## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MEDINA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MEDINA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MEDINA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MEJIAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MELENDEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MELENDEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MELENDEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MELENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MELENDEZ FARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MELENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MELENDEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MELENDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MENDEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MENDEZ CASTELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MENDEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MENDEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MENDEZ LACLAUSTRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MENDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MENDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MENDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MENDEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MENDEZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MERCADO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MERCADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MERCADO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MERCADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MERCADO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MERCADO VIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MERCED MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MERCED SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A MERCED TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MERHEB EMANUELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MESTRE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MILIAN CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MILLAN FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MILLAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MILLAN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MILLET VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MIRANDA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MIRANDA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MIRANDA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MIRANDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MIRANDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MIRANDA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MIRANDA ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MOCTEZUMA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MOJICA BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MOJICA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MOJICA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MOJICA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MOJICA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MOLINA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MOLINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MOLINA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MOLL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MONJES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MONROIG ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MONTALVO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MONTALVO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MONTALVO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MONTALVO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MONTALVO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MONTALVO SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MONTALVO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MONTALVO VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MONTALVO VERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A MONTANEZ DONIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MONTANEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MONTANEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MONTANEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MONTANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MONTANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MONTANEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MONTANEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MONTES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MONTES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MONTES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MONTESINOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MONTILLA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MORALES AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MORALES AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MORALES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MORALES CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MORALES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MORALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MORALES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MORALES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MORALES LANDRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MORALES MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MORALES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MORALES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MORALES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MORALES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MORALES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MORALES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MORALES ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MORENO DROZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MORENO DROZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MORENO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MORENO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MORET TEXIDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MOULIERT BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MOYENO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MULER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MUNIZ AGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MUNIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MUNIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MUNIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MUNIZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MUNOZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A MURIEL SIRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NARVAEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NARVAEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NATAL REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NAZARIO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NAZARIO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NAZARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NEGRON ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A NEGRON CAPELLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NEGRON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NEGRON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NEGRON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NEGRON CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NEGRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NEGRON GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NEGRON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NEGRON MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NEGRON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NEGRON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NEGRON PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NEGRON PANTOJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NEGRON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NEGRON RUBERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NEGRONI BRIGNONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NEVAREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NIEVES ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NIEVES BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NIEVES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NIEVES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NIEVES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NIEVES MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NIEVES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NIEVES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NIEVES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NIEVES SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NIEVES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NORIEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NUNEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NUNEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NUNEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NUNEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A NUNEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NUNEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A NUNEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OCASIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OCASIO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OCASIO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OCASIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OCASIO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OJEDA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OLIVENCIA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OLIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OLIVERA LINARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OLIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OLIVERAS FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OLIVERAS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OLIVIERI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OLIVIERI SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OLMO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OQUENDO CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OQUENDO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OQUENDO OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORELLANO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORENGO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTEGA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ BONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A ORTIZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ MARCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ SOLLA | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A ORTIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OSORIO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OSORIO REXACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OSORIO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OSSO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OTERO AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OTERO AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OTERO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OTERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OTERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OTERO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OTERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OTERO NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OTERO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OTERO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OTERO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OTERO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A OYOLA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PABON HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PABON MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PABON NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PABON PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PACHECO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PACHECO CALIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PADILLA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PADILLA MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PADILLA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PADILLA OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PADILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PADILLA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PADILLA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PAGAN CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PAGAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PAGAN ESMURRIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A PAGAN FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PAGAN GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PAGAN IZQUIERDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PAGAN LATIMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PAGAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PAGAN PIRELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PAGAN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PAGAN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PAGAN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PALERMO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PANIAGUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PANIZO VALDERRAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PANTOJA GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PARDO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PARIS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PARIS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEDRAZA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEDROZA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEDROZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PELLICIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PENA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PENA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PENA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PERALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ ELVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A PEREZ ESPARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ FRANCESCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ PORRATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PESANTE PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PIERETTI REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PIETRI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PIETRI SOLDEVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PIMENTEL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PINEDA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PINEIRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A PINEIRO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PIZARRO ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PIZARRO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PLAZA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A POLACO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A POLANCO ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PORSPERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PORTALATIN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PORTALS MONTOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A POVENTUD CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PRADO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PRATTS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PUMARES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A PUYARENA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A QUESADA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A QUIJANO D IAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A QUILES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A QUILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A QUILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A QUILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A QUINONES CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A QUINONES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A QUINONES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A QUINONES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A QUINONES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A QUINONES OLMEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A QUINONES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A QUINONES PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A QUINONES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A QUINONES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A QUINONES SCOTT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A QUINONES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A QUINONES VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A QUINONES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A QUINONEZ ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A QUINTANA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A QUINTERO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A QUINTERO DEJESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A QUIRINDONGO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMIREZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMIREZ CACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMIREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMIREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMIREZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMIREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMIREZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMIREZ LATORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMIREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMIREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMIREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMIREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMIREZ PIRELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMIREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMIREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMIREZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMIREZ STUART | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMIREZ ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMOS ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMOS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMOS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMOS BOBYN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMOS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMOS DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMOS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMOS LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMOS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMOS MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMOS ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMOS PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMOS RAICES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMOS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMOS RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMOS ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMOS U NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAMOS VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RAVELO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A REAL JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A REILLO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A REINES NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RENTA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RENTAS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RESTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RESTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RETAMAR SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A REYES BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A REYES CANADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A REYES CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A REYES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A REYES CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A REYES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A REYES ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A REYES FELICIA NO | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A REYES GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A REYES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A REYES MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A REYES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A REYES MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A REYES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A REYES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A REYES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A REYES SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A REYES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RICO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIOLLANO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIOS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIOS FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIOS GINES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIOS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIOS PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIOS QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIOS VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVAS ESCRIBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA AGUIRRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A RIVERA ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA BAUZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA CASELLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA CHARRIEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA CIBES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA CIURO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA COLONDRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA FORTIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA LLANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA MARTIN EZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA MORAELS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A RIVERA ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERA ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RIVERO NAVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROBLES BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROBLES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROBLES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROBLES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROBLES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROBLES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUE Z T | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ BERRIOIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ CABASSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ CARATTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ CASTELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ HERNAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ MAURAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ NECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ OTE RO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ PENALBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ POU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ RODRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ SANCH EZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ SOBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A RODRIGUEZ ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RODRIGUEZGALARZA JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROHENA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROHENA SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROJAS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROLDAN FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROLDAN VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROMAN AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROMAN AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROMAN BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROMAN CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROMAN CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROMAN ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROMAN ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROMAN ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROMAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROMAN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROMAN TURPEAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROMERO OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROMERO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROMERO TANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RONDON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RONDON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RONDON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROQUE JULIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSA CHARNECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSA MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSADO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A ROSADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSADO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSADO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSADO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSADO SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSARIO BONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSARIO CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSARIO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSARIO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSARIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSARIO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSARIO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSARIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSARIO MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSARIO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSARIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSARIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSARIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSARIO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSAS FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSELLO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROSSY IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ROURA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A RUBERO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RUIZ ARZOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RUIZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RUIZ COMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RUIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RUIZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RUIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RUIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A RUIZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SAEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SALABARRIA BELARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SALAS MAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SALAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SALAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SALAZAR MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SALDANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SALGADO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SALGADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SALGADO OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SAN INOCENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANABRIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANCHEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANCHEZ CACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANCHEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANCHEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANCHEZ JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANCHEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANCHEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANCHEZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANCHEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A SANES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANJURJO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANJURJO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTANA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTANA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTANA MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTANA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTANA OLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTANA ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTANA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTANA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTANA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTANA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTANA ZARAGOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO ALBALADEJ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO CALDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO CESAREO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO LARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO LAVIENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A SANTIAGO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO PEREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO SINIGAGLIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTIAGO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTONI VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTOS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTOS FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTOS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTOS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTOS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SANTOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A SANTOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SASTRE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SAUNDERS OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SEGARRA COLLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SEGARRA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SEGUINOT FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SEGUINOT TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SEIJO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SEPULVEDA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SERBIA YERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SERRANO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SERRANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SERRANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SERRANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SERRANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SERRANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SEVILLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SIERRA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SIERRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SIERRA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SILVA INCHAUTEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SILVA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SIMONS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SOBERAL DORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SOBERAL NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SOLERO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SOLIVAN MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SOSA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SOTERO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SOTO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SOTO BRIGANTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SOTO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SOTO FREITAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SOTO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SOTO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SOTO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A SOTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SOTO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SOTO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SOTO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SOTOMAYOR MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SOTOMAYOR VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A STEIDEL CADIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SUAREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SUAREZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SURILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A SUSTACHE SUSTACHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TAPIA MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TEJADA CARINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TEJADA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TEJERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TIRADO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TIRADO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORO GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORO PELEGRIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES FILICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES FORTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES MASSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES POZZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES PRIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A TORRES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TOUCET ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TRINIDAD VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A TROCHE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A UGARTE YULFO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A UMPIERRE ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VALENTIN MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VALENTIN ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VALENTIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VALLE FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VALLE SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VARELA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VARGAS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VARGAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VARGAS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VARGAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VARGAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VARGAS TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VAZQUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VAZQUEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VAZQUEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VAZQUEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VAZQUEZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A VAZQUEZ COLORADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VAZQUEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VAZQUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VAZQUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VAZQUEZ FRAGUADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VAZQUEZ GALVEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VAZQUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VAZQUEZ GUTIE RREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VAZQUEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VAZQUEZ JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VAZQUEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VAZQUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VAZQUEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VAZQUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VAZQUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VAZQUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VAZQUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VAZQUEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VAZQUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VAZQUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VAZQUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VAZQUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VEGA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VEGA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VEGA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A VEGA SANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VEGA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VELAZQUEZ BATISTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VELAZQUEZ CALDERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VELAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VELAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VELAZQUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VELAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VELAZQUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VELAZQUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VELAZQUEZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VELEZ AGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VELEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VELEZ CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VELEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VELEZ DOMENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VELEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VELEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VELEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VELEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VELEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VELEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VELEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VELEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VENDRELL NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VERA ARISTUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VERGNE SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VIDOT BIRRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VIDOT HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VIENTOS VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VIERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VIERA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VIGO THILLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VILLAMAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A VILLANUEVA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VILLANUEVA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VILLANUEVA ZABALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VILLEGAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VILLODAS SANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VIRUET REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A VIVES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A YULFO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ZAPATA IRRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ZAVALA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ZAYAS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ZEA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE A ZENGOTITA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AALCAIDE VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AALICEA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ABREU CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ABREU ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ABREU PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ABREU SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ACARRERAS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ACEVEDO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ACEVEDO CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ACEVEDO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ACEVEDO CUBERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ACEVEDO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ACOBES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ACOLLET CHICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ACOSTA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ACOSTA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ACOSTA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ACOSTA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ACOSTA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ACOSTA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ACOSTA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ACOTTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ACRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ADAMES CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE ADAMS ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ADAMS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ADE ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ADIAZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ADORNO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AFANADOR COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AGONZALEZ BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AGOSTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AGUZMAN QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALABARCES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALAMA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALAMEDA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALAMO COLO N NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALAMO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALBARRAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALBERRO ZENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALBERTO NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALBERTO RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALBERTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALBERTO RUIZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALBERTO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALBERTORIO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALBINO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALEJANDRO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALFONSO ZAYAS ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALICEA AGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALICEA BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALICEA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALICEA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALICEA LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALICEA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALICEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALLENDE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALLENDE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALMODOVAR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALOPEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE ALVARADO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALVARADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALVAREZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALVAREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALVAREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALVAREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALVAREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALVAREZ OHARRIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALVAREZ OHARRIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ALVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AMAURY MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AMEDINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AMORALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AMUNIZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ANDINO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ANDRES ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ANDRES SEPULVEDA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ANDUJAR MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ANEL HOYOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ANGEL BUSCAGLIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ANGEL MERCADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ANGEL SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ANGLERO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ANTONIO CANDELARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ANTONIO COLON PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ANTONIO CRUZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ANTONIO GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ANTONIO GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ANTONIO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ANTONIO HERNANDEZ VILLE GAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ANTONIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ANTONIO MAYSONET GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ANTONIO MELENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ANTONIO QUILES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ANTONIO RA M OS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ANTONIO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE ANTONIO ROIG TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ANTONIO ROSA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ANTONIO TORRES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ANTONIO VEGA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ANTONIO ZAYAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ANZALOTA NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AOTERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE APONTE CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE APONTE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE APONTE CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE APONTE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ARCADIO M NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ARCE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ARIEL BERRIOS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ARISTUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ARIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ARIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ARMANDO DIAZ CABELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ARMANDO PAGAN CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AROCHO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AROCHO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ARODRIGUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ARROYO CARDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ARROYO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ARROYO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ARROYO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ARROYO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ARROYO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ARSENIO ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ARZUAGA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ASANTANA JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ASANTIAGO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ASTACIO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ATANACIO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ATORRES BOUGAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ATORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AVALLE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE AVILES PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AYALA GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AYALA MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AYALA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AYALA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE AYENDE CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE B ARANGO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE B AVILES JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE B AYALA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE B CAPO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE B CARRION RUBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE B CRUZ IRAOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE B DE JESUS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE B DILAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE B FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE B GIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE B GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE B JIMENEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE B LEBRON PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE B LEON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE B LOZADA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE B MALDONADO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE B MARQUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE B OCASIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE B SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE B SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE B SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE B SUAREZ VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE B TORRES MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE B TRIGO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE B VAZQUEZ ITHIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE B VAZQUEZ SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE B VEGA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BADILLA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BAEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BAEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BAEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE BAEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BAEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BAEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BAEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BAEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BARALT NOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BARRETO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BATISTA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BAUZA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BCOLLAZO SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BELTRAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BELTRAN PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BELTRAN VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BENITEZ CASTELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BENITEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BENITEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BERDECIA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BERDECIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BERMUDEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BERMUDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BERRIOS BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BETANCOURT BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BIDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BLAS VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BLAS VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BOCACHICA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BONELLI BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BONILLA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BORGES CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BORIA BARRIAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BORIA RIJOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BORROTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BRILLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BUJOSA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE BURGOS CASTELLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C ACEVEDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C ACOSTA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C ACOSTA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C AGUAYO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C ALVARADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C ANDINO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C ANGUITA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C APONTE CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C ARROYO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C ARZUAGA OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C BARBOSA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C BECERRIL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C BENITEZ PONS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C BERRIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C BURGOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C CARTAGENAS VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C COLLAZO SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C COLON ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C COLON DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C COLON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C CORREA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C CRUZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C CRUZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C DAVILA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C DUMENG TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C ECHEVARRIA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C FERNANDEZ SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C FERRER BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C FERRER NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C FIGUEROA TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C FORTIS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C GARCIA GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE C GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C GAUTIER MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C GOMEZ GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C GUTIERREZ PRATS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C HERNANDEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C HERNANDEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C HERRERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C JUST VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C LOPEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C MARRERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C MARTIN MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C MARTIN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C MENDOZA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C MERCADO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C MERCADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C MIRANDA MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C MIRANDA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C MOJICA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C MONTALVO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C MORALES FORTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C MURATTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C NAVARRO VIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C OCASIO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C OLIVO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C ORTIZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C ORTIZ BRANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE C ORTIZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C PACHECO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C PADILLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C PADIN FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C PEREZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C PINET CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C RAMIREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C RIVERA ARZOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C RIVERA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C ROBLES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C ROCHE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C RODRIGUEZ REYMUNDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C ROJAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C ROLDAN BERNABE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C ROSADO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C ROSADO CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C ROSARIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C SANCHEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C SANTANA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C SANTIAGO ALFARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C SANTIAGO OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C SOTO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C VALDES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C VELEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C VIERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C VILLANUEVA SOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C VIZCARRONDO MAGRIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE C ZAYAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CABALLERO V NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CABAN CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE CABAN CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CABEZA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CABEZUDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CABRERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CABRERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CALDERON FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CALDERON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CAMACHO COSTOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CAMACHO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CAMACHO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CAMACHO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CAMACHO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CAMACHO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CANCEL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CANDELARIA CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CANDELARIO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CAPELES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CAPO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CAPPAS RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARABALLO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARABALLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARABALLO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARDONA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARDONA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARDONA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARRASQUILLO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARRASQUILLO BAUZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARRASQUILLO CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARRASQUILLO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARRASQUILLO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARRASQUILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARRASQUILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARRASQUILLO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE CARRERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARRERO ELIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARRERO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARRION CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARTAGENA ALVAR EZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CARTAGENA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CASADO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CASIANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CASTILLO ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CASTRO FRAGOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CASTRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CASTRO M NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CASTRO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CASTRO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CASTRO NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CASTRO SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CAVALLIERY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CENTENO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CENTENO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CHACON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CHAPARRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CHARON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CHARRIEZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CHEVRES CHEVERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CINTRON BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CINTRON DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CINTRON MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CINTRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CLAUDIO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CLAUDIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLGERG COMAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLLAZO BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLLAZO BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLLAZO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLLAZO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLLAZO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE COLLAZO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLLAZO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON BERNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON LUGARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON MERC E D | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COLON VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CONCEPCION BARROSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CONCEPCION GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CONCEPCION OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CONCEPCION SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CORDERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CORDERO TRUJILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CORNIER MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CORREA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CORREA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CORREA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CORREA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE CORREA NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CORREA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CORTES CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CORTES MAXAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CORTES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CORTES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CORTES VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CORUJO DE LA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COSME GRULLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COTTO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COTTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COTTO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE COTTO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRESPO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRESPO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRESPO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ CERVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CUADRADO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CUBANO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CUBANO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CUEBAS VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE CUEVAS SAAVEDRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D ACOSTA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D ALAMO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D ALVAREZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D APONTE SANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D AVILES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D BAEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D BAEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D BERRIOS BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D BORIA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D BORRERO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D BURGOS COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D C ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D CABALLERO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D CALDERO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D CALDERON OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D CALDERON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D CAMPOS DE ALBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D CANALES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D CANDELARIO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D CANON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D CARRASQUILLO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D CARTAGENA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D CASANAS VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D CASTRO CUBERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE D CLEMENTE CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D COLLAZO OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D COLON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D COLON MOCTEZUMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D CORIANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D CORTES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D COTAL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D CRESPO MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D CRESPO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D CRESPO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D CRUZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D FALU RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D FEBUS EMANUELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D FELICIANO LLANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D FERNANDEZ CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D FIRPI MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D FLORES SANDOVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D FLORES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D GALINDEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D GARCIA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D GOMEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D GONZALEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D GONZALEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D GUZMAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D GUZMAN VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D HERNANDEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE D HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D HERRERA MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D JESUS MATTA GONZALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D LA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D LABOY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D LANZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D LOPEZ CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D LOPEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D LOPEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D LOZADA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D LUGO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D LUGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D MALDONADO AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D MALDONADO CALDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D MALDONADO CUBI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D MARCANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D MARTINEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D MEDINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D MELENDEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D MELENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D MELENDEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D MENDEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D MENDEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D MOLINA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D MOLINA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D MORALES AYMAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D MUNIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D MUNIZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D OLIVO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D OQUENDO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D OTERO GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE D PADILLA LLERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D PADILLA LLERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D PADILLA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D PAGAN PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D PAGAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D PAGAN ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D PEREZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D PEREZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D PEREZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D QUINTERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D RAMIREZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D RAMOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D REYES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D RIVERA ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D RIVERA VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D ROBLES KORBER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D ROBLES VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D ROMAN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D ROSADO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D ROSADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D ROSADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE D RUIZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D SAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D SANCHEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D SANCHEZ MARCHAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D SANCHEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D SEGARRA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D SOTO ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D SOTO NAVARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D SUAREZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D TIRADO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D TOLEDO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D TORRES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D TORRES CASADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D VALENTIN QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D VALLE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D VAZQUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D VEGA ARBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D VENTURA SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE D VICENTE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DANIEL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DANIEL SEPULVEDA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DAVID APELLANIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DAVID GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DE JESUS CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DE JESUS CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DE JESUS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DE JESUS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DE JESUS FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE DE JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DE JESUS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DE JESUS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DE JESUS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DE JESUS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DE JESUS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DE JESUS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DE JESUS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DE JESUS SANTIAGO LASALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DE JESUS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DE JESUS ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DE LA CRUZ CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DE LA VEGA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DE LEON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DE THOMAS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DEL C ORTIZ TEJADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DEL C PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DEL C VARGAS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DEL R GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DELGADO ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DELGADO DE LA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DELGADO DONATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DELGADO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DELGADO OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DELGADO PLANELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DEVARIE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DGARCES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DGONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ DE CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE DIAZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIAZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DIODONET CASTTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DOLORES SA N CHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DOMENECH GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DOMENECH MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE DPEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ABREU ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ABREU ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ACORE GALLEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ALBALADEJO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ALCANTARA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ALEJANDRO PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ALFARO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ALICEA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ALLENDE ALAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ALVARADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ALVARADO SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ALVARADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ALVAREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ALVAREZ PRINCIPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ALVAREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E AMILL SAE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E APARICIO CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E APONTE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ARRIAGA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ARROYO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ARROYO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE E ATILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E AVILES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E AVILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E AVILES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E AYALA SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E BAEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E BAEZ CASANOVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E BAEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E BAEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E BALADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E BASORA FAGUNDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E BELTRAN ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E BENITEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E BENJARA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E BERMUDEZ MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E BERNARDI MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E BERRIOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E BERRIOS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E BONANO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E BONILLA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E BONILLA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E BONILLA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E BORRERO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E BRITO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E BURGOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E BURGOS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E CAJIGAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E CANCEL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E CANDELARIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E CARABALLO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E CARABALLO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E CARDENALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E CARDONA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E CARDONA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E CARTAGENA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E CASANOVA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E CASTRO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE E CIBES DELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E CINTRON DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E CIURO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E COLLAZO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E COLLAZO LINDELIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E COLLAZO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E COLLAZO WILLIAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E COLON FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E COLON GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E COLON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E COLON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E CONCEPCION CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E CONCEPCION NUQEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E CORDOVES OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E CORREA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E CORREA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E CORREA WILSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E CORSINO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E COTTO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E CRUZ CHICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E CRUZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E CRUZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E CULPEPER NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E DALMAU MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E DE JESUS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E DE JESUS ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E DE JESUS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E DE LEON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E DELGADO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E DELGADO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E DELGADO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E DELGADO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E DELGADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE E DIAZ CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E DIAZ CURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E DIAZ ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E DIVERSE AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E DOMENECH DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ESCRIBANO VILLODAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ESPINO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ESTRADA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E FANA ANDRADE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E FELICIANO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E FELICIANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E FERNANDEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E FERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E FIGUEROA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E FIGUEROA CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E FIGUEROA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E FIGUEROA MONAGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E FIGUEROA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E FIGUEROA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E FLORES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E FLORES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E FONTAN MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E FONTAN SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E FUENTES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E FUENTES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E FUENTES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E FUENTESBAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E GANDIA CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E GARAY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E GARCES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E GARCES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE E GARCIA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E GARRAFA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E GELIGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E GENAO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E GERENA POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E GOMEZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E GOMEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E GONZALEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E GONZALEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E GONZALEZ MONTES DE OCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E GONZALEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E GONZALEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E GOYCO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E GRACIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E GUADALUPE MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E GUEITS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E GUEITS RUBIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E GUZMAN ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E HERNAIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E HERNANDEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E HERNANDEZ GRAULAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E HERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E HOWER OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E IRIZARRY NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E IRIZARRY PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ISASA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E JAIME GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E JIMENEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE E JIMENEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E JUARBE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E JUSINO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E LACEN CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E LAGO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E LAGUNA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E LAUREANO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E LEBRON DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E LEBRON TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E LOPES MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E LOPEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E LOPEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E LORENZO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E LOUBRIEL MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E LUCCA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E LUGO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E LUGO PIETRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E LUGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MALDONADO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MARCANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MARQUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MARRERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MARTINEZ MASSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MARTINEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MARTINEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MARULL DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MARZAN APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MATHEW KUILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MATOS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MATTOS ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MEDINA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MEDINA OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MELENDEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MELENDEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MERCADO ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MERCADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE E MERCED FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MERCED LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MIRANDA LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MOJICA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MONTALVO CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MONTALVO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MONTERO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MONTERO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MONZON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MORALES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MORALES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MORALES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MORENO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MORENO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MORENO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MORENO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E MUNIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E NAZARIO IZQUIERDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E NERIS MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E NIEVES MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E NIEVES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E NIEVES MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E NIEVES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E NUNEZ CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E OLAZABAL GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ORTIZ SANTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E OYOLA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE E PACHECO LAGARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E PADILLA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E PADILLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E PAGAN CAJIGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E PAGAN MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E PANTOJAS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E PARDO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E PEARSON HERRAIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E PEDRAGON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E PEDRZA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E PENA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E PEREIRA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E PEREZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E PEREZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E PEREZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E PEREZ DE JESU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E PEREZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E PEREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E PEREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E PEREZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E PORTALATIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E PORTALATIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E PRINCIPE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E PUMAREJO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E QUEVEDO MOTTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E QUILES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E QUIONES CUEBAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RAMIREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RAMIREZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RAMOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE E RAMOS CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E REY OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E REYES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E REYES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RICHARD ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RIOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RIVERA ANDALUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RIVERA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RIVERA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RIVERA LLANTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RIVERA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RIVERA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RIVERA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ROBLES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ROBLES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RODRIGUEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RODRIGUEZ CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RODRIGUEZ FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RODRIGUEZ IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RODRIGUEZ LAVERGNE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RODRIGUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE E RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RODRIGUEZ SELLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RODRIGUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RODRIGUEZ WALKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ROIG BORRELI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ROJAS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ROMERO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ROMERO BUGLIONE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ROMERO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ROSA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ROSADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ROSADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ROSARIO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ROSARIO POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ROSARIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ROSARIO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ROSARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ROSAS JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ROSSO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E RUPERTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E SAGARDIA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E SALICHS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E SANCHEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E SANCHEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E SANCHEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E SANCHEZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E SANTANA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E SANTIAGO DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E SANTIAGO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E SANTIAGO GARRIGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E SANTIAGO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE E SANTIAGO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E SANTOS MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E SEGARRA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E SEPULVEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E SEPULVEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E SERRA GAZTAMBIDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E SERRANO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E SIERRA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E SOSA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E SOTO ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E SOTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E SOTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E SOTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E SOTO ROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E SUAREZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E SUED ENCHAUTEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E SURILLO ARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E SURILLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E SURITA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E TALAVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E TAPIA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E TAVAREZ R IVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E TIRADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E TOLEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E TORRES SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E TORRES VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E TORRON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E VARGAS DELBREY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE E VARGAS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E VAZQUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E VAZQUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E VEGA CARBONELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E VEGA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E VEGA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E VELAZQUEZ CARRASQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E VELAZQUEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E VELEZ DEVITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E VELEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E VELEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E VELEZ MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E VELEZ MARTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E VELEZ OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E VILLANUEVA SOLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E YAMBOT SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ZAITER MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE E ZEDA AMILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ECHEVARRIA ALBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ECHEVARRIA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ECHEVARRIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ECHEVARRIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ECHEVARRIA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE EDUARDO CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE EDUARDO REYES ALBALADEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE EFRAIN BENABE FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE EJUSTINIANO ORTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ELIAS MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ELOY VALLE SUAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE EMANUEL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE EMILIO OCASIO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE EMMANUEL HERNANDEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ENCHAUTEGUI ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ENRIQUE CEBALLOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ENRIQUE RIVERA LLERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE ERAZO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ERIVERA PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ERNESTO GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ESCALERA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ESCOBAR QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ESPINOSA VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ESTRADA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ESTRADA BOLIVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ESTRADA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ESTRADA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ESTRADA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ESTRADA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ESTREMERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE EZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F AGOSTINI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F ALMEYDA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F ALVARADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F ALVARADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F ALVAREZ ESCRIBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F APONTE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F ARCE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F AREVALO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F BATISTA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F BAYRON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F BERMUDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F BRAVO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F BURGOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F CALERO GOENAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F CAMPOS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F CARDONA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F CARMONA LONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F CARRASQUILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F CARRION PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F CASTRO FALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F COLLAZO SANTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F COLON INFANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F COLON ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE F COTTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F COTTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F CRESPO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F CRUZ CORSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F CRUZ FELICI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F DAVILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F DE JESUS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F DE LA ROSA REY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F DIAZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F DOMENA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F DURAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F ECHEVARRIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F FANTAUZZI FANTAUZZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F FARGAS SERATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F FELICIANO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F FIGUEROA BRISTOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F FLORAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F FLORES MONTAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F GALAN ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F GARCIA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F GARCIA MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F GERENA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F GLEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F GONZALEZ LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F GONZALEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F GONZALEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F GUILLIANI JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F HERNANDEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE F IRIZARRY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F IRIZARRY REBOYRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F JAIME ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F LOPEZ LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F LOPEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F LUCIANO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F LUGO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F LUGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F MARCHANY SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F MARQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F MARQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F MARQUEZ MOULIERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F MARRERO GOTAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F MARRERO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F MARTINEZ HARRISON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F MARTINEZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F MENDEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F MENDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F MORALES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F NEGRON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F NEGRON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F NEVAREZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F NIEVES DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F NIEVES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F ORAMAS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F ORTIZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F PADILLA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F PEREIRA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F PEREZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F PEREZ MOLL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F PINEDA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F PUEYO FONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F QUILES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE F RAMIREZ MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F RAMOS ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F RAMOS ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F RAMOS CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F RESTO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F REY FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F REYES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F REYES SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F RIJOS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F RIOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F RIVERA CURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F RIVERA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F RODRIGUEZ ABRAHAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F RODRIGUEZ BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F RODRIGUEZ DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F RODRIGUEZ LACEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F RODRIGUEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F ROJAS COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F ROLDAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F ROLON GEIGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F ROMAN QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F ROSA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F ROSAS ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F ROTGER DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE F SANTIAGO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F SANTIAGO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F SANTOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F SEGARRA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F SEPULVEDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F SEPULVEDA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F SERRANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F SIVERIO TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F TELLE COLLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F TIRADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F TORO SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F TRINIDAD VALCARCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F VALENTIN LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F VALENTIN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F VALLINES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F VARGAS RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F VEGA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F VEGA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F VEGA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F VELAZQUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F VELEZ CABANAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F VELEZ CABANAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F VELEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F VELEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F VIVES BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE F ZARAGOZA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FABIAN MAESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FAMANIA AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FCO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FEBLES BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FEBRES WEEKS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FELIX RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FELIX ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FERMAINT GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE FERNANDEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FERNANDO LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FERREIRO CARRANZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FERRER NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FERRER PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FERRER ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FERRERIS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA A NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA OLAVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA TELLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FLORES ARRIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FLORES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FLORES GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FLORES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FLORES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FLORES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FLORES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FLORES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FLORES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FLORES SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE FLORES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FLORES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FLORES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FLORES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FMEDINA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FONSECA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FONSECA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FONT LARRAZABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FONTANEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FONTANEZ PEÑA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FRAGOSA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FRANCISCO AROCHO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FRANCISCO MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FRANCISCO NATER SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FRASQUERI PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FREYRE CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FUENTES CANUELAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FUENTES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FUENTES NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE FUMERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G ALBE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G ALCALA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G ALFARO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G ALGARIN ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G ALMEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G ARIAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G AYALA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G AYALA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G BAEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G BARBOSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G BATISTA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G BELTRAN ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G BERRIOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G BETANCOURT TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G BIGAY BAERGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G BRIGNONI G | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE G BUSO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G CALDERON HANCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G CANDELARIO RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G CARRASQUILLO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G CENTENO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G CLEMENTE CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G COLLAZO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G COLLAZO SANTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G COLON AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G CORAZON DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G CORDERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G CORTES MUNDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G CORTES VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G COUTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G CUBA ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G CURET DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G DE LA PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G ENCARNACION CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G ENCARNACION CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G ESPADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G FERNANDEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G FERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G FIGUEROA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G GARCIA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G GONZALEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G GONZALEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G GONZALEZ PALACIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G GORRITZ VELASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G GUZMAN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G HADDOCK CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G HERNANDEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G HERNANDEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE G HERNANDEZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G IGUINA OHARRIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G IZQUIERDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G IZQUIERDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G JIMENEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G JORGE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G LEBRON GALLART | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G LEBRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G LEON GAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G LLOPIZ URBINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G LOPEZ GIRALD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G LUNA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G MAESO HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G MALDONADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G MALDONADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G MARRERO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G MARTINEZ CORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G MARTINEZ ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G MARTINEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G MAYO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G MELENDEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G MENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G MENDOZA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G MONTALVO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G MONTALVO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G MONTES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G MORENO ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G NEGRON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G ORTIZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G ORTIZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G OTERO REY | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE G PALERMO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G PEDRAZA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G PEDRAZA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G PEREZ GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G PEREZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G QUILES FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G RAICES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G RAMOS CURRAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G RAMOS SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G RIVERA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G RIVERA FERERIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G RIVERA NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G RODRIGUEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G ROMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G ROSADO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G ROSADO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G ROSARIO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G RUIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G SANABRIA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G SANCHEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G SANTAIGO VITALIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G SANTANA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G SANTANA ESCRIBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G SANTIAGO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE G SANTIAGO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G SANTIAGO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G SANTIAGO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G SANTIAGO GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G SANTO DOMINGO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G SANTOS CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G SILVA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G SOUSA MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G TORRES BAYRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G TORRES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G TORRES OSTOLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G VALENTIN DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G VAZQUEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G VELEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G VENDRELL ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE G VILLAFANE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GABREU MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GABRIEL MARTINEZ ROSARI O | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GALARZA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GALARZA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GALINDO AYMAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GALINDO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GANDARILLA TRABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCI MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA DE QUEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA PEGUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA ROTGER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA STELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARCIA ZAVALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARRAFA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GARRIGA PICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GAUTHIER SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GAVILAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GERENA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GERENA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GERENA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GILBES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GILOT ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GIRALDES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GOGLAD SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GOMEZ DE BRITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GOMEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GOMEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ PEZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GONZALEZ VENTURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GOSORIA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GPEREZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GRULLON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GUADALUPE MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GUIDIN SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GUILLERMO NUUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GUILLOTY RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GUINDIN PLUMEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GUIVAS MARTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GUTIERREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GUTIERREZ STWARTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GUZMAN FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GUZMAN FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GUZMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GUZMAN MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GUZMAN NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE GUZMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H ALVAREZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H ANDRADES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H AROCHO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H CARABALLO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H CARMONA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H CASTRO DONATO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H CINTRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H COLLAZO PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H COLÓN ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H COLON VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H CRUZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H DE LA PAZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H DIAZ LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H FERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H FIGUEROA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H GARCIA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H GOTAY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H GRAU RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H LORENZO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H MADERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H MELENDEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H MERCADO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H MERCADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H NIEVES BARRIENTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H NIEVES CARROLL | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE H OCASIO DAUMONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H PADILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H PAGAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H PEREZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H RIVERA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H RODRIGUEZ OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H ROLON MOTTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H RUIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H RUIZ ORT I Z | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H SANTIAGO RENTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H TORRES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H TORRES MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H TORRES MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H VAZQUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H VAZQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H VEGA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H VEGA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H VELEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE H YUPE SOBERAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HEREDIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERIBERTO ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ ESTEVEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ LEGARRETA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE HERNANDEZ MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HERNANDEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HIPOLITO ACOSTA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HUERTAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE HUERTASMELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I ALMODOVAR MARCHANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I APONTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I AYALA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I BELLAVISTA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I BENITEZ NAVARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I BERRIOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I BETANCOURT COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I BRUNO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I BURGOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I CACHO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I CALCANO FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I CALDERON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I CAMACHO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I CAMPOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I CANTRES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I CASTILLO ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I CEBALLOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I CEPEDA CEBALOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I CONCEPCION FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I CORRALIZA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I CORTES BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I CORTES FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE I CORTES FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I CRUZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I CUADRADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I CUEVAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I DELGADO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I DELGADO SUGRANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I DIAZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I DROZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I FIGUEROA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I FLORES ORELLANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I FONTANEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I FONTANEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I FRANCESCHI ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I GARCIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I GONZALEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I GRACIA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I GUZMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I GUZMAN MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I HEREDIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I HERNANDEZ ESCOBAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I IZQUIERDO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I JIMENEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I LACOURT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I LUGO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I MALDONADO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I MARRERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I MARTINEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I MARTINEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE I MASSO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I MATOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I MAYA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I MENA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I NIEVES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I ORAMA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I ORTIZ MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I PACHECO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I PAGAN FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I PAGAN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I PEREZ ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I PEREZ FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I PEREZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I RAMOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I RIOS CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I RIVERA ESCRIBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I RIVERA GIBOYEAUX | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I RIVERA LOPERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I RIVERA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I RODRIGUEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I RODRIGUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I ROSADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE I ROSADO SANTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I ROSARIO A NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I ROSARIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I RUIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I SALAS ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I SANTIAGO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I SANTIAGO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I SANTOS TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I SERRANO AMEZQUITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I SKERRET MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I SKERRETT MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I SOTO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I SOTO ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I TORRES AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I TORRES HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I VALDERRAMA RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I VALENTIN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I VAZQUEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I VELAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I VELEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I VIRUET RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE I ZAYAS LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE IGARTUA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE IGARTUA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE IGLESIAS ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE II CUEVAS AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE II CUEVAS AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ILARRAZA QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE INES MARTINEZ MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE IRIZARRY MIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE IRIZARRY MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE IRIZARRY TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE IRIZARRY VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ISRAEL VALENTIN MARRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE IVAN BAEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE IVAN HEREDIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE IVAN RODRIGUEZ SANCH EZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE IVAN VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE IZQUIERDO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J ADAMES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J ADORNO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J ADORNO CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J ALEXANDRINO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J ALICEA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J ALICEA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J ALMESTICA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J ALVAREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J ALVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J ANDREU CAPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J APONTE CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J APONTE GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J APONTE NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J APONTE PARSI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J AQUINO MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J ARROYO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J ARROYO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J ARVELO GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J AVILA REVERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J AVILES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J AVILES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J AYENDE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J BECERRIL OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J BENEDETTY ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J BERDECIA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J BERRIOS ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J BRAVO CHICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J BURGOS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J BURGOS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J BURGOS SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE J CABRERA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J CALDERON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J CAMPOS CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J CAMPOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J CANALES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J CANCEL ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J CANUELAS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J CARABALLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J CARRASQUILLO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J CARRASQUILLO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J CARRASQUILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J CARRER GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J CARRILLO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J CASTRO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J CATALANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J CENTENO SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J CINTRON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J CLAUDIO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J COLLAZO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J COLLAZO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J COLON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J COLON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J COLON ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J CORCINO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J CORDERO ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J CORREA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J COSTALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J CRESPO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J CRUZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J CRUZ AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J DAVILA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J DAVILA SOLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE J DE JESUS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J DELGADO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J DELGADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J DELGADO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J DIAZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J DIAZ CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J DIAZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J ECHEVARRIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J ENCARNACION MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J ESPINOSA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J FALERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J FERNANDEZ SEMIDEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J FIGUEROA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J FORTY NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J FUENTES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J FUENTES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J GARCIA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J GARCIA GODOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J GARCIA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J GARCIA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J GARCIA ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J GARCIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J GARCIA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J GASCOT ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J GOMEZ DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J GOMEZ LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J GONZALEZ CASTELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J GONZALEZ LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE J GONZALEZ NOLLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J GONZALEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J GUADARRAMA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J GUZMAN MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J HERNANDEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J HERNANDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J HERNANDEZ ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J HERNDEZ COLLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J IRIZARRY FOURNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J JAIMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J JAIME VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J JIMENEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J LAUREANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J LEBRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J LEDUC ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J LEON CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J LOPEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J LUGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J MALDONADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J MALDONADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J MARQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J MARRERO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J MARRERO MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J MARTINEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J MARTINEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J MARTINEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J MARTINEZ LANDRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE J MARTINEZ MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J MATOS ALOMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J MATOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J MATOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J MEDINA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J MEDINA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J MELENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J MELENDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J MELENDEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J MERCADO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J MERCADO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J MERCED TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J MILLAN MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J MIMOSO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J MOLINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J MONGE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J MONTANEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J MORALES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J MUNIZ LASALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J MUNOZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J NARVAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J NEGRON LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J NEGRON MONROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J NIEVES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J NUNEZ ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J OCASIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J OLIVENCIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J ORAMA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J ORTIZ BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE J ORTIZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J ORTIZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J ORTIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J OSORIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J PAGAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J PAGAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J PENA MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J PEREZ DAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J PEREZ ELIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J PEREZ MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J PEREZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J PETERSON LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J PIZARRO LARREGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RAMIREZ BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RAMIREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RAMOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RAMOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J REBOLLO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RENTAS BARRIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RIVERA BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RIVERA FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RIVERA HENRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE J RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RIVERA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J ROBLES NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RODRIGUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RODRIGUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RODRIGUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RODRIGUEZ CANTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RODRIGUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RODRIGUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RODRIGUEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RODRIGUEZ FORTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RODRIGUEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RODRIGUEZ LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RODRIGUEZ PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RODRIGUEZ SANTACRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RODRIGUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J ROLDAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J ROSA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J ROSADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J ROSADO ORSINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J ROSARIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J ROSARIO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J RUIBAL CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J SAN MIGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J SANCHEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J SANCHEZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J SANCHEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J SANDOVAL RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J SANTANA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE J SANTANA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J SANTANA RIBOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J SANTIAGO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J SANTIAGO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J SANTIAGO VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J SANTOS BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J SANTOS PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J SERRANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J SERRANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J SOLA GALI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J SOTO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J SOTO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J SOTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J SUAREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J TORRENS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J TORRES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J TORRES OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J TORRES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J TORRES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J TROCHE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J VALE FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J VARGAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J VARGAS DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J VARGAS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J VARGAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J VAZQUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J VAZQUEZ VALLEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J VEGA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE J VELAZQUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J VELAZQUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J VELAZQUEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J VELEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J VELEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J VERGARA TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J VICENS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J VIRELLA MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE J ZAMBRANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JAVIER CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JAVIER DIANA LEANDRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JAVIER GALARZA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JAVIER GONZALEZ SALGAD O | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JAVIER PEREZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JAVIER RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JAVIER SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JBATISTA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JCRUZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JDELGADO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JIMENEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JIMENEZ FILOMENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JIMENEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JIMENEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JIMENEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JIMENEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JIMENEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JIMENEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JIMENEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JMERCADO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO AALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO ABERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO ACARTAJENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO ACASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO AESPINEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO AFLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO AGARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO AGONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE JO AGONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO AGONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO AMARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO AMILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO APEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO ARAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO ARIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO ASANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO ASANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO ASIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO ASUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO ATERRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO AVALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO BORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO DCORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO DMILIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO DSANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO EORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO EORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO FRIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO FRODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO GCAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO IIRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO JBOCANEGRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO JCABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO JCAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO JLABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO JORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO JRIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO JVALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO JVAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO LCRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO LDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO LHERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO LHERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE JO LJIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO LMARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO LMELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO LMONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO LPEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO LPEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO LRODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO LSANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO LVELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO LVILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO MBETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO MCARBALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO MCORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO MCRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO MDONATO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO MFERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO MFLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO MGARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO MLOPERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO MRAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO MRIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO MRODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO MROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO MSOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO MVELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO NTORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO OCOTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO ORAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO RAMON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO RANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO RARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO RBRENES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO RCRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO RDIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO RFREYTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE JO RLOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO RPEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO RPEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO RRODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO VMATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JO WRIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JOAQUIN RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JPACHECO TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JUAN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JUARBE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE JUSINO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE KERKADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE KUILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ABRAMS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ACEVEDO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ACEVEDO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ACEVEDO OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ACEVEDO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ACEVEDO SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ACOSTA ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ACOSTA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ACOSTA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ACOSTA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ACOSTA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ADORNO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L AGOSTO SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L AGUAYO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L AGUEDA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L AGUILAR SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ALAMEDA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ALARCON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ALBALADEJO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE L ALBARRAN FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ALBELO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ALBINO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ALDARONDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ALEMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ALICEA BORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ALICEA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ALICEA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ALMODOVAR NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ALVARADO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ALVARADO PEDROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ALVARADO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ALVARADO TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ALVAREZ ADDARICH | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ALVAREZ ALBARRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ALVAREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ALVAREZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ALVAREZ LLORENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ALVAREZ MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ALVAREZ ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L AMARO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L AMILL MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L AMPIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L AMPUDIA RIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ANDINO MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ANDRADES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ANDUJAR JORDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ANGUEIRA MARTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ANGUEIRA MARTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L APONTE FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L APONTE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L APONTE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L APONTE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ARBELO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE L ARCAY MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ARCE MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ARROYO MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ARVELO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ATILES CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L AVILES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L AVILES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L AVILES OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L AYALA CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L AYALA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L AYALA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L AYALA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L AYALA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L AYALA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L AYALA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L AYALA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L AYALA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L AYALA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L AYALA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L BADILLO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L BAEZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L BAEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L BAEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L BAEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L BAEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L BAYRON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L BAYRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L BELMONT SANTALIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L BENITEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L BENITEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L BERCEDONI CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L BERRIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L BETANCOURT MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L BLASINI VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L BONILLA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE L BONILLA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L BORRERO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L BOU SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L BULA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L BURGOS CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L BURGOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L BURGOS FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L BURGOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CABAN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CABANAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CABIYA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CABOT BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CABOT RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CAJIGAS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CAJIGAS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CALDERON BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CALDERON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CAMACHO CARRASQUILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CAMACHO LEDESMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CAMACHO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CAMACHO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CAMARENO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CANCEL MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CAPELLA CAPELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CAPPACETTI PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CAPPAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CARABALLO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CARABALLO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CARABALLO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CARAFFA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CARBALLO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CARDONA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CARDOZA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CARLO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CARMONA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CARRASCO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CARRASQUILLO ANDICULA | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE L CARRASQUILLO ARTURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CARRASQUILLO PEDRAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CARRERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CARRERO ELIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CARRERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CARRION MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CARRION OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CARRION RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CARTAGENA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CARTAGENA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CASANOVA CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CASIANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CASTAING GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CASTRO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CASTRO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CASTRO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CASTRO PINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CASTRO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CEDENO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CENTENO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CENTENO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CHACON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CHAPARRO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CHAPARRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CINTRON DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CINTRON HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CINTRON HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CIRINO RALATH | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CLAUDIO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CLAUDIO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CLEMENTE COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L COLL ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L COLLAZO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L COLLAZO OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L COLLAZO QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L COLLAZO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L COLLAZO VENTURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L COLON BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE L COLON BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L COLON CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L COLON DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L COLON FRADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L COLON GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L COLON SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L COLON SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L COLON SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L COMULADA SANTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CONCEPCION HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CONDE BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CORDERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CORDERO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CORDOVA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CORREA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CORTES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CORTES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CORTES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CORTES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CORTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L COSME PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L COTTES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L COTTO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L COTTO SEJUELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L COTTON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CRESPO CALDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CRUZ ALTURET | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE L CRUZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CRUZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CRUZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CRUZ MACHUCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CRUZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CRUZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CRUZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CRUZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CRUZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CRUZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CRUZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CUBERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L CURBELO CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DAVILA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DAVILA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DE JESUS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DE JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DE JESUS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DE JESUS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DE JESUS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DE JESUS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DE JESUS ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DE JESUS SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DE JESUS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DEL VALLE DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DELGADO ALVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DELGADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DELGADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DELGADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DELGADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DELGADO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE L DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DIAZ GARRIGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DIAZ HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DIAZ MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DIAZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DIAZ PORTALATIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DIAZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DIAZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DIAZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DIAZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L DOMENECH RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ECHEVARRIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ECHEVARRIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ENCARNACION GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ESCRIBANO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ESPARRA LÓPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ESPINELL VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ESQUILIN MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ESTEVES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ESTRONZA RODRIGEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L FALCON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L FELICIANO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L FELICIANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L FELICIANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L FELICIANO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L FERNANDEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L FERNANDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE L FERNANDEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L FERNANDINI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L FERRER CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L FERRER SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L FIGUEROA FREYTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L FIGUEROA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L FIGUEROA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L FIGUEROA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L FIGUEROA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L FIGUEROA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L FIGUEROA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L FIGUEROA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L FIGUEROA TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L FIGUEROA ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L FLECHA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L FLORES CARRAQUISLLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L FLORES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L FONTANEZ RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L FORETIER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L FRED SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L FRIAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L FUENTES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L FUENTES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L FUENTES PINET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GABRIEL CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GALARZA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GALARZA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GARAYUAN ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GARCIA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GARCIA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE L GARCIA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GARCIA LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GARCIA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GARCIA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GARCIA NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GARCIA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GARCIA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GAVILLAN MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GERENA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GIRONA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GOMEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GOMEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GOMEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GOMEZ SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GONZALEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GONZALEZ CALVENTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GONZALEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GONZALEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GONZALEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GONZALEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GONZALEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GONZALEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GONZALEZ SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE L GONZALEZ SOLARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GONZALEZ SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GONZALEZ TEJERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GONZALEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GUADALUPE CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GUADALUPE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GUADALUPE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GUTIERREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GUTIERREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GUZMAN CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GUZMAN DUMONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GUZMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GUZMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GUZMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GUZMAN QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L GUZMAN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L HEREDIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L HERNANDEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L HERNANDEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L HERNANDEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L HERNANDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L HERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L HERNANDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L HERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L HERNANDEZ ORTEG | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L HERNANDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L HERNANDEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L HIDALGO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L HILERIO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L HOMS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L HUERTAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L HUERTAS OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE L HUERTAS OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L IGLESIAS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ITURRINO RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L JIMENEZ DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L JIMENEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L JIMENEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L JIMENEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L JIMENEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L JIMENEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L JIMENEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L JIMENEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L JIMENEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L JORGE ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L JOURDAN PASTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L JUSTINIANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L JUSTINIANO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L L CRUZ CALIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LABOY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LABOY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LABOY RUBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LACEN CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LAGARA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LARRIEUX SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LATORRE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LAUREANO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LEBRON ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LEBRON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LEBRON MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LEBRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LEBRON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LEBRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LEBRONREYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LEON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LINARES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LINARES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LOPES MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LOPEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE L LOPEZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LOPEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LOPEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LOPEZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LOPEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LOPEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LOPEZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LOPEZ GINEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LOPEZ GORDILS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LOPEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LOPEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LOPEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LOPEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LOPEZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LOPEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LOPEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LOPEZ TORRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LOZADA AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LOZADA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LOZADA SIMMONS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LOZANO MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LUCIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LUGO ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LUGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LUGO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LUGO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LUGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L LUQUIS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MADERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MAISONET LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MALAVE MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MALAVE SONERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MALAVE VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MALDONADO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE L MALDONADO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MALDONADO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MALDONADO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MALDONADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MALDONADO ZENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MANGUAL DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MARERRO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MARI CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MARIN DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MARQUEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MARQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MARRERO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MARRERO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MARRERO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MARRERO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MARTINEZ BENEJAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MARTINEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MARTINEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MARTINEZ MALAVET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MARTINEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MARTINEZ OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MARTINEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MATEO BERLY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MATEO PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MAYMI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MAYSONET CARRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MAYSONET MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MEDIAVILLA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MEDINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MEDINA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MEDINA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE L MEDINA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MEDINA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MELENDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MELENDEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MENDEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MENDEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MENDEZ ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MENDEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MENENDEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MENENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MERCADO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MERCADO CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MERCADO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MERCADO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MERCADO SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MERCADO VALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MERCED ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MERCED MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MILLAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MILLAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MILLAN VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MIRANDA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MIRANDA HDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MIRANDA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MIRANDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MOLINA DE LA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MOLINA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MONGE FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MONROY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MONTALVO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MONTALVO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MONTANEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MONTANEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MONTANEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MONTANEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MONTERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MONTES MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE L MORALES ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MORALES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MORALES CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MORALES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MORALES COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MORALES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MORALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MORALES FRAGOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MORALES LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MORALES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MORALES RODADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MORALES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MORENO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MORENO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MORENO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MULER COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MUNIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MUNIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MUNIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MUNOZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MUNOZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MUNOZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L MURIEL NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L NARVAEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L NAVARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L NAZARIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L NEGRON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L NEGRON FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L NEGRON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L NERYS ALBALADEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L NIETO MINGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L NIEVES ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE L NIEVES ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L NIEVES LASALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L NIEVES ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L NIEVES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L NOGUE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L NOVOA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L OCANA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L OCASIO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L OJEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L OLAN ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L OLAVARRIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L OLIVENCIA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L OLIVERAS AGUEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L OLIVERAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L OQUENDO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L OQUENDO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ORENGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ORTIZ ALBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ORTIZ CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ORTIZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ORTIZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ORTIZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ORTIZ ILARRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ORTIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ORTIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ORTIZ PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ORTIZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ORTIZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE L ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ORTIZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ORTIZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ORTIZ ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ORTIZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L OSORIO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L OTERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L OTERO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PABON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PABON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PACHECO BATIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PADRO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PAGAN DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PAGAN FONTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PAGAN MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PAGAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PANDOLFI DE RINALDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PARDO JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PARIS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PARRILLA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PELLICIER MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PENA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PENA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PEREDA POCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PEREIRA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PEREZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PEREZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PEREZ BONIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PEREZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE L PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PEREZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PEREZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PEREZ MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PEREZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PEREZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PEREZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PEREZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PEREZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PEREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PEREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PEREZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PEREZ SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PEREZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PIERRE MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PINEIRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PINELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PIZARRO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PIZARRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PRIETO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PRINCIPE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L PURCELL TERRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L QUESADA CAO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L QUINONES CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L QUINONES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L QUINONES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RAMIREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RAMIREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RAMIREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RAMIREZ TUA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE L RAMOS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RAMOS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RAMOS CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RAMOS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RAMOS ESPERANZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RAMOS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RAMOS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RAMOS LAMBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RAMOS MESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RAMOS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RAMOS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RAMOS VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RENTAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L REYES AMILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L REYES OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L REYES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RICHARD PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIEFKOHL SOLTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIOS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIOS PALAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE L RIVERA FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE L RIVERA URRUTIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ROBLES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ROBLES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ MACIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ MILLS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ MILLS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE L RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ PAURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ SEMBLANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ROJAS BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ROJAS SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ROLDAN CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ROLDAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ROLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ROLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ROLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ROMAN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ROMAN CENTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ROMAN CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ROMAN GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ROMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ROMAN MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ROMAN MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ROMAN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE L ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ROMERO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ROSA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ROSA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ROSA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ROSADO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ROSADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ROSARIO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ROSARIO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ROSARIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ROSARIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ROSARIO SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ROSSO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RUBERTE CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RUBERTE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RUIZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RUIZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RUIZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RUIZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L RUIZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SAEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SALAMAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SALCEDO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SALINAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANABRIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANCHEZ CAPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANCHEZ LAZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANCHEZ MARCHAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANCHEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANCHEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANCHEZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANCHEZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE L SANCHEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANCHEZ RODRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANCHEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANTANA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANTANA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANTANA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANTIAGO ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANTIAGO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANTIAGO ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANTIAGO CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANTIAGO COLLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANTIAGO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANTIAGO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANTIAGO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANTIAGO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANTIAGO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANTIAGO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANTIAGO OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANTIAGO PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANTIAGO ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANTIAGO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANTIAGO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANTOS ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANTOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANTOS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SANTOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE L SEDA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SERRA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SERRANO AGUIRRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SERRANO CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SERRANO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SERRANO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SERRANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SERRANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SERRANO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SIERRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SISCO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SOLA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SOLANO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SOTERO JACOME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SOTO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SOTO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SOTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SOTO CUBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SOTO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SOTO FERREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SOTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SOTO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SOTO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L SULLIVAN AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L TIRADO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L TORREGROSA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L TORRENS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L TORRES BAYRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L TORRES GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L TORRES HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L TORRES MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L TORRES PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE L TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L TORRES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L TORRES TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L TROCHES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VALENTIN AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VALENTIN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VALENTIN SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VALLE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VALLE SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VARELA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VARELA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VARGAS MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VARGAS MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VAZQUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VAZQUEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VAZQUEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VAZQUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VAZQUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VAZQUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VAZQUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VAZQUEZ VIDRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE L VEGA BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VEGA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VEGA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VEGA GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VEGA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VEGA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VEGA ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VEGA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VEGA VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VELAZQUEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VELAZQUEZ PIERANTONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VELAZQUEZ RUPERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VELAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VELAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VELEZ BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VELEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VELEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VELEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VELEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VELEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VELEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VELEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VELEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VELEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VELEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VELEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VELILLA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VICENS SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VICENTE FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VICENTE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VILLAFANE AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VILLANUEVA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VILLANUEVA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VILLEGAS ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L VIVES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ZAMBRANA DEGROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ZAMORA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE L ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ZAYAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE L ZAYAS GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LABOY MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LACEVEDO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LAGARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LAGUNA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LANDRAU ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LANDRO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LANDRUA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LARA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LATORRE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LAUREANO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LCRUZ CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LEAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LEANDRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LEBRON IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LEBRON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LEBRON SEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LEONARDO SANTOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LEZCANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LHERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LLORENS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LLORENTE TAMARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LMEDINA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LMONGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LMORENO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LONGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ ALSINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE LOPEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LOPEZCOLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LORENZO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LORIE VELASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LQUINONEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LRAMOS CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LRODRIGUEZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LROJAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LTORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LTORRUELLAS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LTORRUELLAS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUCIANO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUGO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUGO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE LUIS BENITEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUIS BURGOS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUIS CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUIS CARABALLO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUIS CARLO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUIS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUIS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUIS CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUIS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUIS JIMENEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUIS MENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUIS MERCED CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUIS MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUIS NIEVES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUIS PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUIS RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUIS RUIZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUIS SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LUZUNARIS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE LVAZQUEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ACEVEDO BERNAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ACEVEDO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ACEVEDO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ACOSTA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ACOSTA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M AGOSTO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M AGOSTO SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M AGRINSONI PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M AGUIAR HIDALGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ALAMO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ALCAIDE ALCAIDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ALDREY CUADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ALEJANDRO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ALEMAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ALICEA GOTAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ALICEA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE M ALICEA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ALICEA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ALICEA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ALMODOVAR ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ALONSO SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ALVARADO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ALVARADO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ALVARADO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ALVAREZ ABRAHAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ALVAREZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ALVAREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ALVAREZ VILLARAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M AMARO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M AMARO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ANEIRO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ANGLERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M APARICIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M APONTE BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M APONTE MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M APONTE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M APONTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M AQUINO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ARAYA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ARCE LETRIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ARCE OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ARGUELLES MASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ARROYO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ARROYO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ARROYO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ARROYO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ASTACIO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ATILES AGUEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M AVILES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M AVILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M AYALA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M AYALA CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE M AYALA CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M AYALA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M AYUSO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M BAERGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M BAEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M BAEZ ESCRIBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M BARBOSA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M BARRETO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M BARRIOS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M BATISTA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M BATISTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M BENITEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M BENITEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M BERGODERE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M BERMONTIZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M BERMUDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M BERMUDEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M BERMUDEZ STGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M BERRIOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M BERRIOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M BERRIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M BETANCOURT SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M BIRD TRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M BLANCO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M BLANCO SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M BONILLA AGUIRRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M BONILLA LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M BONILLA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M BONILLA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M BONILLA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M BONILLA ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M BONILLA ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M BONILLA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M BORRAS OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M BORRERO LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M BOSA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M BRACERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M BRACERO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE M BRENES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M BURGOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M BURGOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M BURGOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M BUTTER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CABAN CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CABAN SEGUINOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CADIZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CAEZ PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CALCANO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CALDERIN CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CALDERON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CALDERON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CAMACHO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CAMACHO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CAMACHO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CANDELARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CAQUIAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CARABALLO CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CARABALLO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CARBALLO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CARBONELL MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CARDONA HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CARINO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CARMONA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CARRASQ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CARRASQUILLO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CARRASQUILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CARRASQUILLO VELAZQ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CARRERO HIDALGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CARRION LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CASANOVA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CASANOVA EDELMANN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CASIANO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CASTILLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CASTILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CASTRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE M CASTRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CEDENO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CENTENO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CEPEDA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CHEVERE MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CHINEA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CHRISTIAN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CINTRON ALBERTORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CINTRON CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CINTRON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CINTRON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CINTRON NORIEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CLAUSELL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M COLLAZO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M COLLAZO BARRET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M COLLAZO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M COLLAZO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M COLON ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M COLON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M COLON CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M COLON MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M COLON MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M COLON POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M COLON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M COLON ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M COLON SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE M COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CONDE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CONTRERAS CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CORA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CORA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CORDERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CORDERO ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CORDERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CORDERO VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CORRADA ALMARAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CORREA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CORREA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CORTIJO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CRESPO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CRESPO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CRESPO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CRUZ CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CRUZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CRUZ CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CRUZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CRUZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CRUZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CRUZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CRUZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CRUZ FRONTERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CRUZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CRUZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CRUZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CRUZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CRUZ REXACH | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE M CRUZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CRUZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CUADRA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CUADRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M CUEVAS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M DAVIS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M DE JESUS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M DE LA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M DE LA CRUZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M DEL LLAN O NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M DEL RIO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M DEL VALLE D DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M DEL VALLE DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M DEL VALLE FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M DEL VALLE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M DEL VALLE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M DEL VALLE PLACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M DELGADO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M DELGADO PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M DELGADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M DELGADO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M DIAZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M DIAZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M DIAZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M DIAZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M DIAZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M DIAZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M DONATE SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M DONES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M DONES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M DORTA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ECHEVARRIA CHARDON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE M ECHEVARRIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ENCARNACION BRENES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ENCHAUTEGUI GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ESCALERA CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ESCALERA GEIGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ESCOBALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ESCOBALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ESCOBAR ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ESPADA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ESPADA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ESTRELLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M FAJAR MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M FEBUS MARCCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M FELICIANO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M FELICIANO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M FELICIANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M FELICIANO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M FELICIANO QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M FELIX CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M FELIX ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M FERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M FERNANDEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M FERNANDEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M FERREIRO CARRANZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M FERRER BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M FIGUEROA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M FIGUEROA ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M FIGUEROA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M FIGUEROA CARIDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M FIGUEROA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M FIGUEROA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M FIGUEROA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M FIGUEROA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M FIGUEROA ZABALA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE M FLORES DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M FLORES DELTORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M FONTAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M FONTANEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M FONTENEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M FRANCESCHI GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M FUENTES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M FUSTER CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M FUSTER LEVIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GALAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GALARZA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GARCED RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GARCIA AGRINSONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GARCIA AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GARCIA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GARCIA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GARCIA PITRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GARCIA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GARCIA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GARCIA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GARCIA VELLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GASTON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GOMEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GOMEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GOMEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GOMEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GONZALEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GONZALEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GONZALEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GONZALEZ ENCARNACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GONZALEZ GEYLS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE M GONZALEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GONZALEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GONZALEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GONZALEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GONZALEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GONZALEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GONZALEZ NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GONZALEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GONZALEZ PIQEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GRACIA ARANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GRACIA VADI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GRACIA VADI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GUERRA NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GUERRERO PRESTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GUINDIN CORRALIZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GUZMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GUZMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GUZMAN RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M GUZMAN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M HERNANDEZ LUQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M HERNANDEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M HERNANDEZ OCANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M HERNANDEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M HERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M HERNANDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE M HERNANDEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M HERNANDEZ ZAVALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M HIRALDO PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M HUERTAS BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M HUERTAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M IRIZARRY FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M IRIZARRY MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M JIMENEZ CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M JIMENEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M JIMENEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M JUAN GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M JUSINO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M JUST ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M LABOY MIURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M LABOY ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M LANZO SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M LARA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M LASANTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M LAYS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M LEBRON DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M LEBRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M LEON BAUZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M LEON CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M LIZARDI ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M LOPEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M LOPEZ BERNAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M LOPEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M LOPEZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M LOPEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M LOPEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M LOPEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE M LOPEZ MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M LOPEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M LOPEZ QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M LOPEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M LOZADA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M LOZADA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M LOZADA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M LUGO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M LUGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M LUNA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M LUYANDA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MACHIN BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MAISONET BORDOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MALAVE DURANT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MALDONADO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MALDONADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MALDONADO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MALDONADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MALDONADO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MANSO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MARCANO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MARCANO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MARQUEZ CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MARRERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MARRERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MARTINEZ COUVERTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MARTINEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MARTINEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MARTINEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MARTINEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE M MARTINEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MARTINEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MARTINEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MARTINEZ YAMBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MASSA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MATIAS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MATIAS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MATTEI MONTANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MAXAN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MAYSONET MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MEDERO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MEDINA ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MEDINA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MELECIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MELENDEZ LANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MELENDEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MELENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MENDIZABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MENDOZA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MERCADO BAHAMUNDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MERCADO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MERCED CORNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MERCED PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MIRABAL HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MIRABAL ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MIRANDA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MIRANDA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MIRANDA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MOJICA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MOLINA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MOLINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MOLINA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MOLINARY GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE M MONGE CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MONTALVO GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MONTANEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MONTERO JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MONTERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MONTES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MONTESINO SANFELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MORALES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MORALES BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MORALES BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MORALES ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MORALES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MORALES MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MORALES MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MORALES ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MORENO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MORGADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MOYA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MUNIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MUNIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MUNOZ ARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MUNOZ ASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M MUNOZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M NATAL DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M NATER VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M NEGRON GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M NEGRON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M NEGRON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M NEGRONI PEDROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M NEGRONI SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M NIEVES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M NIEVES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M NIEVES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M NIEVES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE M NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M NIEVES ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M NIEVES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M NIEVES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M NIEVES VALDERRAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M NIEVES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M NIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M NUNEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M NUNEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M NUNEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M OBANDO MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M OCASIO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M OCASIO COLLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M OCASIO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M OCASIO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M OCASIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M OCASIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M OCASIO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M OLIVERAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M OLIVO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M OLIVO OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ORELLANA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ORENGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ORTEGA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ORTIZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ORTIZ COTTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ORTIZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ORTIZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ORTIZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE M ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ORTOLAZA VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M OSORIO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M OSORIO LACEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M OTERO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PABON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PACHECO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PACHECO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PACHECO LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PACHECO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PADILLA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PADILLA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PADILLA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PADILLA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PALMA MADERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PANIAGUA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PARIS ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PARIS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PARRILLA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PASTRANA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PENA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PEREZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PEREZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PEREZ CALCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PEREZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PEREZ FRANCESCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PEREZ GULLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PEREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PEREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PEREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PEREZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PEREZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PEREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE M PEREZ TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PEREZ VELASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PIAR SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PIGUERO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PINA MONZON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PIZARRO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PIZARRO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PIZARRO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PIZARRO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PONCE QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PRADO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PRATTS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PRATTS RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M PUJALS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M QUIJANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M QUILES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M QUINONEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M QUINTANA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RAMIREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RAMIREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RAMIREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RAMOS CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RAMOS DIANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RAMOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RAMOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RAMOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M REINES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RENTA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RENTAS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M REYES AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M REYES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M REYES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE M REYES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M REYES PICORELLY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M REYES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M REYES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIOS CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIOS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIOS FERREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIOS MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA LARROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA MONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA PARES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE M RIVERA PEDROGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA VAZQUE Z | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ROBLES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ROBLES COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ROBLES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ROBLES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ ANTONGIORGI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ LUZUNARIS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE M RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ OCANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ROHENA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ROIG BERNARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ROLDAN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ROMAN ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ROMAN CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ROMAN LASALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ROMERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ROSA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ROSA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ROSA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ROSADO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ROSADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ROSADO NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ROSADO PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ROSARIO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ROSARIO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ROSARIO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ROSARIO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ROSARIO PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE M ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ROSARIO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ROSARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ROSARIO ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ROSAS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ROTGER FUSTER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RUEMMELE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RUIZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RUIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M RUIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SAEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SALGADO GALVEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SALVANIA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SANCHEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SANCHEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SANCHEZ OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SANCHEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SANCHEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SANES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SANTANA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SANTANA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SANTIAGO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SANTIAGO FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SANTIAGO FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SANTIAGO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SANTIAGO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE M SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SANTIAGO TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SANTOS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SANTOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SANTOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SERRANO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SERRANO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SERRANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SERRANO HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SIERRA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SIMONET MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SOBA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SOSA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SOTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SOTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SOTO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SOTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SOTO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SOTO SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SOTO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SUAREZ CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M SUSTACHE SUSTACHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M TALAVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M TEJEDA CANARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M TELMONT DE RAMERY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M TERRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M TERRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M TOLEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M TORO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M TORRECH DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M TORRES BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M TORRES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M TORRES BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE M TORRES LEDEE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M TORRES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M TORRES MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M TORRES PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M TORRES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M TORRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M TORRES SANTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M TORRES VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M TORRES VENDRELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M TORRES ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M TOUS CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M TOYENS ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M TRINIDAD MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M TROCHE FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VALDERRAMA OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VALENTIN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VALENTIN ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VALENTIN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VALENTIN VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VALLE ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VALLE ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VALLE CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VALLE MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VALLE PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VARELA BUNKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VARGAS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE M VARGAS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VARGAS BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VARGAS BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VARGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VARGAS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VAZQUEZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VAZQUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VAZQUEZ CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VAZQUEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VAZQUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VAZQUEZ PRATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VAZQUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VAZQUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VEGA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VEGA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VEGA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VEGA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VEGA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VELAZQUEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VELAZQUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VELAZQUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VELAZQUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VELEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VELEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VELEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE M VELLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VILLAFANE ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VILLAMIL MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VILLANUEVA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VILLANUEVA GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VILLEGAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M VIRELLA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M YAMBO FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ZAMBRANA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ZAYAS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE M ZAYAS SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MACEIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MACHADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MADERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MAISONET RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MALAVE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MALDONADO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MALDONADO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MALDONADO OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MALDONADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MALDONADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MALDONADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MALDONADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MALDONADO VALEDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MANFREDI LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MANUEL CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MANUEL DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MANUEL FIGUEROA SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MANUEL GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MANUEL QUILES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MANUEL RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MANUEL RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MANUEL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MANUEL RODRIGUEZ QUINT ANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARCANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE MARCUCCI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARI MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARIA OLIVO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARIN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARIN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARQUEZRODRIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARRERO ARCHILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARRERO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARRERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARRERO LOURIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARRERO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARRERO MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARRERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARRERO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTELL CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTELL MARCHANY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTES OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTES OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTIN BELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ DE HOSTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ NOGUERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE MARTINEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MASSARI HANCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MATEO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MATIAS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MATIAS PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MATOS ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MAYMI FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MAYSONET CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MEDINA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MEDINA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MEDINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MEDINA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MELENDEZ ACOBES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MELENDEZ CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MELENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MELENDEZ DEJESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MELENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MELENDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MELENDEZ NORAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MELENDEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MELENDEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MENDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MENDEZ JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MENDEZ MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MENDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MENDEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MENDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MENDEZ NOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MENDOZA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MERCADO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MERCADO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MERCADO FIGUERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE MERCADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MERCADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MERCADO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MERCADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MERCADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MERINO RECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MERLE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MERLE ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MFARGAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MGERENA TORRENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MHERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MIGUEL CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MIGUEL RIVERA SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MIGUEL SANTIAGO ALEQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MIGUEL SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MILLAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MILLAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MIRANDA ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MIRANDA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MIRANDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MIRANDA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MIRANDA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MMARTINEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MMONTES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MOLINA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MONROIG JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MONSERRATE ACOSTA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MONSERRATE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MONTALVO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MONTALVO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MONTANEZ IBARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MONTES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MONTESINOS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORALES BAUZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORALES BRIGNONI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE MORALES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORALES DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORALES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORALES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORALES ORELLANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORALES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORALES TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORALES VILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORENO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORENO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MORENO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MOYA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MOYENO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MOYET GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MQUILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MSILVA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MSOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MULERO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MUNIZ ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MUNIZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MUNIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MUNIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MUNIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MUNOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MUNOZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE MUNOZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N ARCHILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N ARROYO HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N ARROYO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N AYALA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N BECERRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N BELTRAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N CABRERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE N CALERO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N CARRILLO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N COLON CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N COLON RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N GALARZA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N GERENA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N GRANIELA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N HERNANDEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N LOYO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N MEDINA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N MEJIAS COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N OLIVERAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N OLIVERAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N PAULINO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N PENA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N PEREZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N PEREZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N PLAZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N RAMIREZ SALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N RIVAS GUEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N RIVERA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N ROSA GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N SANTIAGO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N SANTIAGO ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N SOTO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N VARGAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE N VAZQUEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE N VAZQUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NATAL CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NATAL GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NAVEDO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NAZARIO NE G RON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NAZARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NEGRON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NEGRON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NEGRON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NEGRON SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NEGRON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NERYS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NIEVES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NIEVES MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NIEVES PICON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NIEVES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NIEVES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NIEVES SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NIEVES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NOLLA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NORIEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE NOVOA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O ACEVEDO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O AGUAYO CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O ALAMO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O ALDEA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O ALEJANDRO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O ALICEA FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O ALVARADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O APONTE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O ARROYO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O BELTRAN VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O BENITEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE O BONILLA ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O BRUNO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O BURGOS ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O CAMPOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O CARABALLO MORIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O CARRASQUILLO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O CASTILLO ALBURQUERQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O CASTRO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O CINTRON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O COLON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O COLON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O CRESPI PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O CRUZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O CRUZ VILLALOBOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O CUEVAS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O DE JESUS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O DELGADO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O DIAZ DE ALBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O DIAZ FIQUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O DIAZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O DIAZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O DOMINGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O ESCALERA SALAMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O FABREGAS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O FIGUEROA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O FLORES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O FONSECA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O FONTANEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O FUENTES ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O GASTON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE O GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O GONZALEZ HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O GONZALEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O GUERRA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O HERNANDEZ FIRPI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O HERNANDEZ QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O HERNANDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O INCHAUSTY VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O LOPEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O LUGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O LUGO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O MALDONADO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O MALDONADO LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O MALDONADO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O MALDONADO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O MANGUAL WILLIAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O MARRERO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O MARTINEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O MATOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O MEDINA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O MELENDEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O MENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O MIRANDA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O MONTALVO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O MULERO ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O OLIVIERI ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O OLMO LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O OQUENDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O ORELLANA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O ORTIZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O ORTIZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE O ORTIZ VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O PAGAN BARNECETT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O PAGAN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O PEREZ COSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O PEREZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O PEREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O PIRELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O PIZARRO ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O POMALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O QUINONES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O RAMOS CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O REYES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O RIVERA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O RIVERA MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O RIVERA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O ROBLES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O RODRIGUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O RODRIGUEZ ERAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O RODRIGUEZ GASCOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O RODRIGUEZ GASCOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O RODRIGUEZ POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O ROJAS AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O ROSADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O ROSARIO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O SAN INOCENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE O SANCHEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O SANCHEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O SANCHEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O SANTANA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O SANTIAGO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O SANTIAGO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O SANTIAGO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O SERRANO SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O SOLIS LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O SOTELO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O SOTO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O TORO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O TORRES ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O TORRES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O TORRES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O VARGAS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O VARGAS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O VAZQUEZ UYEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O VAZQUEZ UYEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O VEGA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O VIERA SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE O ZAYAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OCASIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OCASIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OCASIO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OCASIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OCASIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OFARRILL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OJEDA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OLAZAGASTI ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OLIVENCIA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE OLIVERAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OLMEDA SALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OLMO OFARRILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OLMO OFERRAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OMAR RIVERA QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OMAR RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OMAR ROSA BIRRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OMAR TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORENGO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORLANDO LAGUNA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORLANDO RAMOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORLANDO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OROPEZA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTEGA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTEGA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ ORTOLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OSCAR MORENO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE OSORIO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OSORIO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OSORIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OTERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OTERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OTERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OTERO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE OYOLA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE P ALICEA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE P AYALA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE P FLORES BERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE P GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE P MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE P ORTIZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE P ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE P RODRIGUEZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE P RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PABON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PABON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PACHECO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PACHECO MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PADILLA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PADILLA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PAGAN AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PAGAN KORTRIGHT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PAGAN MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PAGAN PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PAGAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PAGAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PALERMO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PALMER MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PANIAGUA SERRACANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PANTOJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PARIS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE PASTRANA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEDRAZA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PENA MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PERAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREIRA MURPHY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ DIODONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ GABRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ OLIVARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZ TORRELLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PEREZQUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PIMENTEL FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PINTO BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PIZARRO ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PIZARRORIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE POMALES NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE POMALES VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PRATTS VALETIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE PRINCIPE LE HARDY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE QUESADA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE QUILES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE QUINONES CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE QUINONES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE QUINONES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE QUINONES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE QUINONES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE QUINONES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE QUIÑONES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE QUINONEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE QUINTERO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ACABA RAICES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ACEVEDO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ACEVEDO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ADORNO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ADORNO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ALAGO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ALAYON DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ALERS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ALICEA ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ALICEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ALOMAR SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ALVARADO CARBONELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ALVARADO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ALVAREZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ALVAREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ALVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ANDINO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ANDRADES MANTILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ANGLERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ANGLERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE R APONTE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R APONTE SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R APONTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ARCE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ARENA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ARISTUD OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R AROCHO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ARRAIZA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ARRIETA MAYMI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ARROYO MERCADER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ARROYO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ARROYO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R AVILES CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R AVILES CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R AVILES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R AVILES MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R AVILES PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R AYALA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R AYALA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R BADILLO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R BAEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R BALZAC RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R BELLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R BELTRAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R BELTRAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R BENITEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R BERMUDEZ OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R BERMUDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R BERMUDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R BERNAL MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R BERRIOS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R BERRIOS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R BESOSA VIGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R BESOSA VIGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R BETANCOURT DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE R BETANCOURT DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R BETANCOURT REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R BISBAL PATXOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R BLANCO MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R BONILLA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R BORGES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R BORIA ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R BOSQUE ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R BUITRAGO PUIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R BURGOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CABALLER ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CABRERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CABRERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CACERES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CALDERON CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CALDERON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CANALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CANDELARIA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CANDELARIO DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CAQUIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CAQUIAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CARABALLO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CARATTINI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CARBONEL LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CARDONA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CARDONA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CARDONA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CARMONA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CARMONA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CARRASQUILLO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CARRASQUILLO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CARRERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CARRETERO GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CARRION COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CARRION SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CASANOVA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE R CASELLAS BOND | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CASTRO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CASTRO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CASTRO SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CEBOLLERO BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CENTENO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CHAVEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CHEVERE BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CHEVERE MOURE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CHICON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CINTRON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CINTRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CINTRON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CINTRON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CINTRON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CIRINO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CLAVEROL RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CLEMENTE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CLEMENTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R COLLAZO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R COLLAZO MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R COLON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R COLON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R COLON CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R COLON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R COLON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R COLON SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE R COLON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CORA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CORCHADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CORDERO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CORDERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CORREA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CORREA VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CORTES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CORTES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R COSME MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R COSME RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R COTTO LATORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CRESPO ARANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CRISTOBAL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CRUZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CRUZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CRUZ LASSALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CRUZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CRUZ PUJOLS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CRUZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CRUZ SANTONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CUADRA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CUEVAS JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R CURET ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R DAVILA NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R DAVILA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R DAVILA TRAVIESO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R DE JESUS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R DE JESUS TOSSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R DE LA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE R DE LA TORRE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R DE LEON ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R DE LEON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R DE PAULA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R DELANNOY PIZZINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R DELBREY DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R DELERME DUARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R DELGADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R DELGADO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R DELGADO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R DELGADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R DELGADO UBILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R DENIS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R DENIS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R DEYNES MEJIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R DIAZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R DIAZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R DIAZ CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R DIAZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R DIAZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R DIAZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R DIAZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R DIAZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R DIAZ SOLLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ECHEANDIA FUSTER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ECHEVARRIA SOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ENCARNACION DENIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ESCALERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ESPINOSA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R FALCON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R FARIA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE R FEBLEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R FELICIANO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R FELICIANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R FELICIANO TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R FELICIANO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R FERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R FERNANDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R FERRER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R FIGUEROA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R FIGUEROA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R FLORES CAPELES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R FLORES ILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R FLORES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R FLORES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R FLORES UBARRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R FLORES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R FONSECA ECHEVARRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R FRANCO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R FUENTES OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R FUENTES TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GANDIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GARCIA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GARCIA CABRAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GARCIA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GARCIA ELIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GARCIA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GARCIA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GARCIA SAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GARCIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GAZTAMBIDE ANESES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GOMEZ ALBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GOMEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE R GOMEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GOMEZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GOMILA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GONZALEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GONZALEZ BARREIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GONZALEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GONZALEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GONZALEZ MONTES DE OCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GONZALEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GONZALEZ SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GORBEA SALGUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GRACIA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GRACIANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GRAZIANI IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GUADALUPE DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GUADALUPE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GUEVARA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GUTIERREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GUZMAN FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GUZMAN MERLY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GUZMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R GUZMAN VIROLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R HERNANDEZ BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R HERNANDEZ FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R HERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE R HERNANDEZ LUGARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R HERNANDEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R HERNANDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R HERNANDEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R HERNANDEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R HERNANDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R HERNANDEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R HERNANDEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R HERNANDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R HERNANDEZ VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R HIRALDO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ILARRAZA ROBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R IRIZARRY IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R IRIZARRY MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R IRIZARRY MILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R IRIZARRY VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R J IMENEZB ALLESTEROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R JIMENEZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R JIMENEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R JIMENEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R JORGE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R LEBRON ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R LEBRON FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R LEON FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R LEON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R LEON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R LEON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R LINORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R LISBOA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R LLORET ARVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R LOPEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R LOPEZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R LOPEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R LOPEZ GODEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R LOPEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE R LOPEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R LOPEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R LOPEZ LA SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R LOPEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R LOPEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R LOPEZ REVOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R LOPEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R LOPEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R LOPEZ VIVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R LOPEZ VIVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R LOZADA OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R LUGO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R LUGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R LUGO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R LUNA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R LUNA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MACHADO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MADERA PRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MADERO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MAISONET ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MAISONET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MALAVE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MALAVEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MALDONADO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MALDONADO BERBERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MALDONADO DUENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MALDONADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MALDONADO MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MALDONADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MALDONADO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MALDONADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MALDONADO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE R MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MALDONADO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MALDONADO VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MARCANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MARCANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MARIN QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MARQUEZ PENNES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MARQUEZ QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MARQUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MARRERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MARTINEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MARTINEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MARTINEZ BAUZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MARTINEZ BOGLIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MARTINEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MARTINEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MARTINEZ GRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MARTINEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MARTINEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MARTINEZ PICART | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MARTINEZRIVERA JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MARXUACH GIL DE LA MADRID | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MASSANET NOVALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MASSANET NOVALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MATEO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MATEO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MATEO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE R MATIAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MATOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MATOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MATOS ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MEDINA BELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MEDINA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MEDINA JUAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MEDINA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MEDINA TALAVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MEDINA YAMBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MELENDEZ ABRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MELENDEZ COX | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MELENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MELENDEZ GOIRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MELENDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MELENDEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MENDEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MENDEZ CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MERCADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MERCADO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MERCED GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MILAN NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MIRANDA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MIRANDA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MIRANDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MOJICA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MOLINA MONROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MOLINA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MONTALVO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MONTANEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MONTES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MONTES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MORA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MORALES CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE R MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MORALES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MORALES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MORENO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MOTTA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MOTTA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MUIZ MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MULERO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R MUNIZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R NARVAEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R NAZARIO CHERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R NAZARIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R NAZARIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R NEGRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R NEGRON NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R NEGRON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R NEVAREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R NIETO FELIBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R NIEVES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R NIEVES MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R NIEVES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R NUNEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R OCASIO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ODIO AYBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R OLAN NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R OLIVO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R OLLER N NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R OLMO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R OQUENDO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R OQUENDO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ORONA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R OROZCO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE R ORTIZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ORTIZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ORTIZ LUINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ORTIZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ORTIZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ORTIZ RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ORTIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R OSORIO BULERIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R OSORIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R OTERO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R OTERO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R OTERO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R OTERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R OTERO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R OTERO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R PACHECO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R PADRO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R PADRON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R PAGAN AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R PAGAN CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R PAGAN MACHIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R PAGAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R PAGAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R PANIAGUA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R PANTOJA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R PEREZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R PEREZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R PEREZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R PEREZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R PEREZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE R PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R PEREZ MARMOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R PEREZ MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R PEREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R PEREZ MOCTEZUMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R PEREZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R PEREZ PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R PEREZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R PEREZ QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R PEREZ REDONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R PLANAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R POMALES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R POMALES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R PORTALATIN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R QUESADA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R QUILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R QUINONES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R QUINONES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R QUIROS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RAMIREZ DE ARELLAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RAMIREZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RAMOS CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RAMOS CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RAMOS CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RAMOS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RAMOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RAMOS PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RAMOS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RECCI ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R REY MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R REY RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE R REYES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R REYES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R REYES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R REYES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R REYES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIOS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA BARRIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA BAUTISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA CHAMORRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA COLMENARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA DERIEUX | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE R RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA SULIVERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ROBLES CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ROBLES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ROBLES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ROCA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ROCHE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ROCHE MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ AMOROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ FERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE R RODRIGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ JAIMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ MACHICOTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ YACE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ROJAS LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ROLDAN CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ROLDAN VEGUILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ROLON PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ROLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ROLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ROMAN ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ROMAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ROSA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ROSA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ROSADO CHAVEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ROSADO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ROSADO OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ROSADO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE R ROSADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ROSARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ROSARIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RUBERTE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RUIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RUIZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RUIZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RUIZ RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RUIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R RUIZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SAEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SAEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SAN MIGUEL COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SANCHE QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SANCHEZ ABRAHAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SANCHEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SANCHEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SANCHEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SANCHEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SANTANA CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SANTANA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SANTANA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SANTIAGO ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SANTIAGO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SANTIAGO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SANTIAGO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE R SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SANTIAGO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SANTIAGO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SANTOS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SANTOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SASTRE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SEGARRA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SEPULVEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SERRANO ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SERRANO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SERRANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SERRANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SERRANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SERRANO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SIERRA RUBIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SILVA VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SOBRINO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SOLIS MERLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SOTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SOTO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SOTOMAYOR COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SOTOMAYOR VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R STANISLAS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SUAREZ ABRAHAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SUAREZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R SUAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R TERRASSA BIRD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R TOLENTINO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R TORMOS PICON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R TORRENT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R TORRES BALASQUIDES | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE R TORRES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R TORRES CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R TORRES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R TORRES ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R TORRES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R TORRES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R TORRES GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R TORRES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R TORRES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R TORRES JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R TORRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R TORRES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R TORRES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R TOSSAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R URBINA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R VALENTIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R VALENTIN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R VALENTIN RUPERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R VARELA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R VAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R VAZQUEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R VAZQUEZ PEROCIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R VAZQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R VAZQUEZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R VEGA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R VEGA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R VEGA GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R VEGA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R VEGA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R VEGA REINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE R VELAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R VELAZQUEZ MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R VELAZQUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R VELEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R VELEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R VELEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R VELEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R VELEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R VELEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R VELEZ MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R VELEZ PAGANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R VELEZ VILLAPLANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R VENTURA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R VERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R VICENTE QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R VIERA VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R VILLANUEVA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R VILLEGAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R VIVES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R YULFO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE R ZAYAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAFAEL CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAFAEL DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAFAEL GARCIA KERKADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAFAEL RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAFAEL VALLEJO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAFAEL VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RALAT TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMIREZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMIREZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMIREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMIREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMIREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMIREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMON CARDONA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMON COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMON ORTIZ ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE RAMON RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMON RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMON VIERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS KERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS R NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RARZUAGA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAUL APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAUL AYALA NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RAUL DENIS TAVALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RBORIA MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RCAMBRELEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RCENTENO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RENTAS SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE REYES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE REYES DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE REYES ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE REYES MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE REYES MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE REYES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RGONZALEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RHERNANDEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIBOT TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIOS CESTERO | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE RIOS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIOS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIOS LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIOS NORIEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA BERRIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA CACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA GAUTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA LANAUSSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA MURILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RMATOS BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROBERTO ADORNO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROBERTO CRISPIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROBERTO RAMIREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROBERTO TORRES MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROBLES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROBLES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROBLES VEGERANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ CARRASQUILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ CARVALHUDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ CORNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ GUTIEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ LAGARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ MUSSENDEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ NECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ UBARRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROJAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROLON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROMAN LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE ROMAN MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROMAN SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROMERO CALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROMERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RONDON LLOPIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RONDON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROQUENDO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSA SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSADO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSADO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSADO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSADO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSARIO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSARIO AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSARIO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSARIO CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSARIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSARIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSARIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSARIO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSARIO VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ROSARIOROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RPEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RTORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RUBET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE RUIZ ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RUIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RUIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RUIZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RUIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RUIZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RUIZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE RVAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE S AVILES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE S BECERRIL REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE S CANDELARIO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE S ECHEVARRIA MONGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE S FEBLES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE S GONZALEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE S GREEN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE S LOPEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE S MENDOZA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE S MONTANEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE S MONTERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE S PEREZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE S PIZARRO CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE S RAMOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE S RAMOS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE S REYES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE S RIVERA LANDRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE S RIVERA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE S RODRIGUEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE S RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE S ROMAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE S SOTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE S VIRELLA ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SALGADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SALINAS TUBENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SAMALOT DOVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANCHEZ CANASTRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANCHEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANCHEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE SANCHEZ GARCIA NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANCHEZ LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANCHEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANCHEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANCHEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANCHEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANDOVAL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANJURJO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTAELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTANA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTANA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTIAGO VIENTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTOS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SANZ FRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SEDA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SEDA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SEMIDEY ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SERRANO CUBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SERRANO ESTELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SERRANO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SERRANO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SERRANO LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SERRANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SERRANO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SERRANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SIERRA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SIERRA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SIFRE CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SILVA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SILVA MELECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SILVA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SILVESTRE LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE SOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SOLER LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SOLER VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SOSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SOSA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SOTO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SOTO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SOTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SOTO SALOME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SOTOMAYOR CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SUAREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SUAREZ QUESTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SUAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE SUAREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE T CEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE T PEREZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE T PEREZ ESCOBALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE T RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE T RODRIGUEZ QUIONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE T ROMAN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE T VELAZQUEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TALAVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TAVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TAVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TELLADO TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TIRADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TIRADO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TMONTES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TOLEDO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE TORRES ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES MISLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES TIBURCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES TRAVIESO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TOYENS OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TRABAL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TRICOCHE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TRINIDAD NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE TURELL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE U MOULIER DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE ULISES FEBUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE URRUTIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V ALAMO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V AYALA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V BORRERO ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V BURGOS WALKERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V CENTENO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V CINTRON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V CRUZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V CRUZ MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V DELGADO SUGRANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V JONES RAICES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V MARTINEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V MUNIZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V OCASIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V PIZARRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V REYES SU A REZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V RIVERA NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V RODRIGUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V ROMAN AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V ROSADO QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V ROY CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V SOLA ORELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V TORRES CUBILLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE V TRINIDAD CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE VALCARCEL CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VALDERRAMA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VALLE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VARGAS CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VARGAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VARGAS GEORGI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VARGAS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VARGAS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VARGAS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VARGAS PANELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VARGAS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VARGAS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ ALBALADEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ CALLEJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ DE AZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VAZQUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VEGA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VEGA BARRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VEGA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VEGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VEGA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VEGA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELASCO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELAZQUEZ AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELAZQUEZ BAERGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELAZQUEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELAZQUEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELAZQUEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELAZQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELAZQUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELEZ ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELEZ LAFFOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VELLON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VERA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VERGES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VILLANUEVA ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VILLANUEVA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VILLANUEVA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VILLANUEVA VILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VILLARES SENERIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VILLEGAS ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VILLEGAS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE VILLEGAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE W BURGOS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE W COLLAZO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE W COSME MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE W CRUZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE W DIAZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE W ESCALERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE W GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE W JIMENEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE W LEON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE W MARTINEZ LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE W ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE W ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE W PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE W REBOLLO ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE W RIVAS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE W RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE W RODRIGUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE W RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE W ROMAN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE W SANTOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE WILSON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE XAVIER GONZALEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE Y GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE Y HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE Y MARTINEZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE Y MIRANDA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE Y RESTO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE Y RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE Z GARCIA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE Z PADIN VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ZAPATA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ZAYAS CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ZAYAS MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ZAYAS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ZENO ZAMOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSE ZURITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEA O ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEALBERTO RAMOSFLORES JOSEALBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEAN FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSEAN FUENTES CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEAN GONZALEZ ESCOBALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEAN GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEAN GUILBE PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEAN LLANOS LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEAN MARTINEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEAN MORENO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEAN PAGAN KAILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEAN RANCEL IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEAN RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEAN RIVERA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEAN RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEAN RODRIGUEZ RIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEAN VAZQUEZ CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEAN YOVANY MOJICA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEDEL C GARCED ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA ACOSTA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA AIMENEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA ALVAREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA ARROYO FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA AVILES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA BARBOSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA BUJOSA DE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA BURGOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA CARRERO AGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA CASTRO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA COTTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA FIGUEROA PESANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA GONZALEZ MENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA J RUIZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA LEON ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA LEVY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA M ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA MARRERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA MARTINEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA MATOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA MATOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA MERCADO VIGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSEFA MONTES DE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA MUNOZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA NIVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA PAEZ PERDOMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA RAMIREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA RAMOS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA ROSA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA ROSA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA SANCHEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA SANTANA SEDANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA SILVESTRE ALOMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA TORRES POLLOCK | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA VALDS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA VAZQUEZ SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFA X QUEZADA CANELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA A GRAU CERVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ACOSTA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ALOMAR SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA BENITEZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA BENITEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA BONILLA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CABAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CANDELARIO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CASTILLO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CLASS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA COLON ANGULO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA COLON LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA COLON PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CONDE SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA COTTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA COTTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA CUEBAS MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSEFINA DE JESUS FELICIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA DE JESUS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA DE LA ROSA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA DEL VALLE CESTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA DELGADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA DIAZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA DOMINGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA DUENO RIJOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA GARAY ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA GARCIA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA GOMEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA HEINZMAN CESTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA HERNANDEZ CESPEDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA I LOPEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA I MEJIA INFANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA LOPEZ DE VICTORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA LOPEZ JUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA LOPEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA LOPEZ PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MALDONADO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MANGUA L NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MANGUAL DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MARCANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MARRERO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MARRERO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MARRERO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MARTINEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MATOS NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MENDOZA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSEFINA MOJICA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MOLLFULLEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MONTAEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MONTAL V O | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MONTES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MORALES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MORALES VILLANU EVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MOREU LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA MUNDO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA NEGRON MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA NEGRON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA NEVAREZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ORTIZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA PAGAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA PANTOJA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA PEPIN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA PEREZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA PEREZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA QUILES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA QUINTERO MURGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RAMIREZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RAMOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA REYES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RIVERA CORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RIVERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RODRIGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RODRIGUEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSEFINA RODRIGUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA RODRIGUEZ OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ROHENA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ROLDAN LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA SANTIAGO VEZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA TAPIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA TILES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA TITLEY MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA TORRES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA VAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA VAZQUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA VAZQUEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINA ZEDA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEFINE MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEGIL J GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEIRA NEGRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEIRA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEITO PLAZA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEJOHEL MONGE GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEL A VALDIVIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEL AQUI CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELEEN GRACIA ARANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELI MELENDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELI MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELIN QUINONES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELIN RIVERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELINE BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELINE DELGADO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELINE M CAMACHO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELINE MARCANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELINE NEGRON COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELINE ORTIZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELINE R TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELINE REVERON ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELINE SILVALAMB | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELINE TOLEDO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSELINE TORRES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELINE VARGAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELINE Y PEREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELINE Y PEREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELINNERY GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELIS M MARTINEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELITO ARCE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELITO COLON OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELITO COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELITO FEBUS QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELITO FIGUEROA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELITO FLORES PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELITO MARQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELITO NAVARRO MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELITO PAGAN MURCELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELITO PINEIRO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELITO RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELITO RIVERA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELITO SANTIAGO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELITO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELITO VALE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELITO VELAZQUEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELITO VELEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELITO VICENTY MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELIZ FONSECA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELLE M VAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELLY GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELO R BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELYM MOLINA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELYN ACEVEDO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELYN CARRASQUILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELYN COLON APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELYN DRULLARD ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELYN E RIVERA JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELYN F RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELYN GARAY SALAMANCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELYN HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELYN JORGE DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSELYN M LOMENA SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELYN M MELENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELYN MARTINEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELYN PADILLA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELYN QUINONES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELYN REVERON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELYN RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELYN ROBLES VILLALOBOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELYN ROMAN AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELYN V MORALES FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELYN VILLAFANE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELYN Y SANTANA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSELYNE MARTINEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEM VAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSENE JUSTINIANO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEONET OQUENDO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEP MARULL TAULER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH A QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH A RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH A ROMERO RECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH A VIERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH ALBERT BAEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH ALOPEZ RETAMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH ARROYO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH BONILLA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH BONILLA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH BOYER CARDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH BUTERA COMPARATO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH C LAWS DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH CALDERON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH CANNIZZARD DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH CARGO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH CLIVILLES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH D CASTRO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH D ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH D PITA LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH E CENTENO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSEPH E ESPARRA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH ECHEVARRIA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH F CELUSAK HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH FEBUS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH FERNANDEZ MARIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH G FELDSTEIN DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH GONZALEZ PANTELOGLOUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH HARISON FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH I SAGARDIA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH J DOYLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH JO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH JREYES MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH L BARTOLOMEY CAMARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH L CORTES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH LENYEL GOMEZ COSTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH LOUIS CORTES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH M SERPA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH MALDONADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH MARRERO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH MARTORAL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH MIRANDA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH MOLINA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH NEGRON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH OJEDA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH ORTIZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH P CHALUISAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH PINELA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH PIZARRO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH PIZARRO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH R MCDEVITT CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH R TURBE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH RIVERA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSEPH RODRIGUEZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH ROMAN HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH ROSADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH S FRANQUI PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH S RODRIGUEZ STARSKY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH S SERRANO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH SANTIAGO FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH SANTIAGO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH SIERRA ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH SOTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH STERLING | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH TORRES SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH VALE ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH VELAZQUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH VELAZQUEZ WEBB | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH W BAEZ VILLARAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPH W DELGADO GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPHINE ALVAREZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPHINE AYUSO TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPHINE BEALL NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPHINE C ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPHINE CHIECO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPHINE CRUZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPHINE FRANCIS ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPHINE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPHINE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPHINE HERNANDEZ QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPHINE HERNANDEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPHINE JIMENEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPHINE L QUINONES PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPHINE M FRATTALONE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPHINE MERCADO MASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPHINE RIVERA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPHINE VELAZQUEZ YAMBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPHINE VELEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEPHINE VIVONI SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSEPHT HARRISON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSETTE E FIGARELLA PICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSETTE RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSEY OCASIO CAQUIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSHUA ACEVEDO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSHUA ADORNO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSHUA CRESPO CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSHUA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSHUA FEBRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSHUA FRED GINES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSHUA G LUGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSHUA J GONZALEZ FREYTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSHUA L EICK ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSHUA MANUEL RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSHUA MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSHUA ORTIZ GINES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSHUA ORTIZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSHUA R BATALLA GOYTIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSHUA R GONZALEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSHUA RIVERA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSHUA STEVENS HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSHUA TORRES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSHWA CRUZ ALBALADEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSHWELL MALDONADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSIAN J IRIZARRY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSIAN OLIVERO FILOMENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSIAN ORTIZ SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSIAN PAGAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSIE CASALDUC OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSIE M OLIVERAS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSIE O VEGA RUPERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSIE RODRIGUEZ LEGARRETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSIEDYA GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSIELING CARTAGENA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSILDA ACOSTA FIGUERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSIVETTE NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSLEM LLORENS TORT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSLYN J CARRERO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSMAR CARDONA VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSMARIE MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSMIR A IRIZARRY MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSPE R BELTRAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSSELINE LORENZO CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSSELINE M DELGADO CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSSELINE SOTO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSSELYN A GONZALEZ ALBALADEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSSELYN FIGUEROA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSSELYN TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSSEPP O BERRY POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSSETT M SANTANA PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSSETTE RAMOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSSIAN MORALES MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSSIAN SANTIAGO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSSIAN SERRANO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSSIANA GUZMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSSIANA RESTO MELECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSSIE A CASTILLO BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSSIE A CURBELO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSSIE ALVARADO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSSIE B SOBRINO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSSIE COLON ANALBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSSIE DAVILA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSSIE E SALGUERO PECUNIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSSIE I JIMENEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSSIE J ABU ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSSIE J VELAZQUEZ MEDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSSIE M AYALA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSSIE MERCADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSSIE NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSSIE OCASIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSSIE RAMOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSSIE RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSSIE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSSIE RODRIGUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSSIE SAAVEDRA DE ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSSIE TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSSIE Y CORREA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSSIE YUNQUE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSSIEBEL OSORIO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSSIEVELLE ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSSUE CORTES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSSUE H MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSSUE REY DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSSUE SANTIAGO MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSSY G VEGA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSTEN MONTALVO TRAVERSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSU E MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUA MERCADO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE A ASTAR REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE A BURGOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE A CAMACHO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE A CARDONA COUVERTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE A GARCIA AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE A GREEN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE A HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE A LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE A LUGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE A MAIZ BORRELI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE A MEDINA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE A NIEVES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE A NIEVES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE A ROSAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE AFANADOR NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE ALICEA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE AMADOR COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE APONTE ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE ARROYO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE ARZUAGA CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE AVILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE BAEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE BATISTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE BAYRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSUE BRUNO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE C CRUZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE CABRERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE CANINI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE CARRASQUILLO RO DRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE CASAS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE CASTRO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE CASTRO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE CIRINO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE COLLAZO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE COLON AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE COLON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE CONCEPCION COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE CORTES PRIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE COSME COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE CRESPO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE CRUZ GINES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE CRUZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE CRUZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE D CALDERON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE D MANGUAL CASTELLAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE D MARTINEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE D NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE D RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE D RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE D VEGA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE DE LA CRUZ BABILON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE DIAZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE DONES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE DUMENG RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE E CAMERON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSUE E FEIJOO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE E GONZALEZ CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE E MALAVET ESCUDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE E VAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE ENCARNACION ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE ESTEVA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE FAS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE FLORAN ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE G DIAZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE G LUCCA ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE G TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE GALINDEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE GARAY COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE GARCIA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE GAVILLAN MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE GINORIO PALERMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE GONZALEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE GOYCOCHEA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE HERNANDEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE HERNANDEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE HERNANDEZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE HERRERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE I FERNANDEZ VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE I PADILLA COSTOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE I PINEIRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE I QUIROS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE IVAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE J JIMENEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE J MENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE JIMENEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE JO ALAYON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE JO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE JO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE JO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSUE JO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE JO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE L CINTRON ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE L NIEVES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE LAUREANO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE LOPEZ CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE LOPEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE LOPEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE M BETANCES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE M DELERME AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE M GONZALEZ MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE M ORTIZ MARGARY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE M QUINONES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE M RODRIGUEZ VILLAREAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE M TOLEDO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE M TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE M VEGA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE MALDONADO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE MARTINEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE MARTINEZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE MARTINEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE MAYOL ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE MAYOL ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE MEDINA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE MEDINA DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE MELECIO ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE MELENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE MELENDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE MENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE MERCADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE MERCADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE MIRANDA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE MORADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE MORALES CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSUE MORALES IBARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE MORALES MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE N BECERRIL RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE N FIGUEROA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE N RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE NAVARRO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE NEGRON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE NICOLE MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE NIEVES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE NIEVES SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE O ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE O COLON FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE O OCASIO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE O QUINONEZ MORET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE ORTEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE ORTEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE OZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE PAGAN MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE PALMER DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE PELLOT PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE PINO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE POLANCO MURPHY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE R CENTENO MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE R COLON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE R ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE R PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE R RESTO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE R RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE R TORRES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE R VEGA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE RAMIREZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE RAMOS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE RAMOS CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE RAMOS CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSUE RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE REYES TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE RIJOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE RIVERA BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE RIVERA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE RIVERA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE ROBLES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE ROBLES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE ROMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE ROSADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE ROSADO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE ROSARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE ROSARIO NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE S JIMENEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE SANCHEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE SANTIAGO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE SANTOS FEBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE SEPULVEDA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE SILVERIO PAYANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE SOTO LLORET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE SOTO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE TALAVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE TORRES ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE TORRES BANREY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE TORRES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE V LORENZI ANTONETTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE VALLEJO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE VELAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE VELAZQUEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE VELAZQUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSUE VELEZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE VERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE VERGARA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE VIERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUE WALKER VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUEL CARRASQUILLO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSUEL FIGUEROA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSVIC J PEREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOSYMAEL LASSALLE ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOUDY MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOURLINE CARABALLO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVAN ALMA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVAN CRUZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVANA MARTINEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVANI M NARVAEZ OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVANI ROSA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVANIE EMMANUE L CRUZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVANNA I FERMIN PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVANNA I RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVANNA PEREZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVANNIE ALEJANDRO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVANNY FERNANDEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVANNY FLORES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVANNY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVANNY MONGE ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVANNY PEREZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVANNY R GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVANNY VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVANY AGRONT FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVANY BURGOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVANY COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVANY GARCIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVANY JUSTINIANO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVANY RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVENNES R LOUIS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVIAN SANTOS LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVILIANO SANTIAGO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOVINA SANCHEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVINO A CANDELARIA ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVINO ANDRADES PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVINO LABOY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVINO PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVINO TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVINO TRINIDAD TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVINO VICENTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVITA ALERS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVITA BAEZ ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVITA CARRASQUILLO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVITA JIMENEZ MARDIAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVITA LUYANDO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVITA MOLINA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVITA ORTIZ LUYANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVITA RIVERA ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVITA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVITA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOVITA VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOXSEL O LOPEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOY L ROMERO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOYCE BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOYCE CALDERON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOYCE CRAIG DE MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOYCE D RIVERA PADUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOYCE E FONT RUSK | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOYCE G SANTIAGO SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOYCE GARDESLEN LESPIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOYCE GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOYCE I HERNANDEZ CHINIQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOYCE L VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOYCE L VIERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOYCE LLANOS ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOYCE LOPEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOYCE M ACEVEDO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOYCE M MARRERO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOYCE M NEGRON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOYCE M RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOYCE QUEVEDO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOYCE RODRIGUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOYCE SANTISTEBAN PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOYCE Y PEREZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOYCELYN MILLS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOYLEEN BONILLA GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOYNETTE P TORRES LA COURT JOYNETTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JOZAIRY ALVAREZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JPEDRO J AMARO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JR E JOSEO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JR P FRONTANES YEYE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JR ROJAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JSANTANA JOZBIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JSOE A ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUA LARRIUZ CALDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUALY MARTINEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ACABA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ACARON SOUFRONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ACEVEDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ACEVEDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ACHINEA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ACOSTA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A AGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A AGUIRRE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ALAGO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ALAMEDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ALBINO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ALEJANDRO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ALGARIN MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ALICEA BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ALICEA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ALVAREZ ESCRIBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ALVERIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ANDUJAR RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A APONTE FEBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A APONTE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A APONTE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN A APONTE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A APONTE SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A AQUINO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A AQUINO OLAVARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ARROYO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ARROYO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A AVILA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A AYALA ANDRADE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A AYALA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A BAEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A BAEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A BAEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A BAEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A BAEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A BANCH PERDOMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A BARLUCEA CORDOVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A BATISTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A BAUTISTA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A BENNAZAR NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A BERMUDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A BERNART ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A BERNIER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A BERRIOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A BETANCOURT GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A BLASINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A BORGES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A BORIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A BULTRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A BURGOS SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CABRERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CACERES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CALDERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CALDERON CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CALDERON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CALLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CAMPOS MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CANDELARIA CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CARABALLO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN A CARABALLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CARABALLO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CARDONA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CARRERO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CASTRO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CASTRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CASTRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CASTRO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CERVANTES OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CLAUDIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A COLON MELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A COLON MEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CONDE VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CONTRERAS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CORCHADO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CORDERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CORDOVA BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CORDOVA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CORREA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CORREA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CORTES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CORTES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CORTES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CORTES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A COSME HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A COSME SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A COSME VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A COTTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CRUZ AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CRUZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CRUZ MORA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN A CRUZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CRUZ SALCEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A CUBERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A DE JESUS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A DE JESUS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A DE JESUS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A DE JESUS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A DE JESUS LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A DE JESUS LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A DE JESUS PEGUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A DE JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A DE JESUS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A DE JESUS SERBIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A DE JESUS SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A DE LEON DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A DE LEON PARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A DE LEON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A DE LEON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A DEL RIOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A DEL VALLE ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A DELGADO SAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A DIAZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A DIAZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A DIAZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A DIAZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A DIAZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN A DOMENECH MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A DONATO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A DUMENG RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ELIZA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ESPINO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ESPINOSA ALDOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ESPINOSA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ESTRADA NERIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ESTRELLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A FELICIE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A FERNANDEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A FERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A FIGUEROA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A FLORES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A FRATICELLI CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A FRAU ESCUDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A FRESSE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A FUSTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A GALAFA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A GARCIA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A GARCIA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A GINES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A GINES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A GIULIANI PONCE D LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A GONZALEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A GONZALEZ CEPERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A GONZALEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A GONZALEZ FENEQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A GONZALEZ LATORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A GONZALEZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A GONZALEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN A GONZALEZ SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A GRAJALES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A GRAULAU CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A GUADALUPE MAYMI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A GUTIERREZ GUILLEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A HERNANDEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A HERNANDEZ PORRATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A HERNANDEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A IBANEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A IRIZARRY ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A IRIZARRY TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A JACKSON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A JIMENEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A LABOY CHARRIEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A LABOY SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A LAFUENTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A LAFUENTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A LARROY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A LAUREANO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A LEON CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A LEON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A LOPEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A LOPEZ CUSTODIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A LOPEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A LOPEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A LORENZO ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A LOZADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN A LUCIANO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A LUGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A LUGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MAISONET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MALAVE MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MALDONADO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MALDONADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MALDONADO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MARQUES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MARQUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MARQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MARRERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MARRERO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MARRERO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MARRERO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MARTINEZ CAPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MARTINEZ RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MARTINEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MEDINA LIND | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MELENDEZ GILLILAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MELETICHE FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MENDEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MENDOZA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MERCADO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MERCADO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MERCADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MERCADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MERCADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MERCADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MERCED DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MILLAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MIRANDA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MIRANDA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN A MOLDES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MOLINA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MOLINA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MOLINA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MONTALVO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MONTANEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MONTES CLARILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MONTESINO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MORALES AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MORALES MALTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MUNIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A MUNOZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A NARVAEZ CABEZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A NARVAEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A NAVAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A NAZARIO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A NAZARIO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A NIEVES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A NIEVES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A NOGUERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A NUNEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A OLIVIERI VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ONEILL ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ORTIZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ORTIZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ORTIZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ORTIZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ORTIZ MEDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ORTIZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN A ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A OSORIO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A OYOLA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A PACHECO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A PACHECO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A PADILLA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A PADILLA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A PAGAN COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A PAGAN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A PAGAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A PAGAN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A PEDRERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A PENA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A PENALVERT COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A PEREZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A PICART CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A PINTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A PIZARRO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A PLAZA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A PLAZA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A QUINONES CECILIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A QUINONES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A QUINONES RODRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A QUINTANA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A QUINTERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RAMERY SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RAMOS CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RAMOS JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RAMOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RAMOS QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RAMOS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN A RAMOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RESTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A REVEROL SAAVEDRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A REYES MOYETT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A REYES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RIOLLANO CHICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RIOS BLAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RIOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RIOS TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RIVERA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RIVERA BUSTAMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RIVERA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RIVERA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RIVERA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RIVERA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RIVERA MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RIVERA NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RIVERA PADUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN A RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ROBLES ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ROBLES ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RODRIGUEZ BERNACET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RODRIGUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RODRIGUEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RODRIGUEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RODRIGUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RODRIGUEZ FRONT ERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RODRIGUEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RODRIGUEZ ROMON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ROJAS CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ROMAN BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ROMAN CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ROMAN ESTEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ROMAN GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ROMAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ROMERO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ROMERO TRUJILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ROSA CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ROSA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN A ROSA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ROSADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ROSALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ROSARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ROSARIO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ROSARIO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ROSARIO PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ROVIRA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RUIZ ESTADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A RUIZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SALGADO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SALVA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SANCHEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SANCHEZ ESTEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SANCHEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SANCHEZ MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SANTANA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SANTIAGO CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SANTIAGO CARRASQUILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SANTIAGO CERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SANTIAGO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SANTIAGO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SANTOS CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SANTOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SANTOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SEGUNDO GAETAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SEMIDEI VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SEPULVEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SERRANO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN A SERRANO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SERRANO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SERRANO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SICARDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SOSA PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SOTO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SOTO DEYNES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SOTO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SOTOMAYOR MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A SUAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A TAPIA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A TELLADO CHICLANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A TELLADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A TELLADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A TERON SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A TEXIDOR GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A TORRE GORBEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A TORRES GLUCK | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A TORRES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A TORRES MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A TORRES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A TORRES SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A TOSADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A URRUTIA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A VALENTIN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A VALLE GOURZUNG | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A VANDESSPPOOLL ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN A VARGAS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A VARGAS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A VAZQUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A VAZQUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A VAZQUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A VAZQUEZ PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A VEGA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A VEGA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A VEGA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A VEGA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A VEGA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A VELAZQUEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A VELAZQUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A VELEZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A VELEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A VELEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A VELEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A VELEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A VERA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A VICIOSO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A VILLAFANE MOREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A VILLANUEVA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A VILLANUEVA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A VILLARAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A VILLEGAS MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A VIRELLA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A VIRUET CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A VIZCARRONDO PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ZARAGOZA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN A ZARAGOZA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN A ZAYAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ABRAHAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ACEVEDO ASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ACEVEDO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ACEVEDO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ACEVEDO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ACEVEDO SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ADAMES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ADORNO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AGALAN RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AGOSTO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AGOSTO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AGOSTO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AGOSTO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AGRON CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AGRONT TRAVERSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AGUADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AGUILAR REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALARCON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALBARRAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALBELO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALBERT MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALBERTO GOMEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALBERTO PAGAN URBINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALBINO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALBO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALEJANDRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALEJANDRO VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALICEA DEVARIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALICEA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALICEA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALICEA RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALICEA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALLENDE TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALMEDINA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALMODOVAR NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALMONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALMONTE GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALONSO BERNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALVARADO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALVARADO M NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALVARADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALVARADO OLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALVAREZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALVAREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALVAREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ALVAREZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AMBERT NOGUERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AMERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AMILL ANTOGIORCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ANTONIO HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ANTONIO OLMO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ANTONIO REYES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ANTONIO RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ANTONIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AQUINO CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AROCHO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ARROYO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ARROYO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ASERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ASERRANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ASTOR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AULET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AVALENTIN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AVILES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AVILES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN AVILES VALLINES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AVILES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AYALA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AYALA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AYALA ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AYALA DELGADO NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AYALA FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AYALA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AYALA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B ACEVEDO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B ALBELO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B ALVARADO VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B ANGLADA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B ARCE CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B AYALA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B BENITEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B CARTAGENA BAUZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B CASTELLANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B CASTRO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B CINTRON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B COLON MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B COSME CAPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B DIAZ PEDROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B ESTRADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B ESTRADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B FALCON ALDARONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B FELICIANO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B GHIGLIOTTY RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B GUZMAN O R TA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B GUZMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B ILLAS CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B JUARBE VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B LABOY CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B LEBRON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN B LOPEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B LOPEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B MARTINEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B MARTINEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B MENDEZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B NOGUERAS RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B NOGUERAS RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B ORTA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B PADILLA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B PEREZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B PINO VENDRELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B PORTALATIN MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B RAMOS VELILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B RIVERA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B RIVERA GUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B RIVERA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B RODRIGUEZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B ROMAN DELERME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B ROMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B ROMERO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B ROSADO BISBAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B ROSADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B ROSADO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B RUIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B RUIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B RUIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B SANCHEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN B SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B SANTIAGO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B SOTO BALBAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B SOTO CHICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B SOTOMAYOR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B TOMASINI PARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B TORRE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B TORRES MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN B VALENTIN DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BACHILLER CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BADILLO BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BAEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BAEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BALLESTER COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BANUCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BARRETO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BARRETO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BARRIOS MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BAUTISTA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BAUTISTA DEL C RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BAUTISTA M A RTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BAUZA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BAUZA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BEAZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BENITEZ CHACON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BENITEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BERMUDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BERROCALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BEY FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BIBILONI MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BONILLA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BONILLA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BONILLA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BORDELIES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BORIA CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN BORRALI TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BORRERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BRIGNONI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BURGOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BURGOS LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN BURGOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C ABREU CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C ACEVEDO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C ACOSTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C AGOSTO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C ALICEA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C ALMODOVAR MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C ALVAREZ COBAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C ALVERIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C APONTE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C APONTE GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C ARBELO BARLUCEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C AROCHO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C ARROYO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C ARROYO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C ARROYO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C AVILA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C AVILES WETHERELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C AYALA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C BAEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C BANCHS CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C BATIZ CORNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C BENITEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C BERMUDEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C BERMUDEZ MOLIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C BERRIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C BONET QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C BONET SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C BONILLA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C BORGES ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C BRUNO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C BURGOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN C CABAN ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C CABRERA MUSSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C CACERES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C CACHO ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C CALDERON MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C CALDERON OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C CALZADA MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C CANA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C CANDELARIA CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C CARABALLO CALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C CARABALLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C CARABALLO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C CARABALLO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C CARAMBOT SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C CARPINTERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C CARRILLO SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C CARTAGENA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C CASIANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C CASTILLO MONTESINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C CASTRO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C CASTRO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C CENTENO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C CHICLANA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C CINTRON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C CLAUDIO BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C COLON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C COLON OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C COLON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C COLON ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C COLON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C CONCEPCION SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C CORCHADO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C CORREA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN C CORTES ALBALADEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C CORTES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C CORTES ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C CORTES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C CORTES SEIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C COTTO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C COVILLY RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C CRIADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C CRUZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C CRUZ QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C CRUZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C CUEBAS DELESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C CUEVAS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C CUMPIANO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C DAVILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C DE HOYOS ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C DE JESUS HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C DE JESUS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C DE LA CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C DE LEON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C DE SANTIAGO ARNAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C DEL VALLE DE LA PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C DELGADO JUAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C DELGADO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C DIAZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C DIAZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C DIAZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C DIAZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C DONES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C DUCOS ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C ESPADA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN C FARINACCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C FERNANDEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C FIGUEROA BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C FIGUEROA MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C FIGUEROA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C FIGUEROA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C FONTANEZ PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C FRANCESCHINI VALCARCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C FREIRE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C FUENTES MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C FUERTES TEXIDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C GALLISA BECERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C GARCIA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C GARCIA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C GARCIA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C GARCIA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C GERENA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C GOMEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C GONZALEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C GONZALEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C GONZALEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C GONZALEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C GONZALEZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C GONZALEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C GUERRA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C GUZMAN BAIGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C GUZMAN CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C GUZMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN C GUZMAN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C HERNANDEZ REILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C HERNANDEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C HUERTAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C IGARTUA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C INESTA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C JIMENEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C JIMENEZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C JURADO RANFT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C JUSINO BASORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C LACEN CORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C LAMPON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C LANZA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C LANZOT DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C LARACUENTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C LASANTA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C LASSALLE PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C LAUREANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C LEON LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C LOPEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C LUBRIEL SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C MACHICOTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C MARIAM VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C MARQUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C MARQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C MARRERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C MARRERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN C MARTINEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C MARTINEZ PUIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C MARTINEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C MARTINEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C MASSSINI VELE Z | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C MATEO CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C MATOS SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C MATOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C MEDINA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C MEDINA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C MELENDEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C MELENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C MENDIETA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C MENDOZA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C MENDOZA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C MERCADO CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C MERCADO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C MERCADO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C MERCADO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C MERCADO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C MERCED HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C MIRANDA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C MIRANDA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C MOJICA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C MOLINARY CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C MORALES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C MORALES GIRONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C MORALES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C MORALES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C MORENO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C MORET RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C MUNOZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C NAVARO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C NAVARRO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN C NAVARRO VILELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C NAZARIO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C NIEVES ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C NIEVES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C NIEVES MURCELOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C OLAVARRIA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C OLIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C OLIVO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C ORTA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C ORTEGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C ORTEGA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C ORTIZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C ORTIZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C OTERO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C OTERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C OYOLA FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C PABON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C PADILLA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C PADUA BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C PADUA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C PADUA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C PAGAN ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C PAGAN NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C PAGAN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C PAOLI ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C PENA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C PEREZ ATILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C PEREZ BOFILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C PEREZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C PEREZ CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C PEREZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN C PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C PEREZ MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C PEREZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C PEREZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C PEREZ PRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C PEREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C PEREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C PEREZ SULE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C PITRE ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C PLAZA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C POLACO CEBALLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C POMALES OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C POMALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C PONCE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C PONCE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C QUINTANA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C RAMIREZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C RAMOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C RAMOS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C RAMOS FILOMENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C RAMOS FILOMENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C RAMOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C RAMOS MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C RAMOS NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C REYES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C REYES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C REYES SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C RIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C RIVERA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C RIVERA GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN C RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C RIVERA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C RIVERA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C ROBLES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C RODRIGUEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C RODRIGUEZ HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C RODRIGUEZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C RODRIGUEZ SORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C RODRIGUEZ TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C RODRIGUEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C ROMAN CASTELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C ROMAN FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C ROMAN FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C ROMAN SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C ROMAN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C ROMAN VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C ROQUE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN C ROSADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C ROSADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C ROSADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C ROSADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C ROSARIO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C ROSARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C ROSARIO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C ROSARIO MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C ROSAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C RUIZ MIELES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C SABAT ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C SALGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C SAMAME SEMINARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C SANABRIA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C SANCHEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C SANCHEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C SANTA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C SANTANA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C SANTIAGO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C SANTIAGO GOYTIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C SANTIAGO JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C SANTIAGO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C SANTIAGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C SANTIAGO SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C SANTIAGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C SANTINI DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C SANTOS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C SANTOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C SANTOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C SANTOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN C SEGARRA OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C SEPULVEDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C SERRANO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C SERRANO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C SIACA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C SIERRA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C SIERRA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C SILVA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C SONERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C SOTO CAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C SUAREZ IZQUIERDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C SUAREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C TIRADO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C TOLLINCHI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C TORRES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C TORRES GINORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C TORRES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C TORRES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C TORRES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C TROCHE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C VALENTIN GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C VALENTIN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C VARGAS ESBRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C VAZQUEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C VAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C VAZQUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C VEGA CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C VEGA CIDRAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C VEGA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C VELAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C VELEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C VELEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN C VELEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C VENTURA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C VERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C VERDEJO FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C VICENTE COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C VIDAL CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C VIDAL SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C VIERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C VIGOREAUX BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C VIRELLA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C ZAYAS ESCUDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN C ZAYAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CABALLERO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CABRERA ELIZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CABRERA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CABRERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CALDERON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CALDERON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CALDERON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CALDERON VILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CAMACHO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CAMACHO CORTEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CAMACHO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CAMPOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CANA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CANA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CANCEL MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CANCEL NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CANTRES FRACET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CARABALLO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CARABALLO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CARABALLO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CARABALLO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CARAZO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CARLE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CARLOS ALVAREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN CARLOS CORTES CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CARLOS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CARLOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CARLOS LOPEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CARLOS MARRERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CARLOS RAMOS ZAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CARLOS RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CARLOS RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CARLOS SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CARLOS SIERRA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CARRASQUILLO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CARRASQUILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CARRION PRINCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CARTAGENA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CARTAGENA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CASANA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CASTRO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CASTRO MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CASTRO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CATALA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CCOTTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CHAPARRO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CHEVRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CLASSEN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CLAUDIO DE LEON PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CLUNA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CMARCANO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLLAZO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLLAZO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLLAZO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLLAZO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLON ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLON ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLON ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN COLON AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLON CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLON COUVERTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLON DEJESÚS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLON FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLON GALINDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLON MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLON MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COLON ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CONCEPCION RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CONCEPCION ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CONCEPCION SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CORDERO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CORDERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CORDOVA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CORDOVA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CORDOVA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CORREA PLATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CORTES GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CORTES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CORTES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COSME HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COSME RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COSME VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COTTO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COTTO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN COTTO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRESPO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRESPO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN CRIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ ARIZONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ CHINEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ LAFONTAINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ URBINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CRUZADO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CTORRES CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CUBERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CUEVAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN CURET COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D AGUIRRE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D ALLENDE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D ANGULO BALLESTEROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D APONTE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D AYALA CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D AYALA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D BASCO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D BETANCOURT GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D CABRERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN D COLLET PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D CORREA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D DECLET LOSADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D DEL VALLE GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D DIAZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D DIAZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D ELIAS VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D GARCIA URRUTIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D GARCIA ZAVALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D GUZMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D HERNANDEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D IRIZARRY OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D JESUS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D LEBRON PITTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D LEON ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D PACHECO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D PIZARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D QUINONES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D QUINTERO QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D RODRIGUEZ FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D RUIZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D RUIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D SANCHEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D SANCHEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D SIERRA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D SOLA SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D SOTO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D TIRADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D VARGAS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D WEAVER GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN D ZAYAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DAVILA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DAVILA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN DE AZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DE CASTRO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DE DIOS QUIRINDONGO LAZARINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DE DIOS TORRES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DE JESUS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DE JESUS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DE JESUS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DE JESUS FAJARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DE JESUS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DE JESUS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DE JESUS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DE JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DE LA C FIGUEROA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DE LA R PAGAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DE LEON FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DE LEON NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DEL VALLE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DEL VALLE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DELGADO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DELGADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DELGADO GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DELGADO PIETRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DENIZARD ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DIAZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DIAZ ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DIAZ BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DIAZ PICART | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DIAZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DIAZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DIAZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DIAZ TOLED O NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN DOMINGUEZ CRISTOBAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E A APELLANIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E A SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E ADAMES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E ALEMAN BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E ALEMAN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E ALOYO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E AMADOR COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E BAEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E BENITEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E BERENGUER BERROCALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E BERRIOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E BERRIOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E BONILLA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E CAMACHO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E CAPO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E CARDONA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E CARTAGENA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E CASANOVA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E COLLAZO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E COLON RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E CONDE JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E CRUZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E DAVILA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E DAVILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E DELGADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E DIAZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E DIAZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E DOMINICCI VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E ECHEVARRIA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E FLECHA FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E FRANCO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN E FUENTES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E GONZALEZ LIMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E GONZALEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E GRAU OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E HERNANDEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E INCLE MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E IRIZARRY CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E IRIZARRY VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E JIMENEZ GUEV | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E JULIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E LOPEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E LOPEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E LOPEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E LOPEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E LOPEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E MARRERO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E MARTINEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E MEDINA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E MEDINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E MELENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E MENDEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E MERCED PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E MILLAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E MILLAYES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E MORALES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E MORALES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E MOYA ALCAIDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E MUJICA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E NAZARIO ARCHILLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN E NEGRON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E OCASIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E OCASIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E OLIVO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E ORTIZ COREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E ORTIZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E PAGAN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E PEDRAZA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E PEREZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E PIZARRO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E QUINONEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E RAMOS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E REYES DEIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E RIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E RIOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E RIVERA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E RIVERA MERLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E ROBLES PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E RODRIGUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E RODRIGUEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E RODRIGUEZ SULIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E ROQUE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E RUIZ ASPRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E RUIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E RULLAN JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E SANTANA FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN E SERRANO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E SIERRA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E SOSTRE VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E TORO TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E VALENTIN PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E VARGAS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E VELEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E VELEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E VERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E VILLAFANE JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN E VILLAFANE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ECHEVERRIA ARRIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN EDGARDO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ELLIN GUILLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN EMANUEL SERRANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ENRIQUE NEVAREZ MARTINE Z | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ENRIQUE RAMIREZ IGNACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN EPEREZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ERAZO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ESCALANTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ESCALERA ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ESCOBAR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ESPINOSA PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ESTRADA CORIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ESTRADA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ESTRADA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ESTREMERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN EUGENIO CONDE RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN EZ PORTALATIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F AMARO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F ANTONETTI RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F AYALA CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F BERNIER VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN F BERRIOS ALTIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F BLANCO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F BRACERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F CABAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F CARRASQUILLO RODGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F CHEVERE CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F COLON AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F CONDE PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F CORIANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F COTTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F CRUZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F CRUZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F FALCON EMMANUELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F FERRER SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F GASTALITURRI REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F JAVIER PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F JIMENEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F MALDONADO CLEDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F MANZANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F MENDEZ JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F MORALES MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F MORALES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F OCASIO DUMENG | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F OQUENDO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F PARSON FERMAINT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F PAYANO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F PEREZ GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F POLANCO MONTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F RAMIREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN F RIVERA MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F RIVERA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F RODRIGUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F RODRIGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F ROSADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F ROSARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F SANCHEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F SOLIS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F SOTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F TAPIA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F TORO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F VARGAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F VAZQUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F VAZQUEZ ENCHAUTEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F VAZQUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F VAZQUEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F VELEZ ALDAHONDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F VELEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN F VIVES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FAJARDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FCO RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FEIJOO FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FELICIANO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FELICIANO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FELIX DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FELIX MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FELIX MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FERNANDEZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FIGUEROA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FIGUEROA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN FIGUEROA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FIGUEROA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FIGUEROA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FIGUEROA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FIGUEROA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FIGUEROA ULLOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FIGUEROA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FLORES CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FLORES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FLORES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FLORES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FONTANEZ CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FONTANEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FONTANEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FRAGA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FUENTES CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FUENTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FUENTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN FUENTES VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G ALVAREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G ANDUJAR DOMACASSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G APONTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G ARROYO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G ARROYO MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G BAEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G BONILLA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G BURGOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G CRIADO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G FERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G FONSECA LARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G GARCIA NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G GONZALEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G GONZALEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G GUERRIDO TEXIDOR | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN G HERNANDEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G JACOB GREENAWAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G LAUREANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G LUGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G MARTINEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G MARTINEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G MELENDEZ DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G MILLAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G MOLINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G MORALES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G MUNOZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G NIEVES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G OCASIO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G OTERO OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G PEREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G PEREZ RIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G PORTELL MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G RIVERA MALDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G RIVERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G ROSAS TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G SANTIAGO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G SANTO DOMINGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G SERRANO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G TORRES ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G VEGA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN G VELAZQUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GABRIEL RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GALARZA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GALINDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GANDIA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN GARCIA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GARCIA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GARCIA FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GARCIA FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GARCIA MARINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GARCIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GARCIA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GESUALDO MOREL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GOMEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GOMEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GOMEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GOMEZ PORTELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GOMEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GOMEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GOMEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ C NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ CRISTOBAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ PUCHALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GUTIERREZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GUTIERREZ PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GUTIRREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN GUZMAN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN H ALVARADO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN H APONTE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN H BARRIENTOS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN H CORTES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN H CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN H CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN H CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN H FERNANDEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN H FIGUEROA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN H GIBOYEAUX FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN H GONZALEZ MILLAYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN H MATIAS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN H MEDINA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN H QUILES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN H RAMIREZ ANGULO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN H RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN H TUA GRANELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN H VALENTIN QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNAIZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HERRERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN HORNEDO BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN I APONTE MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN I BREBAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN I CANCEL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN I CARDONA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN I DIFFOOT GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN I DURAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN I GONZALEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN I MEDINA T NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN I ORENGO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN I PADUA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN I RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN I RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN I RODRIGUEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN I RODRIGUEZ MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN I RODRIGUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN I SANTOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN I SANTOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN I SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN I SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN I VELEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN IBANEZ BLONDET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN IRIZARRY GALIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN IRIZARRY JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN IRIZARRY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN IRIZARRY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J ALAMEDA AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J ALAMO CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J ALICEA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J ANDRADES MACHUCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J ARCE CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J AYALA CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN J BABA PEEBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J BARBERENA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J BAREA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J BARRETO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J BERRIOS CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J BEYLEY VILLALOBOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J BRACERO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J CABEZAS ORLANDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J CABEZUDO MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J CACERES OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J CARMONA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J CARMONA ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J CARRASQUILLO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J CARRERO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J CARRION TRUJIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J CASTRO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J CEDENO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J CENTENO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J CHEVEREZ CHEVEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J COLLAZO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J COLON BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J COLON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J CONTRERAS LASALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J CONTRERAS LASALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J CORDERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J CORREA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J CORTES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J CRUZ AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J CRUZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J CUADRA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J DE JESUS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J DELGADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J DICUPE SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J FARGAS FALU | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN J FELICIANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J FELIX MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J FELIX MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J FENEQUE TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J FEO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J FERNANDEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J FERNANDEZ UMPIERRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J FIGUEROA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J FOSSE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J FRADERA OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J FRANCO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J FUENTES ANDREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J GOMEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J GONZALEZ ARMENTEROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J GONZALEZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J GONZALEZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J GONZALEZ DEL PILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J GONZALEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J GONZALEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J GONZALEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J GUZMAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J HERNAIZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J HERNANDEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J HERNANDEZ JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J HERNANDEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J HUGGINS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J IBANEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J J DELGADO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J JESUS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J JIMENEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J LEBRON CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J LEBRON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J LOPEZ CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J LOPEZ ZAVALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J LUGO CAJIGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN J MACHADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J MALDONADO LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J MALDONADO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J MARTIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J MARTINEZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J MATOS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J MAYOR A NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J MEDINA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J MELENDEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J MENDEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J MENDOZA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J MILLAN ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J MOLINA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J MOLINA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J MONTANEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J MONTERO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J MORALES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J MORALES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J MORALEZ PLUMEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J MUJICA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J NAVARRO AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J NEGRON MACHARGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J NEGRON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J NEGRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J NIEVES ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J NUNEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J NUNEZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J OLMO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J OQUENDO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J ORTIZ AGUILU | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN J ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J ORTIZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J PAGAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J PANTOJA BOBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J PASTRANA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J PEREIRA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J PEREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J PEREZ MONEZAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J PICORELLI MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J PIEVE PRESTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J PUIG MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J PUMAREJO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J QUINTANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J REINA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J REXACH OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J RODRIGUEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J RODRIGUEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J RODRIGUEZ LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J ROJAS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J ROMAN BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J ROMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J ROSA CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J ROSA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN J ROSA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J ROSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J RUIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J SALGADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J SANCHEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J SANCHEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J SANCHEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J SANCHEZ SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J SANCHEZ SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J SANTANA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J SANTIAGO VALDIVIESO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J SANTIAGO VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J SANTOS BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J SEPULVEDA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J SEPULVEDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J SOTO ALVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J SOTO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J TORRES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J TORRES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J TORRES NAVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J VALENTIN MERLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J VARGAS QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J VEGA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J VEGA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J VEGA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J VELEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J VERA SAAVEDRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J VILLAFANE CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN J ZAMORA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JAGUILAR TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JAIME RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JCARMONA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JIMENEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JIMENEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JIMENEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN JIMENEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JIMENEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JIMENEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JOEL RODRIGUEZ TORRE S | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JOSE CEBALLOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JOSE COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JOSE DIAZ ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JOSE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JOSE ROJAS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JOSE ROQUE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JOSE VAZQUEZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JU ABATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JU ACAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JU ALABORDE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JU AROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JU ASANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JU CALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JU CBONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JU CCARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JU CGONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JU CGONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JU CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JU CQUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JU CRETAMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JU CRODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JU CROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JU EOLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JU EPOMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JU ERIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JU ESTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JU FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JU FIRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JU FRODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JU GBARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JU GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JU GTORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JU JAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JU JDIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN JU JMARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JU MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JU MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JU MGUERRIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JU RDELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JU ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JU RVARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JUSINO GORDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JUSINO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN JUSINO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L ALICEA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L ALICEA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L AMARO AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L ANDINO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L ANDUJAR BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L APONTE BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L AQUINO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L ARCE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L AVILES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L BAEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L BARRETO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L BERRIOS CEBALLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L BOGDEL FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L BURGOS GANDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L CALZADA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L CARDONA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L CASANOVA NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L CASTRO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L COLLAZO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L COLON GUEITS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L COLÓN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L CORTES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L DAVILA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L DE JESUS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN L DE JESUS MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L DIAZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L DUQUELA BARON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L ESCOBAR VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L FELICIANO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L FONTANEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L FOURQUET LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L FOURQUET LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L FUENTES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L GARCIA URIARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L ILARRAZA ROBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L LARACUENTE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L LLORENS AYUSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L LOPEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L LUGO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L MALDONADO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L MANGOME OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L MANTILLA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L MARTINEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L MATIA FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L MELENDEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L MENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L MENDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L MIRANDA CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L MOJICA ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L MOLINA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L MONET COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L MONTERO ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L MORALES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L MURIEL CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L NEGRON SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN L NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L NUNES ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L NUNEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L OCASIO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L ORTIZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L ORTIZ LEFEBRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L OSORIO ELVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L OTERO VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L PADILLA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L PEREZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L POMALES FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L RAMIREZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L RAMOS AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L RAMOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L REYES MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L REYES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L REYES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L RIVAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L RIVERA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L RIVERA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L RIVERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L ROMERO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L ROSA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L ROSADO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L ROSARIO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN L RUIZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L SALAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L SANCHEZ PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L SANCHEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L SANTIAGO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L SORIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L TIRADO MARCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L TIRADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L TOLENTINO FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L TORRES JIMERSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L VALE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L VARGAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L VAZQUEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN L ZAYAS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LABOY FERNANDINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LABOY FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LABOY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LANDRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LCOSME PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LEBRON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LEBRON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LEBRON TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LEDUC | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LEON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LEON MENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LLADO ESCUDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LLANES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LLANOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LLERAS ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOPEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOPEZ BORDELIES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOPEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN LOPEZ OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOPEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOPEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LORENZO GALLOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOZADA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LOZANO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LRODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LUGO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LUGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LUIS COLON OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LUIS GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LUNA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LVELEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN LVELEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M ACEVEDO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M ADORNO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M ALAJO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M ALEGRIA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M ALEJANDRO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M ALICEA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M ALVARADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M APONTE CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M APONTE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M AROCHO SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M AUFFANT ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M AYALA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M AYALA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M BAEZ GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M BAUZA AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M BENITEZ LAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M BORRERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN M BRUNO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M BURGOS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M CABRERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M CALDERON CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M CALIZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M CANDELARIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M CANTRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M CARRASQUILLO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M CARRER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M CARRIL SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M CHINEA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M CINTRON CALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M CLAUDIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M CLEMENTE ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M COLON DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M COLON QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M CONCEPCION CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M CONCEPCION RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M CORDERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M CORDERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M CRUZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M CRUZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M CRUZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M CUADRA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M DAVILA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M DAVILA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M DE JESUS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M DE JESUS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M DOMINGUEZ BIDOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M FELICIANO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M FELICIANO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M FERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M FERNANDEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN M FERRER ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M FIGUEROA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M FLORES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M FONSECA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M GALAN MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M GARCIA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M GARCIA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M GARCIA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M GARCIA VILLODAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M GARCIA ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M GONZALEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M GONZALEZ PARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M GUADALUPE DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M HERNANDEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M HERNANDEZ VILLALOBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M HIGGINS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M HUERTAS SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M JIMENEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M JIRAU VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M JUARBE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M LOPEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M LOPEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M LUGO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M LUGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M M ACEVEDO OCASA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M MALDONADO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M MARCANO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M MARTINEZ HARRISON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M MATEO ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M MATOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M MAYSONET TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M MEDINA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M MEDINA DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN M MELENDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M MENDEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M MERCED GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M MONCLOVA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M MUNIZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M NATER GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M NIEVES CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M NUNEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M OCASIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M ORTIZ BRIONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M ORTIZ CONESA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M ORTIZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M ORTIZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M PACHECO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M PAGAN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M PERALES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M PINEDA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M PLAZA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M QUINONES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M RAMOS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M REGUENA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M REYES BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M REYES CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M REYES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M RIVERA D NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M RIVERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M RIVERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M RIVERA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M RIVERA ZENO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN M RODRIGUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M ROLDAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M ROMAN ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M ROSADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M ROSARIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M RUIZ CAB A N | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M SANCHEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M SANCHEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M SANCHEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M SANCHEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M SANDOVAL ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M SANTIAGO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M SANTOS LECLERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M SOTO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M TIRADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M TIRU SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M TORO AGUIRRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M TORRES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M TORRES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M TORRES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M TORRES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M TRUJILLO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M VALENTIN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M VAZQUEZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M VAZQUEZ JENARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M VELAZQUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M VELEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M VELEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M VELEZ COLONDRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN M VELEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MACHADO CONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MACHADO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MADERA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MAGRIZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MAISONAVE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MALDONADO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN MALDONADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MALDONADO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MALDONADO DE LA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MALDONADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MALDONADO SARAVIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MANUEL HERNANDEZ MELEN DEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MANUEL HUERTAS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MANUEL RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MANUEL TORRES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MANZANO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARCANO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARCANO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARENGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARQUEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARQUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARRERO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARRERO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARRERO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARRERO LUZUNARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARRERO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARRERO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARTE CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARTELL MAESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARTINEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARTINEZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARTINEZ PRINCIPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MARTINEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MASSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MASSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MATIAS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MATOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN MCARMONA PESANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MCKENZIE ANDUZE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MEDINA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MEDINA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MEDINA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MEDINA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MEDINA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MEJIAS BLEASE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MEJIAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MEJIAS VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MELENDEZ CARRUCINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MELENDEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MELENDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MELENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MELENDEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MELENDEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MELENDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MELERO SAN MIGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MENCACCI BAGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MENDEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MENDEZ SALCEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MENDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MERCADO MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MERCADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MERCADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MESTRE CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MFELICIANO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MIRANDA CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MIRANDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MIRANDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MIRANDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN MOLINA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MOLINA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MOLINA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MONTALVO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MONTALVO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MONTALVO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MONTIJO SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MONZON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MORALES ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MORALES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MORALES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MORALES BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MORALES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MORALES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MORALES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MORALES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MORALES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MORENO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MOYET RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MUNIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MUNIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MUNIZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MUNOZ MEDIAVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN MUNOZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN N BLAS DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN N CORTES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN N FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN N MIRANDA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN N QUINONES MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN N SANTINI MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN N VARONA ECHEANDIA | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN N VIRUET CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NARVAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NAVARRO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NAVAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NAZARIO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NAZARIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NAZARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NEGRON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NIEVES COL O N | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NIEVES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NIEVES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NIEVES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NIEVES SCHARON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NORIEGA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NUNEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN NUNEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN O ALICEA BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN O ALICEA BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN O BADILLO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN O BUDET LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN O BURGOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN O CARTAGENA JUSTINIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN O CEBALLOS FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN O CLAVELL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN O CUEVAS PORRATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN O DIAZ CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN O DIAZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN O FELICIANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN O FLORES OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN O FUENTES LANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN O GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN O GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN O LOPEZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN O LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN O MALDONADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN O MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN O MENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN O PIZARRO MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN O QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN O QUINONES SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN O RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN O REYES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN O RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN O RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN O RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN O RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN O SAMALOT FRAGUADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN O SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN O SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN O TEJERA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN O VELEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN OLIVERAS PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN OLIVIERI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN OLIVO DENNIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN OLMO CUBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN OLMO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ONELIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ONGAY ORAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORAMA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORENS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTEGA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN OSORIO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN OTERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN OTERO HORRACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN OTERO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN OYOLA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN OYOLA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN OYOLA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN OZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P ALICEA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P ANDINO VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P ASTACIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P BAUZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P CARABALLO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P CARDEC MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P CASTRO BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P CHEVERE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P CINTRON SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P CORA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P DIAZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P FIGUEROA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P GONZALEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P GUILLOTY ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P GUTIERREZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P HERNANDEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P JIMENEZ ALANCASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P LOPEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN P LOPEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P MACHADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P MARTINEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P MELENDEZ GILLILAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P MELENDEZ GREEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P MONTALVO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P MUNIZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P NIEVES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P NIEVES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P OCASIO BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P OCASIO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P RODRIGUEZ GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P SANTANA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P SERRANO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P SIERRA CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P TERREFORTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P TORRES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN P VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PABLO LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PABLO MERCADO SANTIAG | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PABLO PADRO PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PABON QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PACHECO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PACHECO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PACHECO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PACHECO LUCENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PACHECO M NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PADILLA BARRETT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PADILLA SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PADRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PAGAN CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PAGAN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN PAGAN NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PARIS CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PARRILLA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PARRILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PERALES BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PERALTA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ CHAMORRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ LAZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PERZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PIMENTEL DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PIMENTEL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PINERO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PIO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PIO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PIZARRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PLATA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN POMALES NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PORTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PRIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN PUCHALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN Q CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN QUILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN QUINONES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R ACEVEDO PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R ACEVEDO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R ACOSTA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R ADAMES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R ADAMES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R ALVAREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R ANDINO D I AZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R ANDINO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R ARANGO LLANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R ARROYO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R ASTACIO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R ATILES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R BENITEZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R BERRIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R BERRIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R BERRIOS SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R BONILLA VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R BURGOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R CABEZUDO X | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R CAMPOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R CANCEL GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R CANCEL MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R CANSOBRE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R CARABALLO IRIGOYEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R CARABALLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R CASIANO CARABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R CASTELLANO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R CHARON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R CLAS CHEVEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R CLASS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R COLON CASADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R COLON CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R COLON CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R COLON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN R COLON OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R COLON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R CORALES ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R CORTES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R COSME ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R COTTO GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R CRESPO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R CRUZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R CRUZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R DAVILA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R DAVILA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R DE JESUS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R DE JESUS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R DE LEON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R DE LEON OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R DELGADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R DIAZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R DIAZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R ESTRADA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R FELTON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R FIGUEROA LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R FLORES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R FLORES DASTA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN R FUENTES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R GALARZA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R GARCIA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R GARCIA MELIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R GARCIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R GIL NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R GINES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R GOMEZ GRAULAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R GONZALEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R GONZALEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R GONZALEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R GONZALEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R GONZALEZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R HERNANDEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R HERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R HERNANDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R HERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R HERNANDEZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R HERRERA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R HUERTAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R IBANEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R JIMENEZ LLUCENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R JIMENEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R LARACUENTE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R LEON FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R LOPEZ CASELLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R LUGO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R MADERA LATONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R MALDONADO TOLENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R MALDONADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R MANSO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN R MARCHAND SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R MARRERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R MARRERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R MARTINEZ ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R MARTINEZ MANDRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R MEDINA ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R MEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R MELENDEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R MELENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R MENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R MERCADO CHICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R MONCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R MONSERRATE CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R MONTANEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R MONTANEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R MORA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R MORALES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R MORALES MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R NEGRON MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R NEGRON MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R NEVAREZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R NIEVES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R NIEVES REILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R OCASIO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R OCASIO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R OCASIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R OLIVO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R OQUENDO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R ORTA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R ORTIZ DE ALBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R ORTIZ MASA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN R ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R OTERO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R OTERO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R PACHECO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R PADILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R PAGAN VAQUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R PANTOJA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R PASTRANA CEDRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R PEREZ BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R PEREZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R PINEIRO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R QUINONES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R QUINONES MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R QUINONES ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R RAMIREZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R RAMIREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R RAMOS SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R RAMOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R RECONDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R REYES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R RIVERA CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R RIVERA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R RIVERA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R RIVERA VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R ROBLEDO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R RODRIGUEZ ALTRECHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R RODRIGUEZ BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R RODRIGUEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R RODRIGUEZ NIEVE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN R RODRIGUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R ROJAS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R ROMAN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R ROMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R ROURE SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R SANCHEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R SANTA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R SANTIAGO CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R SANTIAGO FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R SANTIAGO ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R SANTIAGO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R SANTOS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R SANTOS MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R SANTOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R SERRANO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R SERRANO BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R SERRANO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R SILVA BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R SOSTRE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R SOTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R SOTO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R TEJERA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R TOLEDO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R TORRES ASIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R TORRES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R TORRES JUAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN R TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R VALENTIN BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R VALENTIN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R VARGAS BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R VAZQUEZ FIOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R VEGA NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R VEGA ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R VELAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R VELAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R VELEZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R VELEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R VELEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R VERAS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R VICENTE FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN R VIDAL CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RABASSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RABAZA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAFAEL RAMOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAIMUNDI SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMIREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMIREZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMON NEGRON CALDERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMON SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMOS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMOS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMOS MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMOS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN RAMOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMOS TEXIDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMOS TEXIDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMOS VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAMOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RANCEL LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RAUL DEL VALLE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN REICES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN REYES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN REYES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN REYES FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN REYES FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN REYES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN REYES MACHUCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN REYES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN REYES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIDRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIOLLANO RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIOS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIOS CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIOS GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIOS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVAS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA ATILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA CRUZADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA DUPREY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA FONTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA LUYANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA ORSINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA RUBIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RLOPEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROBINSON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROBLES CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROBLES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ LAZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ NIEVE S | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ VALDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROLDAN GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROLDAN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROMAN CASTANER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROMAN MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROMERO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSADO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSADO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSADO OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSARIO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSARIO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSARIO FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSARIO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSARIO MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSARIO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSARIO POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSARIO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN ROSARIO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ROSAS TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RRUIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RUBIO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RUIZ BOURDOIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RUIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RUIZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RUIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RUIZ TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RUIZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RUPERTO MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN RVEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN S BETANCOURT CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN S CORDERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN S DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN S JIMENEZ ORAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN S NEVAREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN S QUINONES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN S RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN S RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN S TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN S VELEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SALAS QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SALDANA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SALDANA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SALDANA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SALGADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SALINAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANABRIA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANCHEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANCHEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANCHEZ CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANCHEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANCHEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANCHEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN SANCHEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTANA MELECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTANA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO COLLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIAGO VELES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTIGO CAPIELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTONI ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTOS OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTOS PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SANTOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SEDA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SENQUIS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SERRANO BEAUCHAMP | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SERRANO ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SERRANO ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SERRANO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN SERRANO RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SIBERIO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SIERRA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SIFUENTES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SILVA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SILVA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SOLIS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SOSA BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SOSA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SOSA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SOSA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SOTO BOSSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SOTO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SOTO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SOTOMAYOR SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN SOTOMONTE ARIZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN STGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN T IGLESIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN T PEDROSA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN T RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN T RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TEXIDOR GUERRIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TIRADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TIRADO GIRONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TIRADO NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES CRU Z NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES PALMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES PALMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES R NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TORRES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN TRONCOSO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN U DALVAU RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN U LOZADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN V ACEVEDO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN V IRENE AGUILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN V QUILES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN V ROMERO ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN V TORRES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VALENTIN AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VALENTIN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VALENTIN VAZQUETELLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VALLE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VARGAS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VARGAS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VAZQUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VAZQUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VEGA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VELAZQUEZ AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VELAZQUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VELAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VELAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VELAZQUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VELEZ BAERGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VELEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VELEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VELEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VICENTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VIDAL SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VIERA GARC I A | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VILLEGAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VILLEGAS TANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN VIRELLA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN W BURGOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN W COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN Y ABREU VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN Z VALENTIN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ZAYAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ZAYAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAN ZAYAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA A ORTIZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA AGOSTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ALBIZY DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ALDARONDO CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ALEJANDRO MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ALICEA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA AQUIRRECH E A R | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA AVILES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA B ALCANTARA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA B AYALA WALKERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA BETANCOURT BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUANA BORRERO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA BULTRON R O DZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA BURGOS DE SYEVENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA C EL SOLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA C RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA C SOSA DE REMY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA C VARELA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CABRERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CARDONA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CARTAGENA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CASTRO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CASTRO MOYET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA COLON ALSINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CONCEPCION CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CONCEPCION GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CONTRERAS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CORDERO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CORDERO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CORREA CASADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CORTES OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA COTTO SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CRUZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CRUZ GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CRUZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA CUELLO PILIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA D DELGADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA D ORTEGA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA D PADILLA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA D VELEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA DAVILA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA DE IRAOLA NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA DE JESUS ABAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA DE JESUS CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA DE JESUS FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA DE LEON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA DEL C CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUANA DEL C FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA DEL C NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA DEL C RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA DIAZ GRAFALT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA E ALVAREZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA E AYALA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA E BRITO BRITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA E CAMACHO NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA E LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA E ROJAS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA E TEXIDOR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA E TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ESPERON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA F SALGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA F SOLA ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA F VAZQUEZ CHEVEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA FIGUEROA R NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA FRADERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA FRANCO DE NINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA FUENTES VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA GALINDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA GARAY DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA GARCIA BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA GARCIA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA GARCIA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA GONZALEZ OLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA GONZALEZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA GUZMAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA HUERTAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA I FABIAN DISLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA I LEDESMA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA I MIRANDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA I RAMIREZ TEJADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA I RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUANA I RUIZ TIBEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA J CINTRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA J HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA J LEON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA J MARTINEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA JUARBE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA L RUIZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA LEON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA LOPEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA LOPEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA LOZADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M ANTONETTY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M CALDERO N Q | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M CORCINO BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M DELGADO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M FEBRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M FIGUEROA GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M FONTANEZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M GARCIA M NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M GROENNOU GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M HERNANDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M JIMENEZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M LAUREANO SIFONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M MELENDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M MENDEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M PADILLA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M RIOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M RIVAS SALAVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M RIVERA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M RODRIGUEZ CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M SANCHEZ WALKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M SILVA CUADRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M VALLE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA M VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUANA MALDONDO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MANZO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MARIA ORTIZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MARRERO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MARTINEZ JUANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MARZAN CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MEDINA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MEDINA PARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MEDINA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MELENDEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MERCADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MERCADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MERCEDES DE LA MOTA BELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MOLINA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MORA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MORALES PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MORALES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA MULERO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA N RESTO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA NARVAEZ DREMONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA NIEVES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA NIEVES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA NOVOA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA NUNEZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ORTIZ FANFAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ORTIZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA OSORIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA PANTOJA PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA PINERO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA PIZARRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA PIZARRO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA PLANAS ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA R LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RAMIREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RAMOS CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RAMOS QUESADA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUANA REY CANCE L NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RODRIGUEZ DE CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RODRIGUEZ ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ROMAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ROSA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA RUIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA SALAS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA SANCHEZ MANZUETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA SANDOVAL ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA SANTANA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA SANTOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA SANTOS MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA SOTO BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA T CASTRO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA TORRES AYMAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA TORRES ESCRIBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA TORRES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA V ALGARIN  REINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA V GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA VELAZQUEZ BERBERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA VELAZQUEZ LIND | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA VELAZQUEZ SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA VELEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA VELEZ VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA VILLAMONT E NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUANA Y FIGUEROA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA Y FIGUEROA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANA Z VELAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANC GOYCO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA A COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ADORNO CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA AGUIRRE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ALFONSO MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ALICEA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ANDINO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA APONTE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ATILES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ATILES DE PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA AVILA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA BECERRIL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA BELTRAN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA BENEJAN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA BERRIOS SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA BERRIOS VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA BODON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA BONET RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA BURGOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CABRERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CAMACHO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CANCEL JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CANTRES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CARRASQUILLO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CARRERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CARRERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CASIANO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CASTRO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CHAPMAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA COREANO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CORREA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CORREA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CRUZ CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUANITA CRUZ DE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CRUZ MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CRUZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA D SANTIAGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA DAVILA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA DE JESUS ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA DEL VALLE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA DIAZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA DIAZ CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA DIAZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA DUMONT FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA E MERCADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA E SEPULVEDA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA FEBRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA FLORES C NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA FONTANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA FRANKY MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA FRANQUI MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA GARCIA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA GOMEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA GONZALEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA GONZALEZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA GONZALEZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA GONZALEZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA GUZMAN BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA GUZMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA GUZMAN DE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA HERNANDEZ MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA I STRUBBE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA IBARRONDO ESPINOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA JIMENEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA JIMENEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUANITA L NIEVES CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA LABOY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA LICIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA LOPEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA LOPEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA LOPEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA LUGO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA LUGO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA LUYANDO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MARQUEZ DE QUINONE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MARQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MARRERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MARTINEZ DE ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MEJIAS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MELENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MELENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MERCADO OROPEZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA MUNOZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA N TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA NATAL TOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA NEGRON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA NIEVES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA NIEVES DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA NUNEZ CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ORTEGA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ORTIZ DONATO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ORTIZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUANITA ORTIZ VILLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA OTERO CRISTOBAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA PACHECO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA PACHECO QUIDLEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA PAGAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA PENA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA PIZARRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA QUINONES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RAMIREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA REYES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA REYES COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RIVERA C NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RIVERA DE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RIVERA FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RIVERA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RIVERA MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RIVERA TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RODRIGUEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RODRIGUEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ROMAN ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ROSA MORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ROSADO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ROSARIO FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUANITA SALAS BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SALVA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SANCHEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SANDOVAL MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SANTANA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SANTIAGO MELECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SEDA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SEGARRA OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SERRANO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SEVILLA MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SIERRA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SOEGARD MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SOLANO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SOTOMAYOR CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA SUAREZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA VALCARCEL PEROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA VALENTIN DE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA VALENTIN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA VEGA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA VEGA RIBOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA VELAZQUE THOMPSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA VELEZ ARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITA ZAYAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITO FELIBERTY NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANITO QUINONES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANO E ALDARONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUANPEREZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUAQUIN BONILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUARLEN SANTOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUBAL GARCIA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUBETSY ALICEA SOLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDEX COLON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDIBELLE BERRIOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDIMAR PEREZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDIMAR QUINTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUDIT RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH A GOMEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH A HERNANDEZ DE ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH A SANTIAGO VILLANUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH A TRINIDAD PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH ANGLERO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH ANN COLON CHARDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH AVILES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH AVILES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH AYALA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH B RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH BANKS RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH BELLIDO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH BELTRAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH BESARES MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH BONILLA TOLENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH BORRAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH BORRERO WALKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH CANCEL MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH CAPETILLO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH CHICO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH CLASS MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH COLON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH COLON SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH CORREA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH CORREA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH CORREA VALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH COTTO DE LA PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH CRESPO JORDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH CRESPO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH CRUZ PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH D MARCANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH D RUSSE MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH DE JESUS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUDITH DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH DIAZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH DIAZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH E DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH E ERAZO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH E GAUTIER MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH E MADERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH E SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH E VELEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH ECHEVARRIA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH ESCUDERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH FABRE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH FERNANDEZ DE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH FIGUEROA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH FLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH FONSECA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH FRANCO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH FRED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH FUENTES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH G ALVERIO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH GOENAGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH GONZALEZ NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH GUZMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH HERNANDEZ DE ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH HERNANDEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH I OTERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH I QUINTERO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH I RIOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH I RIVERA SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH I ROSA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH J RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH J TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH J TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH JU MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUDITH JU MTORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH L MELENDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH LATALLADI DE MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH LATORRE ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH LOPEZ ARVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH M ALVAREZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH M ARZOLA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH M CAMACHO HADDOCK | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH M CRUZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH M ESPINET QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH M GONZALEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH M MARRERO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH M RIVERA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH M SENQUIZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH MARTELL VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH MARTINEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH MATIAS LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH MELENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH MELENDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH MELENDEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH MENENDEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH MERCADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH MIGENES AZPURUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH MIRANDA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH MONTALVO CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH MONTERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH MONTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH MORALES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH MUNIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH MUNOZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH N MARRERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH NARANJO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH NARVAEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUDITH NAVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH NAZARIO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH NEGRON OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH NIEVES DE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH NIEVES MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH OCASIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH OLAVARRIA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH OROZCO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH PACHECO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH PAGAN TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH PAGAN TUBENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH PARRILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH PEREZ GRIMALDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH R COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH RAMOS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH REYES SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH RIVERA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH RIVERA DE NEUMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH RIVERA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH RIVERA PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH ROBLES LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH RODRIGUEZ CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH RODRIGUEZ CAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH RODRIGUEZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH RODRIGUEZ SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH ROSA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH ROSADO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUDITH ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH ROSARIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH RUIZ GALLOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH RUIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH RUIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH S ARANDES DE CELIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH SANCHEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH SANTIAGO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH SANTOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH SILVA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH SOTO GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH SUAREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH T ROSARIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH TORRES SAMBOLIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH V DE JESUS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH VALENTIN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH VEGA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH VELAZQUEZ ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH VELEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH VIDAL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH VIERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH VIRUET CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDITH WILSON MAGRIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDMILA CURET DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDY A CARO OFARRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDY A MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDY CASTRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDY LOPEZ DE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDY LUGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDY MARIE KREIL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDY OLMO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDY RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDY RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUDYBELLE GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUDYTTE HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUL O PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA A AMADO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA A CABRERA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA A DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA A FELIU VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA A HERNANDEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA A MARTINEZ LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA A PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA A RAMOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA A REYES MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA A SANTOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA A SOTO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA A VARGAS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ALDEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ALVARADO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ALVAREZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ANDINO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA APONTE MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ARAUZ PERALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ARROYO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ARROYO SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA AYALA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA BADILLO LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA BELEN LOPEZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA BRITO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA C COSME COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA C FLORES DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA C GONZALEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA CABRERA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA CAEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA CARRASQUILLO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA CARTAGENA SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA CEDENO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA CHEVREZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA COLON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIA CONCEPCION GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA CORA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA CORREA ABREGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA CORREA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA CORREA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA CORTES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA COSME OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA COTTE NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA CRISPIN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA CRUZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA DE JESUS DE CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA DE LEON CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA DEL VALLE CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA DIAZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E APONTE CAJIGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E AYUSO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E BERRIOS HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E BRITO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E CORREA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E COTTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E FLORES MASSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E GARCIA OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E HERNANDEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E MONFRETH ABREGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E MONTANEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E MORALES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E MORENO RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E REYES QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E ROSA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E SANTIAGO DELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E SOLANO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E TORIBIO MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA E TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIA E VAZQUEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ESPINEL DE SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ESTRADA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA F BROOKS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA FELICIANO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA FELICIANO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA FERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA FIGUEROA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA FLAQUER SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA GALVES LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA GARCIA ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA GOMEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA GONZALEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA GRACIA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA HENRIQUEZ CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA I ANAYA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA I BUENO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA I CENTENO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA I DIAZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA I GAETAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA I INFANZON OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA I OCASIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA I ORTIZ MARIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA I OYOLA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA I RIVERA MARZAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA I RIVERA MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA I SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA I TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA J BRONDO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA J LEON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA JACOBS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA JU MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA JUSINO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA L CRUZ DROZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA L CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIA L GARCIA HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA L MELENDEZ DATIMY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA LANZO ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA LEBRON NECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA LEGRAND DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA LLANOS VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA LOPEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M AYALA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M BONILLA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M BRITO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M DAVILA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M DELGADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M ECHEVARRIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M FERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M FERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M GARCIA MALPICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M GONZALEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M GONZALEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M JAMES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M JIMENEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M MARRERO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M MONAGAS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M NAZARIO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M NEGRON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M NIEVES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M ORTIZ NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M RIVERA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M RIVERA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M ROMAN AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M RUIZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M RUIZ MAGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M SANTOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M SOTO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIA M TIRADO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M TIRADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M TORRES CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M TRONCOSO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M VELEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M VILELLA NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA M VISALDEN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MALAVE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MALDONADO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MALDONADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MARRERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MARTINEZ DE MIRABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MARTINEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MARTINEZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MARTINEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MAYMI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MELENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MERCADO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MERCADO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MOCTEZUMA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MORALES AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MORALES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA MUNIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA N AYALA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA N AYALA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA N DAVILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA NORIEGA MARIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ORTIZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA PADRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA PAGAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA PENA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA PENA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA PEREZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA QUILES COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIA QUILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA R COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA R FELICIANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA R MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RAMOS CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RESSY NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA REVERON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RIBOT DE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RIDRIGUEZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RIOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RIVERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RIVERA PINTADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RIVERA VENTURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROHENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROJAS VILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA ROSA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RUIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA SANCHEZ R I V | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA SANTA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA SANTANA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA SANTIAGO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA SERRANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA SIERRA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA SILVA GALINDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA T ANDUJAR ZACCHEUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA T MALAVET PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIA V CRUZ IZQUIERDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA V RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA VAZQUEZ AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA VEGA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIA VIDAL COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIADEL C FELICIANO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN A CRUZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN A OFARRILL MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN BATISTA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN BATISTA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN CARABALLO CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN COLON FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN COTES ALVARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN DAVILA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN DE JESUS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN DE JESUS MEDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN E SALADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN EGEA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN ESPINAL VENTURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN J CRESPO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN J ORTIZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN J SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN J SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN J VIGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN JIMENEZ V | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN LOZADA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN LUGO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN M BAYNE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN M CENTENO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN MONTANEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN MORALES ANTONETTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN O ACUNA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN O DE JESUS ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN O MCCONNIE JR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIAN PIETRI RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN REYES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN REYNA VALDENEBRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN RIVERA FUGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN RODRIGUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN RODRIGUEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN SANTOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIAN SERRANO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIANA BENITEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIANA C RAMOS JEANNOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIANA DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIANA DUCLERC CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIANA GARCIA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIANA L DE OLEO ROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIANA M MATEO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIANA PEREZ VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIANA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIANA RAMIREZ JULIANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIANA RODRIGUEZ TEIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIANA VELAZQUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIANNA VALENTIN AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIANNE VAZQUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIE A BELLO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIE A HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIE A LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIE A RENTA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIE A RIVERA CALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIE ANNE MERCADO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIE CHARLES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIE CORDERO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIE DIAZ DE MERLY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIE E RODRIGUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIE FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIE H CONDE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIE LEE DE FONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIE M NAZARIO BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIE MUNOZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIE NUNEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIE O GOMEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIE R BEJARANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIE R VELEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIE RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIE ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIE YOURNET CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIET IRIZARRY RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIET MATOS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIETH V ORDONEZ IMBACHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIETTE RUVIRA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO O SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A ACEVEDO CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A ACEVEDO CORNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A ACEVEDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A ACOSTA PORTALATIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A ALDARONDO MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A ALVARADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A AMARO MONSENAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A ANDINO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A APONTE ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A AVILES BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A AYALA CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A BAEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A BAEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A BAEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A BARRETO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A BERGOLLO TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A BLASINI CABASSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A BONILLA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A BORGES COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A BOU CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A BRUNO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A CADIZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A CADIZ TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A CALCANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A CALDERON RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO A CARABALLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A CARRILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A CARRO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A CARTAGENA VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A CASIANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A CASTELLON MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A CASTRELLO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A CENTENO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A CINTRON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A CIRINO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A COLLAZO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A COLON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A COLON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A CORREA GUARDARRAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A CORREA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A CRESPO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A CRUZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A CRUZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A CRUZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A CUMBA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A DAVILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A DE JESUS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A DE JESUS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A DE JESUS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A DE JESUS TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A DE LEON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A DELGADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A DELGADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A DELGADO VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A DIAZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A DIAZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A DIAZ VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A ENCARNACION ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO A ESTRELLA DEL PINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A FALERO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A FELICIANO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A FERNANDEZ ALMEYDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A FERNANDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A FIGUEROA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A FIOL DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A GARAY NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A GARAY ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A GARCIA NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A GARCIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A GOMILA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A GONZALEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A GONZALEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A GUZMAN OLAVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A HERNANDEZ MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A JIMENEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A LABOY CORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A LAGUNA UDEMBURGH | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A LEON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A LLANOS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A LOPEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A LUCIANO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A LUNA CANUELAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A MACHUCA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A MARCANO FARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A MARRERO ORSINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A MARTINEZ VIALIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A MATEO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO A MAYSONET MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A MEDINA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A MEDINA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A MEJIL CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A MELENDEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A MENDEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A MERCADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A MONSERRATE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A MORALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A MORALES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A MOTTA CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A MUJICA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A NARVAEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A NATAL LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A NIEVES AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A NIEVES BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A NIEVES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A NIEVES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A NOLLA AMADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A ORENGO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A ORTIZ ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A ORTIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A PADIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A PARISI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A PEREZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A PEREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A POGGI LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A QUILES HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A QUINONES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A QUINTANA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO A RAMIREZ RIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A RAMIREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A RAMOS SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A RAMOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A REYES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A RIVERA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A RIVERA BLONDET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A RIVERA BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A RIVERA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A RIVERA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A RIVERA MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A RIVERA PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A RIVERA PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A ROCHE CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A RODRIGUEZ ALOMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A RODRIGUEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A RODRIGUEZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A RODRIGUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A RODRIGUEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A RODRIGUEZ RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A RODRIGUEZ RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A ROMAN ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A ROSA LABIOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A ROSADO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A ROSARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A SAGARRA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A SANCHEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A SANCHEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A SANCHEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A SANCHEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A SANCHEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A SANCHEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A SANES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A SANTIAGO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO A SANTIAGO FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A SANTIAGO MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A SANTIAGO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A SANTIAGO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A SEGARRA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A SIERRA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A SOTERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A SOTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A SOTO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A SOTO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A TOBAL CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A TOBAL GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A TOLEDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A TORRES IZQUIERDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A TRINIDAD SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A VALDES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A VALENTIN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A VAZQUEZ CAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A VAZQUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A VEGILLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A VELAZQUEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A VELEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A VELEZ VALEDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO A VILLEGAS CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ACORDERO VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ADORNO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO AGOSTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO AGUIAR LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO AGUILA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ALBERTO RAMIREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ALBERTO RODRIGUEZ PLANELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ALBIZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ALEJANDRO COLLADO ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ALICEA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ALICEA GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ALICEA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ALICEA VASALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ALMODOVAR CORNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ALVAREZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO AMARO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ANDUJAR AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ANGEL LANAUSSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ANGEL ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO AORTIZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO APONTE ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO AQUILES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ARTACHE BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO AVILES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO AVILES MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO AYALA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO AYALA ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO B ECHEVARRIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO B SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO BADILLO BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO BAEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO BARBOSA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO BARREIRO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO BENIQUEZ GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO BERMUDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO BERNABE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO BONILLA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO BONNET DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO BRIGNONI ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C ACEVEDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C ALBINO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO C ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C ALICEA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C ALTIERY FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C ANDUJAR RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C ARROYO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C AVILES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C BONET ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C CAMACHO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C CARABALLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C CARDONA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C CARMONA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C CASANOVA MIELES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C CASIANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C CASTILLO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C CASTRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C COLLAZO BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C COLLAZO BOSCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C COLLAZO ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C COLON GUEITS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C CONDE DE PABLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C CORDERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C COTTO CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C COTTO CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C CRUZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C CUADRADO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C CUEVAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C DAVILA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C DE LA ROSA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C DEL VALLE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C DELGADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C DIAZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C DIAZ UBILES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO C ENCARNACION SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C ESTRELLA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C FELICIANO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C FELICIANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C FIGUEROA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C FRAGOSO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C GARAYUA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C GONZALEZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C GUZMAN BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C JIMENEZ JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C LEFEBRE FRANCESHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C LOPEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C LOPEZ IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C LOPEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C LOYOLA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C LUGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C MADERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C MALESPIN BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C MATIAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C MATOS CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C MEDINA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C MENDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C MERCADO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C MERCADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C MERCADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C MONTALVO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C MORALES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C MORALES MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C MORO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C MUNDO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C NEGRON LLORENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO C NIEVES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C OCASIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C OCASIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C ORTIZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C ORTIZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C PENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C PEREZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C PINERO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C POMALES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C QUINONES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C QUINONES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C QUINTANA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C REYES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C RIVERA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C RIVERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C RIVERA VEGUILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C RODRIGUEZ MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C ROMAN ANDRADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C ROMAN MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C ROSA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C ROSA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C ROSADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C ROSADO OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C ROSARIO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C SANCHEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C SANCHEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C SANTA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C SANTIAGO NORIEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C SERRANO ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO C SOLER RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C SOTO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C TIRADO VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C TORO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C TORRES QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C TORRES ROSAD O | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C TRINIDAD MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C VARGAS DE LA PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C VARGAS MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C VAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C VAZQUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C VEGA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C VELEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C VELEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO C VENTURA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CALDERON CACHOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CAMACHO ROSALY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CAMPS OLMEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CARMONA ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CARRION RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CARTAGENA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CARTAGENA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CARTAGENA SEMIDEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CASTILLO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CASTILLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CASTRO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CENTENO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CENTENO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CEPEDA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CESAR ALBARRAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CESAR COLLAZO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CESAR LOPEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO CESAR TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CHACON RUBIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CINTRON ESPINELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CINTRON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CINTRON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CIRINO PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CIRINO PINET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CLEMENTE ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CLEMENTE CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CLOPEZ CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CMANTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO COLLAZO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO COLON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO COLON COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO COLON MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO COLON MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO COLON MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO COLON SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CONCEPCION RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CORDERO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CORREA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CORTES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CORTES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO COSME CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO COTTO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO COTTO FIG NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO COTTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO COTTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CRIOS BERROCALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CROSARIO LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CRUZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CRUZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CRUZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CRUZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CRUZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CUALIO BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO CUEVAS CALIXTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO D ANDINO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO D ESPADA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO D PERFECTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO D SANTIAGO PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO D TORRES BALADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO D VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO DAVILA BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO DAVILA VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO DE JESUS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO DE JESUS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO DEL TORO CALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO DEL VALLE DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO DEL VALLE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO DEL VALLE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO DELGADO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO DELGADO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO DELGADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO DELGADO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO DIAZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO DIAZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO DIAZ JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E ALMODOVAR GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E AYALA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E BETANCOURT OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E BURGOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E CAMERON PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO E CARABALLO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E CASTRO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E CENTENO TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E COLON GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E COLON RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E COLON VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E COLON VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E COLON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E CORA LOPEZ NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E CRESPO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E CRUZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E CRUZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E DELGADO ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E DELGADO BERENGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E DELGADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E DIPINI NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E ESPADA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E FELICIANO SEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E FELICIANO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E FERRER ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E FERRERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E FIGUEROA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E FLORES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E FLORES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E FUENTES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E GALARZA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E GERENA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E GIL DE LA MADRID | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E GONZALEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E GONZALEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E GORDILS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E GUERRERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E GUZMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E LAO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO E LASALLE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E LEBRON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E LOPEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E MATOS GOTAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E MAYSONET GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E MENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E MENDEZ LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E MERCADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E MUNET SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E MUNIZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E MUNIZ WILKINSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E OCASIO ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E OCASIO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E ORTIZ QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E ORTIZ TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E ORTIZ TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E OTERO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E PACHECO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E PEREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E PRADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E QUILES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E QUNONEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E RIOS GALAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E RIVERA ARZOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E RIVERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E RIVERA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E ROCHE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E RODRIGUEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E ROMAN BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E ROMAN MILLET | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO E ROMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E ROSA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E ROSADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E ROSADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E SALGADO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E SALINAS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E SANCHEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E SANCHEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E SANCHEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E SANJURJO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E SANTIAGO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E SANTIAGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E SANTOS GARCIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E SOTO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E TORRES AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E TORRES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E TRINIDAD GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E VALENTIN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E VAZQUEZ SAUL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO E VILLALONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO EALVAREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ECHEVARRIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO EDWIN SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO EMILIO VEGA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ENRIQUE BAYON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ESTRADA NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO F ARCHEVAL FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO F CASTRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO F FIGUEROA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO F MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO F ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO F ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO F RAPPA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO F VIVES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO FEBO FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO FEBUS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO FERNANDEZ POU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO FERNANDO RAPPA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO FIGUEROA CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO FIGUEROA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO FIGUEROA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO FIGUEROA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO FLORES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO FLORES JUSTINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO FONTANEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO FUENTES RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO G BERNARD AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO G ORTIZ VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO G RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GALARZA ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GAMBOA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GARCIA DE LA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GARCIA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GARCIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GARCIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GASTON VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GIL CARTAGENA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GOMEZ BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GOMEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GONZALEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GONZALEZ CAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GONZALEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GONZALEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GONZALEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GOTAY BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GUERRA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO GUZMAN FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GUZMAN GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GUZMAN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GUZMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO GUZMAN SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO H CORREA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO H FERMAINTT ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO H MONTILLA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO H MORALES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO H SILVA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO HEREDIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO HERNANDEZ LASSALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO HERNANDEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO HERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO HERNANDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO HERNANDEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO HERRAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO I CARDONA SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO I FERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO I FERNANDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO I LUYANDO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO I MARCANO FANTAUZZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO I MIRANDA PLACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO I MORALES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO I NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO I RAMOS SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO I RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO I RAMOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO I RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO I ZAMBRANA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ILLANAS SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO INGLES LUCRET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO IRIZARRY LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO IRIZARRY MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO IRODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO J ACEVEDO SEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO J AGUIAR CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO J CARRASQUILLO VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO J CASTRO LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO J DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO J DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO J GARCIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO J GONZALEZ PRATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO J GONZALEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO J MARTINEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO J MIRANDA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO J MONTANEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO J RAMOS MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO J SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO J VIRUET DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO JENARO PERDOMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO JU ARIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO JU CACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO JU CMORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO JU CQUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO JU EESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO JU JULIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO JU NOGUERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO JU ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO JU ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO JU TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO KUILAN COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO L ADORNO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO L AYALA MONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO L BURGOS LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO L CARRASQUILLO CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO L CRUZ CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO L DAVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO L LOPEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO L MARQUEZ ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO L MATTOS VARGAS III | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO L MORALES ROGER | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO L NAVARRO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO L ROSA PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO L SANTOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO LAABES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO LABOY BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO LAJARA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO LAJARA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO LARACUENTE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO LASALLE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO LEBRON LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO LILLO RENTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO LOPEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO LOPEZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO LOPEZ IGUINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO LORENZO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO LOZADA VINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO LUGO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO M BURGOS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO M CRUZ CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO M CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO M ILARRAZA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO M ILARRAZA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO M MELENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO M RAMOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO M RIVERA ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO M SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO M STUART RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO M VARELA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO M VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MACHUCA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO MADRIGAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MAISONET SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MALAVE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MALDONADO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MALDONADO MONROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MALDONADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MALDONADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MALDONADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MANGUAL HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MARCANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MARCANO LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MARQUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MARRERO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MARTINEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MARTINEZ ESCARFULLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MARTINEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MARTINEZ ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MARTINEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MARTINEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MARTINEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MARZAN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MATOS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MAYMI PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MEDINA INOSTROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MEDINA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MELENDEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MELENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MELENDEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MELENDEZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MENDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MIRANDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MISLA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO MOLINARI FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MONTALVO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MONTES DE OCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MONTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MORALES MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MORALES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MORAN PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MUNIZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MUNIZ VAQUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO MUQOZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO N BELLO SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO N REYNOSO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO NARVAEZ CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO NEGRON HERNAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO NEGRON NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO NEGRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO NIEVES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO NIEVES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO O ALFONSO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO O AQUINO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO O CARRASQUILLO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO O GALIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO O GUERRA PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO O LORENZO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO O REYES GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO O RODRIGUEZ ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO O TORRUELLA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO OJEDA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO OLAVARRIA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO OLIVERA VILLALOBO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO OLIVERO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ORLANDO RIOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ORTIZ CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ORTIZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ORTIZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ORTIZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ORTIZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ORTIZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO OTERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO PADILLA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO PADILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO PANTOJAS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO PAREDAS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO PAYANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO PENA SALINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO PEREZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO PEREZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO PEREZ QUNONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO PEREZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO PIZARRO VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO PLANAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO PLANELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO PLAZA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO PLAZA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO PORRATA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO POVENTUD ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO PRIETO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO PUJALS DALECCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO QUINONES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO R ALVAREZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO R BARRERA FRONTERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO R BENITEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO R BERRIOS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO R CARRERAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO R DE LA FUENTE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO R DELGADO EMMANUELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO R DIAZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO R ESTRADA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO R HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO R MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO R MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO R NIGAGLIONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO R OQUENDO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO R ORTIZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO R ORTIZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO R PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO R POLANCO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO R QUINONES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO R RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO R RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO R RIVERA OLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO R ROBLES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO R ROCHE NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO R RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO R RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO R RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO R ROSADO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO R SANCHEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO R SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO R SIERRA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO R TORRES SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RAFAEL COLLAZO MOREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RAMIREZ ASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RAMOS AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RAMOS PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RAMOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO REYES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA JULIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA MARCUCCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA MARRIETTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RIVERA VICENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ROBLES ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RODRIGUEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RODRIGUEZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RODRIGUEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RODRIGUEZ RODRIGEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RODRIGUEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RODRIGUEZ VILLALONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RODRIGUEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RODRIGUEZ VIVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ROLDAN CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ROLDAN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ROMAN CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ROMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ROMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ROSADO CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ROSARIO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ROSARIO GINES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ROSARIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RUBEN ROSARIO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO RUVIRA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO S GALARZA IBERN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO S GARCIA VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO S LOJO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO S SIMONS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO S SIMONS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SANABRIA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SANTIAGO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SANTIAGO CUMANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SANTIAGO CURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SANTIAGO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SANTIAGO POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SANTIAGO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SANTIAGO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO SANTOS CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SANTOS VILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SEDA MASDEU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SEDA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SEIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SEPULVEDA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SERRANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SERRANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SIERRA ANDALUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SIERRA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SIERRA GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SIERRA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SOTO RIVE R A | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SOTO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SOTO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO SUSTACHE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO T FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO T OSORIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO TORO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO TORO LUZUNARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO TORRES ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO TORRES LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO TORRES PINEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO TORRES SENERIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO TRINIDAD VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO TROCHE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO TRONCOSO PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO V COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO V DE JESUS DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO V FELICIANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO V MARTINEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO V MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO V RAMIREZ JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO V RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO V RIVERA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO V RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO V TORRES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO V ZAPATA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VALCARCEL BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VALENTIN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VALERIO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VALLELLANES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VARGAS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VARGAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VARGAS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VARGAS TIRU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VARGAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VARGAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VAZQUEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VAZQUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VAZQUEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VAZQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VEGA DELIGNE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VEGA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VELAZQUEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VELAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VELAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VELEZ SANTALIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VELEZ TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VENTURA FREYTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VIDAL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VILLAFANE MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VILLALOBOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VILLALONGO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VILLANUEVA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO VILLARAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO VILLEGAS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO Y GONZALEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIO ZALDUONDO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIRIS ORTIZ ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULISA L MATOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULISAANELIS CORCHADO JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULISMARI ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULISSA ANCIANI COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULISSA APONTE AYMAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULISSA ARROYO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULISSA AVILES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULISSA C DELGADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULISSA CARMONA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULISSA DAVID TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULISSA E PEREZ RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULISSA FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULISSA FLORES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULISSA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULISSA GARCIA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULISSA GERENA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULISSA GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULISSA IRENE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULISSA IRIZARRY ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULISSA JORGE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULISSA JU RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULISSA LOPEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULISSA M BURGOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULISSA M CRUZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULISSA M RIVERA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULISSA MALAVE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULISSA MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULISSA MERCED LEGRAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULISSA MORALES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULISSA OCASIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULISSA P BEAUCHAMP RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULISSA PABON ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULISSA PINERO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULISSA RODRIGUEZ DELRIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULISSA RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULISSA ROSA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULISSA ROSARIO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULISSA SANTIAGO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULISSA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULISSA VALDES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULISSA VAZQUEZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULISSE MALDONADO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULITA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULITO CLEMENTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULITZA ARROYO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIUS A ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIUS ALVAREZ CHARDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIUS RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULIVETTE GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULLISA CABALLERO VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULLYMAR OCTAVIANI VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULMARIE ACOSTA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULMARIE NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULSAM IRIZARRY ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULTEMAR QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULY C MONTALVO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULY M FUENTES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULY MORAN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULY SANTIAGO ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JULYSHAMS DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUMARIEL CARRIER RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUMET MIRANDA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUMILA ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUNA R HERRERA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUNIE R CRICKIEE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUNIL RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUNIOR A COLON COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUNIOR D MARQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUNIOR H MARTINEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUNIOR MRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUNIOR O CASIANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUNIOR P HERNANDEZ GONZALE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUNIOR RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUNIOR TORIBIO HOLGUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUNLIL PADILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUNNIOR FERNANDEZ BONEU | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUNOT VAZQUEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JURIZAN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSINO PLAZA GERARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSINO VARGAS GRACY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTA L FEBO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTA PERAZA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTA PERAZA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTA RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA BELTRAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA CONTRERAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA CRUZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA CRUZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA FRANCO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA LOZADA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA NIEVES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA OJEDA SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA ORTIZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA ORTIZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA PEA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA QUINONES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA RIVERA CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA RUBBET SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA SANCHEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA TORRES BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA TORRES REY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA VALDES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINA VAZQUEZ BENVENUTTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINIANO ARROYO JOSE E | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINIANO DEL VALLE MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINIANO MORENO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUSTINIANO RODRIGUEZ ALOYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINIANO ROSA ESCUDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINIANO SAEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINIANO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINIANO TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO ACEVEDO LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO AGOSTO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO ALLENDE DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO ALMESTICA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO AYALA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO BONILLA PALMARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO BRUNO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO CARMONA MATTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO CLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO CORTES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO ECHEVARRIA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO FELICIANO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO FELICIANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO FIGUEROA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO FIGUEROA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO FUENTES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO GUADALU P E | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO GUZMAN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO JU SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO LA COSTA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO MOLINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO MORALES CASADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO OLMEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO RODRIGUEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO RODRIGUEZ NADAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO ROSA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO ROSA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO SANTIAGO MARZAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO SANTIAGO MARZAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUSTINO SERRANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO VAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTINO VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO A TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO APONTE IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO BAYRON VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO CASTRO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO CUEVAS VILLANUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO DE JESUS FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO DELGADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO E MEDINA GONBZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO E PEREZ BOBONIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO GRUEIRO ORELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO GTORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO GUZMAN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO GUZMAN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO I MORALES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO J VAZQUEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO J ZAMOT ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO JU SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO L IRIZARRY MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO L ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO L RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO L RODRIGUEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO L RUIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO MALDONADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO MALDONADO SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO MARRERO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO MONTERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO O MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO P LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO P NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUSTO P RODRIGUEZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO R SANCHEZ BAREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO RIVERA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO ROHENA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO ROSARIO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO SALDANA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO TORRES CAQUIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUSTO VEGA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| JUVENAL ACEVEDO SOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| JYSEL D BURGOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| KABIR SOLARES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KADISHA SANCHEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KADYSHA GUACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAELY RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAHALIL MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAIRA ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAISA E NYLUND CORRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAISA G LIZANA NYLUND | REDACTED | Undetermined | Contingent | | Unliquidated |
| KALAIDA VEGA MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAMALY CLEMENTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAMALYS LLANOS BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAMARIS D LOPEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAMIL A BANDAS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAMIL OTANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAMILLE M MEDERO FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAMILLE QUILES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAMILO F PADIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAMIR J CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAMYNIN VELAZQUEZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| KANDY A COLON ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KANELLY M ZAYAS ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| KANIA J GONZALEZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KANIA QUINTERO PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KANNYA L RAYMOND CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KANYRA OLIVERAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARALIZ ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREEN CARDONA VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREEN FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREEN V PEREYRA AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARELEE ALVARADO LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARELIA GARCIA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARELIN VELEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARELINE SOTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARELING FALCON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARELIS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARELIZ ROSARIO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARELY VALENTIN FEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARELYN E MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARELYS VEGA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREM A TORRES ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREM ARROYO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREM B RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREM BARBOT ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREM CALO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREM CUEVAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREM L BATIZ RAMIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREM M TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREM N COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN A KILDARE GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN A MILLS COSTOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN A MIRANDA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN A PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN ACOSTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN ARIAS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN ASENCIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN CANDELARIO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN COLON AVELLANET | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN CORREA POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| KAREN D BARRETO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN D GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN D LUGO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN D ORTIZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN D SALVAT REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN DENISSE CORDERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN E ALICEA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN E BAEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN E GONZALEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN E HERNANDEZ VAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN E LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN E RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN E SEPULVEDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN E VALENTIN FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN FLORES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN G ESTEVA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN G HERNANDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN GINES DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN GOMEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN HART GOICOECHEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN HERNANDEZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN HERNANDEZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN I MARTELL GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN I MAYA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN I ROSARIO SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN J GONZALEZ ELLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN J GONZALEZ MASSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN J GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN J LOPEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN J ORTIZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN J PEREZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN J ROCHE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN KA LSANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN KIENTZ ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN L AYALA BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN L MALAVE SONERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN L MONTES RABRY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| KAREN L NEGRON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN L NEGRON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN L RIVERA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN L TORRES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN LABOY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN M ACEVEDO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN M BENABE ARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN M CORTES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN M ESCALERA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN M JAIME CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN M LOYOLA PERALTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN M MARTINEZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN M NARVAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN M NAVARRO PASTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN M POMALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN M QUINONES UFRET | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN M SUAREZ TABOADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN M TARRAZA VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN M VISSEPO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN M ZAYAS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN MARIE SOTO GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN MARLENE VELAZQUEZ NEGRO N | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN MARTINEZ DE ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN MAYSONET BENEZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN MELENDEZ LOIZAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN MOLINA SABATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN MONJICA FRANCESCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN MRIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN N GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN O RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN OCASIO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN OLIVIERI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN ONEILL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN P VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN PAGAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| KAREN PARRILLA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN PIERANTONI QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN QUINONES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN R CARDONA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN RAMOS NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN REYES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN RIVERA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN ROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN RODRIGUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN RODRIGUEZ LYNN | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN ROMAN CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN SANTOS DONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN SANTOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN SANTOS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN SARAHI BAEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN SORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN SOTO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN SOTO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN T RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN TEXIDOR BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN TIRADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN TOLEDO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN TORRES PARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN V PITRE AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN VELEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN W FORNES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN W ZAYAS LOTTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN Y CARDONA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN Y CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN Y LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN Y ORTIZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN Z ALVAREZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAREN Z BELEN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARENIN KA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARENIN ORTIZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARENLY ORELLANO PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| KARENLY RUIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARENY AGOSTO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARENY N HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARENY SIERRA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARIAM VAZQUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARIANA E LASALDE TARRATS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARIANA YULFO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARIEL ALICEAVAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARILIN MORALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARILY DIAZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARILYN DIAZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARILYN DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARILYN LOPEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARILYN MELENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARILYN ORTIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARILYN ROBLES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARILYN RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARIM A ARANA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARIM DEL VALLE GRERORI | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARIM ROSADO RAICES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARIMAR COSME CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARIMAR PERAZA SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARIMAR ZAYAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARIME MORALES CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARIMIR TORRES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARIN ASTACIO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARIN F RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARIN O CARDONA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARIN TORRES PARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARINA ACOSTA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARINA AYALA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARINA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARINA E NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARINA ESQUERDO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARINA I OJEDA ERAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARINA J ZALEDON LIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARINA JIMENEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARINA M GUERRA MAYORAL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| KARINA M NIEVES CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARINA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARINA MURATI FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARINA PEREZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARINA R ZAYAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARINA REYES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARINA RIVERA FORTIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARINA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARINA RODRIGUEZFUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARINA ROSARIO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARINA SANTOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARINA SOSA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARINA VELAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARINA VICENTE MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARINA VICENTE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARINE ALVAREZ OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARINYLL TORREGROSA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARIS TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARISA N MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARITZA L OCASIO PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARITZA NIEVES BOCANEGRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARITZA RIVERA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARIVETTE MELENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARIXIA ORTIZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARL A FOLCH MOTTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARL E CASTRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARL M VEGA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARL MC DANIEL SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARL PEREZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA A NEVARES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA AGUIRRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA ANAIS MELENDEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA B DE JESUS FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA BENITEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA BRACERO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA BRACERO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA CASILLAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| KARLA COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA CRUZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA D SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA E MATOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA FUENTES PINET | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA G LOZADA OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA J GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA J RAMIREZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA L LOPEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA L MELENDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA L PASSAPERA ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA L RESTO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA L VARGAS SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA LABRADOR HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA LUGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA M ABREU ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA M ALVAREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA M BERROCALES VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA M CABRERA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA M CARABALLO LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA M COLON AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA M CRUZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA M FIGUEROA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA M FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA M HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA M HEVIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA M IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA M MACHADO ESCUDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA M MORALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA M ORTIZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA M ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA M PAGAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA M PANTOJA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA M PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA M RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA M ROBLES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA M ROSADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA M SALDANA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| KARLA M SIERRA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA M VALLEJO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA M VALLEJO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA M VEGA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA M VELEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA MARIE DIAZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA MARY COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA MICHELL DAVILA MURILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA MMILLAN PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA NIEVES DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA P RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA PACHECO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA R MARTINEZ SOBERAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA RAMOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA RIVERA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA RIVERA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA RIVERA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA S GONZALEZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA S PRIETO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA SANCHEZ FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA T FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA T SOLANO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA T TORRELLAS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA TERESA AYALA BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA VAZQUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA VEGA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA Y GARCIA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLA Y MELENDEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLAMARIE TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLANA R SANTIAGO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLANA R SANTIAGO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLEEN WAGNER VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLINETTE Y RIVERAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLLANETTE RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLO A GUADALUPE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| KARLO MALAVE LLAMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLO ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLOS COLON VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLOS J RIOLLANO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLOS JOSE RESTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARLY PADRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARMAILYN ACEVEDO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARMARIE SANTOS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARMARY DIAZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARMEN E LEBRON SANGUINETTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARMEN VEGA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAROL E CARRASQUILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAROLINE DEL MA ACOSTA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAROLINE G SALDANA CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAROLL H ROSA AVILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAROLY TORRES DE MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAROLYN ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAROLYN SOTOMAYOR FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARON L RIVERA GIRAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARRELSON RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARRIE L OPIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARVIN SILVA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARY NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARYLI N SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARYLIN VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARYMEL PEREIRA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KARYNNELLE Y MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KASANDRA RUIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| KASANDRA VARGAS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KASHMIR RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KASSANDRA DM LUCKEROTH MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KASSISH BURGOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATE ALVAREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATE D AYALA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATE HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATE RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATERINE D ROMERO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHARINA FELICIANO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| KATHERIN PEREIRA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE AGOSTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE ALVAREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE ALVIRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE ANDRADES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE ANDUJAR TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE BERMUDEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE BROWN ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE BURGOS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE CABRERA LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE CARRASQUILLO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE CHARLES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE COLLAZO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE CORA MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE COTTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE CUEVAS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE D GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE D LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE DE JESUS MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE DELGADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE DIAZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE DIAZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE E COLLAZO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE FIGUEROA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE FLORES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE GALLARDO RALAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE GUTIERREZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE GUZMAN OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE HERNANDEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE I ALVAREZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE I ESQUILIN OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE I GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE J COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| KATHERINE J SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE L RIVERA MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE LOPEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE M GOGLAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE M GUADALUPE CAMILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE M MALDONADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE M SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE MALDONADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE MARQUEZ LECODE | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE MATOS ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE MONTALVO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE MORALES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE NAVARRO CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE ONNA CASTELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE ORAMA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE PEREZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE R PADILLA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE RAMOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE RAMOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE REYES RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE RIVERA ANDALUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE ROBLES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE SALGADO PINEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE SOLIS CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE VALENTIN RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE VARGAS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE VARGAS NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE VAZQUEZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| KATHERINE VELAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE Y NEGRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERINE Z FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERLINE GOMEZ JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHERYNE SOLIVAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHHERINE RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHIA A SERRANO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHIA A SERRANO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHIA FERRER FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHIA J BECERRIL MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHIA L TORRES BARROSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHIA RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHIA ROBLES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHIA SALGADO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHIA TACORONTE MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHIA VELAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHIE FERNANDEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHIRIA I DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHIRIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHLEEN BATISTA ANDINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHLEEN CASILLAS BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHLEEN DIAZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHLEEN E JUSTINIANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHLEEN PIZARRO ESCUDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHRYN RODRIGUEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHSLEEN GINES PIÑEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHY A RIOS ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHY CARRASQUILLO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHY DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHY KA CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHY KIERCE DE PORRATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHY L BAEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHY M NIEVES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHY M ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHY MANGUAL ALBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHY RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATHYRIA C RIJOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATIA CANTRES PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| KATIA L MENDEZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATIA MEDINA PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATIA ROSARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATIAYARIS MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATIDIA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATIN M TORO HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATIRIA CORCINO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATIRIA E ENCARNACION GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATIRIA FLORES DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATIRIA I MAS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATIRIA KA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATIRIA L VELEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATIRIA M ROSSINI PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATIRIA MATOS CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATIRIA PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATIRIA QUINONES MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATIRIA SOLIVAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATIRIA V LOPEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATIRIA V TROCHE CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATIUSKA BOLANOS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATSI K PARLITICCI MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATSI R RAMOS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATTY D NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATTY I RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATTY M SOTOMAYOR VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATTY RECART FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATTY RODRIGUEZ VIVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATTY SANTOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATY E CRUZ ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATYA M SOTO JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| KATYRIA CORDERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAY KA SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAY S VAZQUEZ MARSHALL | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAYLA BARRIOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAYLA M SEDA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAYLA M VAZQUEZ CUMBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAYLEEN SANTOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAYRA L RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| KAYRA MARTINEZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAYSHA M MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KAYVAN VEGA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KECIA M JUSTINIANO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEICHLA GARCIA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEIDA RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEIDY I MALDONADO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEIFER LOZANO BRISTOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA ACEVEDO AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA ALMENA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA BARRETO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA CASTRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA CRUZADO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA D HERNANDEZ PINELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA D MARTINEZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA D SANTANA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA E RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA FAMILIA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA FUMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA GALAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA GARCIA SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA I MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA I MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA KE DSERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA KE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA L MONEGRO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA M CALDERON ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA M FLORES CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA M MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA M MERCED CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA M RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA M SANTIAGO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA MARIA FELICIANO NEGRO N | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA MCRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| KEILA N VELAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA OCASIO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA PAGAN HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA PEREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA QUINTANA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA RIOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA RIVERA CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA RIVERA GINES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA RIVERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA ROBLES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA RODRIGUEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA SANTANA PEGUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA SANTOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA SOTO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA TORO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA VIDRO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA Y BONET SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA Y COLLAZO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA Z GERENA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILA Z SOSA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEILIANIS PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEISA L VELEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEISHA ECHEVARRIA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEISHA HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEISHA HOLDER | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEISHA K GONZALEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEISHA KEISHA M TORRES COLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEISHA MULERO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEISHA Y QUINONES LACEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEISHLA CANALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEISHLA D BORRERO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEISHLA M GONZALEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEISHLA M HIRALDO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEISHLA M MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| KEISHLA M QUINONES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEISHLA M QUINONES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEISHLA M RIVERA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEISHLA M RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEISHLA M VARGAS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEISHLA MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEISHLA NUNEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEISHLA RESTO MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEISHLA REYES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEISHLA RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEISHLA S SANABRIA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEISHLA SOTOMORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEISHLLA M VAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEISLA D LOPEZ ZENON | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEISSA GUEVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEITH VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEITH VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEITHA KAMALY DIAZ NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEITHZA DONATO MACHIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELLIAMS MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELLY A RIVAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELLY D CRUZ MANNING | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELLY GARCIA COVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELLY HECK MILTERNBERGER | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELLY J BAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELLY J BULTRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELLY L ZAYAS ESCUDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELLY OLMEDA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELLY SIEBENS BORRELI | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELLY TIRADO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELMAN RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELMAR D CUEBAS RIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELMITTE ISAAC SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN A COMULADA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN A GARAY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN A GARCIA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN A GONZALEZ VADI | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN A LOPEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| KELVIN A MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN A VELAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN ALICEA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN ARCE MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN AROSARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN BADILLO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN BANDAS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN BARROSO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN BERRIOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN C DAVILA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN CARRASCO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN CASTILLO FABRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN COLON CLAUSELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN D AZZARO FRIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN DIAZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN E TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN GONZALEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN GUZMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN J BURGOS ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN J COLLAZO GUEITS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN J CORA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN J DAMIAS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN J DE JESUS BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN J DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN J DIAZ SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN J GARCIA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN J GONZALEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN J RIVERA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN J ROSA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN M CARRION RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN M RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN MARTINEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN MDELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN MERCED VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN MOLINA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN MUNIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| KELVIN NAZARIO CHEVEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN NEGRON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN O FLORES DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN O GARAY DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN O MEDINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN O RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN OCASIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN ORTIZ BENVENUTTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN PADRO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN PONS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN REYES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN RIOS PARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN RODRIGUEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN RODRIGUEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN ROSA MASSALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN SANTIAGO LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN SERRANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN SMITH LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN SUAREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN VAZQUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN VEGA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN VILLARAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN W MERCADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN Y LOPEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELVIN Y RIVERA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KELYMAR LORENZO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEMUEL CRUZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEMUEL FONTANEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEMUEL P DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENDALL R APONTE FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENDRA APONTE APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENDRA L CONCEPCION LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| KENDRA LAUREANO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENDRA MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENDRA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENELMA FIGUEROA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENET KE JRIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENETH PEREZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENETH VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENIA ANDUJAR ESCRIBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENIA GONZALEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENIA I GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENIA I LOZADA CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENIA J HERNANDEZ CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENIA M CURET NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENIA NIEVES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENIA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENIA R SANTANA MOTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENIA RAMOS BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENIA SIERRA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENIA Z COREANO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENIAMARIE COMAS VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENIE VIROLA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENMARIE VALENTIN ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNEL HERNANDEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNET BONILLA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH A FUENTES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH ACEVEDO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH AGNEW MEDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH AGOSTO PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH ALVAREZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH ALVELO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH ALVELO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH ANDINO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH ARRECHE ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH AYALA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH BEAUCHAMP MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH BORIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH BURGOS CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH BURGOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| KENNETH CARRASQUILLO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH COLONDRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH CORREA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH CRUZ CHICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH CRUZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH D SALAS LLATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH DENDARIORENA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH DIAZ MATTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH ENRIQUE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH FIGUEROA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH FUENTES PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH G DE JESUS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH G GONZALEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH GAUD CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH GONZALEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH GONZALEZ SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH GONZALEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH HENRIQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH HILERIO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH J BERMUDEZ ESPINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH J CAPO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH J DAVILA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH J MEDERO ROGERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH J OLIVERAS ESTEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH J SEDA KALIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH L BENITEZ CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH L LOPEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH LA SALLE DOMINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH M BERRIOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH M BERRIOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH MANDRY DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH MATOS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| KENNETH MATTA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH MERCADO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH MORALES VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH O CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH OMAR RUIZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH P CHRISTIAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH PARRILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH PICON BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH RIOS CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH RIVERA ZEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH RODRIGUEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH ROSADO VILCHES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH RUIZ CRUZADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH SANTANA ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH SANTIAGO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH TORRES CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH TORRES CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH TORRES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH TRISTANI VILLOCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH VAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH VILLANUEVA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETH WILLIAM FIGUEROA MACHAD O | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETL R ISAAC FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNETTE RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNIA L SANTOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNIDA CARTAGENA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNIE A RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNIE MURPHY MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNIE RUIZ MOLINARI | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNY AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNY CRUZ RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNY HERRERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNY J HUERTAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNY J MARTINEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNY KE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| KENNY LABOY LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNY N BERCEDONI PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNY O SIERRA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNY OTERO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNY PEREZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNY RAMIREZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNY RIVERA LANDRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNY RIVERA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNY RODRIGUEZ ESCRIBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNY RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNY SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNY SORRENTINI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNY TORRES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNY VEGA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNY W COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENNY W SANTIAGO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENYA CARRASQUILLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KENYSBETH PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KERALIA M MOREDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KERBYN ORTIZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEREM VALETIN ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEREN BORRAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEREN OLIVERAS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEREN RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEREN TORRES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KERILIZ ALEMANY ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KERKADO WALKER AILSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KERLY GUIM ZAMBRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KERMAN PACHECO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KERMARENID RIVAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KERMEL CHEVERE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KERMIT L ORTIZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| KERMIT LUGO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KERMIT MALDONADO CUBI | REDACTED | Undetermined | Contingent | | Unliquidated |
| KERMIT OLIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KERMIT PAGAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KERMIT PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KERMIT PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| KERMIT RIVERA DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| KERMIT RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| KERMIT S BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KERMIT SANTANA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KERMIT TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KERMITA A DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KERMITH F GARCIA DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KERMITH GARCIA DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KERMITH J SILVA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KERMITH J VALDIVIESO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KERMITH SUAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KERMITT ARIAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KERMITT M GONZALEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KERRY BELMONTE MASSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KERVIN J MORALES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| KERVIN KE MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| KERVIN MONTERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KERVIN O TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KERVIN Y FREYTES BELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KERWIN SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KERY A ORENGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KESHIA Y PADILLA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KESIAH FIGUEROA VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KESLIN DE L ORTIZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KESSENDIS MARTINEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KETSY D DAVID ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KETSY RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KETSY ROSADO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KETTCY Y VELLON CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KETTY A SANTOS PARSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| KETTY E RESTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KETTY E TORRES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KETTY I ROQUE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KETTY M COLOM NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KETTY ORLANDO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| KETTY RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KETTY SANTANA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KETTY VERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| KETTY Y ALGARIN CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KETZYA YRUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEURYN LANDRAU PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEURYN Y RAMIREZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVEN BOSQUE DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVEN BRACERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVEN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVEN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVEN TORRES CRESPI | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIEL A VILLANUEVA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIN A CRUZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIN A GARCIA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIN A MARENGO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIN A MARQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIN A PENA PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIN A ZABALA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIN ABRAHANTE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIN ALPEN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIN C ESCOBAR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIN CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIN CRUZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIN D NARVAEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIN D NARVAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIN DE JESUS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIN DROZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIN E CARDE ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIN E GRAU COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIN FERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIN FRANCO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIN G PADILLA DEL PILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIN GARCIA CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIN GONZALEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIN J RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIN JAVIER ROSARIO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIN KE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIN L SALABERRIOS SARRAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIN LARRIUZ BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIN MATOS PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| KEVIN MERCADO VALLESPIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIN MMORALES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIN N ESPINAL FALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIN NESBIT | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIN O MARTINEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIN O RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIN OMAR GRACIANI FISCHBACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIN OMAR ORTIZ FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIN PIZARRO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIN PUIG DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIN RAMIREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIN RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIN RMILLET MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIN ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIN SERRANO SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIN T FELICIANO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIN T VELAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIN TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIN TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIN VALDIZAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIN VALIENTE CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIN VELEZ BRIGANTTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIN X NAZARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVIN Y DAIDA ARBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVYN DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEVYN O RAMOS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEYCHA M ORTIZ MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEYLA A DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEYLA CARTAGENA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEYLA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEYLA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEYLA D CARABALLO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEYLA E AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEYLA EGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEYLA ENID ESTRADA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEYLA HOMS ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| KEYLA L GOMEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEYLA L ORTEGA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEYLA M CEPEDA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEYLA M FUENTES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEYLA M POMALES ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEYLA M RIVERA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEYLA M RODRIGUEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEYLA M TORRES ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEYLA NICOLE LAMA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEYLA ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEYLA PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEYLA RAMIREZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEYLA RAMOS MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEYLA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEYLA ROJAS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEYLA ROSADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEYLA ROSAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEYLA VELAZQUEZ LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEYLA VILLANUEVA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEYLA Y ECHEVARRIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEYLA Y GARCIA FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEYLA ZAYAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEYLANIS CORTES CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEYRRABETH APONTE FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEYSA L OCASIO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEYSA L SOSA BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEYSERLIM VALENTIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEYSHA Y ROSADO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEYSHLA D DELGADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KEYSHLA M ORTIZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KHADIZIA PACHECO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KHAIRY RUIZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| KHAREL REMESAL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KHAREM L SANCHEZALVARADO KHAREM | REDACTED | Undetermined | Contingent | | Unliquidated |
| KHARINA RIVERA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KHARLA RIVERA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KHAROL REMESAL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KHEYLA M PEREZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| KHRISTIAN COLON BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KHRISTIAN DECHOUDENS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KIANI LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KIANI RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KIARA DE JESUS MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| KIARA E HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KIARA I OLIVENCIA ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| KIARA L TORRES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KIARA M NAZARIO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KIARA MURIEL RANGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| KIARA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KIARALIZ BONILLA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KIARANEL RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KICHALEE SPAID SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KID LEE SALAS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KIDANNY SANTIAGO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KIDANY CANALES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KIDIAN RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KIISHA 0 TORRES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KILAINE M SERRANO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KILMA W DE JESUS MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KILSY V HERNANDEZ FABIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| KIM FIGUEROA LAW | REDACTED | Undetermined | Contingent | | Unliquidated |
| KIM KRAVITZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KIM QUEVEDO ALFARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KIMBELLY PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KIMBERLY CRUZ CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KIMBERLY MARTINEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KIMBERLY VIDAL VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KIMIRIS CONCEPCION MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KIMLEE GONZALEZ BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KIMLISSETTE REYES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KIMMARA QUILES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KIMMY SANJURJO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KINDIA RODRIGUEZ SAUNDERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KING R RODRIGUEZ CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KINGSLEY BURGOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KIOMARA GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| KIOMARA ORTIZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KIOMARA REYES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KIOMARIBEL SANTIAGO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| KIOMARICE SANTIAGO RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| KIOMARIE IGNACIO SILVESTRINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| KIOMARIE VALLE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| KIRA A MESSINA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KIRIA PERALES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KIRIAT J GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| KIRK FORTE MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| KIRLOS COLON ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KIRSE Y ROMERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KIRSHIA W VALCARCEL FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KIRSTEN M GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KISCHA ACEVEDO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KISIX CIRINO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KISS M ORTEGA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KITCHA M PARRILLA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KITTYBELLE RIVERA UMPIERRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| KIVEN OCASIO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KIVIN RIVERA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KIZIA I RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KLEBER W MALDONADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| KLEYSHA R DIAZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KORA CORA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KORALIE RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KORALYS DEL M DEL VALLE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KRAMAR STEPHEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| KRENLLY E MENDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KRIMILDA JAIME TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KRIMILDA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KRIMILDA RODRIGUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KRIMILDA VEGA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KRIS ECHEVARRIA ECHEVARRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| KRISHNA A ANGEIRA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| KRISHNA L CAMACHO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KRISHNNA FIGUEROA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| KRISIA ALFONSO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| KRISIA MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KRISTAL D COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| KRISTAL J TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KRISTIA J HERNANDEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KRISTIAN A ORTIZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| KRISTIAN BELTRAN BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KRISTIAN MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KRISTIAN RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KRISTINA O GARCIA NEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| KRISTINA VIVONI GIROD | REDACTED | Undetermined | Contingent | | Unliquidated |
| KRISTY BERRIOS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KRISTY D RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KRISTYAN SANTOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KRITZIA J LUBASKY CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| KRITZIA J MORALES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| KRITZIA M GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KRITZIA RAMOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KRITZIA RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KRIZIA CARVAJAL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KRIZIA M RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KRIZIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| KRIZIA PARRILLA LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KRIZIA V DE LEON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KRIZZLY A LEBRON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KRUXAN CLAUDIO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KRYSTAL ADORNO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KRYSTAL GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KRYSTAL M GUZMAN NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KRYSTAL SERRANO MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KRYSTINA ARROYO SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| KUAY RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| KUILAN BAEZ ENELYN | REDACTED | Undetermined | Contingent | | Unliquidated |
| KYDANNY ORTIZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KYDIAN GARCIA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| KYOMARIS RAMOS MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| KYRA MONROIG RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KYRIAM Y VALENTIN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| KYRSIS MILETTE DE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| KYSHA KY SRIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| L ALMODOVAR NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| L HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| L MARTINEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| L SILVESTRE MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| L STACEY CARL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LA DREW VAZQUEZ IVONNE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LA TISHA S SCHUMACHER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LA TORRE ALFRED | REDACTED | Undetermined | Contingent | | Unliquidated |
| LA TORRE QUINONES MARY L | REDACTED | Undetermined | Contingent | | Unliquidated |
| LABOY HUERTAS MARIA I | REDACTED | Undetermined | Contingent | | Unliquidated |
| LABOY LA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LABOY LA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LABOY LA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LABOY PAGAN AWILDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LACEN LA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LADETH DOMENECH ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| LADI V BUONO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LADIE CUBI SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LADIN LUGO BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LADISLAO HERNANDEZ TORRENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LADISLAO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LADITH CERVANTES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LADY CORTES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAGARES M PRORY ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAGES ALVARADO JOSE I | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAGOMBRA CRUZ WELLINTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAGRANDIER JUAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAGUERRE ROMAN WILLIAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAIDA N TORRES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAILA G MEDINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAILA J MERCADO HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAISY J RIVERA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAIZA M CARRASQUILLO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAIZA M PARAVISINI DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAIZA M VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAIZA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LALISSE GUILLEN MARTY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LALY M KUILAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAMB LA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAMBOY BENGOCHEA RAUL L | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAMBOY MERCADO WILFREDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAMELA SANTIAGO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAMOSO NAVARRO DORIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LANDRAU FORTES GUARIONEX | REDACTED | Undetermined | Contingent | | Unliquidated |
| LANDRON LA ARANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LANDY PEREZ TERRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LANETTE ESTREMERA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LANSY I PACHECO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAPORTE LA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LARA C MONTES ARRAIZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LARAIN CID RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LARIEL LOPEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LARIMAR CHEVRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LARISSA CALDERON BOSCHETTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LARISSA CRUZ CANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LARISSA DELGADO BARREIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LARISSA M TRIANA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LARISSA MALDONADO CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LARISSA ROBLES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LARISSA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LARISSA SOSTRE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LARITO LOPEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LARRY AGRON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LARRY ALMODOVAR LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LARRY CASTILLO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LARRY CONCEPCION MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LARRY IRIZARRY GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LARRY J BRASSARD RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LARRY J CAMERON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LARRY J MUNIZ CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LARRY J RIVERA COTTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LARRY LLIRAN ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LARRY MARCANO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LARRY MERCADO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LARRY OCASIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LARRY SANCHEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LARRY SOTO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LARRY THOMPSON QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LARRY TORRES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LASKER VIERA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LASSALLE LOPEZ MARIBEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LATALLADI GARCI A  JAVIER M | REDACTED | Undetermined | Contingent | | Unliquidated |
| LATALLADI GARCI A  JAVIER M | REDACTED | Undetermined | Contingent | | Unliquidated |
| LATORRE CORTES KEILA DEL M | REDACTED | Undetermined | Contingent | | Unliquidated |
| LATORRE LA DENIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAUDA L COLON APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAUDEL VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAUDELINA ESQUILIN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAUDELINA MARRERO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAUDELINA OJEDA TANON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAUDELINA OYOLA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAUDELINA OYOLA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAUDELINA RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAUDELINA TORRES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAUDERY GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAUDES MATHEWS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAUNE A ESQUILIN OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA A DAVILA ROMNEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA A TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA AGUILAR MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA AGUILAR MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA ALEJANDRO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA ALVAREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA AMADOR RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA AMILL LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA APONTE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA AQUINO ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA ARBELO TEVENAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA ARILL CAPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA AVILES SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA B CINTRON PERALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA B GRANELL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LAURA B MARTINEZ TRAVIESO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA B VELEZ DE LA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA BAEZ LANZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA BAEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA BERMUDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA BERNARD DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA BORGOS LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA C ALMODOVAR OLIVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA C AMEZQUITA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA C AMEZQUITA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA C REYNOSO ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA CIRINO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA CORA RAMSEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA CORDOVA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA CRESPO MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA CRESPO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA D MEDINA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA D ORTIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA DEL C ALGARIN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA DEL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA DIAZ MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E ALBALADEJO MARTINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E ALVAREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E ARROYO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E ARROYO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E AYALA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E BAEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E BERDECIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E CARDONA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E CLEMENTE CORTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E CLIMENT GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E COSTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E DELGADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E DIAZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LAURA E DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E ESCALERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E FEBO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E FLORES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E GARAY GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E GARCIA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E GUERRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E GUZMAN JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E HERNANDEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E KUILAN MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E MARRERO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E MEJIAS LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E OJEDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E ORTIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E ORTIZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E PEREZ BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E RAMOS WILLIAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E RIVERA RAMIRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E RODRIGUEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E ROMAN OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E SAMOT SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E SANTIAGO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA E TORRES FARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA ENID MERCADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA ESQUIVEL ANDRINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA F LAFAYE DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA FIORE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA G CHEVERE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA G DE JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA GOMEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LAURA GONZALEZ TOLENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA GUILLO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA H MERCED FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA H QUILES LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA HERNANDEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA I AGUILAR CARBONELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA I ARROYO TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA I BAEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA I BRUNO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA I CASTRO RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA I COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA I DIAZ SOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA I ESCALANTE FACUNDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA I HERNANDEZ FAVALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA I LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA I MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA I MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA I OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA I PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA I PEREZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA I REYES CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA I VALENTIN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA J BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA JIMENEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA L AGOSTO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA L CORREA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA L DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA L DELGADO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA L FREIRE DE DURAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA L GARCIA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA L LOPEZ ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA L MALAVE COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA L PEREZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA L SOTOMAYOR PEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA LA BPACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA LARRAGOITY MURIENTE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LAURA LASALLE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA LOPEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA LOPEZ ORTIEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA LUGO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA LUNA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA M CANALES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA M COSME SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA M CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA M CRUZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA M CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA M ENCARNACION PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA M FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA M IRIZARRY HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA M LARREGUI NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA M MEDINA QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA M OCASIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA M ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA M RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA M ROSARIO ECHANDY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA M SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA M SIERRA CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA MAS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA MENDEZ MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA MIRANDA DE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA MOLINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA MONSANTO IRRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA MORENO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA N SALGADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA NUNEZ FIG NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA ORTIZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA ORTIZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA OTERO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA PADILLA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LAURA PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA QUINONES NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA R BONILLA CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA R CASTRILLON CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA R VEGA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA RAMOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA RECHANI YDRASH | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA ROMAN CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA S CARRERAS IRIZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA S FRATCHER PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA S MALAVE VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA S RIVERA VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA SANTIAGO LOPERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA SIMONETTI DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA T SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA T SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA TARRIDO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA V ACEVEDO CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA V BONILLA NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA V TOLEDO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA VELEZ DE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA VELEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA VILLANUEVA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA W ROBLES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURA Y FEMENIAS JOVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAUREANO CORA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAUREANO CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAUREANO DEIDA ELVIS G | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAUREANO LA LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAUREANO LA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAUREANO MANSO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAUREANO NEGRON PEDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAUREANO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAUREANO SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LAUREANO VIVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURELYS CLEMENTE CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURENTINO BONILLA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURIE DE LEON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURIE J GONZALEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURIE M DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURIE MUNOZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURIE RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURIEL QUINTANA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURIMAR RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURIS Y NIN PONS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURO CRUZ ALAMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURO LARO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURO M YEPEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURY M CARRILLO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAURYTH J MEDINA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAVIENA SILVA SYLVIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAVINIA DAVILA ZAVALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAVINIA GANDIA TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAVINIA MORALES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAWRENCE FELD | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAWRENCE J SNYDER ZALDUONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAWRENCE LA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAWRENCE RAMIREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAWRENCE VELAZQUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAYANNE MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAYLA E CRISTOBAL MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAYNE LA YLEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAYSHARNEST MUNIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAYZA DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAYZA GREY HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAZARO D RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAZARO ESTRADA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAZARO F GONZALEZ VECCHIOLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAZARO GRACIA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAZARO RIVERA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LAZARO SALDANA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LE F LAGUER CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LEADY MARTINEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEANDRO A COLON ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEANDRO A URENA ESTEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEANDRO FLORES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEANDRO GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEANDRO RIVERA SOUFFRONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEANDRO RODRIGUEZ DIEPPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEANETTE DE JESUS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEASMY COLON IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEBIRAM GOMEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEBRON GALARZA JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEBRON LOURDES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEBRON ORTIZ REINALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEBRON R ANGEL L | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEBRON VARGAS JONATHAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEBRON VAZQUEZ ISIDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEDA E IGARTUA GARRASTAZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEDDY BERRIOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEDDYS GOMEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEDIF SANCHEZ ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEDMARY OJEDA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEDYANA LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEDYS M ALVAREZ BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEE B ROBLES SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEE D SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEE M PARRILLA CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEE O DIAZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEE S LUGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEE TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEENA F KHAN KHANAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEEZA RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEEZANDRA MARQUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEEZY I RAMIREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEFTY BORRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEFTY RIVERA BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEGNA E SIFRE ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEGNA I HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEGNA I PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LEGNA JUARBE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEGNA LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEGNA M MALDONADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEGNA M MELENDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEGNA SIBERON BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA A BERDECIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA A DURAND ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA A TERON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA B COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA BENITEZ PEROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA CORTES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA E DELGADO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA E MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA E RAMOS NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA FLORES JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA G ALICEA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA I BURGOS PARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA I COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA I GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA I LOYOLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA J ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA L ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA L CANDELARIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA L ESPINOSA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA L LA COSTA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA M ARROYO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA M MADERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA MORENO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA MULERO ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA NEGRON ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA OLMEDA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA PACHECO ATILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA PARIS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA S TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LEIDA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA SERRANO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA TORRES DE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDA V CLASS BALAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDALIZ RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDIA A SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDIANA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIDY VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIKA M RODRIGUEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILA A BERMUDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILA A CARDONA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILA A CASTILLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILA A HERNANDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILA A PADILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILA A SANTANA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILA D ALVARADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILA DIAZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILA DOMINGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILA E NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILA FLORES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILA G GINORIO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILA GARCIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILA L GREGORY PRINCIPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILA L VEGA ESCUDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILA M FAUSTO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILA M MERCED ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILA M NARVAEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILA M PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILA M PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILA M PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILA M PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILA MAISONET MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILA MARRERO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILA MENDEZ PADILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILA MM FRAGOSO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILA ORTIZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILA PABLOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LEILA R CRUZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILA RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILA V CINTRON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILA W RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILANI CORTES DECLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILANI DOMINICCI VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILANIE LOUBRIEL RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILANY R LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILANY VARGAS DE LA PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEILY C MORA ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIMARYS DELGADO MEDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEINAMAR SANTIAGO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIRA L FRATICELLI QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIRALYS VEGA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIREN CRUZ AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEISA ALEJANDRO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEISHA M MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEISHA M RIOS GALAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEISHA NAZAROIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEISHLA M ESPINOSA ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEISHLA M GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEISHLA PONCE SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEISHNORALISE CONTRERAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEISMARY TORRES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEISSIN E RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEISVELVET LE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEISY M MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEITHA Y CANDELAS ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIZA MOJICA CONTRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEIZA Y VAZQUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LELEAN GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LELIKA I ARIAS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LELIS ALVARADO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LELIS FUENTES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LELIS ORTEGA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LELIS Y FLORES SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LELLYS D RAMOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LELYS FIGUEROA CASTRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEMARYS DE LEON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEMARYS NORMANDIA SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEMID C RAMOS SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEMIL COLLAZO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEMIL CORDERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEMMY REYES NIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEMUEL A CADIZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEMUEL ACEVEDO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEMUEL ADROVER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEMUEL AYALA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEMUEL CORDOVA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEMUEL DIAZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEMUEL GOMEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEMUEL GONZALEZ BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEMUEL GONZALEZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEMUEL GUZMAN PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEMUEL PEREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEMUEL QUINONES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEMUEL RETAMAR PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEMUEL RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEMUEL RIVERA TORRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEMUEL RODRIGUEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEMUEL RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEMUEL RUIZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEMUEL SANABRIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEMUEL SOTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEMUEL TORRES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEMUEL TORRES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEMUEL TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEMUEL TORRES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEMUEL VELILLA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEMUEL Y ROMAN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEMUER RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LENABEL ALVARADO DE GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LENCY I SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LENDA M COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LENER BATISTA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LENETSSY BATISTA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LENIEL DIAZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LENIEL SANTOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LENIN MELENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LENIN VAZQUEZ FONTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LENIN VELEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LENIS PEREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LENITH A AROCHO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LENITZA DEL VALLE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LENNIE YOMAYRA WALKER MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LENNIES M DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LENNIS B CARABALLO FRONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LENNIS M GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LENNITH CRUZ MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LENNY A FRED NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LENNY CORA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LENNY J CORTES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LENNY RAMOS PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LENNYN MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LENNYS O DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LENNYS VELEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LENNYS Z CABRERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LENY MARIE CACERES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEO A CRUZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEO CAMACHO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEO IRIZARRY MILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOCADIA ALDREN RUBIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOCADIO MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOCADIO RAMIREZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOCADIO RIVERA ABOLAFIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOCADIO RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOCADIO VALENTIN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOCADIO VELEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOCRISIA VIDRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEODANEL MONTALVO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOMAR CRESPO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOMAR ESTRADA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOMAR VELEZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LEOMARIE DE JESUS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOMARIES JUSTINIANO CHARON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOMARY REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEON BERDECIA FERNANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEON JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEON JOSE L | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEON N BRUSELES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEON R AXES A | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEON RIVERA FEDERICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEON RODRIGUEZ SOL GRISELLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEON TORRES IRMA I | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARD COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARD JAURIDES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARD MARTE DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDA BAEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDA HORTA ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDA SANCHEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO 0 MALDONADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO A LAMBERTY SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO ACEVEDO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO AGUILAR ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO ALAMO SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO APONTE RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO BORGES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO BULTRON ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO BURGOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO CALDERON QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO CANDELARIA CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO CARRERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO CLASS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO COLLAZO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO COTTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO DE LEON CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO DELGADO ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO DELGADO ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO DELGADO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LEONARDO DIAZ SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO F ROSADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO FERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO FLORES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO G SOTO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO GRACIA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO GUADARRAMA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO GUZMAN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO GUZMAN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO HERNAIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO ISAAC GONZALEZ VENTUR A | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO J AYALA GINES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO J GALLOZA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO J TORRES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO JIMENEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO JIMENEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO LEBRON VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO LOPEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO MALDANADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO MARTINEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO MAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO MAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO MELENDEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO MENDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO MERCADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO MONTALBAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO MONTALVO ZARAGOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO MONTALVO ZARAGOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO MONTES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO MORALES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO MUNIZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LEONARDO NEGRON ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO NIEVES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO PLUMEY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO RAMOS QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO REYES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO RIVERA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO ROBLEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO RODRIG U EZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO RONDON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO ROSA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO ROSADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO SALTARES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO SALVA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO SANCHEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO SANTIAGO MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO SERRANO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO TOLEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO TOLLINCHI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO TORRES CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO TORRES ESPARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO VALE SALINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO VELAZQUEZ FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONARDO VELEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONCIO MONTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LEONCIO PARRILLA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONCIO RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONCIO ROMAN NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONCIO ROSA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONCIO T DAVIS BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONED J COTTO LUQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONEL A MARRERO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONEL ALBINO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONEL ALICEA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONEL AYALA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONEL BRUNO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONEL CANCEL MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONEL CARABALLO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONEL CRESPO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONEL CRUZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONEL FIGUEROA BERLY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONEL GALARZA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONEL GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONEL GUEVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONEL I DIAZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONEL LABOY CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONEL LEBLANCH LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONEL LOPEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONEL MENDEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONEL MERCED RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONEL MOLINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONEL MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONEL OLOUBRIEL CAMARENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONEL PEREZ GREEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONEL PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONEL RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONEL RIVERA GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONEL RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONEL ROBLES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONEL RODRIGUEZ BRETANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONEL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONEL RODRIGUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONEL SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LEONEL SANTOS MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONEL TIRADO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONEL TORRES BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONELA TORRADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONELL SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONELL VELEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONELLY MENDOZA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONELY QUILES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONER VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONET CURET WILLIAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONICE THOMPSON POWEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDA RAMOS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDAS A PARADIS CID | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDAS A PARADIS CID | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDAS R ESPINAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDAS RIVERA CARDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES ALVERIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES ARROYO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES ARROYO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES AVILES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES BELTRAN ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES BELTRAN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES BOSQUWA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES C FONTAN MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES COLON SANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES DE JESUS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES FALCON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES FELICIANO QUINONE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES FERNANDEZ HDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES HERNANDEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES J NEGRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES JULIA BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES MARTINEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES MARTINEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES MERCADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES MOYA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LEONIDES OLIVENCIA NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES ORTIZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES PAGAN MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES RODRIGUEZ PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES RUIZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES TOLEDO ESCALANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES VARGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIDES VELEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONIL ZENO ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONILA AGUIILAR CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONILDA ALVAREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONILDA MALDONADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONILDA PASTRA N A | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONILDA QUINTANA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONILDA TORRES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR BONILLA HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR CABAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR CABAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR CAMPOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR CRUZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR DEL VALLE CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR ESTRELLA FRAGOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR F NIGAGLIONI MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR FIGUEROA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR FLORES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR GARCIA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR LUNA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR MERCADO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR MORALES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR OLMEDA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LEONOR OLMO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR PORRATA DORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR REYES FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR RODRIGUEZ ECHEVARRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONOR Y ACOSTA SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONORA GEORGE RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONORA RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONRIVERA ANGEL R | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEONYL ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOPALDO MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOPOLDO AYALA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOPOLDO CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOPOLDO DELUCCA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOPOLDO G VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOPOLDO GARCIA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOPOLDO IRIZARRY ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOPOLDO LATORRE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOPOLDO LATORRE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOPOLDO NEGRON ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOPOLDO ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOPOLDO PAGAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOPOLDO PEREZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOPOLDO RODRIGUEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOPOLDO ROLDAN MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOPOLDO STRUBBE PLANAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOPOLDO VAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOPORDO GUADALUPE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOVIGILDO AYALA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEOVIGILDO MUOZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LERAC E OTERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LERCY E PASTRANA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LERIC LABOY APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LERIC MEDINA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LERNICE DAVILA ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LERNICE M ROMAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LERNY SANCHEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEROY RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LERROY L CHINEA ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LERSIE ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LERSY BORIA VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LERYNITZA MENDEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESANDRA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESBIA ACOSTA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESBIA ARROYO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESBIA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESBIA COLON ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESBIA CRESPO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESBIA E CHICO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESBIA FEBLES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESBIA I DAVILA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESBIA I ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESBIA I PIZARRO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESBIA I ROSA VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESBIA J DIAZ GALLARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESBIA J MURIEL MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESBIA J ROSARIO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESBIA JIMENEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESBIA L ALVAREZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESBIA L ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESBIA LOPEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESBIA LOPEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESBIA LUCIANO PRIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESBIA LUNA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESBIA M SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESBIA MAOSONET FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESBIA MARTINEZ VILLALTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESBIA MENDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESBIA RAMIREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESBIA RIVERA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESBIA RODRIGUEZ GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESBIA RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESBIA SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LESBIA V MARTELL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESBIA VILLAMIDES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESBY ORTIZ MONCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESBY W CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESBY W ROMAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESBYE I ROSADO CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESDIA PEREZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESIRAM COLON RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLEY A BELTRAN NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLEY C APONTE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLEY GONZALEZ MELON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLEY R IZQUIERDO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLEY SANTIAGO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLI ANN ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLI NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIAN COLON CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIANIE M NEGRON OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE A ALSINA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE A AYALA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE A BURGADO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE A CALCANO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE A CASILLAS ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE A CORTES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE A CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE A DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE A FELICIANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE A FERRER CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE A GARCIA DEALBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE A GOMEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE A GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE A HERNANDEZ CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE A IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE A MARRERO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE A MERCADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE A MONTANEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE A OSORIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE A PEREZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE A RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LESLIE A RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE A RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE A ROLDAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE A ROLON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE A ROSA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE A ROSADO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE A RUIZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE A SANCHEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE A SANTIAGO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE A TORRES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE A TORRES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE A VALENTIN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE A ZAPATA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE ALVAREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE ANN VELEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE AVILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE C JOSEPH LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE CANDELARIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE CORA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE CORREA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE D RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE D TORRES SALINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE DISDIER POW | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE E CABALLERO BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE E HERNANDEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE E MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE E TORRES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE F PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE F RIOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE FIGUEROA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE FLORES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE FRANCESCHI COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE G PENA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE HERNANDEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LESLIE HERNANDEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE I COLON FARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE I PADILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE I PALERMO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE I RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE I RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE J CASILLAS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE J CRUZ ANGULO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE J SANCHEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE K VARGAS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE LE AFIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE LE BRAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE LE YLOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE M AGUIRRE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE M COURET GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE M CUBI MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE M RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE M ROSADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE M RUIZRIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE M TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE MALAVE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE MALDONADO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE MALENDEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE MANN COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE MELENDEZ COSS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE MERCADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE MOJICA ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE NEVAREZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE O NEGRON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE O RODRIGUEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE OCASIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE ORTIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE ORTIZ MARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE PAGAN LESLIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE PARAVISINI FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE PASLAY RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LESLIE PEREZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE PEREZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE PORRATA BRIGANTTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE R ECHEVARRIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE R LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE R ZENO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE RIOS CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE ROBLES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE RODRIGUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE RODRIGUEZ MARCUCCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE ROJAS VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE RONDON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE ROSADO MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE SANTOS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE SANTOS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE SEPULVEDA DUENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE SOTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE SOTO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE VALENTIN CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE VELEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE VIERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIE Y IRIZARRY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIES E CENTENO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLIEWINDA CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLLY A HERNANDEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLY A PORRATA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLY A QUINONES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLY L RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLY LOPEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LESLY MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLY S VALDES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESLYANNE M MORALES MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESMARY RIVERA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESME VALENTIN GUILLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESMES DELGADO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESSLY B SIERRA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESSY I PAGAN CUBERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESTER A ALVAREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESTER A GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESTER A MERCADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESTER A RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESTER ACOSTA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESTER AMAURI GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESTER BAHR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESTER C SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESTER COLON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESTER D PEREZ DIFRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESTER F PABON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESTER GONZALEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESTER J GUZMAN TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESTER J SOTO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESTER L PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESTER LE OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESTER MALDONADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESTER MEDINA CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESTER O ORTIZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESTER ORTIZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESTER R ALVIRE CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESTER R GARCIA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESTER RANGEL VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESTER RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESTER RIVERA SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESTER RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESTER TORRES ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESTER TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESTER VALENTIN ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESVIA I QUINONES MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LESVIA J GUZMAN CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESVIA L GALARZA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESVIA LUPIANEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESVIA M TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESVIA NIEVES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESVIA W SALVA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LESY A IRIZARRY PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETIBEL SANTIAGO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA A NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA ACEVEDO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA AGOSTO MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA ALVAREZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA ASTACIO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA AVILES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA AYALA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA BERRIOS CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA C ARROYO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA CAMACHO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA CARRION VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA CARROMERO MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA COLON MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA COLON MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA CRUZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA D ORTIZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA DE JESUS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA DE JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA DELGADO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA DIAZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA ECHEVARRIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA ESPARRA CARATTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA FALCON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA FIGUEROA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA FIGUEROA MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA GARCIA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LETICIA GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA HEREDIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA HERNANDEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA I CONCEPCION JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA I VARGAS PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA JONES ALCALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA M PEREZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA M RODRIGUEZ DE SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA MACHADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA MADERA OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA MALDONADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA MALDONADO CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA MALPICA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA MARIN COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA MARTINEZ ALMONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA MELENDEZ PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA MILLAND VIGIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA MOJICA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA MORENO CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA NIEVES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA OJEDA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA OTERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA PADILLA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA PEREZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA PICON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA PIZARRO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA QUIROS DILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA RAMIREZ ALDRICH | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA RAMIREZ RANGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA REYES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA RIVAS CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA RIVERA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LETICIA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA RIVERA LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA RIVERA PARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA RIVERA RUBIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA ROBLES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA ROBLES OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA RODRIGUEZ ALOMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA RODRIGUEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA RODRIGUEZ TORRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA RODRIQUEZ MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA ROSARIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA SALAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA SANTIAGO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA SANTODOMINGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA SIERRA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA SILVA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA SKERRET ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA TEISSONNIERE SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA TIRADO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA TORRES ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA TRAVERSO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA UBINAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA VALDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETICIA ZAYAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETTIS FRATICELLI CALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LETTY I CARRION MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETTY KENIA MONTAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETTY VELEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LETZA A COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEUDYS MARTE OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEUGIM C LOPEZ PUIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEVEST ALAMO SYLVIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEVI ARROYO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEVI RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEVIS A SANTIAGO DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEVIT BAUTA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEVYI COLONDRES OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEVYS F RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEXA I RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEXANA GUAL CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEXCI DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEXIE A MALDONADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEXIRIA RIVERA LORENZANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEXLLY RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYCA M COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA BENITEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA CURRAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA E CARDONA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA E CRUZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA E REGUERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA E SIERRA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA G VALCARCEL VALCARCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA GALARZA OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA GIERBOLINI FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA GONZALEZ FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA I ALICEA ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA I ROSA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA I VARGAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA J SANTIAGO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA L ACEVEDO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA L CINTRON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA L CONCEPCION MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA L DIAZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LEYDA L PANTOJA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA L QUINONES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA L TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA LE SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA M CORA IRAOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA M JIMENEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA M MUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA M MUNIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA M PEREZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA MASSAS CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA MONTANO ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA O PEREZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA O RIVERA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA ORTEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA P FEBRES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA RODRIGUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA ROLON FALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA RUIZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA V CONCEPCION OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA Y IRIZARRY RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYDA Y MALDONADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYINSKA SANTIAGO LA SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYLA A SALA BUSSHER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYLA BURGOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYLA CAMACHO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYLA GONZALEZ PINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYLA I TIRADO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYLA REYES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYLA V RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYLANIE BAEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYLLIAN V ORLANDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYLY NUNEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYMADITH DELIGNE COTTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYNA L GUERRA GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYRA MENDEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYSA M TORRES ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LEYSABELLE COLON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYSHLA M HUERTAS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYSHLA SANTANA OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LEYSLA L ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIAMAR PESANTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIAN M MILIAN CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIANA ASTACIO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIANA ELIZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIANA I LOYOLA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIANA PADILLA FRATICELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIANA QUINONES FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIANA SUAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIANABEL C VILLANUEVA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIANABEL GONZALEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIANABEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIANABEL VELAZQUEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIANABELLE MARTINEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIANABELLE MERCADO QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIANEL M VIERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIANEL ROBLES PLACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIANET NEGRON DE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIANETTE GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIANETTE LEON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIANETTE ROSARIO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIANI CABAN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIANIS LI MMARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIANIS RAMIREZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIANNE GONZALEZ STARK | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIANNE GUZMAN NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIANNETTE DIAZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIANNETTE LLORENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIANY A VEGA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIANY DE JESUS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIASIM CRUZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBEL LEVY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBERTAD BERMUDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBERTAD GAUD DE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBERTAD LUGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LIBERTAD RUEDA ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBERTAD SANCHE Z P | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBERTAD SANCHEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBERTO LUCIANO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBETH RABELL SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBIA L FRATICELLI MEJIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBIED M MALDONADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBNA L MELENDEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBORIO DE JESUS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBOY I ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBRADA ADORNO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBRADA CABRERA DE ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBRADA MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBRADA MUNOZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBRADA SANTIAGO GONZALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBRADA V GUAPS GODEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBRADO BOSQUES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBRADO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBRADO DE JESUS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBRADO RODRIGUEZ PONS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBRADO VEGA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIBYA RIVERA CANABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LICEDIA CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LICEDIA ROSADO BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LICELIA RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LICELIA S MEDINA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LICELIS BAEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LICELLE M ALCALA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LICENIA RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LICETTE HERNANDEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LICIAGA ARCE ILIALNETT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LICTZA R GONZALEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LICY DELGADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LICY E FLORES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDA E HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDA E MUNIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDA E ROMAN PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDA I SAAVEDRA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LIDA V VAZQUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDA VELAZQUEZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDANA GONZALEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDDA B MORALES MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDERINE PABON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDERKA I PINEIRO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDIA D DIAZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDIA D VALERIO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDIA E DATIL CARPIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDIA E DEL TORO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDIA E PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDIA E RIOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDIA I PEREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDIA JIMENEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDIA M TORRES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDIA PENA BERNABE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDIA Y IRIZARRY MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDIANA AMADOR LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDIANA SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDIBERTO MOLINA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDIWINDA MALDONADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDUMIRNA URBINA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDUVINA CAMACHO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDUVINA GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDUVINA LOPEZ VIVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDUVINA MARTINEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDUVINA RAMOS LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDUVINA SANTOS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDUVINA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDUVINA VAZQUEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDUVINA VAZQUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDUVINA WESTERBAND GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDY LOPEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDYLIA I COLON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDYVELL MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIDZAIDA RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIED D GRACIA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIETSCHEN M NIEVES TANON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LIETY ACEVEDO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIFRANIA SANCHEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIGIA ANDIARENA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIGIA CAMPOS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIGIA E MATIZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIGIA I FELICIANO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIGIA L ROSARIO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIGIA M ACEVEDO KUILAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIGIA M ESTEVA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIGIA M MIRANDA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIGIA MATIZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIGIA PAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIGIA ROMAN LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIGIA TORRES AGUIAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIGNI CORCINO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIISA VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIJUAN SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILA E PEREZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILA E RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILA L MARTINEZ ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILA R CARRASQUILLO FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILA T MUNIZ FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILAENID E TORRES AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILETTET CLEMENTE AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILI A NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILI RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIA E MARTINEZ SALOME | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIA GARCIA VELILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIA K FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIA LUCIANO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIA M AGRONT MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIA M DE JESUS COLOM | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIA M OQUENDO SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIA M PEREA GINORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIA M RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIA NATER MILIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIA RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIA RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LILIAM I ACEVEDO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIAM I GONZALEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIAM RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIAN E GALAN PINEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIAN I MARCANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIAN R SOTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIANA ARROYO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIANA BERMUDEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIANA BRAVO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIANA CAICEDO ECHEVERRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIANA GARCIA MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIANA MIRANDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIANA MORELL BERGATINOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIANA OQUENDO TORONO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIANA ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIANA PEREZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIANA PRADO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIANA ROSADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIANA SEPULVEDA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIANA TORRES RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIANA VARELA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIANNETTE LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIBEL MORALES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIBET REYES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIBETH ACOSTA CALDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIBETH CENTENO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIBETH CORREA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIBETH GONZALEZ DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIBETH LOPEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIBETH MALDONADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIBETH MONTES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIBETH RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIBETH RIVERA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIBETH ROJAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIBETH ROSAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIBETH ROSAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIN G ZAYAS MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILINA COLON GREEN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LILINES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILIVETTE MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM A BERRIOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM A CABRERA PLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM A CALDERIN MESONER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM A FLORES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM A GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM A LUGO TRISTANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM A MALDONADO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM A RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM ABREU MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM ALDEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM ALICEA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM ALVAREZ CALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM ALVAREZ DE CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM ALVAREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM AMADO SARQUELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM APONTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM AULET BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM AYALA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM B HERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM BAEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM BERGOLLO SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM BERMUDEZ BONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM BETANCOURT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM BEZARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM BONETA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM BONILLA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM C PERALTA VALOIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM C RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM C SANTOS FRANCISCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM CAMACHO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM CARDONA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM CASILLA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM CHAVEZ LAMBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM CLAUDIO MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LILLIAM COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM COMAS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM CORTES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM CRUZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM CRUZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM CRUZ CADIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM CRUZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM CRUZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM CRUZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM CRUZ TEXEIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM CUEVAS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM CUEVAS GODREAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM CUEVAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM D CARDONA DE MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM D DAVILA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM D FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM D RABRI COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM DE JESUS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM DEL VALLE ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM DELGADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM DIAZ OFARRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM DIAZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM DOMENA ORAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM E COLLAZO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM E CUASCUT DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM E MENDOZA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM E NUNEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM E RAMOS RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM E RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM E SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM E TORRES NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM E VAZQUEZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM E VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM E WALKER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LILLIAM E ZAMORA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM ESTEVA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM FALERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM FELICIANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM FERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM FERRER ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM FIGUEROA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM FLECHA MESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM FRANCO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM GARCIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM GARCIA SCHMIDT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM GOMEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM GOMEZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM GOMEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM GONZALEZ DOBLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM GONZALEZ LAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM GONZALEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM GUEVARA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM GUZMAN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM HERNANDEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM I ALICEA LILLIAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM I ARCE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM I AYALA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM I BACHIER ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM I BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM I CASANOVA BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM I COLON VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM I CRUZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM I DIAZ NADAL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LILLIAM I GONZALEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM I LOZADA MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM I MARTINEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM I ORTIZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM I ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM I RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM I RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM I ROLON MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM I ROMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM I SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM I SANTIAGO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM I TORRES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM I TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM I VARGAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM I VIRELLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM IRIZARRY MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM J ALICEA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM J LOZANO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM J RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM J RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM J SANCHEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM J TIRADO ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM J VARGAS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM J VEGA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM JUSINO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM L MARRERO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM L ROUBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM L SANTIAGO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM LEBRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM LESPIER BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM LOPEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM LOZADA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM LOZADA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM M ALBALADEJO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM M APONTE ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM M CAMACHO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM M CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM M FELICIANO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LILLIAM M FELICIANO SOLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM M FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM M GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM M IRIZARRY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM M LUGO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM M LUQUE CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM M MELECIO OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM M NAVEDO BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM M OLIVENCIA SOJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM M PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM M RIVERA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM M RODRIGUEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM M SANCHEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM M SANTIAGO RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM M VALLEJO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM M VAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM M VELEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM MALDONADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM MARQUEZ NERIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM MARRERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM MARTIN TORRUELLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM MARTINEZ CANDELARI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM MARTINEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM MARTINEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM MAYSONET CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM MEDINA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM MELENDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM MELENDEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM MERCADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM MERCED PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM MERCED SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM MIRANDA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM MONCLOVA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM MONSERRATE LARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM MONTES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LILLIAM MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM MORALESCARABALLO LILLIAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM MORENO ANDRADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM N CORREA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM N VALENTIN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM NEGRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM NEGRON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM NEGRON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM NIEVES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM NIEVES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM NORAT DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM OCASIO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM OJEDA ADRIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM OLIVERAS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM OLIVERAS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM ORAMAS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM ORTIZ ORTOLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM ORTIZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM PACHECO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM PANETO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM PEREZ ALBARRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM PEREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM PORRATA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM QUILES ORAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM QUINONES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM QUINTERO DE LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM R ARROYO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM R MATOS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM R MORALES NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RAMOS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LILLIAM REGUERO PITRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM REYES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RIOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RIVERA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RIVERA CORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RIVERA LANDRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RIVERA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM ROBLES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RODRIGUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RODRIGUEZ HERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RODRIGUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RODRIGUEZ SEMPRIT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM ROLDAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM ROMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM ROSA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM ROSARIO BARROSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM ROSARIO OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM ROSARIO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM ROUBERT VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM SAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM SALVA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM SANCHEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LILLIAM SANCHEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM SANJURJO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM SANTANA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM SANTIAGO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM SANTOS MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM SCHETTINI NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM SEPULVEDA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM SERRANO CHEVALIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM SERRANO TRAVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM SOTO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM SOTO PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM SOTO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM SUAREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM SUAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM T MARTINEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM TORES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM TORO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM TORRES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM TORRES RODADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM V RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM VARGAS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM VARGAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM VAZQUEZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM VAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM VAZQUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM VEGA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM VELAZQUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM VELAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM VILLANUEVA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM VIRUET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM Y DIAZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM Y MARRERO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM Y NAZARIO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAM Z REYES AGRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LILLIAN A RIVERA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN ALGARIN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN ANDUCE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN CAMPOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN CARABALLO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN CARBONELL CAICOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN COLON NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN D RIVERA LANDRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN DE JESUS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN DE LA PAZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN DE LAS CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN DIARZA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN DIARZA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN E BERRIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN E BERRIOS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN E DELGADO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN E FALERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN E ORTIZ OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN E PACHECO NAVIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN EMMANUELLI COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN FELICIANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN FIGUEROA PUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN FLORES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN FLORES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN FONSECA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN G FERNANDEZ CONCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN GARCIA ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN GUTIERREZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN HERNANDEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN I BAEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN I BORRERO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN I CARATTINI SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LILLIAN I CRUZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN I DELGADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN I FIGUEROA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN I GONZALEZ INFANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN I HERNANDEZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN I IRIZARRY DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN I LOPEZ REICES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN I RAMIREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN I RIVERA CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN I RODRIGUEZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN I RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN I SANTIAGO BATTIST | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN IVETTE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN J CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN J DISLA MENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN J MARTINEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN JIMENEZ MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN L ACEVEDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN L DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN L GARCIA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN LEBRON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN LI SCACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN LOPEZ FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN M ALVARADO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN M CABALLERO OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN M CANCEL VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN M LARA FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN M LEON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN M MARTINEZ SOLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN M MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN M RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN M ROSADO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN M TUA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN M YACE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LILLIAN MEDINA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN MEDINA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN MIRANDA CRISTOBAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN MIRANDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN MORALES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN MUNIZ VALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN MUSIGNAC MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN N AVILES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN NERIS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN NIEVES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN NIEVES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN NIEVES MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN OQUENDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN PEREZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN PEREZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN QUILES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN ROBLES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN RODRIGUEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN RODRIGUEZ PAUSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN RODRIGUEZ PAUSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN ROLDAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN ROLON DE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN ROSA FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN ROSADO ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN S RAMOS MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN S TORRES NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LILLIAN SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN SANJURJO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN SANTANA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN SANTANA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN SANTIAGO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN SILVA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN TORRES OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN TORRES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN V FONT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN VALENTIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN VIROLA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN Y SIERRA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIAN ZAYAS CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIANA ARCE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIANA CASTRO DE LA PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIANA GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIANA GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIANA I SANTIAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIANA LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIANA M LOPEZ MEDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIANA MENDOZA VALLEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIANA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIANA PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIANA PENA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIANA RAMOS BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIANA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIANA ROBLES MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIANA TOLLENS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIANA VEGA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIANECT RIVAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIANNE FRANCESCHI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIBETH BONILLA PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIBETH GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIBETH MARTINEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIBETH SOTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIBETH VAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIE NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LILLINETTE QUINONES FELIBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLIVETTE PEREIRA FEBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLY A ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLY A CABAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLY B OLIVO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLY I ALVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLY I HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLY I HERRERA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLY I RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLY S RUIZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLY SERRANO FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLY Y GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLYAN SANTIAGO SERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLYBETH COLON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLYBETH LOPEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLYNETTE DIAZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILLYVETTE RODRIGUEZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILMARIE MANGUAL RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILY BERLINGERI HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILY CASTRO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILY J TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILY M CASTANER OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILYANETTE CASTRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILYBEL ROMAN OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILYBELL BERNARD CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILYBETH 0 MOLINA OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILYBETH SANCHEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILYVETTE GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LILYVETTE QUINONES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIMARI COBIAN LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIMARI DE JESUS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIMARI DEL VALLE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIMARI MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIMARI R OTERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIMARIE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIMARIE FORTI MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIMARIE GALARZA ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIMARIE HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LIMARIE LAUREANO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIMARIE M MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIMARIE MAYMI CAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIMARIE MIRANDA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIMARIE MONTANEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIMARIE ZARAGOZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIMARIES LI MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIMARIS A VEGA MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIMARIS ESCRIBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIMARIS HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIMARIS MULERO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIMARIS NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIMARIS ROLON LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIMARIS ROMAN BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIMARIS ROMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIMARIS SANCHEZ ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIMARIS VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIMARY ACEVEDO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIMARY COLON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIMARY DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIMARY E MEDINA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIMARY J NEGRON TANON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIMARY LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIMARY LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIMARY PABON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIMARY PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIMARY PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIMARY RIVERA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIMARY RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIMARY RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIMARY RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIMARY ROSADO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIMARY ROSADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIMARY SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIMARY SERRANO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIMARY VEGA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIMARY VELAZQUEZ MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIMARYS AGOSTO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LIMARYS E PINEDA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIMARYS FELICIANO PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIMARYS LUGO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIMARYS MONTALVO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIMARYS PEREZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIMARYS RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIN A MELENDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINA A DE SANCTIS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINA D CINTRON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINA D GONZALEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINA G AYALA LAMBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINA GONZALEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINA GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINA I ROMERO PARDELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINA LI MPIETRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINA M CABRERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINA OSTALAZA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINA R ROSADO SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINA ROHENA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINARDO LI FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINARES ACOSTA CAROLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINAYRA TORRES ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINCOLN ACEVEDO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIND DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA A DAMIANI ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA A LEON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA A TORRES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA ACEVEDO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA ALICEA FLYNN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA AYALA BOUSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA B CORTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA B LUGO SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA BATTAGLIA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA CAMACHO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA CANCEL HOLQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA CANDELARIA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA CORREA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA COTTO ORELLANA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LINDA D BONILLA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA DE JESUS ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA E GARCIA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA E GONZALEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA E LOREDO BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA E MUNIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA E RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA E RODRIGUEZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA ENCARNACION RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA ESPINOSA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA FE ESTRADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA FRANCO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA G SOSA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA I ACABEO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA I ACOSTA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA I CHINERY ENGLAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA I DEL VALLE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA I HUERTAS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA I MEDINA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA I NIEVES SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA I PADILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA I PAMIAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA I PEREZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA I ROBERT FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA I SANTIAGO DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA I SANTOS BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA I SOLER SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA I TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA I TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA I VIDRO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA ICASTRO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA J CARRION FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA J GARCIA GUIDICELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA J ORTIZ BRENES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA J RUIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA J SANTINI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA K ADORNO MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA L CHEVERE BRILLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LINDA L MENENDEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA L NEGRON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA L RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA L ROLDAN LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA L VAZQUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA L VELEZ OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA LEVY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA LI CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA LUGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA M BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA M BONILLA CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA M CAMACHO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA M CATALA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA M DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA M GONZALEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA M GUZMAN FERREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA M HERNANDEZ CORTEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA M HERNANDEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA M MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA MELENDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA MILLAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA N DUMONT GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA N FERNANDEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA OLIVERAS QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA PESANTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA QUINONES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA R COLLAZO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA R LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA R RAMIREZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA RAMIREZ CELPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA RIVERA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA SANTIAGO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LINDA SANTIAGO SAHLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA SEGUI SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA SOSTRE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA T FONT RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA V MIGUEL GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA V SPIRIDIGLIOZZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDA VERA MARSHALL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDAMARIS VEGA GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDAMARYS VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDIA S DIAZ SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDJOANAIRIS VALENTIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDOLFO ARROYO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINDSAY M VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINEDSA COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINEF M FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINES ROSADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINESSE CALDERON CONDER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINETH CONCEPCION DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINETT HERNANDEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINETT R RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINETTE APONTE ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINETTE BONILLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINETTE CRUZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINETTE CRUZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINETTE DELGADO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINETTE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINETTE HODGE NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINETTE LI GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINETTE LORENZO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINETTE LUGO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINETTE M ALAMO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINETTE M COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINETTE M CONCEPCION SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINETTE M LOZADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINETTE M RAYA LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINETTE MALDONADO BIGIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINETTE MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LINETTE NATAL CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINETTE ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINETTE RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINETTE VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINETTE Y COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINITZA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINNETE TORRES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINNETTE AYALA PENALOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINNETTE CAMACHO DENIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINNETTE CAMPOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINNETTE CONDE QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINNETTE D GONZALEZ FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINNETTE DAVILA ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINNETTE DUMENG ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINNETTE FALCON CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINNETTE FALTO LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINNETTE FIGUEROA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINNETTE GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINNETTE GUZMAN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINNETTE H MARTINEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINNETTE I FIGUEROA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINNETTE LEON MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINNETTE LUGO MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINNETTE M RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINNETTE M VAZQUEZ ALCALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINNETTE MARTINEZ BORGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINNETTE MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINNETTE MEJIAS GINER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINNETTE MELENDEZ CURETTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINNETTE ORTIZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINNETTE PINERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINNETTE RIOS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINNETTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINNETTE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINNETTE RUIZ GALLOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINNETTE SANTANA QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINNETTE VAZQUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINNETTE VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LINNETTE VAZQUEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINNETTE VAZQUEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINNETTE VINALES SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINO ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINO CASTRO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINO COLON SCHARON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINO D VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINO MILAN APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINO OLMEDA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINO RAMIREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINO RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINO SANCHEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINORCA RODRIGUEZ CEDRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LINUEL R RAMOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIO CESAR CRUZ BENITEZJU | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIOMAR MARQUEZ ARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIOMIR D CORTES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIONARA MOLINA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIONEL A CORTES CASTELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIONEL A RIVERA VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIONEL ALONSO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIONEL AYALA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIONEL AYALA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIONEL BATISTA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIONEL CARRASQUILLO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIONEL COLON MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIONEL CRUET GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIONEL CRUZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIONEL CRUZ GUINDIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIONEL CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIONEL D GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIONEL DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIONEL E VEGA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIONEL ECHEVARRIA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIONEL ESCOBALES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIONEL ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIONEL FELICIANO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LIONEL GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIONEL GONZALEZ TELLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIONEL LOPERENA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIONEL MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIONEL MELENDEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIONEL MENDEZ SEISE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIONEL MORALES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIONEL MOTTA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIONEL REY FEBUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIONEL REYES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIONEL RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIONEL RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIONEL RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIONEL ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIONEL ROSARIO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIONEL ROSARIO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIONEL SANABRIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIONEL TIRADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIONEL TORRES MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIONEL VELAZQUEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIONEL ZAYAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIONELL HERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIRETTE CRUZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIRIAM M HERNANDEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIRIANIS RIVERA HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIRIO B MEDINA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIRIO CORREA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIRIO PIRALLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIS ADRI FUENTES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIS D COTTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIS LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIS O MAYSONET MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISA B CARRASQUILLO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISA COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISA CONDE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISA D TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISA ENCARNACION GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LISA GUZMAN LORENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISA I POVIONES ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISA J TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISA L SIERRA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISA LOPEZ BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISA M AGOSTO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISA M ALVERIO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISA M BAEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISA M BERRIOS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISA M DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISA M DURAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISA M GROSSMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISA M MARTINEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISA M PEREZ GALINDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISA M PORRATA BRIGANTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISA M VEGA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISA M VELEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISA MARGARITA AQUINO POVIONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISA MICHELLE ROSADO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISA NAVEDO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISA NAVEDO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISA PORTALATIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISA PORTELL CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISA REYES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISA RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISA RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISA SEPULVEDA SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISA V RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISA W MALDONADO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISA Y DIAZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISAMAR ROSARIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISAMARIE BENITEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISAMARIE GIL MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISAMARIE VAZQUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDER CAMPOS LIEGUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDER MARIN SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA AGUAYO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA ALVAREZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LISANDRA ALVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA AROCHO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA ARZOLA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA BADILLO SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA BEAUCHAMP DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA BENITEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA BIRRIEL DIEPPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA BONET SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA BRENES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA CARABALLO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA CARDONA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA CARMONA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA CARMONA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA CARRERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA CASTRO FARRULLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA CASTRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA CEPEDA HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA COLON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA CONCEPCION TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA CORDERO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA CUADRADO CATALAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA DAVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA DEL VALLE ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA DELGADO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA DIAZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA DIAZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA E MARTINEZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA E RIVERA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA ESPINELL PEDROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA FARDONK BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA FELICIANO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA FERNANDEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA FERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA FONSECA FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA FRONTERA LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA GALLARDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA GARCIA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LISANDRA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA GARCIA ROTGER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA GONZALEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA HERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA HERNANDEZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA I APONTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA I GARCIA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA IGUINA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA JIMENEZ ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA L LOPEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA LEBRON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA LI CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA LI LCRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA LI MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA LIZARDI SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA LOPEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA LOZADA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA MALDONADO DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA MAYSONET SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA MERCADO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA MORALES CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA MORCELO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA NEGRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA NIEVES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA OLIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA OLIVERA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA ORTIZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA PACHECO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA PADILLA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA PANELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA PANTOJA ESPINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA PEREZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA RESTO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA RETAMAR SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LISANDRA REYES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA RIVERA DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA RODRIGUEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA ROMAN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA ROMERO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA ROSA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA ROSARIO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA ROSARIO VALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA RUBIO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA SALAZAR SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA SALGADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA SAN MIGUEL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA SANTIAGO PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA SANTOS LACEND | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA SERRANO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA SOTO CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA SOTOMAYOR LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA TIRADO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA TORRES ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA TORRES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA VALENTIN VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA VEGA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LISANDRA VEGA CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA VELEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRA WALLIS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRO A CEBALLOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRO AGRONT MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRO AROCHO PIRIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRO CARRASQUILLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRO DUMENG MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRO MANSO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRO RAMOS VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRO REYES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRO RODRIGUEZ BIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRO RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRO TORRES FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDRO VELEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANDY SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANGELEE MILLAN FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANIA ALVAREZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANIA ROSARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISANIA SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISARELIS PARRILLA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISAURA GUZMAN MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISBEL I VILLAFANE AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISBEL SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISBELLE M GONZALE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISBET QUINONES MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISBETH CALDERON PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISBETH I VEGERANO ASCENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISBETH LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISBETH LUGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISBETH M LARACUENTE ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISBETH MAISONET RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISBETH MARRERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISBETH MIRABAL MIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISBETH MIRANDA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISBETH NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISBETH PEREZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISBETH PEREZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LISBETH RIVERA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISBETH RODRIGUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISBETH ROMERO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISBETH ROSADO RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISBETH SANTOS MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISBETH SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISBY PAGAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISCETT ALAMO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISDALIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISED M ALBINO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISEETTE RODRIGUEZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISENIA ROMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISET MATOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISETTE A REYES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISETTE BATISTA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISETTE BONILLA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISETTE C LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISETTE CARABALLO MALDONAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISETTE CORTES LARREGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISETTE DELGADO BELARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISETTE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISETTE DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISETTE GARAY JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISETTE GONZALEZ NUSSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISETTE I GAETAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISETTE IRIZARRY HERRANS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISETTE JEANNET RIOS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISETTE JUARBE MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISETTE LI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISETTE LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISETTE M FLORES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISETTE MARTINEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISETTE MEJIAS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISETTE MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISETTE MENDEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISETTE MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISETTE MURIEL SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISETTE NIEVES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LISETTE NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISETTE ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISETTE PEREZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISETTE RAMIREZ LARA CUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISETTE RIVERA CHARRIEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISETTE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISETTE RODRIGUEZ CASADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISETTE SEGARRA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISETTE SERRANO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISETTE SOTO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISETTE TORRES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISETTE Y PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISETTE ZAPATER PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISHEILA REYES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISIANNETTE ORTIZ LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISIBELL MARIN SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISIBELL SANTOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISILDA MARTINEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISMAR I RODRIGUEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISMARI CORA ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISMARIE MORET MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISMARIE TORRES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISNEIDA NIEVES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISNEIDY PAGAN ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISNEL RODRIGUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISNET SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISNETTE VARGAS CERVANTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISOANNETTE GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISOETTE MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISS TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSA M LUGO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSAIDA IGLESIAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSANDRA I CEDENO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSBELL MATEO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSEDIA E BRACERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETT CUEVAS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETT RUIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LISSETTE ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE APONTE CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE ARACENA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE ARROYO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE AVILES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE BABILONIA BABILONIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE BARGER OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE BARRETO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE BARRETO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE BELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE BODON LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE BRANA SAITER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE CABAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE CANCEL ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE CANDELARIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE CARABALLO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE CARRASQUILLO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE CASTILLO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE CHAPARRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE COLON CORRETJER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE CONTRERAS CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE CORREA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE D RAMOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE DAVILA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE DEYNES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE DIAZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE DIAZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE DOMENECH SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE DUCOS JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE E GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE ESCOBAR MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE FELICIANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE FERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE GONZALEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE GONZALEZ DELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LISSETTE GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE GUTIERREZ GUERR A | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE GUZMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE HERNANDEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE L SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE LAMOURT MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE LI REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE LOPEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE LUGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE M MONTALVO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE M ORTIZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE M RIVERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE M SIERRA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE M VEGA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE MACHUCA QUEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE MARIN APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE MARQUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE MEJIAS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE MELENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE MELENDEZ FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE MENDEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE MERCADO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE MONTAEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE MONTILLA CEDANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE MUNIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE NEGRON CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE NEGRON QUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE OLMO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE ORTIZ DUPREY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE ORTIZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE PAGAN OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE PLANTEN MORA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LISSETTE RAMIREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE RODRIGUEZ ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE RODRIGUEZ CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE RODRIGUEZ DE SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE RODRIGUEZ DELREY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE RODRIGUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE RODRIGUEZ MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE ROMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE ROMERO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE ROSA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE ROSAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE RUIZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE SALAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE SERRANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE SOTO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE TORO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE TORRES PICORELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE V VALLE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE VALENTIN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE VALENTIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE VELEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE VELEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE VIERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE W SUAZO CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE Y BATISTA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LISSETTE Y SOLIVAN OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE Y TALAVERA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSETTE ZAYAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISSY MATIAS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISTORIEL LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LISVETTE LOZADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LITER RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LITZ A TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LITZA FERNANDEZ STIEHL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LITZA M CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LITZA M PEREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LITZA M TAPIA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LITZA M VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LITZA SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LITZABETH RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LITZY M CORA ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LITZY MEDINA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIUMARIE CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIVETTE M CONCEPCION SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIVIA A RIVERA ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIVIA CROWE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIVIA E VAZQUEZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIVIA GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIVIA I ROSADO ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIVIA J REYES BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIVIA M FELIX N NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIVIA NOESI DE OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIVIA O RAMIREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIVIA RIVERA OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIVIAN M PEREZ ORENCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIVIO L PAEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIXAMARYS ARCE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIXANDER SIERRA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIXSAMARIE MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIXY PEREZ LLANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIXZANDER IRIZARRY DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIYETSI M CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ A FONSECA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LIZ A LLERA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ A PAGAN CUASCUT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ A QUINONES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ A SILICRUP ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ A SOTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ A VILLEGAS VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ B FIGUEROA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ CAUTINO ACABEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ D MENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ D RIOS CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ E ALEMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ E PADILLA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ ELBA SUAREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ FIGUEROA TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ FRANCES ALICEA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ GARCIA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ H FELICIANO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ I MALDONADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ I RODRIGUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ J ALICEA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ J COLON VILLAPLANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ J DE JESUS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ J LEON LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ J MALDONADO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ J MATIAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ J MELENDEZ HIERRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ J MORALES ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ J RAMOS MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ KANEL WHARTON ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ LI DCEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ LI IVONNE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ LI JSERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ M ARROYO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ M BENITEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ M BONILLA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ M BONILLA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ M BULTRON MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LIZ M CANDELARIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ M GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ M LAMBOY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ M LOPEZ NUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ M MALDONADO SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ M MURIENTE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ M ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ M RIVERA ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ M RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ M RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ M ROMERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ M VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ MALDONADO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ MARIE BERMUDEZ VELAZQ UEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ MARIE GONZALEZ BERNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ MARY COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ MEDIAVILLA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ MELANIE COLON ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ MERARI NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ N MITCHELL NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ N SANABRIA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ NEIDI DE LEON ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ O SALGADO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ O SANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ ORTIZ QUIONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ PEREZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ RAMIREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ S CASTRO CHACON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ S CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ S ORTEGA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ S SANTIAGO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ SANDRA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ SERRANO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ T DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ V BERMUDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ V TORRES SAMALOT | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LIZ V VELAZQUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ VAZQUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ VIOLETA HERNANDEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ Y ALICEA PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ Y CARRASQUILLO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ Y DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ Y GUADALUPE DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ Y LOPEZ DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ Y MEDINA MESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ Y PADILLA OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZ Y RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA A BAS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA A CHEVRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA A CRUZ SINIGAGLIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA A MEJIL CANDERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA A RIOS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA A SANCHEZ DESARDEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA ACABEO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA B RODRIGUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA CALDERON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA COLON BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA CUEVAS CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA E ARCAYA RODRIGUE Z | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA E PENA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA ESTRADA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA ESTRADA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA F LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA FELICIANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA G CLAUDIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA I MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA J PEREZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA JUARBE FRANCESCHINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA L NAZARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA L ORTIZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA LI HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LIZA M BAEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA M CARRASQUILLO BALADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA M CLAUDIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA M DELGADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA M FERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA M GALLARDO MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA M GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA M HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA M MARTINEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA M MEDINA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA M MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA M MIRANDA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA M NORAT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA M PAGAN CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA M QUINONES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA M RIVERA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA M ROBLES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA M RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA M ROMERO SOBERAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA M ROSADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA M SILVA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA M VINOLO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA M VINOLO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA MARIED PADILLA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA NEGRON ARRIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA OCASIO OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA PEREZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA R NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA RODRIGUEZ DEJESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA V CANDELAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA V MARTINEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA Y AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA Y MORALES JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZA Y ROSA BIRRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZABEL MUNIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZABETH COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LIZABETH COTTO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZABETH L FOWLER LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZABETH SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZABETH VELEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZADAMARIS MUNIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZADELLE FLORES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZADIA VALENTIN ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZAHILY TORRES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZAIDA BERRIOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZAIDA CARRERO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZAIDA E RIVERA CARRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZAIDA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZAIDA HERNANDEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZAIDA LEBRON PITRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZAIDA MALPICA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZAIDA MEJIA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZAIDA PEREZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZAIDA RAMOS TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZAIDA RIVERA PARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZAIDA RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZAIRA QUIJANO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZAMAR SANJURJO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZAMARIE CHICLANA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZAMARIE CRUZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZAMARIE MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZAMARIE ROBLES AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZAMARIE SERRANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZAMARY VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZANDER DAVILA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZANDRA BERCERRIL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZANDRA CARRERO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZANDRA E RAMOS LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZANDRA IRIZARRY OTANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZANDRA LABOY OCINALDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZANDRA MARIE HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZANDRA MARTINEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZANDRA MEDINA PORTALATIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZANDRA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LIZANDRA RODRIGUEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZANDRA ROSADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZANDRO CUMBA CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZANDRO GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZANDRO J ALGARIN GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZANDRO MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZANETTE VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZANETTE VEGA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZANNE D MELENDEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZANNETTE MELENDEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZARDO A PEREZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZARDO BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZARDO PAGAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZARY GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZAURA MATIAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBEL BERRIOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBEL C VELAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBELL COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBELLE CORDERO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBELLE RIVERA PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH COLON FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH CRUZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH D LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH FIGUEROA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH GALARZA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH GOMEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH I GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH J FRONTERA TACORONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH LLERA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH LOPEZ GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH M CORREA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LIZBETH M CRUZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH M RODRIGUEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH M RUIZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH M SANTANA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH M TRUJILLO MUNDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH M TRUJILLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH MARRERO FEIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH MARRERO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH MARRERO TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH MARTINEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH MELENDEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH MERCADO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH ORTIZ ALMESTICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH PERALES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH RIOS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH RIVERA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH RODRIGUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH ROMAN LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH ROMAN MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH ROSARIO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH ROSARIO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH SEPULVEDA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH TORRES FONTANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH V ROLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH VARGAS CERVANTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH VAZQUEZ CASUL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH VELAZQUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH VELEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZBETH Y SALGADO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LIZBETTE RAMIREZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZDABEL JUSINO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZDALIA TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZDANIS QUITANA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZEBTE SOLER RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZEDIA MELENDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZEIDA M CRUZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZELIE NIEVES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZENETTE RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZET CONCEPCION CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZET ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETT ACOSTA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE A FERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE ALEJANDRO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE APONTE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE BAEZ BRADY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE C ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE CABALLERO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE CABRERA SALCEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE CASTRO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE CHEVERE MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE CLAUDIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE COLON CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE CORTES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE CRUZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE DE LA CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE DELGADO HORRACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE DIAZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE E CORA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE E SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE E VILLEGAS CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE FIGUEROA ESTACIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE G ALCALA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE GARCIA ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE GONZALEZ CURET | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LIZETTE GONZALEZ JOUBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE I ORTIZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE IRIZARRY VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE J RAMIREZ OLIVARI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE JIMENEZ BRITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE LABOY ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE LOPEZ GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE LOPEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE M ORTIZ VENTURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE MANGUAL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE MATOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE MATOS PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE MEJIAS AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE MELENDEZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE MOLINA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE N VIRELLAS MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE NEGRON OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE NEGRON VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE OLIVERO JURADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE PORTALATIN AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE PRUNA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE QUINTANA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE RAMOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE RAMOS MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE RIOS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE RODRIGUEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE ROSARIO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE RUIZ MURPHY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE SANCHEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE SANTANA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE SANTIAGO CHARRIEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LIZETTE SERRANO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE SERRANO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE VAZQUEZ ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE VAZQUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE VEGA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE VEGA VALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE VELAZQUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTE VELEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZETTIE CORTIJO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZIBETTE GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZLIAM RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZMANNETTE IRIZARRY LOTTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZMAR COLON RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZMAR MARRERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZMARI APONTE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZMARI RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZMARIE BERMUDEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZMARIE GUZMAN BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZMARIE LARREGUI VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZMARIE MARQUEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZMARIE ORTEGA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZMARIE RODRIGUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZMARIE ROSADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZMARIE RUFO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZMARIE SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZMARIS PEREZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZMARY ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZMAS MOJICA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZMAYRA PEREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZMEE B FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZMERY MONTALVO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZNABEL ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZNEL ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZNELLY ZAYAS BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZNET PINEIRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZST M OCASIO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LIZST M OCASIO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZVETTE CARABALLO O | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZVETTE PEREZ MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZVETTE SAMOT VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZVETTE TAVAREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZY E RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZY M SIERRA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZA P MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETE M CAMACHO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETH M GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE A MARIEN CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE ALBINO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE ALICEA LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE ALICEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE B ORTIZ GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE CASTILLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE CINTRON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE COLON ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE CUEVAS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE D SOTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE E ROCCA LEDESMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE FERRER VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE GONZALEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE GORIS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE I ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE J SANES BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE JIMENEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE LI MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE M ABADIA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE M CAUSSADE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE M DIAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE M MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE M ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE M SANTIAGO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE MALDONADO RUBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE MATOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LIZZETTE MELENDEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE MENDEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE MERCADO RODRIGUEZX | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE MONTALVO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE OLIVER ESTIEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE OLIVERAS CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE PEREZ ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE RIVERA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE RODRIGUEZ CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE S MERCADO BETNACOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE SALAS CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE SANTIAGO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE SEPULVEDA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE TOLEDO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE TORRES CRESPI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE VALENTIN ADROVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZETTE VALENTIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZI CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZI S FERRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZIE I FIGUEROA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZIE J RUIZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZIE LI ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZIE M PADRO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZIE M PORTELA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZIE MEDINA CORIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZIE MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZIE ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZIE SANTIAGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZY CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LIZZY I RIVERA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LLANARYS CALDERON ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LLANELLI LSERRANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LLANET M DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LLANILIN RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LLANOS C ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LLANOS J AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LLANOS RIVERA CARLOS J | REDACTED | Undetermined | Contingent | | Unliquidated |
| LLELIDZA SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LLIANCARLOS REYES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LLIBET MARRERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LLILIAM BAUZA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LLOBET QUINONES MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LLORELIS OSORIO ELICIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LLORELYS CANALES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LLOYD SIEVENS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LLUGELINA RODRIGUEZ BARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LLURY E RUIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LLUVAYKA ECHEVARRIA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOAIDI LOPEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOAIZA SANCHEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOANDRA PELLOT VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOBERA ZONNIA I | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOBSANG BERNARD CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOCHELLY MASSA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LODIVEL DE JESUS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOEDDA NUNEZ ARANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOEDNY Z RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOEL DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOENEL RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDA A RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDA A SANCHEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDA ACEVEDO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDA ARRIETA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDA DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDA E ALICEA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDA E GONZALEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDA E PAZO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDA E PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDA E PEREZ RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDA E RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDA E RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDA E SOTO NOGUERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDA ERAZO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LOIDA ESPINOSA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDA F RIVERA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDA GARCIA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDA I CATALA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDA I TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDA LABOY ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDA M RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDA MALDONADO ALCAZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDA MAYSONET HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDA OJEDA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDA OLIVERAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDA PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDA PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDA R CONCEPCION GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDA REYES TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDA RIVERA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDA RIVERA NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDA RODRIGUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDA RUIZ GUADARRAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDA SANTIAGO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDA TOMASSINI FRED | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDA ZAYAS GOGLAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIDY M CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIRIA LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIRIS Y FELICIANO CARRASQUIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIS E RESTO DAVIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOIS M MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOISETTE M FORTUNO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOLA C BONILLA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOLIMAR ESCUDERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOLIMER HERNANDEZ AGRONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOLITA PALOU DE NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOLITA SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOLUIS VELAZQUEZ CARRASQUIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOLYMAR SANTANA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LONGINO ARROYO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LONGINO RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LONGINO ROMAN PICART | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPE G CANDELARIO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPE J SALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPE L GOMEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPE VEGA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ A LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ ACOSTA P A OLA MICHELLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ ALAYON ANGEL M | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ ALDEA YOLANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ ARROYO CARMEN A | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ ARROYO EMILIO J | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ CASTRO YITSILI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ COLLAZO ODETTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ CONCEPCION JACINTO J | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ CRUZ ILEANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ CRUZ MIGUEL A | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ DIAZ ANGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ DIAZ CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ E AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ E CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ FUENTES YAZMIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ GOMEZ SERGIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ GOMEZ VICTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ GONZALEZ JOSE A | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ GONZALEZ OSCAR L | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ J COLON CHRISTIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ J TRUJILLO ERICK | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ L CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ LO AHEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ LO CORSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ LO FALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ LO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ LO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ LO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ LO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ LO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ LO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ LO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LOPEZ LO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ LO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ LOPEZ CARMELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ M COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ M JORGE I | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ MARTINEZ SAMUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ MELENDEZ JOEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ MIILIAN GLENDA L | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ MIRANDA A NGEL DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ MORA ANGEL L | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ MORA WIL L IAM JOSUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ MORALES ALBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ MORALES DORIS E | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ MORALES PEDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ MUNIZ JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ NEGRON X I OMARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ PAGAN CARMEN M | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ QUINONEZ DILLIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ QUINTANA GREGORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ RAMOS WILFREDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ REYES DREXEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ REYES MARCOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ RIOS MARIA DE LOS A | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ RIVERA ANGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ RIVERA J A NETTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ RODRIGUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ ROMERO RAFAEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ SANTIAGO JOSE E | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ TORRES MARICELY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ TORRES MARILYN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ VARGAS ILEANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ VILLALBA JANNETTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZ W VILLARRUBIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZALVARADO CARMEN L | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZRODRIGUEZ LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZROMERO ROBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOPEZROMERO WILLIAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORAINE HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LORAINE LOPEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORAINE M ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORAINE M BIDOT CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORAINE MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORAINE MORALES SARKIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORAINE RAMOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOREAN M MATOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORELEI GARCIA TRABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORELEY RAMOS CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORELI ROSARIOABREU LORELI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORELL RUIZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORELLY MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORELYS MIELES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOREN FIGUEROA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOREN M PINET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOREN M SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOREN MONTANEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENA CAMPBELL MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENA CORTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENA DEL C FARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENA DEL ROSARIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENA LOPEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENA M GARCIA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENA R VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENA SANTANA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZA COLON GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZA CRESPO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZA MORALES AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZI TROSSI VENTURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO BAEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO CARRERA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO CRESPO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO CRESPO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO CRUZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO CRUZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO DELGADO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO FLORES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO GELABERT NAKACHI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LORENZO GONZALEZ CESAR AUGUSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO GONZALEZ GLORIMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO HERRERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO J REDONDO MUYMI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO LORENZO WILFREDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO LUYANDO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO MEJIAS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO MENDEZ EDWIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO ORTIZ DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO OSORIO ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO R VILLALBA IRLANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO RAMIREZ PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO RODRIGUEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO SANCHEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO SOLER PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO SUAREZ ANTONIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORENZO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORES RIVERA MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORETO FIGUEROA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORETTA PHELPS DE CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORGIO PAGAN CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORGIO PAGAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORI J KRAVIT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORIAN APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORIANA RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORIANETTE RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORIANIE BETANCOURT MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORIANNE SANTIAGO FALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORIBI DOVAL FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORIEL TORRES SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORIMAR RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORIMAR SANTANA BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORIMAR SANTO DOMINGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORIMEL AQUINO FARINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LORIS N CASTRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORISA VENTURA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORIVEE SOTO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORNA A BELTRAN GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORNA AGUILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORNA BOSCH PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORNA CARRILLO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORNA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORNA D CHEVRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORNA D PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORNA E AYALA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORNA E CUADRADO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORNA E HERNANDEZ CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORNA E RIVERA SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORNA ECHEVARRIA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORNA G COLON SANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORNA G ORTIZ VENTURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORNA GONZALEZ BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORNA HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORNA HUERTAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORNA I AGUILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORNA I CASTRO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORNA I COLON GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORNA I GOYCO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORNA J OLIVERAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORNA L FARRULLA OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORNA L GOMEZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORNA L MEDINA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORNA L SOSTRE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORNA LEBRON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORNA LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORNA M COLLAZO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORNA M GONZALEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORNA M HUERTAS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORNA M PADILLA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORNA M REYES OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORNA M RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORNA M SOTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LORNA M VEGA CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORNA N RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORNA RODRIGUEZ CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORNA ROSARIO VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORNA S RIVERA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORNA SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORNA SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORNA SIMONS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORNA SOTO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORNA SOTO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORNA Y AGUAYO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORNA Y SANDOVAL COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORNA Y SOTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORNA Y TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORNA Z RIVERA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORNARIS CENTENO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORNNA JIMENEZ BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORRAIN MERCED RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORRAINA I CARDONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORRAINE BENGOA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORRAINE BORIA SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORRAINE CORREA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORRAINE D FEBLES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORRAINE FERIA CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORRAINE GUILLAMA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORRAINE HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORRAINE HERRERA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORRAINE I GARCIA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORRAINE M ROQUE LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORRAINE MARTINEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORRAINE MERCADO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORRAINE ORTIZ CONSEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORRAINE ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORRAINE PEREA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORRAINE PIETRI COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORRAINE SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORRAINE VAZQUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORRAINE VAZQUEZ OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LORRAINE VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORRAINE VELEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORRAINE VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORRAINE YURET VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORREINE A VILLARIN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORRILANE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORUAMA ARROYO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORUHAMA RODRIGUEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORY A ARTACHE DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORY L PELLOT DUPREY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORYMAR C FONSECA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LORYNELL TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOSANGEL ACEVEDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOSANGEL ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOSCAR SERRANO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOTTIE BOU SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOTTY A TORRES MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOU CARTAGENA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOU ESTELA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOUANN YAMBO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOUANY ORTIZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOUCIL RIVERA HILDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOUIS A GOMILA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOUIS A MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOUIS A PELLOT GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOUIS A ROLON VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOUIS A VEGA GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOUIS A VEGA GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOUIS ARCHEVAL VEVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOUIS CRUZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOUIS D REED RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOUIS D ROSADO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOUIS DE MOURA FAJARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOUIS DE MOURA FAJARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOUIS ESTRADA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOUIS G CHIMELIS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOUIS G MARQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOUIS I TORRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LOUIS IVAN BURGOS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOUIS J GARNETT REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOUIS J MEJIL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOUIS J SNYDER NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOUIS J TORRES PICCOLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOUIS LO GOLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOUIS LOPEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOUIS M DE JESUS KERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOUIS MATOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOUIS MAUROSA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOUIS R SALVADOR CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOUIS ROBLES MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOUIS RODRIGUEZ ANGLARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOUIS SANCHEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOUIS SERRANO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOUIS TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOUIS TORRES TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOUIS Y TORRES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOUISA BETANCOURT SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOUISA ROMAN FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOUISETTE K TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOULETTE PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOUNETTE MARTELL RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES A ARROYO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES A GREEN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES A GUZMAN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES A LEBRON FERNADEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES A LOPEZ OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES A MARRERO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES A PEREZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES A RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES A SERRANO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES A TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES A VEGA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES A VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ACEVEDO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ACOSTA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ADAMES VELOZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LOURDES AGOSTO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ALAMO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ALBERT VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ALERS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ALFONSO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ALVARADO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES AMBERT CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ANDINO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ANDREWS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES APONTE CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES APONTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES APONTE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES APONTE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ARBELO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ARCE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ARMAIZ PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ARROYO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ARROYO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES AVILES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES AVILES MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES AYALA MONZON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES AYALA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES AYALA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES B HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES BARREIRO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES BARRIO HUERTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES BASABE PERFFETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES BELLO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES BERRIOS OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES BETANCOURT PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES BLOISE NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES BURGOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES BURGOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES C GARCIA CUEBAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES C GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES C MONT VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES C MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LOURDES C RAMIREZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES C TRAVERSO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES C VIERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES CABRERA BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES CABRERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES CACERES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES CAPPACETTI PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES CARABALLO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES CARTAGENA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES CASES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES CASTELLANOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES CASTRO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES CHAAR PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES CLAUDIO QUIONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES COLON MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES COLON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES COLON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES COLON VALLELLANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES CONTRERAS MASSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES CORCHADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES CRESPO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES CRUZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES CUADRADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES CUADRADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES CUEVAS PADUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES D CAMPOS THODE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES D JESUS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES D MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES D PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES DE HOYOS LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES DE JESUS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES DE JESUS SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES DEL CAMPO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES DEL VALLE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES DELGADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES DELGADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LOURDES DIAZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES DOMENECH VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES DOMINGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES DUPREY FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES E BONILLA RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES E BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES E CASTRO PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES E CRUZ CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES E GARCIA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES E GONZALEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES E HERNANDEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES E LOPEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES E MENDEZ MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES E MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES E NUNEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES E ORTIZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES E PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES E PEREZ GODEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES E QUILES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES E RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES E RIVERA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES E RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES E ROHENA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES E ROSADO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES E ROSADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES E SANTIAGO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES E SOTO LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES E SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES E TORRES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES E TRAVERZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES E VAZQUEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES E VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ESCOBAR CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ESPADA DE LA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ESTRADA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES FANTAUZZI NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES FARIA DE GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LOURDES FEBRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES FEBRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES FEBRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES FELTON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES FERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES FIGUEROA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES FIGUEROA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES FIGUEROA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES FLORES ROCAFORT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES FUENTES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES G BRUNO TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES G BURGOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES G DIAZ MONTALVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES G MENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES G VARGAS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES GALARZA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES GANDARILLA TRABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES GARAY CASTELLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES GOMEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES GONZALEZ ALTRECHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES GONZALEZ CHINEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES GONZALEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES GONZALEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES GRAJALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES GUADALUPE GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES HERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES I BELLO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES I CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES I CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES I COLON ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES I COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES I COSME RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES I CRESPO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LOURDES I CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES I CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES I CRUZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES I DONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES I DORTA MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES I FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES I GONZALEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES I IBANEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES I LOPEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES I LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES I MARTINEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES I MARTIZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES I MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES I NIEVES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES I ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES I ORTIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES I OTERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES I PAGAN OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES I PEREZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES I PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES I RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES I RAMOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES I RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES I RIVERA BAERGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES I RIVERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES I RODRIGUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES I RODRIGUEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES I RODRIGUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES I ROJAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES I ROMERO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES I TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES I VALDES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES I VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES I VELEZ ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES I VELEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ILDEFONSO RODRIGUUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES IRIZARRY MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES IRIZARRY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LOURDES IRIZARRY SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES J BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES J COLON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES J CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES J DIAZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES J ECHEVARRIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES J GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES J HERNANDEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES J IRRIZARRY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES J JIMENEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES J PAGAN DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES J PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES J RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES J RUIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES J SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES J TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES J TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES JIMENEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES JULIA SILVESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES L ANAYA PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES L BRACERO ARENAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES L HERNANDEZ VENEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES L RAMOS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES L SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES L SOTO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES LABOY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES LACLAUSTRA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES LIRIANO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES LIZZIER PRIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES LO LOURDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES LO MHOMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES LO MLAZANEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES LO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES LO OPIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES LOPEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES LOPEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES LOPEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES LOPEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LOURDES LOPEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES LORENZO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES LORENZOLUACES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES LUCENA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES LUGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES LUNA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M ACEVEDO ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M ADORNO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M ALBERTORIO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M ALMAGUER LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M ALMANZAR PRANDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M ALSINA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M ALVARADO CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M AMBERT VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M ARCHILLA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M BERNABE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M BLANCO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M BONILLA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M CANCEL SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M CARMONA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M CARRERO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M CARRILLO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M CARRION TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M CASTRO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M CASTRO SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M CLASS GAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M CLAUDIO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M COLLAZO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M COLON JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M COLON OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M CUADRADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M DE JESUS OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M DELGADO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M DIAZ DELBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M DIAZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M DONES ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M ECARNACION MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LOURDES M ECHEVARRIA PADIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M FARGAS BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M FORNES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M GALINDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M GERENA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M HANCE CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M IBARRONDO AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M JIMENEZ REVERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M JIMENEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M LABOY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M LEBRON LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M LEBRON LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M MALDONADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M MALDONADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M MATIAS CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M MERCADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M MORA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M MORALES CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M MORALES SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M NEGRON PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M NEGRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M OLIVO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M ORTIZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M ORTIZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M PAGAN DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M PEREZ ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M PIETRI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M PINERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LOURDES M RAMOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M RIOS IRIZZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M RIVERA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M RODRIGUEZ SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M ROLON BORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M ROSADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M SAINZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M SANCHEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M SANCHEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M SANTIAGO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M SANTIAGO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M SERRANOMANTILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M SOTO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M TIRADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M TORO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M TORRES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M VARGAS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M VAZQUEZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M VAZQUEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M VELAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M VIALIZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M VIERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES M VILLANUEVA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES MARQUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES MARRERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES MARRERO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES MARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES MARTE SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LOURDES MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES MARTINEZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES MEDINA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES MELENDEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES MELENDEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES MELENDEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES MENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES MERCEDE PAGAN CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES MIRANDA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES MIRANDA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES MONTALVO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES MONTANEZ CARATTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES MONTANEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES MORALES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES MORALES VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES N ACEVEDO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES N CEBALLOS BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES N GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES N ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES N PENA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES N PEREZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES N RAMIREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES N ROMAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES NARVAEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES NEGRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES NET PRIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES NIEVES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES NIEVES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES NIEVES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LOURDES NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES NIEVES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES OCASIO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES OCASIO CHICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES OLIVERAS ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES OMS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES OQUENDO ISALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ORTEGA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ORTIZ ARIGOITIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ORTIZ BARRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ORTIZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ORTIZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES OSORIO PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES P APONTE CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES P HEREDIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES P RODRIGUEZ SEIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES P SANTIAGO GUILBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES PADILLA BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES PADIN PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES PARRILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES PAULINO BUTEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES PEREZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES QUILES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES QUINONES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES QUINTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES R NUNEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES R QUINTANA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES R RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES R TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RAMIREZ CARVENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RAMIREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RAMOS BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES REMIGIO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LOURDES REYES GIRALD | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RIBERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RIVERA LAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RIVERA LESPIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RIVERA MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RIVERA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RIVERA NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ROBLES PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RODRIGUEZ ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RODRIGUEZ ALDEBOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RODRIGUEZ CARBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RODRIGUEZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RODRIGUEZ DIFFOUT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RODRIGUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RODRIGUEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RODRIGUEZ RIPOLL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LOURDES RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ROLDAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ROMERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ROSA CALVENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ROSA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ROSADO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ROSADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ROSARIO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES S CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES S GARCIA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES S IGLESIAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES S PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES S ROLDAN AMBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES S SUAREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES S TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES SAEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES SANCHEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES SANCHEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES SANTAELLA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES SANTANA BAERGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES SANTIAGO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES SANTINI DE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES SANTOS MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES SANTOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES SASTRE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES SEPULVEDA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES SERRANO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES SERRANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES SIERRA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LOURDES SOTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES SOTO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES SOTO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES SUAREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES SUAREZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES T BERLINGERI STGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES T BLANCO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES T CARMONA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES T DIAZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES T ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES T SOSA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES T SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES TORO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES TORRES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES TORRES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES TORRES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES TORRES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES V CINTRON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES V COLLAZO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES V DONOWA ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES V GONZALEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES V VAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES V VEGA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES V VILLEGAS FILOMENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES VALENCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES VARGAS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES VAZQUEZ BRENES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES VAZQUEZ LAINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES VAZQUEZ MATIENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES VAZQUEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES VAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES VAZQUEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LOURDES VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES VEGA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES VELEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES VELEZ GUARDIOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES VENCEBI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES VILLAFANE SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES VILLANUEVA LLORET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES VILLAREAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES W DIAZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES Y CANCELA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES Y GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES Z COLL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDES ZAPATA ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURDIE DOMINGUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURED SANTOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURES E LOPEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOURMA M PAGAN CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOWE M TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOWEL MATOS ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA ARCE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA B LICIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA BERMUDEZ OFARRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA CARDONA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA CARRASQUILLO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA CASILLAS GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA CURBELO CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA DE JESUS ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA E AYALA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA E MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA E RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA E RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA H RIVERA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA I BERRIOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA I ORTIZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA I ORTIZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA K MONTANEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA L ROSAS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LOYDA L SANTOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA LOPEZ CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA LUGO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA M COUVERTIER REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA M FLORES JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA M GONZALEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA M MALDONADO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA MONTANEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA Q SOTO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA ROMAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA ROSARIO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA RUIZ DE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA SANTIAGO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA TARAFA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA TORRES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA VARGAS COREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDA Y FRANCO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYDIS LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOYOLA D SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOZADA A AMEZQUITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOZADA GARCIA MILAGROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOZADA MARTINEZ ANGEL M | REDACTED | Undetermined | Contingent | | Unliquidated |
| LOZADA MORALES ELIZAMUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LTRINIDAD MARY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUANA A COLON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUANA D RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUANETTE HODGE NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUANIE GARCIA PIAZZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUANNY BENJAMIN GUISHARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUBEL M SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUBRIEL COLLADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUBRIEL VEGA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUC C RAMOS TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUC E MENDEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAN M ALICEA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUCAS APONTE CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAS AROCHO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAS AVILES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAS BETANCOURT GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAS BONILLA PONTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAS CASTRO BADIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAS G LOZADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAS GARCIA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAS GONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAS J MORALES CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAS MUNIZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAS N PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAS N RODRIGUEZ NORMANDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAS NIEVES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAS O BAEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAS PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAS PIZARRO ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAS RAMOS CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAS RIOS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAS RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAS ROSA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAS SANTA TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAS SIACA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAS SIERRA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAS VAZQUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAS VEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCAS VERDEJO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCCIANNA M RECHANY ESCUDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCECITA RUPERTO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCELENIA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCELENIA ECHEVARRIA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCELENIA VEGA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCELIS OTERO VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCELIX P LOPEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCESITA SOLER QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCETTE RIVERA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCETTE RIVERA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA A MOLINA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUCIA ALERS DUMENG | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA ARRIAGA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA ARROYO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA BAEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA BELTRAN LAVIENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA BERMUDEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA C POLANCO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA CARBALLADA TRUJILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA CLAUDIO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA CONDE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA CORDERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA D DIAZ SAVINON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA D LOS A MEJIA SANCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA DE LEON SANTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA DEL M DIAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA DEL VALLE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA DIAZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA FONTAN FONTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA FONTANEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA GOMEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA GONZALEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA HERNANDEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA I GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA I PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA J LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA LAUREANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA LOZADA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA M LIZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA MARTINEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA MARTINEZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA MATTA PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA MORALES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA OTERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA P CAMACHO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUCIA PEREZ ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA PEREZ ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA PONCE ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA QUINONES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA RIVAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA RIVERA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA RODRIGUEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA SANTOS SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA T VARGAS DENIZARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA TORO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIA ZAYAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIAN HERNANDEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANE GONZALEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANN COLON CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANNE ALBIZU ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANNE DE LA ROSA AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANNE JUAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANNE Y RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO A GIL BUENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO ALAMO ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO CARRERO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO COLON DECLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO CRESPO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO DIAZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO FLORES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO J ROSARIO REY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO JAIME GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO LEBRON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO LEVY HILDA M | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO LU PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUCIANO M VARGAS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO MATOS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO MOCTEZUMA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO MOJICA ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO MONTERO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO MORELL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO NIEVES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO RAMOS FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO ROMAN CHICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO SANTIAGO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO VAZQUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO VIERA ARZOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIANO VILLEGAS FRANQU IZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIEN ALAMO ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA APONTE SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA AVILES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA BARRIENTOS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA BREBAN SALICHS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA CARRASQUILLO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA CARTAGENA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA CASTILLO BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA CASTRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA COLON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA DIAZ BORRAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA FIGUEROA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA GARCIA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA GOENAGA PORTELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA LOZADA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA M VAZQUEZ INIGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA MARTINEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA MARTINEZ ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA ORTIZ DE VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUCILA PEREZ ESCALANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA POMALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA REY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA RIVERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA RODRIGUEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA RODRIGUEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA ROLDAN BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA ROSADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILA TORRES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILLE E TORRES ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILLE J CORDERO PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILLE M MARQUES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILLE M TAPLEY SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCILLE MIRANDA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCIN OCASIO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCINA VALENTIN TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCINDA AVILES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCINDA JIMENEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCINDA ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCINDO ORTIZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCINEA BAEZ HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCINIO ORTIZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCINNETTE VEGA PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRECIA AYALA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRECIA BONILLA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRECIA FORBES BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRECIA G SEGUI COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRECIA G SEGUI COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRECIA OTERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRECIA PAGAN LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRECIA RAMOS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRECIA RODRIGUEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRECIA SANCHEZ ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCRECIA SANTIESTEBAN DE B | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUCY A GONZALEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY A ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY A REYES LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY A SANES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY ACEVEDO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY ALVAREZ DE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY ANN PROSPERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY BADILLO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY BENVENUTTY MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY BONILLA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY CARBONELL DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY CARRASCO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY COLL HADDOCK | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY CUEVAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY E COLON OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY FERRER TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY FIGUEROA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY GARCIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY GONZALEZ DE PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY HERNAIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY I COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY I ESTRADA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY I MALDONADO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY I RIVERA DONCELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY J NIEVES CHALUISANT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY L LUCIANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY LEDEE CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY LOPEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY LOPEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY LUGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY M CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY M MILLAN FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY MACHADO DORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY MALDONADO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY MONTANEZ AHEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY NEGRON DE TECLAHTI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUCY ORTIZ BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY OTERO NEGR O N | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY PEREZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY PIETRI MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY RIVERA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY RIVERA VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY RODRIGUEZ COCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY ROSADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY SANABRIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY SERRANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY SOSA CAMBIAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY SOTO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY TORRES AGUILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY TRINIDAD MONTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY VARGAS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY VEGA PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY VELEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCY W SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCYLEE SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUCYVETTE PADRO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUD REYES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUDGARDO JUSTINIANO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUDGARDO RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUDGERIO RIVERA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUDGERIO TERUEL CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUDIM DIAZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUDIMAR ALAGO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUDIN BERMUDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUDIN LORENZO BABILONIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUDINLUZ QUINONES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUDITH RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUDIVINA DELGADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUDMARY AVILES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUDMILA MELENDEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUDOVINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUDOVINA ORTIZ ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUDVIC E RAMOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUDWING A PABON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUDWING PEDROZA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUDY MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUDY SANJURJO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUDYMAR VELEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUDYS MOTA GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUDYVANIA LU PEGUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUEDMARI SANTINI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUENGY VIERA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUENNY L LOPEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUET ORTIZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUGO ALVARADO LEMUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUGO B LIZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUGO BEAUCHAMP VICTOR E | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUGO CARATINI PEDRO M | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUGO GASTON EVELYN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUGO GONZALEZ NIXON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUGO J RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUGO LU CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUGO LU VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUGO M NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUGO ORTIZ LIL L IAN IVETTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUGO RIVERA JO N ATHAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUGO SANTIAGO JOSE E | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUGO VEGA IRIS M | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIG J RUIZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIGGI FIGUEROA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIGI GIOVANI SERTORI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIHOMIR SANTOS CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUILLY A TORRES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIMA J CARRASQUILLO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A A LARACUENTE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A ABREU MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ACEVEDO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ACEVEDO ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ACEVEDO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ACEVEDO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ACEVEDO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ACEVEDO VALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ACEVEDO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ACOSTA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ACOSTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ADORNO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ADORNO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ADORNO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A AGOSTO DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A AGOSTO DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A AGOSTO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A AGOSTO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A AGOSTO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A AGUILA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A AGUILA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A AGUILA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A AGUILAR FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ALAGO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ALAYON VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ALBINO CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ALBIZU MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ALEJANDRINO FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ALEMANY MONTAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ALERS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ALGARIN DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ALICEA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ALICEA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ALICEA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ALICEA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ALICEA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ALICEA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ALICEA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A ALTACHE SANTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ALTIERI PINET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ALVARADO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ALVARADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ALVARADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ALVARADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ALVARADO MERLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ALVARADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ALVARADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ALVAREZ LOYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ALVAREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ALVAREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ALVAREZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ALVAREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ALVAREZ ZENQUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A AMARO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A AMBERT CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ANDINO OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ANDRE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ANDUJAR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ANDUJAR SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ANGLERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ANGOMAS MORLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ANGUEIRA ALAMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A APONTE BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A APONTE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A APONTE MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A APONTE QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A APONTE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A APONTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A APONTE ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A APONTE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A APONTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A APONTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ARBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ARCE REY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ARCE SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A ARCE TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A AROCHO AFANADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ARRIAGA NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ARRIETA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ARROYO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ARROYO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ARROYO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ARROYO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ARROYO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ARROYO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ARROYO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ARRUFAT PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ASTACIO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A AVILA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A AVILES C NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A AVILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A AVILES VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A AYALA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A AYALA FINES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A AYALA GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A AYALA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A AYALA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A AYALA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A AYALA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A AYALA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A AYALA TORRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A AYALA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BAEZ CHAMORRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BAEZ CORSI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BAEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BAEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BAEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BAEZ TOYENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BAHAMUNDI LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A BAHAMUNDI VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BALASQUIDE TOSSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BARBOSA MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BARRETO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BARRETO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BARRETO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BARRETO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BARRIOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BARRIOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BATISTA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BATISTA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BATISTA FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BATISTA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BELLAVISTA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BELLO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BENIQUEZ CUBERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BENITEZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BENITEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BENITEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BENVENUTTI BENVENUTTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BERDECIA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BERDECIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BERDIEL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BERGOLLO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BERMUDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BERMUDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BERNARD CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BERRIOS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BERRIOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BERRIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BERRIOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BERRIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BERRIOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BERRIOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BERRIOS VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BERROCALES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BETANCOURT OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A BLASINI LISASUARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BLASINI LISASUARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BOBE BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BONILLA MADRIGAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BORGES MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BORRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BRACERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BRACERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BRANA BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BRUNO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BUITRAGO AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BURGOS CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BURGOS CURCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BURGOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BURGOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BURGOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BURGOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BURGOS SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BURGOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A BURGOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CABAN AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CABAN OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CABAN ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CABRERA CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CALDERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CALDERON ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CALDERON CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CALDERON ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CALDERON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CALDERON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CALDERON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CALDERON OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CALDERON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CALDERON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CAMACHO SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CAMACHO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CAMERON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A CAMINERO MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CAMPOS CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CANCEL HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CANDELARIA CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CANDELARIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CANDELARIO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CAPELES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CAPETILLO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CARABALLO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CARABALLO MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CARABALLO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CARABALLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CARDENALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CARDENALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CARDENALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CARDONA DOSAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CARDONA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CARDONA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CARRASQUILLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CARRASQUILLO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CARRASQUILLO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CARRASQUILLO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CARRION BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CARRION RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CARTAGENA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CARTAGENA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CASANOVA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CASTELLANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CASTILLO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CASTRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CASTRO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CASTRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CASTRO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CASTRO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CATALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CECILIO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CEDRES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A CENTENO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CENTENO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CHAPARRO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CHEVERE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CHICO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CHICO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CINTRON DERIEUX | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CINTRON PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CLAUDIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CLEMENTE ERAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A COLL CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A COLLAZO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A COLLAZO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A COLLAZO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A COLON APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A COLON BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A COLON CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A COLON CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A COLON DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A COLON JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A COLON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A COLON PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A COLON ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A COLON ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A COLON TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A COLON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A COLON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A COLON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CONDE MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CONDE OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CORA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CORCHADO JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CORCHADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CORDERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CORDERO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CORDERO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CORDERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CORDERO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CORNIER ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CORREA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CORTES PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CORTES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A COSME ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A COSME FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A COSME RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A COSME VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A COSS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A COTTO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A COTTO LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A COTTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A COTTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CRESPO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CRESPO CASADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CRESPO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CRESPO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CRUZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CRUZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CRUZ BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CRUZ BOSCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CRUZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CRUZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CRUZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CRUZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CRUZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CRUZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CRUZ PATO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CRUZ VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CUADRA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CUBA ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CUBERO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CUEVAS ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CUEVAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CUEVAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CURET ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A CURET SANTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DAVID PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DAVILA MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DAVILA MORLAES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DAVILA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DE ARMAS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DE JESUS CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DE JESUS CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DE JESUS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DE JESUS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DE JESUS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DE JESUS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DE JESUS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A DE JESUS LAZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DE JESUS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DE JESUS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DE JESUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DE JESUS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DE JESUS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DE JESUS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DE JESUS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DE LEON COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DE LEON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DE LEON PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DE LOEN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DE PABLO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DEL VALL E NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DEL VALLE GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DELGADO AGRINSONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DELGADO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DELGADO CADIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DELGADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DELGADO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DELGADO FRED | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DELGADO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DELGADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DELGADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DELGADO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DIAZ ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DIAZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DIAZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DIAZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DIAZ BOIRIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DIAZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DIAZ CRUZADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DIAZ CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A DIAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DIAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DIAZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DIAZ RIVEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DIAZ SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DIAZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DIAZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DIAZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DOMENECH ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DOMENECH VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DORTA AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DUMENG | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A DURAN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ELIAS SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ENCARNACION CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ENCARNACION SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ESCOBAR PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ESMURRIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ESMURRIA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ESQUILN CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ESTEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ESTRADA FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ESTRELLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FANTAUZZI MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FARIS ELBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FEBO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FELICIANO GAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FELICIANO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FELICIANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FELICIANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FELICIANO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FELIX DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FELIX RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A FELIX ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FERNANDEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FERREIRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FERRER BOSQUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FERRER LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FERRER NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FERRER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FIGUEROA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FIGUEROA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FIGUEROA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FIGUEROA PALMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FIGUEROA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FIGUEROA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FIGUEROA RORARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FIGUEROA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FIGUEROA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FLORAN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FLORES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FLORES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FLORES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FLORES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FLORES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FLORES RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FONTAN OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FONTANEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FONTANEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FOSSE MILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FRANCESCHI RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FRANCO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FRANCO FREIRE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A FRATICELLI LLERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FRET MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FUENTES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A FUSTER ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GABRIEL MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GALARZA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GALARZA QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GALARZA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GALINDEZ PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GALLEGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GARCIA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GARCIA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GARCIA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GARCIA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GARCIA MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GARCIA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GARCIA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GARCIA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GARCIA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GARCIA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GASTON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GERENA RUBIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GINES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GIRON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GOMEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GOMEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GOMEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GOMEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A GONZALEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ GANDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ LLORENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ MAISONAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ MARGOLLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ OROPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GONZALEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GRACIA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GUADALUPE AMADEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GUEVAREZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GUEVARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A GUILLOTY RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A HEIL SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A HENRIQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A HERNADEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A HERNANADEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A HERNANDEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A HERNANDEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A HERNANDEZ CHACON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A HERNANDEZ CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A HERNANDEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A HERNANDEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A HERNANDEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A HERNANDEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A HERNANDEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A HERRERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A HERRERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A HIDALGO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A HIDALGO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A HIRALDO FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A HIRALDO RODRIGUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A HOYOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A HUERTA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A IRIZARRY ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A IRIZARRY ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A IRIZARRY BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A IRIZARRY CAQUIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A IRIZARRY GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A IRIZARRY ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A IRIZARRY SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ISAAC LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ISALES BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A JAIMAN MORET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A JAIME ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A JIMENEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A JIMENEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A JIMENEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A JIMENEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A JIMENEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A JIMENEZ TORRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A JIMENEZ TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A JORGE QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A JUSINO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A JUSINO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A KORTRIGHT VALLADARE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LA TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LABOY MELEDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LABOY ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LABOY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LAI ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LAJARA PARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LALLAVE MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LARA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LARA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LARRIUZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LASSALLE MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LASSALLE VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LAUREANO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LAUSELL DE LA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LEBRON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A LEBRON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LEBRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LEBRON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LEFEBRE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LEON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LEVY FIOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LLANOS ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOPEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOPEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOPEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOPEZ BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOPEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOPEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOPEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOPEZ FANTAUZZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOPEZ FRANTAUZZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOPEZ MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOPEZ OVIEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOPEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOPEZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOPEZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOPEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A LOPEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOPEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOPEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOPEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOPEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOPEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOYOLA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOZADA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOZADA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOZADA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LOZANO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LUGO BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LUGO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LUGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LUGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LUGO ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LUNA ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A LUNA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MACHADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MALAVE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MALAVE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MALAVE ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MALDONADO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MALDONADO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MALDONADO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MALDONADO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MALDONADO COLLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MALDONADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MALDONADO DUENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MALDONADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MALDONADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MALDONADO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MALDONADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MALDONADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MALDONADO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MALENDEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARCANO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARCANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARCIAL SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARCOS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARCUCCI PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARCUCCI PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARIN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARIN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARIN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARIN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARQUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARRER0 VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARRERO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARRERO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARRERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARRERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MART VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTINEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTINEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTINEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTINEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTINEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTINEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTINEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTINEZ DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTINEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTINEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A MARTINEZ MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTINEZ MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTINEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTINEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTINEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTINEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTINEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTINEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTINEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTINEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTINEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARTINEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MARZAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MATEO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MATEO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MATEO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MATIAS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MATIAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MATOS COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MATOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MATOS MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MATOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MATOS PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MEDINA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MEDINA DELORIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MEDINA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A MEDINA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MEDINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MEDINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MEJIAS ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MEJIAS COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MEJIAS COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MEJIAS GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MEJIAS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MELENDEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MELENDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MELENDEZ GINES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MELENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MELENDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MELENDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MELENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MELENDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MELENDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MELENDEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MELENDEZ SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MELENDEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MELENDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MELENDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MELENDEZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MENDEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MENDEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MENDEZ MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MENDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MERCADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MERCADO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MERCADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MERCADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MERCADO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MERCADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MERCADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MERCADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MERCED MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MERCED PARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MILLAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MILLAN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MIRANDA LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MIRANDA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MIRANDA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MIRANDA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MODESTTI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MOJICA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MOJICA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MOJICA NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MOLINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MOLINARY CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MONAGAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MONTALVO ANTEQUERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MONTALVO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MONTALVO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MONTALVO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MONTALVO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MONTALVO NUNCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MONTALVO RANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MONTALVO SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MONTALVO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MONTANES DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MONTANEZ CALIXTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MONTANEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MONTANEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MONTANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MONTANEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MONTES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MONTES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MONTESINO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MORA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MORALES BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MORALES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MORALES CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MORALES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MORALES FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MORALES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MORALES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MORALES LOUBRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MORALES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MORALES LUVICE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MORALES MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MORALES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MORALES SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MORALES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MORALES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MORALES VALDERRAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MORAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MOTTA DE LA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MUIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MULER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MULER SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MUNIZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MUNIZ AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MUNIZ MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MUNIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MUNIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MUNIZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MUNIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A MUNIZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MUNOZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A MUNOZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NAPOLEONI ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NARVAEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NAVARRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NAVEDO CAMERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NAZARIO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NAZARIO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NEGRON APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NEGRON BOBET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NEGRON CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NEGRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NEGRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NEGRON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NEGRON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NEGRON SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NEGRON SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NEGRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NEGRONI CLAVELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NEVAREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NIEVES ALDAHONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NIEVES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NIEVES BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NIEVES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NIEVES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NIEVES COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NIEVES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NIEVES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NIEVES LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NIEVES MACHUCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NIEVES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NIEVES OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NIEVES PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NIEVES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A NIEVES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NIEVES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NIEVES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NIEVES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NIEVES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NIEVES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NORAT GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NUNEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NUNEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NUNEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A NUNEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A OCASIO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A OCASIO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A OCASIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A OCASIO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A OFARRILL OFARRILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A OLIVERA SANFIORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A OLIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A OLIVERAS ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A OLIVERAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A OLIVIERI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A OLMEDA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A OLMEDA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A OQUENDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORELLANA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A OROZCO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTA DIEPPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A ORTIZ CIRILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ COLORADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ LABRADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ ORIOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A OSORIO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A OSORIO GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A OSORIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A OTERO BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A OTERO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A OTERO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A OTERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A OYOLA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PABON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PABON PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PABON PANTOJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PABON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PABON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PACHECO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PADILLA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PADILLA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PADILLA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PADILLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PADILLA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PADUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PADUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PADUA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PAGAN ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PAGAN BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PAGAN CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PAGAN CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PAGAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PAGAN DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PAGAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PAGAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PAGAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PAGAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PAGAN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PAGAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PAGAN SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PAGAN TO R RES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PANTOJA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PANTOJA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PASSALACQUA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEDROZA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEDROZA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PELLOT ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PELLOT TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A PENA CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PENA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PENA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PENA TORRALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ AM A RO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ CARRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ LACEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ PEPIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A PEREZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PEREZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PIAZZA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PINEIRO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PINEIRO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PINERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PINTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PIZARRO GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PLAZA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A POMALES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PONCE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PONCE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A PORTALATIN OLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A QUIJANO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A QUILES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A QUILES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A QUILES PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A QUILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A QUILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A QUINONES BELEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A QUINONES BONANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A QUINONES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A QUINONES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A QUINONES LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A QUINONES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A QUINONES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A QUINONES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A QUINONES VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A QUINONEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A QUINONEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A QUINONEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A QUINTANA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A QUINTANA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A QUIROS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RABELO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RAMIREZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RAMIREZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RAMIREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RAMIREZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RAMOS AGOSTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RAMOS AGOSTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RAMOS ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RAMOS AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RAMOS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RAMOS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RAMOS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RAMOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RAMOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RAMOS SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RAMOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RAMOS VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A REILLO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RENTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RENTAS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RENTAS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RENTAVELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RESTO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RESTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A REYES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A REYES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A REYES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A REYES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A REYES MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A REYES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A REYES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A REYES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A REYES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A REYES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A REYES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A REYES SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A REYES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A REYES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIGAU MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIJOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIOS BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIOS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIOS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIOS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVAS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVAS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVAS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A RIVERA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA BAYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A RIVERA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA RENTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA SIFUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA TUBENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROBLES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROBLES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROCHE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODENS MEDINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ CLAVIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ ESCALANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A RODRIGUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ LANDIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ MARRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ MEDIAVILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ ORONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ QUILEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ QUINONE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ RANGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ SABASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A RODRIGUEZ VALETIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ WILLIAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROIG CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROIG ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROJAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROJAS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROJAS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROLDAN APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROLDAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROLON MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROLON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROLON ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROMAN AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROMAN ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROMAN BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROMAN DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROMAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROMAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROMAN IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROMAN JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROMAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROMERO BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROMERO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROMERO PEDROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROQUE FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROSA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROSA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROSA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROSA NALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A ROSA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROSA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROSADO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROSADO BULTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROSADO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROSADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROSADO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROSADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROSADO VENDRELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROSARIO ALFAR O | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROSARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROSARIO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROSARIO COREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROSARIO LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROSARIO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROSARIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROSARIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROSARIO PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROSARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROSARIO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROSARIO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROSARIO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROSAS CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROSAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ROSAS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RUBIO MENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RUIZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RUIZ BANUCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RUIZ CHABRIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RUIZ CHICO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A RUIZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RUIZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RUIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RUIZ ORAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RUIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RUIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RUIZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RUIZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RUIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RUIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A RUIZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SALGADO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SALGADO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SALINAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SALINAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SAMOT SAMOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANABRIA ALDUEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANABRIA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANCHEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANCHEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANCHEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANCHEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANCHEZ DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANCHEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANCHEZ MARCHAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANCHEZ MARCHAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANCHEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANCHEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANCHEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A SANFELIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTA DEIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTANA CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTANA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTANA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTANA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTANA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTANA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTANA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTIAGO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTIAGO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTIAGO CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTIAGO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTIAGO CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTIAGO FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTIAGO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTIAGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTIAGO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTIAGO MALARET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTIAGO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTIAGO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTIAGO MAREO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTIAGO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTIAGO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTIAGO PARSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTIAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A SANTIAGO ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTOS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTOS LATIMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTOS MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTOS NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SCHARON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SEGUI ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SEGUI SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SEIN EGIPCIACO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SEMPRIT MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SERRANO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SERRANO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SERRANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SERRANO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SERRANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SERRANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SERRANO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SERRANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SERRANO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SIERRA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SOLIS BAZAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SOLIVAN DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SOSA BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SOSA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SOSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SOTO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SOTO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SOTO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A SOTO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SOTO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SOTO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SOTO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SOTO GALATZAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SOTO HARRISON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SOTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SOTO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SOTO MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SOTO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SOTO OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SOTO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SOTO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SOTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SOTO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SOTO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SOTO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SOTO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SOTOMAYOR MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SOTOMAYOR MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SUAREZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A SUAREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TALAVERA CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TATIS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TEXIDOR CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TIRADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TIRADO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRE BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRE LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A TORRES ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES FERREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES GIRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES MULER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES RUPERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A TORRES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES SERRAN O | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES VIDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TORRES ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TOSTE ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TRINIDAD COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TRINIDAD DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TRINIDAD MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TRINIDAD VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TROCHE ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A TRUJILLO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A URBINA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VAGA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VALE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VALENTIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VALENTIN JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VALENTIN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VALENTIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VALLELLANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VARCARCEL NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VARGAS BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VARGAS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VARGAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VARGAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VARGAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A VARGAS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VARGAS VISCAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VAZQUEZ ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VAZQUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VAZQUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VAZQUEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VAZQUEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VAZQUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VAZQUEZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VAZQUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VAZQUEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VAZQUEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VAZQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VAZQUEZ SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VAZQUEZTELL ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VECCHINI IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VEGA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VEGA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VEGA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VEGA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VEGA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VELAZQUEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A VELAZQUEZ BIRRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VELAZQUEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VELAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VELAZQUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VELAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VELAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VELAZQUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VELAZQUEZ UMANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VELAZQUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VELEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VELEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VELEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VELEZ GELABERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VELEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VELEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VELEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VELEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VELEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VELEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VELEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VELEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VELEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VELEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VELEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VELEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VELEZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VELEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VENDRELL PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VENDRELL REVERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VENTURA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VEQUILLAS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VERDEJO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A VERGARA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VICENTI RIUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VIDAL REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VIDAL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VIDRO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VIDRO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VIERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VIGO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VILLALBA BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VILLALBA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VILLALOBOS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VILLARRUBIA FELICIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VINAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A VINUEZA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A WALKER MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A WILKES DE THOMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A YOLFO BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ZABALA MACHIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ZAMOT ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ZAMOT PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ZAYAS ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ZAYAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ZAYAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS A ZAYAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS AALMODOVAR CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS AALVARADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS AAPONTE ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ABAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ABERNIER SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ACEVEDO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ACEVEDO MAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ACEVEDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ACEVEDO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ACEVEDO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ACEVEDO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ACEVEDO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ACORDERO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ACOSTA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS ACRESPO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ACRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ADAMES GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ADORNO BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ADORNO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS AFELICIANO MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS AGARCIA SUED | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS AGOMEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS AGOSTO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS AHERNANDEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS AHERNANDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALBALADEJO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALBARRAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALBERTO BERNARD GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALBERTO CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALBERTO CRUZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALBERTO DE JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALBERTO REYES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALBERTO SANTOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALDEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALEJANDRINO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALEMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALERS SERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALFREDO RAMOS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALGARIN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALICEA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALICEA PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALMODOVAR CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALMODOVAR MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALMODOVAR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALMODOVAR TRAVERSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALOMAR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS ALVAREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALVAREZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALVAREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALVELO GALAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALVELO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ALVELO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS AMARO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS AMERICO TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS AMOLINA CARDEC | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ANDALUZ PRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ANDINO LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ANDINO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ANDINO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ANDINO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ANGEL APONTE FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ANGEL BARRETO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ANGEL HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ANGEL JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ANGEL MARRERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ANGEL OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ANGEL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ANGEL TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ANGEL VALENTIN MAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ANTONIO MORALES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ANTONIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ANTONIO ROMAN RUSSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ANTONIO ROSARIO BONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ANTONIO SANCHEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS APIA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS APONTE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS APONTE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ARIEL SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ARMANDO DE JESUS MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ARNALDO PARAVISINI ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ARNALDO TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ARODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS AROSARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ARRAUT DONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS ARRAUT RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ARROYO CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ARROYO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ARROYO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ARROYO SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ARROYO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ARZUAGA GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ASANCHEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS AVALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS AVALENTIN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS AVILA BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS AVILES ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS AVILES AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS AVILES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS AVILES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS AVILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS AVILES UJAQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS B BONILLA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS B BONILLA VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS B GONZALEZ EGEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS B MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS B RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS B RODRIGUEZ LAZANEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS B ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS B SANCHEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS B SANJURJO LANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BABILONIA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BACENET APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BADILLO PONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BADILLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BAEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BAEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BAEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BAEZ QUESADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BAEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BALAGUER ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BARRETO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BATISTA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS BAUZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BAUZO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BECERRIL BECERRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BELTRAN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BENITEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BENVENUTTO MIGONE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BERBERENA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BERRIOS AMADEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BERRIOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BERRIOS PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BERRIOS PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BERRIOS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BERROCALES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BETANCES ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BIRRIEL NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BLANCO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BLANCO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BONES CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BORRERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BOSQUES LASALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BRUNO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BRUNO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BRUNO GIBOYEAUX | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BUENO JAQU E Z | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BURGOS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS BURGOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS C ACEVEDO R0DRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS C ALVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS C ALVERIO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS C APONTE SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS C ARROYO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS C AVILES ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS C BAEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS C BEAUCHAMP GRILLASCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS C CARRASQUILLO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS C COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS C CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS C DE LEON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS C DELGADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS C DIAZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS C ESTEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS C FERNANDEZ TRINCHET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS C FRANCESCHINI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS C GARCIA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS C GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS C GONZALEZ TALAVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS C LASA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS C LOPEZ SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS C OLIVERAS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS C ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS C PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS C PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS C QUIONES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS C RAMIREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS C RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS C RODRIGUEZ IRRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS C SANABRIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS C SANTA ANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS C SOTO CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS C VELAZQUEZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CABA DE HOYOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CALDERON CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CALDERON NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CALIXTO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CALIXTO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CALO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CAMACHO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CAMACHO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CAMACHO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CAMACHO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CAMACHO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CAMACHO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CAMARA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CAMARENO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CAMIS CAMIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CANALES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS CANCEL MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CANDELARIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CANINO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CAPRE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CAQUIAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CARABALLO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CARBONELL LANUZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CARDONA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CARRASCO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CARRASQUILLO ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CARRERO VIRALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CARRIL SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CARRION VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CARTAGENA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CARTAGENA MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CARVAJAL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CASADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CASALS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CASANOVA CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CASANOVA GUARDARRAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CASANOVA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CASANOVA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CASIANO OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CASTELLANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CASTRO ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CASTRO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CASTRO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CASTRO OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CATALA NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CEBOLLERO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CENTENO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CEPEDA PINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CHAMORRO ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CHINEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CINTRON AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS CINTRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CINTRON SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CINTRON SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CINTRON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CLAUDIO ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CLAUDIO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CLEMENTE ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLLAZO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLON BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLON JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLON LIND | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLON QUIÑONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLON RAMON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLON SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COLON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CONCEPCION ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CONCEPCION MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CONTY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CORDERO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CORDERO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CORNIER ALBARRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CORRALIZA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CORREA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CORREA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CORRIANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CORTES DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CORTES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CORTES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS COTTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS COTTO VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CRESPO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CRUZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CRUZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CRUZ ANDALUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CRUZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CRUZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CRUZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CRUZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CRUZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CRUZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CRUZ SOJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CUBERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS CUEVAS MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D ABREU MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D ADORNO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D AGOSTINI NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D ALAMO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D ALLENDE CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D ANDUJAR MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D ARCE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D AROCHO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D AYUSO BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D BADILLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D BAEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D BARRERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D BELTRAN BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D BULTRON AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D BURGOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D BURGOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D CALDERON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D CANCEL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS D CARABALLO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D CARDE GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D CARDONA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D CASTILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D CEPEDA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D COLLAZO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D COLON PICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D CONDE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D CONDE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D CORREA SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D CORTES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D CRUZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D CUEVAS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D DTORRUELLAS JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D ESTRADA IZQUIERDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D FELICIANO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D FIGUEROA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D FIOL LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D FLORES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D GONZALEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D GUADALUPE COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D GUZMAN CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D HERNANDEZ CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D HERNANDEZ SELPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D IRIZARRY MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D JESUS FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D JESUS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D JESUS VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS D JIMENEZ ARNAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D LABOY COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D LEBRON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D LLORENS HERNAIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D LOPEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D LOZADA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D LUGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D MANGUAL REVERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D MARRERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D MARRERO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D MARTINEZ FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D MARTINEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D MATOS PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D MEDINA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D MESTRE JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D MILLAN PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D MIRANDA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D MOLINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D MONROIG VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D MONTALVO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D MONTANEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D MONTANEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D MONTES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D MORALES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D MUNIZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D MUNIZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D NAVARRO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D NEGRON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D NEGRON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D NIEVES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D NORIEGA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS D OCASIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D OCASIO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D OLMO CHICLANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D ORTIZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D ORTIZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D OSORIO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D PABON ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D PACHECO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D PADILLA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D PASTRANA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D PEREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D PEREZ LEGARRETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D PINEIRO PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D PRIETO MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D RAMIREZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D RAMOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D RIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D RIVERA CUBERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D RIVERA FILOMENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D RIVERA PRIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D RIVERA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D RODRIGUEZ DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS D RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D RODRIGUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D ROMAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D ROSA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D ROSARIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D RUIZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D RUIZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D RUPERTO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D SAEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D SANCHEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D SANCHEZ VIVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D SANTIAGO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D SANTIAGO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D SANTIAGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D SEDA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D SERRANO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D SERRANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D SOTO HARRISON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D SOTO IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D SUAREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D TALAVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D TORRES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D VARGAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D VASSALLO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D VAZQUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D VAZQUEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D VAZQUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D VAZQUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D VELAZQUEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS D VELEZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS DALMASI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DANIEL MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DANIEL RIVERA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DANIEL ROSADO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DANIEL SANTIAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DANIEL SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DANIEL VALENTIN GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DAVILA BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DAVILA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DAVILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DAVILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DAVILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DE EMAURAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DE JESUS BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DE JESUS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DE JESUS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DE JESUS FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DE JESUS FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DE JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DE JESUS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DE JESUS MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DE JESUS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DE LA TORRE MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DE LEON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DE LEON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DE LEON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DE LEON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DEL RIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DELGADO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DELGADO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DELGADO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DELGADO CRISPIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DELGADO GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DELGADO MEDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DELGADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DEMETRIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DENIS ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DGALARZA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DIAZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DIAZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DIAZ NIEVEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DIAZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DIAZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DMARTINEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DUPREY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS DYON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E ACEVEDO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E ACEVEDO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E ALEJANDRO CALCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E ALEJANDRO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E ALICEA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E ALMODOVAR NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E ALVARADO SIMISTERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E ANDINO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E ANDRADES MANTILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E ANGLADA TURELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E APONTE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E ARROYO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E ASENCIO CREITOFF | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E AVILA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E AVILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E AYALA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E AYALA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E BAEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E BAEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E BALADO SANTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E BELTRAN AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS E BELTRAN CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E BELTRAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E BENITEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E BERNABE CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E BERRIOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E BERRIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E BERRIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E BONILLA SAMBOLIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E BURGOS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E BURGOS MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E BURGOS NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E BUSTOS CABANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E BUTTER PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E CABAN MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E CAMARA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E CANALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E CANDELARIA CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E CANDELARIA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E CANDELARIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E CARDONA OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E CARMONA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E CARRASQUILLO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E CARRION REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E CASTRO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E CENTENO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E CEREZO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E CINTRON SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E CIRINO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E CLASS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E CLEMENTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E COLLAZO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E COLLAZO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E COLON ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E COLON FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS E COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E COLON OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E COLON QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E CONCEPCION NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E CORDOVA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E CORREA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E COSTAS LATONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E COUVERTIER SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E CRUZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E CRUZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E CRUZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E CUADRADO ARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E CUADRO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E DALMAU CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E DAVILA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E DE JESUS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E DE JESUS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E DE JESUS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E DE JESUS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E DEL RIO DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E DELGADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E DELGADO MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E DIAZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E DIAZ GUILLEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E DIAZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E DOMINGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E E RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E ECHEVARRIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E ESCALERA CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E ESCOBAR FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E ESPINO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E ESPINOSA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E ESTREMERA CHICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E FELICIANO LUGARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E FELICIANO MASSANET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E FELICIANO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS E FERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E FERRER TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E FIGUEROA CASTRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E FIGUEROA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E FIGUEROA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E FLORES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E FLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E FLORES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E FONTANEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E GARCIA ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E GAUTIER LAMBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E GEIGEL GENARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E GOMEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E GOMEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E GOMEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E GONZALEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E GONZALEZ ALMEYDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E GONZALEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E GONZALEZ VALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E HERNANDEZ CUEBAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E HERNANDEZ MONTOYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E HERNANDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E HIRALDO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E HUERTAS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E IGUINA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E IRIZARRY PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E IRIZARRY VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E JIMENEZ BERROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS E JIMENEZ CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E JIMENEZ SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E JULIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E KOLB ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E LAHOZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E LAMBOY MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E LAO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E LEBRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E LEBRON SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E LEON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E LOPEZ CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E LOPEZ CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E LOPEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E LOPEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E LOYO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E LUGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E MARCANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E MARCOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E MARQUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E MARRERO OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E MARTINEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E MARTORAL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E MATOS PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E MAUNEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E MEDINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E MEDINA MOYANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E MELENDEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E MELENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E MELENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E MELENDEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS E MENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E MENDEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E MENDEZ SKERRETT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E MERCADO ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E MIRANDA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E MOJICA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E MONGE AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E MONTALVO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E MONTALVO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E MONTANEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E MONTOYA ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E MORALES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E MORALES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E MORALES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E MORALES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E MORAN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E MORRABAL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E MOYANO CATALAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E MUNIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E MUNIZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E MUNOZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E MURGAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E NAZARIO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E NEGRON FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E NEGRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E NIEVES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E NIEVES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E NOA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E OCASIO COLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E OCASIO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E OJEDA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E OLIVERAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E ORTIZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E ORTIZ GIRAUP | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E ORTIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS E ORTIZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E ORTIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E OSORIO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E OYOLA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E PABON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E PADOVANI PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E PALOU MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E PARDO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E PEREZ CALDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E PEREZ FRATICELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E PEREZ GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E PEREZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E PEREZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E PEREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E PEROCIER COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E PINERO VINALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E POLANCO MOTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E QUINONES ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E QUIONES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RAMIREZ BACO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RAMIREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RAMIREZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RAMOS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RAMOS BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RAMOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RAMOS DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RIEFIRON FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RIVERA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RIVERA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RIVERA LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS E RIVERA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RIVERA MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RIVERA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RIVERA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RIVERA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RIVERA PETERSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RIVERA SERNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E ROBLES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E ROBLES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RODRIGUEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RODRIGUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RODRIGUEZ CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RODRIGUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RODRIGUEZ SEBASTIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E ROLÓN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E ROMAN CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E ROMAN SERPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E ROMERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS E ROQUE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E ROSA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E ROSA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E ROSADO BALLESTER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E ROSADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E ROSADO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E ROSADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E ROSARIO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E ROSARIO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E RUIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E SANCHEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E SANTANA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E SANTANA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E SANTIAGO FARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E SANTIAGO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E SANTIAGO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E SANTIAGO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E SANTOS CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E SEDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E SEGARRA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E SIERRA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E SIERRA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E SOLA GIRALT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E SOSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E SOTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E SUAREZ BAYRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E SUERO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E TORRES BOSQUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E TORRES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E TORRES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS E TORRES SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E TORRES ZAMORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E TOUS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E TRINIDAD RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E TRINIDAD ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E TURULL DEL ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E UMPIERRE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E VALENTIN JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E VARGAS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E VAZQUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E VELAZQUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E VELEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E VELEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E VELEZ SOUFFRRONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E VIDAL MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E VIERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E VIVES DIEPPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS E ZAYAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ECHEVARRIA ARCHILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ECHEVARRIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS EDGARDO CABRERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ELICIER GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS EMMANUELLI DOMINICCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ENCARNACION CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ENCARNACION COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ENCARNACION RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ENRIQUE ALVARADO GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ENRIQUE MARRERO CLEMENT E | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ENRIQUE MORALES MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ENRIQUE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ENRIQUE SOLER ANTONSANTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ENRIQUE VILLEGAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ERODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ESCALENTE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ESCALERA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS ESPADA ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ESPADA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ESQUILIN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ESTEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ESTEVES VENEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ESTRADA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS EXIA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F ACEVEDO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F ADORNO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F AGUAYO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F ALVAREZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F APONTE ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F AQUILES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F AUGUSTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F AYALA LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F BERRIOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F BERRIOS ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F BERRIOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F BONES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F CABALLERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F CABRERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F CALDERA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F CALDERON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F CAMACHO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F CANDAL NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F CANDELARIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F CARABALLO CARRASQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F CASTRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F CLAUDIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F COLLAZO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F COLON ALBALADEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F CRESPO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS F CRUZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F CUBERO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F CUEVAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F CUEVAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F CUEVAS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F DAVILA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F DE JESUS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F DE LEON TRAVESIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F DEL VALLE CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F DELGADO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F DELGADO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F DIAZ FARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F DIAZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F ECHEVARRIA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F ESCALERA DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F ESCOBAR PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F ESTRADA CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F F GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F FEBUS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F FELICIANO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F FELICIANO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F FERNANDEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F FLORES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F FLORES ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F FRANCO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F FREIRE BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F GANDIA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F GARCIA MORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F GARCIA REGUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F GAUTIER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F GOMEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F GONZALEZ PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F GUZMAN DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS F HERNANDEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F IGLESIAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F LABOY MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F LARRAZABAL MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F LEDESMA FONALLEDAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F LEFRANC CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F LOPEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F LOPEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F LUGO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F LUGO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F LUNA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F MALDONADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F MALDONADO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F MARQUEZ PANTOJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F MATOS PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F MATTA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F MEDINA ESCAMILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F MELENDEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F MELENDEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F MELENDEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F MENDEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F MENDOZA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F MERCADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F MERCADO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F MERLE FIGUEOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F MILIAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F MIRANDA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F MONTES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F MORALES GIUSTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F NAPOLEONY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F NEGRON ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F NEGRON VENTURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F NIEVES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS F ORTIZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F ORTIZ CADIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F ORTIZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F ORTIZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F OSORIO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F OSTOLAZA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F PABON BOSQUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F PADUA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F PAGAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F PAGAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F PANETO BELEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F PATXOT DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F PAZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F PEREZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F PEREZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F PEREZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F PEREZ HORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F PROENZA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F QUINONES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F RAMOS BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F RAMOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F RAMOS SEGUINOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F RIVERA ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS F RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F ROCHE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F RODRIGUEZ AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F RODRIGUEZ CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F RODRIGUEZ IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F RODRIGUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F RODRIGUEZSANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F ROLON CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F ROLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F ROMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F ROMAN SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F ROSA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F SALCEDO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F SALGADO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F SANCHEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F SANCHEZ HERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F SANTANA FARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F SANTIAGO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F SANTIAGO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F SANTOS MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F SERRANO GUADARRAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F SERRANO MANTILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F SOTO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F SOTO MODESTI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS F SOTO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F SUAREZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F SUAREZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F TORRES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F TOSADO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F VARGAS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F VAZQUEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F VAZQUEZ SUREN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F VEGA FRANQUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F VELAZQUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F VELAZQUEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F VELEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F VERDEJO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F VIDAL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS F VIGO CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FEBLES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FELICIANO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FELICIANO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FELIPE SOTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FELIX CUMBA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FERNANDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FERRER ALMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FERRER CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FERRER FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FERRER MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FIGUEROA AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FIGUEROA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FIGUEROA OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FIGUEROA OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FIGUEROA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FIGUEROA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FIGUEROA ROURE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FIGUEROA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FILIPPELLI MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FJUARBE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FLORES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FLORES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FLORES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FMARTINEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FONSECA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FRANCISCO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FRANCISCO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FRANCO DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FRANQUI ESPIET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FRATICELLI SACARELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FREYES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FREYRE ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FREYTES PANTOJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS FUENTES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G ACOSTA ADROVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G AGUILAR SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G ALDAHONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G ALVAREZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G APONTE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G ARROYO BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G BATISTA NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G BILBRAUT COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G BONILLA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G BRAVO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G BRIGNONI NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G CAPO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS G CARATINI SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G CARRASQUILLO EGEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G CASILLAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G CEBOLLERO NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G CINTRON VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G CLASSEN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G COLLAZO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G CRUZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G CRUZ PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G CUMBA POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G DE JESUS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G DEL VALLE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G DROSS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G FANTAUZZI PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G FEBUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G FELICIANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G FIGUEROA DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G FIGUEROA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G FIGUEROA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G FIGUEROA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G FLORES MASSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G HERMINA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G HIDALGO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G HUERTAS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G IRIZARRY RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G JIMENEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G LEON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G LEON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS G LOPEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G LUGARDO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G LUNA ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G MALDONADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G MARQUEZ BABILONIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G MARTINEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G MARTINEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G MARTINEZ THOMPSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G MATEO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G MATIAS VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G MELENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G MENDEZ CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G MERCADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G MITCHELL DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G MORALES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G MORALES GUARDARRAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G MUYET FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G NAVEDO SAMPER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G ORTIZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G ORTIZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G ORTIZ NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G ORTIZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G PABON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G PACHECO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G PARIS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G PASTRANA PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G PERALES DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G PEREZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G PEREZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G PIZARRO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G RACHUMI RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G RAMIREZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G RAMON VILLARONGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G RENTA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS G REYES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G RIOS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G RIOS CAMANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G RIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G RIVERA AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G RIVERA BEACHAMP | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G RIVERA MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G RODRIGUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G RODRIGUEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G RODRIGUEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G ROSADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G ROSARIO MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G RUIZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G RUIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G SAEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G SANTIAGO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G TORRES NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G TORRES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G TORRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G VALENTIN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G VEGA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS G VELEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GALANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS GALARZA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GARAY ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GARCIA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GARCIA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GARCIA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GARCIA ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GARCIA MACHUCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GARCIA MEN D OZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GARCIA NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GEIGEL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GERENA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GGREEN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GIERBOLINI COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GOMEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GOMEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ ADAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ BOSH | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ VALENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZALEZ ZAMORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GONZLAEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GRAJALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GRAU SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GTORRES OSTOLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GUADALUPE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GUEVARA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GUEVARA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GUSTAVO RAMOS TELLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GUTIERREZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GUZMAN GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GUZMAN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS GUZMAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS H ALCANTARO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS H BARREIRO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS H BRACERO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS H CASANAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS H CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS H CINTRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS H CRESPO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS H FELICIANO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS H GONZALEZ DELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS H LEBRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS H LOPEZ FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS H LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS H MARRERO MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS H MEDINA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS H MOLINA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS H NEGRON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS H NEGRON GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS H OLMEDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS H ORTIZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS H PADRO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS H RAMIREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS H RAMOS PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS H RIVERA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS H RIVERA MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS H RIVERA V NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS H RODRIGUEZ ILARRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS H RODRIGUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS H RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS H SANCHEZ CASO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS H SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS H SOLER CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS H TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS H VARGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS H VEGA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HECTOR VIDAL SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HERNANDEZ BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HERNANDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HERNANDEZ HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HERNANDEZ JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HERNANDEZ MEDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HERNANDEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HERNANDEZMACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HERRERA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS HUERTAS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS I AGOSTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS I AROCHO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS I ARROYO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS I ARROYO MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS I CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS I CORREA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS I DELGADO BUTLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS I DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS I DIAZ GANDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS I GOMEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS I GOMEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS I GONZALEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS I LEBRON ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS I LOPEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS I LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS I LUGO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS I MALDONADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS I MERCADO CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS I MOLINA CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS I MONTERO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS I MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS I MUNIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS I NAVAS DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS I NIEVES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS I ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS I ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS I PEREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS I RAMIREZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS I RAMOS CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS I RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS I RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS I ROIG FRANCESCHINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS I ROSARIO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS I SANCHEZ NOGUERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS I SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS I TORRES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS I VELEZ QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS IRIZARRY BANDAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS IRIZARRY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS IRIZARRY NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS IRIZARRY ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS IRIZARRY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ISANABRIA QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ITURRALDE ALBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS IVAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J ALDREY CUADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J ALVAREZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J ALVIRA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J AMALBERT RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J ARCE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J AYALA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J AYALA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J BRIGANTTY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J CAMPOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J CLAS WISCOVITCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J COLLAZO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J CONCEPCION ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J COTTO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J DAVILA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J DE JESUS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J DEL MORAL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J DELGADO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J DELIZ VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J DENTON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J DIAZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J DIAZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J DIAZ SANTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J DIAZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J ECHEGARAY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J FIGUEROA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J FIGUEROA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J FILION RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS J GOMEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J GUIVAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J GUZMAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J IRIZARRY MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J J MIRANDA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J LARREGUI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J LEBRON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J LOPEZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J LOPEZ MONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J LOPEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J LOPEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J LÓPEZ VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J MAISONET DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J MALDONADO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J MARTINEZ JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J MARTINEZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J MARTINEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J MARTINEZ SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J MARTIR VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J MEDINA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J MELENDEZ MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J MOJICA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J MONTALVO FABRELLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J MORALES TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J MUNOZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J NIEVES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J OLIVO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J OQUENDO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J ORTIZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J ORTIZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J ORTIZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J PAGAN FANTAUZZI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS J PANZARDI SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J PEREZ BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J PEREZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J PEREZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J QUILES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J QUINTERO SOLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J RAMIREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J RAMOS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J RIVERA RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J ROBLES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J RODRIGUEZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J RODRIGUEZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J ROLON ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J ROMAN CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J ROMAN FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J ROSARIO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J SANTANA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J SANTANA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J SERRANO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J SILVA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J SOTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS J SUAREZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J TORO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J TORRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J UMPIERRE FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J VARGAS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J VARGAS MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J VEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS J VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS JACA OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS JAVIER MARZAN ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS JIMENEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS JIMENEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS JIMENEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS JOEL RODRIGUEZ SEDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS JOMAR SANTIAGO BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS JOSE SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS JUARBE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS JUARBE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS JUSINO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS JUSINO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS K DE LA CRUZ BUTLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS K LOPEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS K MATIAS JUSTISON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS K RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS K SANTANA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS K SANTIAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS L CARRERO R0MERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS L CASTILLO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS L DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS L GOMEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS L MATTA DONATIU | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS L ORTIZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS L ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS L RIVERA BISBAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS L ROSARIO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS L SANTIAGO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS L VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS L VELEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS L VILLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LACEN CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LACOURT LO P EZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LAUREANO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LAUREANO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LAZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LEBRON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LEBRON MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LEBRON NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LEON FREIRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LIMONTA LOYZAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LOPEZ CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LOPEZ DE ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LOPEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LOPEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LOPEZ POITEVIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LOPEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LOPEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LOPEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LOPEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LORENZANA DEL MAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU AACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU AAVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU AAYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU ABERNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU ACABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS LU ACEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU ACOTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU ACRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU AFELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU AFELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU AFLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU ALIND | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU AMARTORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU AMIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU AMORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU ANGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU AORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU ARIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU ARODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU ARUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU ASANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU ASANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU ASANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU ASERPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU DCACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU DFEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU DORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU DRIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU DRIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU DTORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU DVAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU DVELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU ECORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU EGUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU ELACOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU ENAVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU ERODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU ERODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU FCABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU FDOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS LU HFRIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU HNIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU JCARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU JMEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU JMONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU JREYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU JRODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU MORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU MREYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU MSILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU OBARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU OCORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU RBERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU RGARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU RMENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LU RROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LUGO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LUGO PELATTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LUGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LUGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS LUNA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M ACIN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M AGUIAR ARAMBURU | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M ALVAREZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M ANTONGIORGI NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M AROCHO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS M ARROYO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M ARROYO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M ARROYO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M AVILES FRED | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M BAEZ RONDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M BARRETO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M BAUTISTA FELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M BELTRAN CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M BELTRAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M BERRIOS DOBLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M BERRIOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M BERRIOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M BONILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M BURGOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M CABELLO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M CAQUIAS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M CARMONA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M CARMONA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M CARRASQUILLO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M CARTAGENA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M CASTRO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M CASTRO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M CINTRON DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M CINTRON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M COLON CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M CORDERO TELLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M CORTES OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M CORTES PORTALATIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M CORTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M COTTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M COURET RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M CRESPO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M CRESPO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS M CRESPO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M CRUZ LAZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M CUESTA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M DE HOYOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M DE JESUS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M DE JESUS OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M DE LA PAZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M DEL VALLE SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M DEL VALLE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M DELGADO OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M DELIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M DESARDEN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M DIAZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M DIAZ NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M DIAZ SALAMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M DIAZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M DONATE RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M DONATO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M ELIZALDES CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M ESTRADA CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M ESTRADA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M ESTRELLA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M FALERO OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M FANTAUZZI MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M FELICIANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M FERNANDINI CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M FIGUEROA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M FIGUEROA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M FIGUEROA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M GARCIA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M GARCIA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M GOMEZ INFANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M GOMEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS M GONZALEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M GONZALEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M GONZALEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M GUZMAN ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M GUZMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M HERNANDEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M HERNANDEZ BERGODERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M HERNANDEZ CARRASQUIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M HERNANDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M HERNANDEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M IRIZARRY MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M IRIZARRY MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M IRIZARRY VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M IVORRA INES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M JUAN FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M LAFUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M LAO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M LAUREANO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M LEBRON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M LEBRON CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M LEBRON CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M LOPEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M LOPEZ MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M LOPEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M LUGO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M LUGO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M LUGO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M LUGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M MALAVE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M MALDONADO LAFUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M MALDONADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M MALDONADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M MALDONADO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS M MALDONADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M MARTINEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M MARTINEZ CATINCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M MARTINEZ PRIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M MARTINEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M MELENDEZ FOX | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M MERCED SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M MITCHELL REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M MONELL ILARRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M MONET AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M MONTALVO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M MONTALVO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M MORA ATILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M MORALES ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M MORALES ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M MORALES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M MORALES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M MUNOZ LATIMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M NAVARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M NEGRON PORTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M NIEVES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M OCTAVIANI AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M OLIVERAS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M OPPENHEIMER ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M ORTIZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M ORTIZ DUPREY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M ORTIZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M ORTIZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M ORTIZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M OSORIO PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M PADILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M PAGAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS M PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M PEREZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M PIETRI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M PINEIRO OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M PLAZA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M QUILES ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M QUINONES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M RAMOS GRATEROLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M RAMOS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M RAMOS QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M RAMOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M RENTA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M RENTAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M REYES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M REYES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M REYES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M REYES RUSSI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M RIVERA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M RIVERA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M RIVERA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M RIVERA LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M ROBLES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M RODRIGUEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M RODRIGUEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M RODRIGUEZ BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M RODRIGUEZ MORA | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS M RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M RODRIGUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M RODRIGUEZ SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M ROMERO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M ROMERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M ROSA GAVILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M ROSADO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M ROSARIO VALENZUELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M RUIZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M RUIZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M RUIZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M SANCHEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M SANCHEZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M SANCHEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M SANCHEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M SANCHEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M SANCHEZ MENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M SANCHEZ MORERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M SANCHEZ SABATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M SANCHEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M SANTANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M SANTIAGO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M SANTIAGO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M SANTIAGO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M SANTIAGO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M SANTIAGO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M SANTIAGO PIRELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M SANTOS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS M SANTOS NORIEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M SANTOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M SEGARRA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M SERRANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M SERRANO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M SERRANO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M SILVA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M SUAREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M SURILLO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M TORRENS MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M TORRES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M TORRES DIANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M TORRES DUPEROY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M TORRES HENRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M TORRES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M TOUCET NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M TOUCET PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M UBARRI VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M UFRET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M VARGAS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M VARGAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M VASQUEZ SEGURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M VAZQUEZ MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M VEGA CIRILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M VEGA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M VEGA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M VEGA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M VEGA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M VIERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M VILLAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M ZABALA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS M ZAMBRANA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS MACHADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MACOSTA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MADERA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MALAVE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MALAVET OCTTAVIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MALDONADO ALCAZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MALDONADO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MALDONADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MALDONADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MALDONADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MALDONADO TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MALDONADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MALDONADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MANGUAL C NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MANGUAL C NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MANUEL CARRION LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MANUEL COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MANUEL GARCIA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MANUEL LORENZO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MANUEL TIRADO RODRIGUE Z | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MARCANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MARCANO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MARCIAL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MARIN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MARIN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MARQUEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MARQUEZ EMBREC | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MARTINEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS MARTINEZ TOLLINCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MASSANET ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MATOS SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MAYORAL REICHARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MCARABALLO AGOSTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MCOSTAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MEDINA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MEDINA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MEDINA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MEDINA MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MEDINA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MELENDEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MELENDEZ MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MELENDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MELENDEZ PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MELENDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MENDEZ ALEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MENDEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MENDEZ VARCARCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MENDEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MERCADO GALINDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MERCADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MERCADO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MERCED ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MERCED ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MGARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MIGUEL ACEVEDO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MIGUEL NIEVES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MILAN BELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MINGUELA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MMALDONADO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MMARTINEZ VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MOJICA CEBALLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MOJICA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS MOJICA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MOLINA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MOLINA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MOLINO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MONTALVO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MONTALVO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MONTANEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MONTERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MONTES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MORA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MORALES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MORALES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MORALES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MORALES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MORENO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MORENO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MORET SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MOUX FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MSANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MUNIZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MUNIZ CALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MUNIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MUNIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS MUNIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS N ALICEA BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS N ALVERIO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS N CAMACHO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS N CARMONA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS N CARRABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS N COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS N COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS N CORREA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS N COSME RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS N CRUZ GOVIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS N CRUZ SEMPRIT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS N DE LEON CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS N GINES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS N GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS N MARSANT ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS N MEDINA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS N MENDEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS N MIRANDA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS N MOJICA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS N MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS N NIEVES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS N PENA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS N REYES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS N RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS N RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS N RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS N RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS N ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS N SANTIAGO PERAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS N VELEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS N VERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NARCISO OLMEDO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NAVEDO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NAZARIO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NEGRON MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NEGRON PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NICOLE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NIEVES ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NIEVES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NIEVES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NIEVES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS NOEL DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O ACEVEDO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O ACEVEDO PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O ALERS SERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O ALICEA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O ALICEA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O ALVARADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS O ANDINO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O ANGULO DE LA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O APONTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O APONTE URBINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O ARROYO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O ARROYO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O ATILANO FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O AVILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O BECERRIL SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O BECERRIL SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O BELTRAN FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O BERMUDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O BERMUDEZ PORTELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O BERRIOS ORLANDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O BETANCOURT MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O BIRRIEL ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O CABRERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O CARMONA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O CARRASQUILLO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O CARRILLO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O CASTRO ROSSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O COLLAZO BRITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O COLON AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O COLON MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O CONCEPCION PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O CORDERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O CORDOVA NOVOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O CORTES COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O CORTES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O CRESPO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O CRUZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O CRUZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O CUADRADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O DAVILA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS O DAVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O DAVILA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O DIAZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O ESMURRIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O ESTERAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O FIGUEROA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O FIGUEROA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O FLORES FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O FLORES LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O FRED CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O GALAN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O GALARZA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O GARCIA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O GARCIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O GONZALEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O GUZMAN OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O GUZMAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O HERNANDEZ CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O HERNANDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O HERNANDEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O JIMENEZ ALDEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O LEBRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O LEBRON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O LOPEZ PUIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O MALDONADO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O MARCANO FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O MARTINEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O MARTINEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O MELENDEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS O MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O MERCADO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O MOJICA ALBARRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O MOLINA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O MONTANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O MUNOZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O NIEVES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O OCASIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O OLIVERAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O OLMEDA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O ORTIZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O OSORIO CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O OTERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O OTERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O PABON SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O PAGAN COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O PANIAGUA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O PIETRI PIETRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O PIZARRO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O PUIG DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O RAMOS ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O RESTO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O REYES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O RIVERA CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS O RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O RIVERA GARICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O RIVERA WILLIAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O ROBERTO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O ROBERTO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O ROBLES NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O ROCHE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O RODRIGUEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O RODRIGUEZ SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O RODRIGUEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O ROLDAN ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O ROLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O ROMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O ROMERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O ROMERO MONROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O ROSARIO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O RUIZ MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O SAMOT MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O SANJURJO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O SANTANA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O SANTIAGO MESTEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O SANTIAGO PANTOJAS | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS O SERRANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O SERRANO JIMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O SILVA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O TORRES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O VALENTIN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O VARGAS CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O VAZQUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O VAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O VAZQUEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O VEGA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O VEGA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O VELAZQUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O VELEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS O VELEZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS OCANA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS OCASIO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS OCASIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS OCASIO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS OCASIO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS OCASIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS OCASIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS OFARRILL VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS OGUTIERREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS OLIVERA FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS OLIVO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS OMAR GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS OMAR PEREZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS OQUENDO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS OQUENDO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS OQUENDO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORAMAS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTEGA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTEGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTIZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTIZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTIZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTIZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTIZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTIZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTIZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS OSAAVEDRA OSORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS OSCAR LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS OSCAR NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS OSORIO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS OTERO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS OTERO REMIGIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS P DIAZ DUCHESNE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS P FERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS P LEON ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS P PABON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS P RODRIGUEZ RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PABON CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PACHECO ALBIZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PADRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PADUA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PAGAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PAGAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PAGAN OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PAGAN PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PARAVISINI SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PARES ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PARRILLA G NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PARRILLA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PASCUAL PASCUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PELUYERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PENA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PENA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PERERIRA CASAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ CLAS S NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ OLIVARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ QUIÑONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS PEREZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PERNES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PINEIRO DONIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PINEIRO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PINEIRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS POLACO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS POLACO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PORTALATIN BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PORTALATIN MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PRIETO SALCEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS PUMAREJO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS QUIJANO PERDOMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS QUINONEZ SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS QUIONES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ACHA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ACOSTA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ADORNO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R AGRINSONI REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R AGUAYO PAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ALBALADEJO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ALDIVA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ALGARIN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ALICEA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ALVARADO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ANDINO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ANGELUCCI RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ANGLADA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R APONTE APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R APONTE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ARZON CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R BARRETO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R BELARDO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R BENITEZ QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R BETANCOURT DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R BEY VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS R BONILLA GONZAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R BORGES BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R BORGES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R CABRERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R CABRERA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R CARABALLO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R CARDONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R CARDOZA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R CARRASQUILLO REXACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R CARRASQUILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R CARRILLO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R CARRION GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R CASIANO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R CASTANEDA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R CASTILLO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R CASTRO AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R CASTRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R CASTRO DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R CASTRO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R CEDENO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R CHARRIEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R CINTRON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R CINTRON HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R CLAUDIO BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R COLLAZO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R COLLAZO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R COLON DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R COLON FERREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R COLON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R CONCEPCION BRENES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R CONCEPCION CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R CORCHADO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R CORPS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS R CORREA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R CORTIJO CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R CORTIJO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R COX AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R CRUHIGGER PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R CRUZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R CRUZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R CRUZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R CRUZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R CUEVAS POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R DAVILA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R DE JESUS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R DE JESUS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R DE JESUS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R DE LA MATA MOREY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R DE LA ROSA SOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R DE LEON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R DECHOUDENS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R DEL VALLE DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R DELGADO CADIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R DIAZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R DIAZ OFARRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R DIAZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R DIAZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R DIAZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R DIAZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R DIAZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R DOMENECH MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R DONES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R DUCLERC MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ECHEVARRIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS R ESPADA SANDOVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ESPINAL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ESPINOSA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R FANFAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R FELICIANO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R FELICIANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R FERRER RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R FERRER RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R FIGUEROA AULET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R FIGUEROA UGARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R FIGUEROA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R FLORES FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R FLORES OPIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R FORT ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R FRANCO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R GARCIA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R GERENA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R GINES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R GOMEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R GOMEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R GOMEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R GONZALEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R GONZALEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R GRAU CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R GUADALUPE DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R GUARDIOLA NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R HERNANDEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R HERNANDEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R HERNANDEZ LAZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS R HERNANDEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R HERNANDEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R HERNANDEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R IRIGOYEN ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R IRIZARRY ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R IRIZARRY AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R IRIZARRY ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ITURRINO CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R KUILAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R LACEN LANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R LAZARO BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R LAZU LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R LEON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R LEON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R LIMERES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R LOPEZ BELEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R LOPEZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R LOPEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R LUGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R LUGO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R LUNA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MALDONADO MON ELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MARCANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MARCANO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MARIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MARQUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MARTINEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MARTINEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MASSAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS R MATOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MATOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MATOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MATOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MATOS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MATTOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MECHA AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MEDERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MEDINA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MEDINA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MEDINA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MELENDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MELENDEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MENDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MENDOZA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MERCADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MERCADO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MERCED TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MILLET OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MIRANDA VILLANOBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MOJICA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MONTANEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MORALES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MORALES RECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MORALES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MOREIRA CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MORETA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MUNIZ GINEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MUNIZ OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MUNOZ BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R MUNOZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R NAZARIO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R NEGRON NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS R NEGRONI GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R NICOT DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R NIETO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R NIEVES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R NIEVES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R NIEVES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R NIEVES HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R NIEVES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R NIEVES VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R NIGAGLIONI LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R NUNEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R OCASIO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R OCASIO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R OLIVENCIA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ORTEGA LA LUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ORTIZ ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ORTIZ ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ORTIZ GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ORTIZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ORTIZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ORTIZ ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ORTIZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ORTIZ VENTURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R OSORIO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R OSORIO CALCA0 | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R OSORIO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R PACHECO VALEDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R PADILLA SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R PAGAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R PAGAN SCOTT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R PASTOR REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS R PASTRANA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R PEREZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R PEREZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R PEREZ IBERN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R PEREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R PEREZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R PEREZ TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R PORRATA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R POWER SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R QUILES FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RAMIREZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RAMIREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RAMIREZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RAMOS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RAMOS CAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RAMOS CUBERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RAMOS NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RAMOS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RAMOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R REYES ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RIOS MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RIVAS TOLENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RIVERA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RIVERA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RIVERA FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RIVERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS R RIVERA IRRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RIVERA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RIVERA SANFELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RIVERA SILVESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RIVERA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ROBLES CRISTOBAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RODRIGUEZ CAVALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RODRIGUEZ CHARLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RODRIGUEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RODRIGUEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RODRIGUEZ LASSALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RODRIGUEZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RODRIGUEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RODRIGUEZ PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RODRIGUEZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ROLDAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ROLDAN SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ROLON ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ROMAN NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ROMAN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ROMERO CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS R ROSADO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ROSADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ROSADO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ROSARIO BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ROSARIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R ROSARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RUIZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R RUIZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R SAEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R SALAMAN MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R SANCHEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R SANCHEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R SANCHEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R SANCHEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R SANCHEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R SANDOVAL SANTONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R SANTANA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R SANTANA VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R SANTIAGO CARRASQUIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R SANTIAGO CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R SANTIAGO HERMINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R SANTIAGO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R SANTIAGO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R SANTIAGO MITCHEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R SANTOS CEPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R SEDA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R SEGARRA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R SERRANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R SERRANO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R SEVILLA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS R SIAREZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R SIERRA SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R SIERRA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R SILVA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R SOLIS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R SORIANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R SOTO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R SOTO SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R SOTOMAYOR ESTARELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R SOTOMAYOR ESTARELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R SUAREZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R TAPIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R TAPIA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R TAPIA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R TEXIDOR CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R TORO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R TORRES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R TORRES PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R TORRES SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R TORRES SANTONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R TORRS QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R VALCARCEL CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R VARELA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R VAZQUEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R VAZQUEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R VAZQUEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R VAZQUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS R VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R VAZQUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R VEGA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R VEGA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R VELAZQUEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R VELEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R VENTURA PERALTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R VILLAFAE QUIONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS R VILLANUEVA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAFAEL BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAFAEL ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAFAEL REYES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMIREZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMIREZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMIREZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMON HERNANDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMON REYES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMON ROSARIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMOS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMOS CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMOS MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMOS NAVEIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMOS PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMOS RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMOS ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAMOS TALAVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RAUL PINERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS RAUL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RDORTA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS REINALDO GONZALEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RENTAS BERMUDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RENTAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RESTO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RESTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS REYES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS REYES SUAR E Z | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIOS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIOS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIOS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIOS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIOS VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA CANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA FERMAINT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA LACOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS RIVERA MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA MORCILIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA PER E Z | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RIVERA VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RMENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROBERTO CUEBAS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROBLES ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROBLES KARICAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROBLES PERAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROBLES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROBLES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ APONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ II | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ PLASENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RODRIGUEZ ZARAGOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROIG SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS ROJAS ORTEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROLDAN CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROLDAN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROLDAN OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROLDAN QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROLON DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROLON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROMAN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROMAN CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROQUE ARCHEVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RORTA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROSA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROSA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROSA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROSA TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROSA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROSADO GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROSADO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROSADO LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROSARIO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROSARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROSARIO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ROSAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RUBEN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RUIZ BENUCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RUIZ CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RUIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RUIZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS RUIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS S ALBINO IRIZAR RY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS S BARRETO ALTIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS S BERRIOS CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS S CARRASQUILLO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS S CRESPO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS S GARCIA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS S MOJICA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS S MUNIZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS S PEREZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS S RIVERA MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS S RIVERA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS S RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS S ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS S ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS S ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS S ROMAN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS S SUAREZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS S VAZQUEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS S VELEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS S ZAYAS BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SAAVEDRA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SAEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SAEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SAEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SALAS ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANABRIA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANABRIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANCHEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANCHEZ CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANCHEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANCHEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANCHEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANCHEZ PONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS SANCHEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANCHEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTANA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTANA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTANA GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTANA GINEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTANA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTANA VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO PINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTIAGO SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTOS GALINDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SEDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SEIN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SEPULVEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SEPULVEDA TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SERRANO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SERRANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SERRANO LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SERRANO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SIERRA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SILVA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SILVA SALINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SOLER ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SOLER GORDILS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SOSA PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SOTIL RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SOTO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SOTO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SOTO HARRISON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SOTO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SOTO LINARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SOTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SOTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SOTO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SSOTO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SUAREZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS SUAREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS T ALVELO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS T GARCIA GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS T NEGRON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS T REYES PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS T SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TERRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TIRADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TIRADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES ALBIZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES CARRADERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS TORRES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES FIDALGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TRUJILLO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TUA SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS TUBENS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS U FONT RIEFKOHL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS U RIVAS GUEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS U RIVAS GUEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS UBILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS V FLORES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS V GONZALEZ OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS V GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS V PEREZ BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS V RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS V SALAMAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS V VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VALENTIN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VALENTIN MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VALENTIN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VALLELLANES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VARGAS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VARGAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VASALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VAZQUEZ LACACI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VAZQUEZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VAZQUEZ ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VAZQUEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VAZQUEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VAZQUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VEGA FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VEGA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VEGA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VEGA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VEGA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VEGA VEGA NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VELAZQUEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VELAZQUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VELAZQUEZ ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VELAZQUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VELEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VELEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VELEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VELEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VELEZ FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VELEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VELEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VERDEJO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VERDEJO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VICENTE COTTO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS VICENTI COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VICENTY RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VIGIL DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VILLAFANE PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VILLANUEVA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VILLEGAS CHAPMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VINAS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VISALDEN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VISALDEN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS VIZOSO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS W CURBELO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS W FUENTES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS W PILLICH GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS W RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS X BERRIOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS X DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS X MEDINA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS X MIRANDA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS X ORTIZ ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS Y ARROYO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS Y ORTIZ PLUMEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS Y QUINTANA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS Y VELAZQUEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS YUNQUE BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ZAYAS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIS ZENO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA A BRAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA A CARDONA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA A CRESPI OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA A GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA A OFARRILL MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA A ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA A PEREZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA A RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA A RODRIGUEZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA A RODRIGUEZ NAVARR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA A SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA AIDA JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUISA B VIGIL LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA BELMONT ALCOVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA CARBO VDA AMOROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA CARRASQUILLO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA CASTILLO MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA CASTILLO MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA COSTOSO VILLARAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA CRUZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA CUBANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA DE JESUS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA DE LEON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA DIAZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA E ACEVEDO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA E ALBINO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA E AVILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA E CRESPO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA E CUNNINGHAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA E REILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA E RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA E SANTIAGO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA FIGUEROA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA GONZALEZ CHAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA GUILLEMARD DE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA I ADORNO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA I ANDINO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA I GONZALEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA I MAYMI MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA I PAGAN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA I RAMOS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA I RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA I RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA J TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUISA L DE JESUS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA LAUREANO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA M ADORNO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA M AGUILA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA M AYALA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA M COSTACAMPS SANFIORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA M JOVE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA M RAMIREZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA M RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA M RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA M RODRIGUEZ INFANZON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA M RODRIGUEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA M SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA M TORRES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA M TORRES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA MALDONADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA MARIA VAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA MATEO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA MATOS CALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA MATOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA MHERNANDEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA MORALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA MOYA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA MURRAY SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA ORTIZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA ORTIZ DE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA PEREZ VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA R SEIJO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA R ULLOA SOANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA RIVERA ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA RIVERA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA RODRIGUEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA RODRIGUEZ DE BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA ROMAN FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUISA ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA SAGARDIA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA SOLIVAN DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA TERONI DE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA UGARTE CUBERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA V ROSARIO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA VALENTIN FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA VELAZQUEZ APARICIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA VIZCARRONDO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA Y CARMONA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA Y COLON LORENZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISA YSLAND EUSEBIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISARDO CARMONA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISARMAND OSORIO BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISDO A COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISDO O RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISEL NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISEL V REYES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISETTE RIOS CASTANER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISJOEL CABAN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISO M NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISSETTE MEDINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUISZ A CARIDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUITPOLDO MARRERO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUIXANGEL OCASIO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LULA L FERNANDEZ FONTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LULE ALICEA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LULIO E SAAVEDRA BLASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUMARI DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUMARI ORTIZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUMARI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUMARIE FIGUEROA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUMARIE MARTINEZ CAMARENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUMARIE MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUMARIE ROSA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUMARIS BERMUDEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUMARIS BETANCOURT BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUMARIS FALCON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUMARIS REYES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUMARY HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUMARY LOPEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUMARY OJEDA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUMARY SOTO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUMARYS NATAL CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUMARYS NATALL CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUMEN ARROYO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUNA MARTINEZ AMPARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUNA RIVERA JAVIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUNA ROIG YAHA I RA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUNA ROLON JUAN F | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUNA S LUGO LATORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUNISOL LORA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUPE CASIANO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUPERCIA LOPEZ ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUPERCIO R MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUPICINIO APONTE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUPICINIO ECHEVARRIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUPICINIO ECHEVARRIA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUPIMER MEDINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LURDEMAR PRADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LURDES SANTANA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUREIMY ALICEA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LURIANNE GARCIA PAIZZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LURIN B RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LURIS E LOPEZ ALOYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LURYS BETANCOURT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUSMAR DUPREY MARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUSMARIE REYES LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUSSELENIA DE JESUS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUTGARDO ACEVEDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUTGARDO ACEVEDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUTGARDO MONTES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUVAL PLAZA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUVISELL AMBERT CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUVY A DE JESUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUYANDA CASTRO RUBEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A ACEVEDO SANTAELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A ACEVEDO SANTAELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A ACOSTA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A BATTISTINI RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A BENGOCHEA TOLLINCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A BERRIOS OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A BONILLA DE ROTGER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A CARABALLO CARAB | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A CARABALLO RIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A DEL RIO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A ENCARNACION DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A ESPADA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A FEBRES SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A FRADERA CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A GARCIA GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A GOMEZ DE VIVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A GOMEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A GONZALEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A GUZMAN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A JURADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A LINARES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A LOPEZ CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A MALDONADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A MENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A MONGE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A MONTALVO NUNCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A MONTES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A MONTIJO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A MURIEL DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ A O FARRILL NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A OCASIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A OLIVO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A OTERO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A OTERO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A PEREZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A RAMIREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A RAMIREZ ROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A RAMOS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A RIVERA FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A ROBLES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A RODRIGUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A RODRIGUEZ RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A ROMERO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A ROSADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A RUIZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A SILVA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A TORRES CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ A ZENON CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ABREU SUSANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ALVAREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ANAYA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ANDUJAR TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ARMINDA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ARROYO CARBALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ B CALDERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ B GONZALEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ B LOPEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ B MELENDEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ B NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ B ORTIZ JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ B RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ B RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ B RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ B RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ B SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ B TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ B TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ B TORRES SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ B VEGA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ B VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ B VILLAFANE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ BAEZ PRIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ BELEN MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ BELEN ORTIZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ BERRIOS DE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ BONET AYBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ BORIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C AGOSTO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C AMEZQUITA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C ARGUELLES MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C BAUZO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C CAMACHO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C CANCEL DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C COLLAZO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C CORA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C CRUZ JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C DEL VALLE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C ESTRADA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C FEBRES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C FIGUEROA AGRONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C FLORES SEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C GARCIA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ C GELABERT CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C GILBES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C GILBES GILBES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C GONZALEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C GONZALEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C GUERRA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C HERNANDEZ SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C LATIMER ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C LEON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C LUYANDA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C MACHUCA PELLICIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C MALDONADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C MARQUEZ SKERRET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C MCRAE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C MELENDEZ ALSINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C MERCADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C MOJICA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C MOLINA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C MORALES ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C MORAN CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C MUIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C NIEVES LOUBRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C NIEVES LOUBRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C OTERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C PADILLA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C PAGAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C PEREZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C POMALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C QUNONES ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C RAMIREZ LAMBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C RAMOS PARIS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ C RIOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C RIVERA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C RIVERA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C RIVERA SANFELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C RODRIGUEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C ROSA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C SANCHEZ BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C SANCHEZ FALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C SANCHEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C TORRES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C TRINIDAD PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C VAZQUEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C VEGA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C VILLANUEVA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ C ZAMBRANA CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CABAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CAEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CAMILO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CANDELARIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CARDONA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CARRERO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CASASNOVAS CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CASILLAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CASTRO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CELENIA GINES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CELENIA ORTIZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ COLON CARBALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ COLON VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ COTTO FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ CUADRADO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D ADORNO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D AGOSTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D AGUAYO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D ALAMEDA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D ALBINO CORONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D ALEJANDRO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D ARZON MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D ARZUAGA CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D ARZUAGA CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D BAEZ DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D BOSA DE FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D BURGOS LANDING | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D BURGOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D CALZADA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D CARDONA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D CARMONA TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D CARRION CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D CARTAGENA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D CASANOVA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D CENTENO PRATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D CEPEDA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D CERPA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D CINTRON CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D CINTRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D COLON CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D COLON FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D COLON SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D CRUZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D CUADRADO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D DAVILA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D DELGADO SOLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D DELGADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D DIAZ CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ D ESTRELLA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D FIGUEROA SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D FRATICELLI ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D GARCIA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D GARCIA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D GOMEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D GONZALEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D GONZALEZ ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D GONZALEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D GUADALUPE ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D HANCE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D JIMENEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D KUILAN AMEZQUITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D LEBRON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D LLANOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D LOPEZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D LOPEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D MANGUAL MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D MEDINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D MELENDEZ ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D MIRANDA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D MIRANDA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D MOJICA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D MORALES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D MUNOZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D MUNOZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D NAVARRO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D OROZCO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D PACHECO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D PARRILLA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ D PEDRAZA OLIQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D PEREZ PIQEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D PINTOR ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D RABELLS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D RAMIREZ CALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D RAMOS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D RAMOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D REYES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D RIOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D RIOS OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D RODRIGUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D RODRIGUEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D RODRIGUEZ MARTORREL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D ROMERO CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D ROSA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D ROSARIO DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D RUIZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D SANCHEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D SANCHEZ GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D SANCHEZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D SANCHEZ TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ D SANTOS OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D SIERRA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D SKERRET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D SOTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D SOTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D TORO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D TORRES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D TORRES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D TORRES LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D VEGA CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D VEGA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D VERA ALEQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D VIERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ D ZENON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ DALIA TORRES MONTA¬EZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ DE L RIVERA SANFELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ DEIDA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ DEL P ARROYO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ DELGADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ DELIA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ DELIA PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ DELIA RIOS B NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ DELIA SANTIAGO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ DIAZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ABRIL BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ACEVEDO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ACEVEDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E AGUILERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E AGUILERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ALICEA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ALMESTICA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ALMODOVAR MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ALVARADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ALVERIO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ALVERIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ E ALVIRA ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ALVIRA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ALVIRA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E AMADOR RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ARANA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ARCE SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ARCELAY VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E AROCHO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ARROYO BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E AVILES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E AVINO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E AYALA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E AYALA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E BASCO BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E BELTRAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E BERRIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E BONILLAS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E CABAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E CABEZA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E CABRERA SAGARDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E CALDERON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E CAMACHO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E CARBONELL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E CARDE SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E CARMONA TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E CARRION PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E CASANOVA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E CASANOVA HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E CASTILLO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E CASTILLO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E CENTENO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E CENTENO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E CHEVRES CHEVRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E COLLAZO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E COLON DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ E COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E CORDERO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E CORTES ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E CORTES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E CORTES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E CORTES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E CRESPO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E CRUZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E CRUZ TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E DE JESUS AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E DELGADO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E DELGADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E DESPIAU CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E DIAZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E DIAZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E DONES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ESPADA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ESPAILLAT FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ESPINOSA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ESPINOSA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ESTRADA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ESTRELLA BARADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ESTRELLA BARADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E FALCON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E FELICIANO MONELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E FERNANDEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E FIGUEROA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E FLORES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E FONTANET ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E FONTANEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E FONTANEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E FRED PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E GALARZA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ E GALIANO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E GALLOZA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E GARCIA PASTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E GARCIA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E GERENA AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E GERENA DE GONZALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E GOMEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E GOMEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E GOMEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E GONZALEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E GONZALEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E GONZALEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E GONZALEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E GONZALEZ TIZOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E GUADALUPE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E GUTIERREZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E GUTIERREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E GUZMAN CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E HEREDIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E HERNANDEZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E HIRALDO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E HUERTAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E IZQUIERDO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E JIMENEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E L DE BELLAVISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E LABOY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E LANDRO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E LARACUENTE FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E LOPEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E LOPEZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E LOUBRIEL AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E LUGO BELEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E LUNA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E LUZARDO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E MALAVE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E MALDONADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ E MALDONADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E MARCANO ORELLANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E MARRERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E MARTINEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E MARTINEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E MARTINEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E MARTINEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E MARTIR ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E MATIAS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E MEDINA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E MEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E MEDINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E MENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E MENDOZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E MERCED COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E MERCED LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E MERCED MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E MERCED VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E MIRANDA ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E MIRANDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E MOLINA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E MOLINA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E MONTALVO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E MONTOYO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E MORALES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E MORALES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E NAVARRO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E NEVAREZ CASERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E NUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ E NUNEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E NUNEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E OFRAY RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E OLIVENCIA D | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E OLIVERAS ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E OQUENDO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ORTEGA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ORTIZ ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E OSORIO PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E OSTALAZA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E PACHECO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E PADILLA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E PANTOJA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E PENALVERTY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E PEREZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E PEREZ MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E PEREZ PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E PINEIRO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E PINTADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E PORTALATIN VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E QUINONES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E QUINONES BAUZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E QUINONES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E QUINONEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E RAMOS MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E REYES LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E REYES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E REYES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E RIVERA CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E RIVERA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ E RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E RIVERA OFARRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E RIVERA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E RIVERA OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E RIVERA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E RIVERA SEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E RIVERA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ROBLES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ROBLES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E RODRIGUEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E RODRIGUEZ ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E RODRIGUEZ CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E RODRIGUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E RODRIGUEZ MIRA NDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E RODRIGUEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E RODRIGUEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ROMAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ROMERO AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ROMERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ROSA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ROSADO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ROSADO GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ROSARIO FERREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ROSARIO LORENZANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ROSARIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E ROSS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E SANCHEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ E SANCHEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E SANCHEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E SANCHEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E SANCHEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E SANTANA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E SANTIAGO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E SANTIAGO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E SANTOS LACEND | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E SEPULVEDA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E SERRANO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E SIERRA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E SOTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E SOTO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E TIRADO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E TORO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E TORRES DIEPPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E TORRES LANDRAW | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E TORRES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E TORRES VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E VALENTIN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E VARGAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E VARGAS ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E VAZQUEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E VAZQUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E VEGA DE ALFARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E VELAZQUEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E VELAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E VELEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ E VILLEGAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ E ZAYAS ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ELENA F IGUEROA P EA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ELSIE ALBALADEJO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ENEIDA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ENID MACHIN MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ENID TORRUELLAS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ F ESPINOSA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ FERNANDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ FONTAN OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ G CASTRO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ G GONZALEZ RIJOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ G MORALES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ G PACHECO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ G RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ G RODRIGUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ G TAPIA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GALARZA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GARCIA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GARCIA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GONZALEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GONZALEZ DEJESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GUZMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ GUZMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ H CORDERO TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ H CRESPO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ H DEL VALLE DE GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ H DELGADO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ H GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ H MCFALINE ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ H NAVARRO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ H OCASIO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ H PLAZA ESCOBALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ H RESTO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ H REYES MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ H RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ H RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ H SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ HERNANDEZ FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ HILERIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I ACOSTA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I ALCALA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I ALVAREZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I AYALA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I BERMUDEZ CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I CANALS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I CARABALLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I CARDONA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I CARRERO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I CASTILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I CINTRON OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I COLLAZO DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I DAVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I DEL VALLE CARAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I DIANA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I DIAZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I DIAZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I ESPINOSA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I ESTERAS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I GARAY OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I GUADALUPE SANAB | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I HERNANDEZ NERY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ I HERRERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I LOZADA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I LUGO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I MALDONADO MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I MORALES MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I NIEVES MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I ORTIZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I PADILLA NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I PAGAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I PEDRAZA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I PLAZA MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I PRADO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I QUILES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I RIOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I RIVERA HERNAIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I ROSARIO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I ROSARIO PERALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I ROSARIO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I SANTANA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I SANTIAGO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I TORRES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I TORRES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I TRISTANI P NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I VELEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ I VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ I WALKER ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ IRAIDA SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ IRIZARRI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ IVETTE DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ J ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ J CASTRO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ J COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ J CORTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ J DE JESUS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ J HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ J LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ J MATEO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ J MOYA MOYANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ J MUNOZ CAMPS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ J ORTIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ J ROQUE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ J THOMAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ K SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ L BETANCOURT SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ L BORGOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ L CARABALLO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ L CARABALLO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ L CHABRIEL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ L DIAZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ L MORELL RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ L PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ L RIVERA ANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ L RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ L RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ L SANTIAGO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ L VEGA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LABOY SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LLANOS ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LOPEZ MOREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LU DCOLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LU ECARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LU LUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LU MNIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ LU NCRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LU SSANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ LUGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M  FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ACEVEDO CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ACEVEDO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ACEVEDO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ACOBE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ACOSTA LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ADORNO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ALBALADEJO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ALEMAN ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ALEMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ALGARIN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ALGARIN SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ALICEA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ALMODOVAR LUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M AMBERT OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ANDINO CATALAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M APONTE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M AQUINO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ARROYO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ARROYO LO P EZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ASENCIO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M AVILES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M AYALA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M AYALA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M AYALA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M AYALA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M BABILONIA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M BALADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M BARRETO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M BARRIENTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M BENITEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M BERRIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M BETANCOURT MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M BETANCOURT RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ M BONILLA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M BURGOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CAJIGA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CALCANO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CANDELARIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CARABALLO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CARABALLO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CARABALLO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CARABALLO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CARBONELL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CARMONA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CARMONA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CARRILLO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CARTAGENA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CASTANEDA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CASTRO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CASTRO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CENTENO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CEPEDA ONORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CLEMENTE CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M COLLAZO DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M COLON AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M COLON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M COLON PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M COLON VILLAFANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CONTRERAS HERNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CORIANO VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CORTES SALAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CORTIJO GOYENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M COTTO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CRESPO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CRESPO SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CRUZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ M CRUZ NUNE Z NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CUADRADO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M CUADRADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M DAVILA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M DE JESUS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M DE JESUS NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M DE LEON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M DECABRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M DELGADO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M DIAZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M DOMINGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M DONATO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M DONES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ESCALERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ESTELA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ESTRADA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M FAJARDO DE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M FALERO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M FEBRES DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M FELICIANO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M FELIX DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M FERNANDEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M FERNANDEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M FERNANDEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M FIGUEROA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M FIGUEROA PENALOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M FIGUEROA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ M FIGUEROA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M FONTANEZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M FONTANEZ VILLALOBOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M FORTY ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M GALARZA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M GALARZA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M GARAY VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M GARCIA BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M GARCIA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M GERENA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M GONZALEZ CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M GONZALEZ FRAUSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M GONZALEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M GONZALEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M HERNANDEZ DE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M HERNANDEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M HERNANDEZ QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M HERNANDEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M HIDALGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M HUERTAS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M IRIZARRY MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ISALES OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M IZQUIERDO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M LAUREANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M LAVIENA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M LEBRON COUVERTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M LEBRON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M LEON SUGRANES | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ M LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M LOPEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M LOPEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M LOPEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M LUCIANO CHAVEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M LUGO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MACHUCA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MADERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MAISONET REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MALDONADO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MALDONADO DE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MANGUAL CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MANGUAL IZAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MANZANO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MARCANO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MARQUEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MARRERO DE ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MARRERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MARTE ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MARTINEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MARTINEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MARTINEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MEDINA DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MELENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MELENDEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MELENDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MENDEZ CABRET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MENDEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MENDEZ PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MERCADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ M MERCADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MERCED LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MINAYA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MIRANDA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MOLINA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MONSERRATE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MONTALVO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MONTALVO ZARAGOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MONTANEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MORALES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MOTTA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MOYA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MUNIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M MUNOZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M NAVARRO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M NAVARRO PALAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M NEGRON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M NEGRON MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M NEVAREZ HAYNER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M NIEVES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M OCASIO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M OJEDA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M OLIVENCIA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M OLIVERAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M OLIVO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M OLIVO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M OLMO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M OQUENDO GASTALITURRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ORTIZ INFANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ORTIZ LANZO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ M ORTIZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ORTIZ NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ORTIZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ORTIZ OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M OYOLA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M PAGAN CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M PAGAN NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M PEREZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M PINO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M POMALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M PORRATA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M QUINONES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M QUINONES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M QUINONES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M QUINONEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M QUINTANA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M QUINTERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RAMIREZ PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RAMOS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RAMOS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RAMOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RAMOS GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RAMOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RECA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M REMUS MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M REYES JARAMILLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ M REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVERA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVERA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVERA BREBAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVERA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVERA MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVERA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVERA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVERA VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RIVERA YORRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RODRIGUEZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RODRIGUEZ CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RODRIGUEZ DORTA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ M RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RODRIGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RODRIGUEZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RODRIGUEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RODRIGUEZ NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RODRIGUEZ ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ROJAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ROJAS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ROMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ROSA DE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ROSA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ROSADO NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ROSADO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ROSARIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ROSARIO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ROSARIO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RUIZ FABIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RUIZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RUIZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M RUIZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M SANCHEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M SANCHEZ MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M SANCHEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M SANTANA DE HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M SANTANA MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M SANTIAGO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M SANTIAGO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ M SANTOS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M SANTOS MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M SANTOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M SANTOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M SEGARRA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M SERRANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M SERRANO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M SILVA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M SILVA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M SOTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M SOTO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M SOUCHET BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M SUAREZ MORCIGLIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M TABALES ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M TERRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M TIRADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M TIRADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M TOLENTINO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M TORRES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M VALERA LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M VALLE DE OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M VARGAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M VAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M VAZQUEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M VEGA MONSERRAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M VEGA MONSERRAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M VELAZQUEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M VELAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M VELAZQUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M VELEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ M VERA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M VIERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M VILLANUEVA CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M VILLEGAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ZAPATA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ M ZARAGOZA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MACEIRA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MARIA BENITEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MARIA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MARIA CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MARIA ESTRADA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MARIA MANSO NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MARIA MATOS CASADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MARIA MERCADO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MARIA RIOS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MARIA SAEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MARIA SOLER VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MARY ALICEA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MASSA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MATOS DE GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MEDINA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MERCADO ROSALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MIRANDA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MITCHELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MOLINA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MOLINA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MONTALVO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ MORALES GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N ADAMES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N ALAMO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N ALEJANDRO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N AROCHO AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N BERRIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N BRACERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N CANDELARIA DE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N CARMONA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ N CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N CHICO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N CLAUDIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N COLLAZO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N COLON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N COLON CASTRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N COLON NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N CORDERO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N CORTES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N CORTES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N COSME RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N COTTO VIVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N CRUZ MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N CUEVAS FELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N DE JESUS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N DELGADO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N DELGADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N DIAZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N EGEA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N FELICIANO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N FELICIANO PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N FIGUEROA NOBOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N FONTANEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N FUENTES DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N FUENTES MOCTEZUMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N FUENTES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N GALINDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N GONZALEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N GONZALEZ POZZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N HERNANDEZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N ILDEFONSO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N JIMENEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ N LABOY ARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N LABOY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N LLANOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N LOPEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N LOPEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N MALDONADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N MALDONADO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N MARCANO FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N MARRERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N MARTINEZ COSS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N MEDINA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N MEDINA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N MENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N NAZARIO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N NIEVES CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N NIEVES DE VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N OLMO CUBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N ORTA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N ORTIZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N OYOLA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N PANETO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N PEREZ BIRRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N RAMIREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N RAMIREZ PINOTT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N RAMIREZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N RAMOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N RAMOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ N RIOS PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N RIVERA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N RODRIGUEZ SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N ROJAS MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N ROLDAN MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N ROSA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N ROSA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N ROSARIO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N ROSARIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N RUIZ DE LA TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N RUIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N SALGADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N SANCHEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N SANTIAGO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N SOLIVAN DE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N TORRE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N TORRES DE RIBOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N TORRES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N VARGAS BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N VAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N VAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N VEGA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N VEGA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N VELAZQUEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N VELAZQUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N VELEZ ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N VERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ N WALKER ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ NAYDA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ NEGRON SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ NEREIDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ NEREIDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ NOELIA CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ O BETANCOURT NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ O CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ O DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ O GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ O GINORIO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ O MARTINEZ GUILLEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ O RIVERA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ O RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ O RODRIGUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ O TORO GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ OCASIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ORTIZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ P FIGUEROA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ P MENDEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ P ROSA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ P ZALDUONDO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ PABON CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ PENA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ PRIETO MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ QUINONES MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ QUIONES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ R APONTE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ R ARCE LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ R AVILES MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ R CALDERO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ R CINTRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ R FERRER MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ R GONZALEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ R OSORIO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ R PANGAN COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ R PEREZ DE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ R REYES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ R RIVERA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ R RODRIGUEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ R ZAMBRANA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RAMOS ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RASPALDO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIVERA AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIVERA MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ROBLES CIARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ BALAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ROLDAN FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ROLDAN SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ROSA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ROSARIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S ACEVEDO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S BABILONIA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S BRACERO JURADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S CANCEL SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S CANDELARIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S CARRASQUILLO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S CASILLAS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S COLON MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S CRESPO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ S CRUZ ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S CRUZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S DE JESUS ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S DELGADO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S DELGADO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S DONES DE DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S FALCON SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S FEBRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S FELICIANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S FERNANDEZ ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S GONZALEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S IRIZARRY PARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S LEBRON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S LEON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S LÓPEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S MARTINEZ MEDIAVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S MIRANDA ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S MONTOYO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S MULERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S NIEVES STANZIOLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S OCASIO SANTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S OJEDA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S OLMO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S ORTIZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S ORTIZ OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S ORTIZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S PELLICIER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S PELLICIER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S PEREZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S RAMOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S RAMOS PEDROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ S RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S RODRIGUEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S RODRIGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S ROLON ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S ROMERO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S RUIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S SIERRA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S SIERRA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S SIERRA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S SIERRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S TORRES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S TORRES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ S VARGAS CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SALAS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SALCEDO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SANCHEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SANTIAGO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SANTIAGO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SANTIAGO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SANTOS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ SOSA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ T ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ T BURGOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ T LLANOS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ T MARTES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ T ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ T PEREZ FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ T VELAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ TERESA ARROYO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ TERESA CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ TIRADO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ TORRES YAMBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V CANALES NOVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V CARRILLO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ V CASAS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V CRESPO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V FIGUEROA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V FLORES ADORNO NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V HERNANDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V MARRERO CESARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V MARTINEZ VICENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V MARTINEZ VICENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V MAYSONET ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V NIEVES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V NIEVES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V OLIVIERI ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V ORTIZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V OTERO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V PEREZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V RIVERA BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V RIVERA BRITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V RIVERA CIURO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V RIVERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V RIVERA ORTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V RODRIGUEZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V ROJAS ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V ROMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V SANTANA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ V VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ VALLELLANES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ VEGA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ VELAZQUEZ DE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ VELAZQUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ VELAZQUEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ W GARCIA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ W REYES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ WALKER AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ Y APONTE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ Y BEZARES SALINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ Y CASTRO ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ Y CRUZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ Y DOMINGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ Y ECHEVARRIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ Y HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ Y LEBRON GANDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ Y MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ Y MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ Y MONTES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ Y ORTIZ ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ Y RAMOS MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ Y RIVERA PENALOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ Y ROMERO ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ Y SANTIESTEBAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ Z ACEVEDO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ Z CARABALLO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ Z CARABALLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ Z COLLAZO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ Z CRUZ NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ Z DEL VALLE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ Z FEBRES DE ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ Z GUZMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ Z LOPEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ Z MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ Z NAVARRO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ Z NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ Z OCASIO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ Z PEREZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ Z RIOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ Z RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ Z ROMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ Z ROMERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ Z SALINAS MUJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ Z SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ Z TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ Z VALENTIN COLÓN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ Z VALENTIN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ Z VEGA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ Z VILLANUEVA GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ZAPATA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZ ZAYALA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZA E GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZAIDA MALDONADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZAIDA SAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZAURY JIMENEZ CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZENEIDA REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZEZ L PARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZGARDO LICIAGO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZM DIAZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZMARIE MIRANDA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZTARCA MELENDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZUNARIS LU ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZVETTE CRISPIN MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LUZZAN LU GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LY CABEZUDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYAN O ROGERS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYAN RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYANNA B TORRES TORRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYANNE CASTILLO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYANNETTE GARCIA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYBEL J GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYBIA PEREZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYCEDIA ROMERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYCELIS CRUZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDAM W MELETICHE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDANIS CARRASQUILLO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDEANA SANTA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDELIX RAMIREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDELIZ FIGUEROA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA A GARCIA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYDIA A PACHECO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ABADIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ABADIA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ACEVEDO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ACEVEDO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ADORNO QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA AGOSTO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA AYALA GIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA AYALA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA B RIVERA SARRAMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA BAEZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA BAEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA BARRETO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA BAUZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA BELTRAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA BERMUDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA BERRIOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA BERRIOS LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA BETANCOURT DE FAGET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA BETANCOURT ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA BIRRIEL DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA C LOPEZ HORNEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA C RAMIREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CABASSA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CANALES RIJOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CARATTINI COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CARRION ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CASTRO MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CHICO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CHICO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CHICO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA COLON FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA COLON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CORDERO AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CORIANO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CORTES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA COSS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYDIA CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CRUZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA CUEVAS DE ROVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA D SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA DE JESUS FELICIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA DE LEON DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA DEL R GARCIA AGRINSONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA DELGADO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA DIAZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA DIAZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA DIAZ CARASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E AGOSTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E ALMODOVAR LUCENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E APONTE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E ARROYO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E AVILES ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E AYALA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E BAEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E BERRIOS NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E BONILLA CARATTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E BURGOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E CABASSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E CARDONA FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E CARRILLO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E CASELLAS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E CASTILLO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E CESAREO MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E CLEMENTE PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E CORDERO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E CRUZ DEJESUS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYDIA E CRUZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E CRUZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E DECHOUDENS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E DELGADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E DELGADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E DIAZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E ECHEVARIA BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E FERRER MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E FIGUEROA CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E FIGUEROA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E GALAY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E GARCIA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E GARCIA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E GOMEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E GUZMAN CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E HERNANDEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E HUERTAS BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E IRIZARRY LANDRA U | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E LANDRON FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E LEON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E MALDONADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E MARCANO CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E MARTINEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYDIA E MARTINEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E MARTINEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E MEDINA CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E MELECIO ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E MENA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E MENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E MENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E MERCADO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E MERCED RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E MIRANDA MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E MISCALICHE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E MONTALVO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E MONTANEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E MORALES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E MULERO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E MUNOZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E NARVAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E NAZARIO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E NIEVES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E NIEVES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E OLMEDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E OLMO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E OQUENDO ALVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E ORTIZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E PACHECO REXACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E PASTRANA GOTAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E PEREZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E PEREZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E PEREZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E PICKARD ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYDIA E QUINONES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E QUINONES DE AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E QUINTANA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E QUINTERO OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E QUIQONEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E RAMOS PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E REYES SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E REYES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E RIOS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E RIOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E RIVERA AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E RIVERA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E RIVERA GUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E RIVERA LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E RIVERA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E RIVERA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E RIVERA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E RIVERA SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E RIVERA ZEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E ROCHE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E RODRIGUEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E RODRIGUEZ MALDONAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E RODRIGUEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E ROJAS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E ROMAN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYDIA E ROMERO CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E ROSA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E ROSADO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E ROSADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E ROSADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E RUBIO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E RUIZ DE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E SANCHEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E SANTANA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E SANTANA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E SILVA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E SILVAGNOLI GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E SOTO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E SOTO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E TALAVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E TAPIA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E TIRADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E TORRES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E TOSADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E VAZQUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E VAZQUEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E VAZQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E VAZQUEZ SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E VAZQUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E VEGA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E VEGA ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E VELEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E VERGARA DE SOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E ZAYAS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA E ZAYAS ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ESTHER CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ESTRADA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYDIA ESTRADA TARAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA FEBLES DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA FIGUEROA CORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA FIGUEROA DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA FLORES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA FONTANEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA FRANCO ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA FUENTES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA G DE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA G NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GARCIA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GARCIA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GONZALEZ DE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GRANELA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GUADALUPE TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GUTIERREZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA GUZMAN BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA HERNANDEZ LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA I ACEVEDO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA I ACOSTA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA I ALLENDE CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA I CARRILLO FALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA I CORTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA I CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA I DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA I DIAZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA I DIAZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA I IRIZARRY JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYDIA I MARRERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA I MARTINEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA I MENDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA I MOLINA COSTOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA I NUNEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA I OLMO ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA I OQUENDO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA I ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA I RIVERA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA I RODRIGUEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA I ZAYAS BENGOCHEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA IRRIZARRY ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA J BETANCOURT MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA J JIMENEZ HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA J REYES RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA JUSTINIANO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA KUILAN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA L QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA L SERRANO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA LIND VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA LOPEZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA LOPEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA LOPEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA LOPEZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA LOPEZ PAN T OJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA LUGO DE ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M ALICEA CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M ALVAREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M BARRETO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M BENNASAR MONJES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M BERRIOS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M BURGOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M CABRERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M CABRERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M CAMACHO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYDIA M COLON AMADEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M CORDERO DE MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M DAVILA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M FELICIANO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M GONZALEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M GUERRA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M IRIZARRY VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M JIMENEZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M LUGO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M MATIAS MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M MIRO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M MORALES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M MURIEL LICIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M NAVARRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M NAZARIO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M OCASIO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M ORTIZ QUESADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M RIBOTT GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M RIOS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M RIOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M RIVAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M RODRIGUEZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M RODRIGUEZ GASTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M RODRIGUEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M ROLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M ROSADO QUILIES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M TORRES ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M VEGA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYDIA M VIALES MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M VISALDEN ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA M. SAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MALAVE MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MANGUAL CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MARQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MARTINEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MENDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MENENDEZ MENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MIRANDA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MOCTEZUMA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MOLINA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MONTALVO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MONTES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MORALES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MORALES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MORALES ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA MULERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA N PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA N TORRES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA NEGRON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA NOA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA NOA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA NUNEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA O RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA OJEDA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA OLIVERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ORTIZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ORTIZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ORTIZ NERIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ORTIZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYDIA OSORIO CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA OSORIO D NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PADILLA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PAGAN VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PANTOJA AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PELLOT PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PEREZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PEREZ SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PIZARRO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PLANAS PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA PRINCIPE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA QUINONES ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA QUINONES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA R COLON MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA R COSTAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA R RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA R RODRIGUEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA R ROMERO MONROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RAMIREZ DE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RAMOS CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RAMOS CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RAMOS MAZZANET | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RAMOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RAQUEL COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA REYES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA DANIELS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYDIA RIVERA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RIVERA VELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ROBLES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ROBLES CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ROBLES CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ROBLES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ROMERO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ROSA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA S CARMONA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA S COSTOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA S RAMOS ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA S SANCHEZ BANKS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SANCHEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SANCHEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SANCHEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SANTIAGO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SANTIAGO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SANTOS ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SANTOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SEMIDEY MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SEPULVEDA ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SERRANO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SILVA DIEPPA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYDIA SILVA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA SUAREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA TORRES NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA TOYENS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA TRINIDAD ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA V CASAS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA V ESPARRA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA VALENTIN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA VARGAS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA VAZQUEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA VAZQUEZ D E M | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA VAZQUEZ GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA VAZQUEZ RIJOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA VEGA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA VELAZQUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA VELAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA VELEZ DE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA VELEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA Y LANZO CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA Y TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA YOLANDA COLON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIA ZAMBRANA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIANA L APONTE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIANA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIANET VAZQUEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIANN NIKOLE DIAZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIANNE REYES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIAO E VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIARI RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIBETT SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIED Y DE JESUS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDIETTE DONES ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYDMIA V SANTIAGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYGIA DIVERSE VERGES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYGIA E ALVERIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYGIA L MONTALVO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYIS R HUERTAS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYLIAM NIEVES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYLIAN BRUNO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYLIBETH HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYLIBETH PEREZ DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYLIBETH RONDON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARI AGOSTO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARI AGUIRRE NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARI ARIZMENDI VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARI D ROSADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARI DE JESUS FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARI FLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARI GHIGLIOTTY MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARI GONZALEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARI HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARI HERNANDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARI I FINES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARI JIMENEZ BLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARI JIMENEZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARI L MELENDEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARI LABOY VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARI M HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARI MARCANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARI MARTINEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARI MOLINA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARI MURIEL DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARI ORTEGA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARI ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARI ORTIZ RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARI PAGAN FONTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARI PEREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARI RIVERA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARI RIVERA BOSCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARI RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARI ROLDAN VIVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARI ROLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYMARI VASSALLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARI VEGA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARIE BERRIOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARIE BUSHER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARIE CARRASQUILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARIE COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARIE COLON VIADER | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARIE DAVILA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARIE ESCOBAR QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARIE FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARIE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARIE LOPEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARIE LY CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARIE MARQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARIE PEREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARIE RIVERA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARIE RODRIGUEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARIE ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARIS BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARIS DE JESUS PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARIS DE JESUS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARIS DIAZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARIS DIAZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARIS GUILFU MARIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARIS HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARIS J RAMOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARIS LABOY NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARIS MOJICA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARIS MORALES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARIS ORTIZ OLAZAGASTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARIS PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARIS PLAZA LOUBRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARIS RIOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARIS RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARIS RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARIS RODRIGUEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARIS ROLDAN COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARIS ROMAN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYMARIS SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARIS TORRES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARIS VELEZ MELON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARY HERNANDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYMARY TOREES ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNDA I GARCIA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNDA RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNDAISY TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNEL CRUZ ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNEL LAMBERTY RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNELL J ESBRI COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNERIS MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNESKA FERNANDEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNET V CORIANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNETTE AMARIS OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNETTE CARRASQUILLO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNETTE DELGADO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNETTE DEODATTI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNETTE FERNANDEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNETTE FUENTES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNETTE GARCIA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNETTE J HERNANDEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNETTE LLAURADOR LLAURADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNETTE M ALVARADO ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNETTE M ORELLANA CLAUSELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNETTE M PARAVISINI ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNETTE M PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNETTE MORALES CALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNETTE NIEVES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNETTE PEREZ MOLINARY | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNETTE RIVERA MARIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNETTE RODRIGUEZ BIBILONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNETTE RODRIGUEZ JAIMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNETTE ROSARIO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNETTE SALDANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNETTE TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNETTE VALENTIN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNETTE VILLANUEVA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYNMAR Y RAMOS MAYOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNNETE DIAZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNNETTE AVILES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNNETTE D SALIVA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNNETTE FELICIANO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNNETTE GARCIA MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNNETTE GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNNETTE HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNNETTE I OLIVER BIGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNNETTE IRIZARRY CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNNETTE J LOPEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNNETTE LOPEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNNETTE M DAVILA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNNETTE M RAMIREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNNETTE M ROSADO LARACUEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNNETTE MALDONADO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNNETTE ORTIZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNNETTE PENA HADDOCK | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNNETTE PEREZ ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNNETTE RAMOS BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNNETTE RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNNETTE RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNNETTE RODRIGUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNNETTE RODRIGUEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNNETTE RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNNETTE SAMBOLIN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNNETTE SANCHEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNNETTE SANTIAGO MORALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNNETTE TANON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNNETTE V RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNNETTE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNNETTE VAZQUEZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNNETTE VELAZQUEZ GRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNNETTE Y CONCEPCION LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYNNETTE Y LUGO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYONEL ROMERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYRAIDA GONZALEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYRIC DOMINGUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYSANDER RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYSANDRA AGOSTO PEDROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYSANDRA M BATLLE CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYSBIA M RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYSET COLON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYSETT I VALCARCEL WILKINSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYSETTE QUIONES MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYSHA BENITEZ MATIENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYSHA M CORDERO DANOIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYSIS M ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYSSEL M RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYSSETTE ALICEA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYSSETTE ESTEVEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYSSETTE ROSA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYSSETTE RUIZ DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYTZA COLLAZO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYUMARIE MARRERO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYVETTE MORALES MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYVETTE TRABAL VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYVIA RODRIGUEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYVIET TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYXANDER NEGRON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYZA SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYZABETH MONTIJO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYZAIDA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYZBETH CORDERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYZETTE M HERNANDEZ EDWARDS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYZETTE M LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYZETTE REYES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYZETTE ROSA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYZETTE SANCHEZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYZZA B MIRANDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| LYZZETTE E VELAZQUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| M BERMUDEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| M GINORIO DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| M M RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| M PEREZ FULGENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| M QUINONES CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| M SERRALTA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAARIA D LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL A BAIGES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL A MACHADO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL A MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL ACEVEDO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL ALAMO BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL ALICEA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL APONTE BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL BALAGUER COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL BERMUDEZ CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL BLAS HIDALGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL BONILLA AQUERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL BORRERO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL C CINTRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL C RIVERA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL C SANTIAGO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL CABEZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL CARABALLO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL CARDONA GREGORY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL COLLAZO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL COSME NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL CURET MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL DE JESUS BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL DE LA PAZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL DELGADO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL DIANA GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL DIAZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL E RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL E VALENTIN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL ESTRADA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL F MARRERO ESPARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL GARCIA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL GOMEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL GONZALEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL GONZALEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL GUTIERREZ SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL HERNANDEZ RIERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MABEL HUERTAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL IRIZARRY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL JIMENEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL JUSTINIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL LAPORTE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL LOZADA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL MA VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL MADERA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL MEDINA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL MEDINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL MENDEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL O SANABRIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL OLIVERAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL ORTIZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL ORTIZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL ORTIZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL PADILLA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL PLAZA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL R AGRONT SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL REYES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL ROMAN CASTELLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL RUIZ SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL SANCHEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL SANCHEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL SANTIAGO ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL SOTOMAYOR HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL VELAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL VELAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABEL Z SOLER CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABELINE PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABELINE SERRANO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABELINE TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABELIS RODRIGUEZ LA FUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABELL RODRIGUEZ DIEPPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MABELLE A BELLO BUSUTIL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MABELLE COLBERG MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MACARIO J LARACUENTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MACHADO ASENCIOMAYRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MACHADO LEON R I CHARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MACHADO MA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MACHADO MALDONADO CARLOS J | REDACTED | Undetermined | Contingent | | Unliquidated |
| MACHAEL MA JQUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MACHUCA MA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MACKS N BORRERO ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MACONDA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MACYS H BATISTA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELAIN ROMERO FRESNEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELAINE LOPEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELAYD SANTIAGO SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELEINE L DE CASASNOVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELEINE MARCANO CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELEINE SANTIAGO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELEN I RODRIGUEZ CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELENE IRIZARRY VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELENE VELAZQUEZ DE RIVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELIN ASENCIO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELIN AVILES CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELIN CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELIN CRUZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELIN LAUREANO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELIN MA CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELIN MA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELIN RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELIN SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELIN VICENTE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE A MORALES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE A TORRES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE ACEVEDO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE AGUILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE ALVARADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE ALVIRA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE ARNAU TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MADELINE AVILES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE AYALA DE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE BADILLO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE BELLO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE BERMUDEZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE BETANCOURT MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE BONILLA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE BONILLA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE BORRERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE BULTRON ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE BURGOS CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE BURGOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE BURGOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE CABRERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE CALDERON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE CALDERON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE CALLEJAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE CANCEL VIENTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE CARABALLO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE CARABALLO PUEYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE CARDONA HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE CATALA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE CLAVELL AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE COLON BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE COLON DE DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE COLON DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE COLON MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE COLON RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE CONCEPCION OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE CONCEPCION RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE CORCINO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE CORDOVA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE CRISPIN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE CRUZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE CRUZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE CRUZ GENOVAL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MADELINE CUADRADO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE CUADRADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE D CABRERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE D DIAZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE DE JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE DE JESUS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE DETRES MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE E BARRETO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE E NAZARIO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE E ORTIZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE E VELEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE ESCRIBANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE ESQUILIN ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE ESTEVA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE FALCON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE FELICIANO RIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE FERNANDEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE FLORES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE FRANCESCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE FRANQUI MERLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE FUENTES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE FUENTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE G CASIANO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE G MARTINEZ FIGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE GARCIA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE GARCIA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE GAZMEY SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE GERENA BOSQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE GOMEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE GOMEZ CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MADELINE GOMEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE GOMILA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE GONZALEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE GONZALEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE GONZALEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE GONZALEZ MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE GONZALEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE GONZALEZ MOYET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE GONZALEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE GUZMAN CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE H SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE HERNANDEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE HERNANDEZ DIPINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE HERNANDEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE HERNANDEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE HERNANDEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE HERNANDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE HERNANDEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE HERNANDEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE I MALDONADO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE I TORRES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE I VILA OLIVERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE J RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE J TAVAREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE JUSINO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE L RUIZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE LEBRON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE LEDUC MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE LOPEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE LOPEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE LOPEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MADELINE LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE LORENZO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE LUGO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE LUGO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE LUNA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE M BENITEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE M COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE M LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE MA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE MA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE MACHIN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE MACHUCA DOSAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE MACHUCA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE MALDONADO GONZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE MALDONADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE MALDONADO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE MARCANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE MARICHAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE MARQUEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE MARRERO ALSEIW | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE MARTINEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE MARTINEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE MARTINEZ LAMOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE MARTINEZ LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE MARTINEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE MATIAS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE MATOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE MATOS SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE MAYMI BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE MEDINA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE MEDINA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE MELENDEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE MELENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE MELENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE MELIA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE MENA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MADELINE MERCADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE MERCED HERNANDE Z | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE MIGENES AZPURUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE MIRANDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE MONTALVO HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE MORALES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE MORENO MAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE MORENO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE MOUX GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE MUNIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE MUNIZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE N MARTINEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE NIEVES ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE NIEVES SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE OROPEZA LOUBRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE ORTIZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE ORTIZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE ORTIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE ORTIZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE ORTIZ ORTOLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE ORTIZ PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE ORTIZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE ORTIZ SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE ORTIZ SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE PADILLA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE PENA LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MADELINE PEREZ ALEQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE PEREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE PEREZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE PEREZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE PEREZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE PIETRI VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE QUINONES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE QUINONES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE QUINONES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE QUINTANA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE QUIRINDONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE R COLON DE LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE RAMIREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE RAMIREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE RAMOS CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE RAMOS MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE RIBOT SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE RIOS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE RIVAS MCCLIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE RIVERA BRIGNONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE RIVERA BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE RIVERA ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE RIVERA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE RIVERA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE ROCHE DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE RODRIGUEZ ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MADELINE RODRIGUEZ DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE RODRIGUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE ROLON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE ROMAN OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE ROMERO IGARTUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE ROMERO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE ROSA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE ROSA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE ROSA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE ROSA SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE ROSADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE ROSADO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE ROSARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE S ROSARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE SAMPAYO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE SANCHEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE SANTANA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE SANTANA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE SANTANA MILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE SANTIAGO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE SANTIAGO DE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE SANTIAGO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE SANTIAGO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE SANTIAGO NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE SANTIAGO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE SANTIAGO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE SEPULVEDA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MADELINE SERRANO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE SERRANO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE SERRANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE SILVA BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE SOLANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE SOLIS CALIXTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE SOTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE SUAREZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE TANON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE TORO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE TORO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE TORRES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE TORRES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE VALENTIN CHICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE VARGAS DONATO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE VARGAS ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE VAZQUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE VAZQUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE VEGA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE VEGA OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE VEGA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE VELAZQUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE VELAZQUEZ CANDELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE VELEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE VELEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE VIDRO PERDOMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE VIERA PICCARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE VILARO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE VILLABOL RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE WILLEMSEN BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELINE Y RAMOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELISA MONROIG LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELLEINE GONZALEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MADELLIN COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELLINE AYALA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELLINE GONZALEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELLINE MONTERO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELLINE MOUNIER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELLINE RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELLINE RODRIGUEZ MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELYN ALEJANDRO BAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELYN CASTRODAD SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELYN COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELYN COUVERTIER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELYN CRUZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELYN CRUZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELYN CRUZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELYN CRUZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELYN DE LA CRUZ FELICIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELYN E AYALA COUVERTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELYN FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELYN FUENTES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELYN GONZALEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELYN GONZALEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELYN I BAEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELYN J ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELYN LABRADOR APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELYN LOPEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELYN M RODRIGUEZ CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELYN MELENDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELYN MONTALVO GARRIGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELYN MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELYN NIEVES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELYN PADIN BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELYN RAMIREZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELYN RIVERA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELYN RIVERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELYN RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELYN RODRIGUEZ NOGUERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELYN SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELYN SANTIAGO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MADELYN SIVERIO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELYN TORO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELYNE LOPEZ ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELYNE MANZANO CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELYNE RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADELYNE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADERA CORREA RUBEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADIA S LOPEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADIEL CASTRO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADIEL OCASIO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADILYN DUMENG JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADITH SANTIAGO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADLEEN MARRERO LANDRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADRID DE LA OSTERMAN GIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MADURO SUAREZ PEDRO J | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAELYN M SEVILLA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAG L FELICIANO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALI ALICEA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALI ALICEA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALI CASTRO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALI CLAUDIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALI COLLAZO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALI CRESPO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALI ESCALERA FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALI GORDILLO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALI IRIZARRY HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALI LA FONTAINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALI LATORRE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALI MARTINEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALI MARTINEZ SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALI MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALI MERCED MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALI NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALI PESQUERA JUAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALI Q QUINONES CASTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALI QUILES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALI REYES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALI RIVERA CARBALLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAGALI RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALI RODRIGUEZ ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALI RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALI RODRIGUEZ MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALI RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALI SANCHEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALI SOSA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALI TORRES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALI TORRES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALI VIERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALI Y CRESPO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALIE REYES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALIS CINTRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALIS MARCON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALIS MATIAS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALIS MEDINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALIS MORALES DE CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALIS MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALIS REYES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALIS RODRIGUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALLY CASIANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALLY FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALLY SUAREZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY ADROVET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY ALBINO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY ALICEA DEVARIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY ALVARADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY AMADO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY ARCAY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY AYALA NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY BELEN SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY BERMUDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY BONILLA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY BUTLER RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY CANCEL IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY CARABALLO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAGALY CARDOZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY COLLAZO ANZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY COLON FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY COLON MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY COLON ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY DE LEON MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY DE SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY DIAZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY ESCALERA PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY ESPADA NAVIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY ESQUILIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY FEBO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY FLORAN SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY GOMEZ CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY GUZMAN HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY HERNANDEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY HERNANDEZ FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY HERNANDEZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY I ESPADA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY I MAYSONET ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY J ESPANOL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY LAMBOY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY LARACUENTE JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY LEDESMA E NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY LOPEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY LOPEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY M GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY MA BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY MA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY MA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY MA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAGALY MAESO OCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY MALAVE ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY MALDONADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY MANGUAL JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY MARTINEZ CABELL O | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY MASSANET RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY MATEO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY MATOS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY MEDERO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY MEDINA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY MEDINA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY MERCADO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY MERCED MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY MESSA CASUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY MILLAN SUSTACHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY MOLINA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY MONSANTO  IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY MONTERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY MORALES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY MORAN HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY N ACEVEDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY NIEVES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY O VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY OLIVO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY ORTEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY ORTEGA SELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY ORTIZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY PELLICIER FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY PELLOT BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY PEREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY RAMOS FERREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY REYES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAGALY RIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY ROBLES CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY ROBLES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY RODRIGUEZ ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY RODRIGUEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY RODRIGUEZ CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY RODRIGUEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY RODRIGUEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY RODRIGUEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY RODRIGUEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY ROMAN AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY S PATRON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY SANCHEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY SANTIAGO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY SEPULVEDA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY SEPULVEDA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY SIERRA ZABALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY SOSA MUNDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY SOSA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY TAVARES MONEGRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY TAVAREZ MONEGRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY VARELA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY VARGAS LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY VAZQUEZ ESMURRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALY VELAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGALYS PEREZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAGALYS SALGADO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGANY CINTRON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGARITA JACOBS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGARITA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGAVIL LOPEZ BILBRAUT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA A QUINONES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA A TINEO CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA A TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA ALBELO SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA ALEQUIN VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA AQUINO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA B PINEIRO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA BARRETO BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA C DUQUE CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA C GIROD CLAVELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA C LOPEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA CALIZ PINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA CAMACHO CADIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA CARRION RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA COLON CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA CRUZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA DAVID CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA DELPIN FR A U | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA E CORREA OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA E COTTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA E CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA E DELFI GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA E GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA E IRIZARRY ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA E SAGARDIA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA E SEGARRA CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA E TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA E VARGAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA GUILBE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA H PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA HERNANDEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA I ALEMAR PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA I CRUZ URBINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAGDA I FEBRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA I GONZALEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA I GONZALEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA I GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA I GRACIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA I LOPEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA I LOPEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA I MARTIN MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA I MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA I MARTINEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA I MARTINEZ VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA I NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA I PACHECO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA I RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA I RIVERA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA I RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA I RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA I SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA I VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA IGARAVIDEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA IRIZARRY MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA IRIZARRY MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA J LOPEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA J MELENDEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA J VERA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA L BAHAMUNDI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA L LEON VALENZUELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA L LOPEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA L MARIN PIAZZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA L MONTIJO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA L OLAVARRIA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA L ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA L REXACH MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA L RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA L ROMERO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA L SILVA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA L VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA LIZ OCASIO BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAGDA M ARROYO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA M BAEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA M COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA M DEL VALLE DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA M GARCIA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA M QUINTANA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA MA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA MATTEI CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA MELECIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA MENDEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA MOLINA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA N CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA N LABOY TEXEIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA N RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA NEGRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA P LEON CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA P MONSEGUR BASSATT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA PIZARRO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA POMALES ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA R CARRILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA R CARRION CARRASQUIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA R GONZALEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA RODRIGUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA RODRIGUEZ CARINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA RODRIGUEZ CARINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA RODRIGUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA ROSELLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA RUIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA SOLANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA T HERNANDEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA TOLEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA V VALENCIA MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAGDA VEGA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA W VALDERRAMA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDA Y VINAS MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDAL L MALDONADO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA A GUZMAN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA ANDINO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA ARANA FRAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA ARIZMENDI AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA ARROYO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA AYALA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA BRAVO ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA CARATINI SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA CLAUDIO GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA COLON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA COLON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA DAVILA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA DELGADO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA DIAZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA FONTAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA FRATICELLI RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA FUENTES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA GONZALEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA GUEVAREZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA HEREDIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA HERNANDEZ BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA HERNANDEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA LOPEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA LUGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA M BARDINA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA MALDONADO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA MALDONADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA MEDINA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA MELENDEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA MERCADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAGDALENA MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA MUNIZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA MUNIZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA OCASIO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA ORTIZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA ORTIZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA OTERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA PAGAN AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA PEREIRA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA PEREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA PONCE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA RIVERA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA RIVERA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA RIVERA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA ROMERO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA ROSADO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA ROSADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA ROSADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA ROSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA ROSADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA ROSARIO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA SANCHEZ DE RODRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA SANTANA OLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA SOTO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA VAZQUEZ RODRIGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA VAZQUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA VAZQUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENA VERGARA HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENE ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALENE S BARANDA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALI ALVAREZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAGDALIS ALVAREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALIS BARRETO AREIZAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALIS COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALIS CONCEPCION FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALIS GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALIS MARQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALIS ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALIS SUAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALIZ ALCALA OCINALDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALIZ APONTE ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALIZ CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALIZ PORRATA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALIZ REYES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALY DEL C SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALY RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALY SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDALYN FEBRES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDAMARIS OTERO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDANAMAI MERCADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDANAMARYS MAYOL BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDELINE ROSARIO DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDIEL BELTRAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDIEL BONANO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDIEL D DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDIEL E QUINONEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDIEL FERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDIEL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDIEL GONZALEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDIEL LUGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDIEL MILLAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDIEL PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDIEL PIZARRO CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDIEL R LEAL NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDIEL R LEAL NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGDIELYZ BURGOS MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGGIE ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGGIE BONILLA BERLINGERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGGIE BRUNO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAGGIE CABRERA BIRRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGGIE CORREA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGGIE DEL MORAL DEL MORAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGGIE DELGADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGGIE I RIVERA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGGIE MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGGIE PEREZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGGIE RAMOS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGGIE RODRIGUEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGGIE RODRIGUEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGIE I GUILLOTY MILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGIN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGIN RUIZSANCHEZ ALDRICH | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGNA A ROBINSON SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGNA G VEGA PAREDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGNA PEREZ VALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGNOLIA CAJIGAS CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGRIE RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAGUELIN FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAHER LUGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAHLON FURSETH GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAHOMIA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAI L CORCHADO AGOSTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAIDA A LAUREANO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAIDA DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAIDA E BRACERO COTTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAIDA E COUVERTIER GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAIDA E FLUSA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAIDA I CARABALLO LOUBRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAIDA JIMENEZ HIDALGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAIDA L DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAIDA M PLAZA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAIDA M PLAZA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAIDA NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAIDA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAIDELYN FELICIANO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAIDY RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAIKA Y FLECHA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAILE PEREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAILINE VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAILYN DELGADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAILYN Y RUIZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAIMY CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAINA RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAIQUIE ADORNO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAIRA E ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAIRA E RODRIGUEZ JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAIRA GERENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAIRA GONZALEZ HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAIRA I VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAIRA L COLON ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAIRA L ROMAN PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAIRA PIAZZA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAIRCA E RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAIRENI TRINTA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAIRIAN MERCADO MONETT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAIRIM B CALDERON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAIRIM D BAEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAIRIM JIMENEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAIRIM SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAIRIS CASSAGNOL CORNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAIRISEL TORO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAIRYM ALVARADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAIRYM FRANCO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAISEL HERNANDEZ STELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAISONET COTTO ADRIANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAISONET I FREYTES ARIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAISONET MELENDEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAISONET MOLINA EDUARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAISONET NIEVES ROBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAISONET RAMOS JORGE L | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAISONET RIOS NILDA D | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAISONET SANTOS EDWARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAITE ALBERDI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAITE ALCANTARA MANANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAITE MARTINEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAITE QUINONES SELRULLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAITE SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAITEE MERCADO CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAJAIRA MARTINEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAJELLA A FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAKISHA MA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MALANIE SANTANA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MALAVE CANCEL NITZA M | REDACTED | Undetermined | Contingent | | Unliquidated |
| MALAVE MA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MALAVELOPEZ MARIBEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MALAVERIVERA JOSE R | REDACTED | Undetermined | Contingent | | Unliquidated |
| MALCOLM VENDRELL NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MALDA I OLMO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MALDONADO ARROYO GRACE I | REDACTED | Undetermined | Contingent | | Unliquidated |
| MALDONADO BIDOT DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| MALDONADO BRAVO  CARMEN DEL R | REDACTED | Undetermined | Contingent | | Unliquidated |
| MALDONADO CAMAC H O KEILY DENISS E | REDACTED | Undetermined | Contingent | | Unliquidated |
| MALDONADO CENTENO GRACE M | REDACTED | Undetermined | Contingent | | Unliquidated |
| MALDONADO CRUZ ALBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MALDONADO CRUZ LUZ E | REDACTED | Undetermined | Contingent | | Unliquidated |
| MALDONADO DALY MELV | REDACTED | Undetermined | Contingent | | Unliquidated |
| MALDONADO DEL VALLE LUIS A | REDACTED | Undetermined | Contingent | | Unliquidated |
| MALDONADO DIAZ FERDINAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| MALDONADO FLORES EDGARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MALDONADO LUGO PEDRO ALBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MALDONADO MA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MALDONADO MA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MALDONADO MALDONADO MANUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MALDONADO MARCANO ROBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MALDONADO MARTINEZ NEFTALI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MALDONADO MORALES IVONNE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MALDONADO MUNIZ JAVIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MALDONADO ORTIZ ANDERSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MALDONADO ORTIZ NANCY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MALDONADO OTERO JOEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MALDONADO R RIVERA CARIB | REDACTED | Undetermined | Contingent | | Unliquidated |
| MALDONADO RIVERA MIGUEL A | REDACTED | Undetermined | Contingent | | Unliquidated |
| MALDONADO ROLON RICARDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MALDONADO SANCHEZ NEISA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MALDONADO VAZQUEZ NARCISO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MALENIER RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MALENIS RAMOS OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MALENNE CUMBA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MALENY MARTINEZ FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MALENY MATOS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MALENYS OCASIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MALINDA MERCADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MALLELY RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MALLIAM COLLAZO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MALLY E REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MALPICA AGOSTO RAFAEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MALPICA E ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MALVIN GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MALVIN LEBRON CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MALVIN MA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MALVIN MALAVE ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MALVIN PEREZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MALVIN REVERON MELENDE Z | REDACTED | Undetermined | Contingent | | Unliquidated |
| MALVIN TORRES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MALYNETTE RAMOS PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANASES ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANASES ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANASES PABON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANDY MASSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANFREDO ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANGUAL ORTIZ DEANNE M | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANGUAL RIVERA JOSE A | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANGUAL SANCHEZ NELSON O | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANIEL F LUNA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANLIO F BOBADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANNY RIVERA MARZAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANOEL CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANOLIN ALBARRAN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANOLIN CABAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANOLIN CORREA ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANOLIN MARTINEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANOLIN NELSON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANOLO COLLAZO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANOLO GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANRIQUE J ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANRIQUE PEREZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUAL PENA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A ACEVEDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A AGOSTO CASAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A AGOSTO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A ALONSO GAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A APONTE BRIGANTTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A ARZON COUVERTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A AYALA CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A BAEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A BARREIRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A BARTOLOMEI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A BATLLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A BERMEJO DECLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A BERRIOS PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A BORRAS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A CACHO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A CALDERON MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A CANCEL MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A CARDENAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A CARDONA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A CARDONA PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A CARRION MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A CASTRO ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A CHARBONIER DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A CHINEA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A CLAVELL SPITCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A COLON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A COLON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A CORBET NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A CORTES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A COTTO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A CRESPO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUEL A CRUZ ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A CRUZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A CUADRADO MALPICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A DE JESUS CHARLEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A DELGADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A DEYA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A FELICIANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A FIGUEROA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A GALAN CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A GAUD RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A GONZALEZ LLOMPART | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A GONZALEZ RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A GUTIERREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A GUTIERREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A HERRERA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A HERRERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A HIDALGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A HORTA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A HUERTAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A IBARRONDO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A IRIZARRY LAMEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A JIMENEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A JIMENEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A LOPEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A LUGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A MANZANO YATES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A MARTINEZ QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUEL A MARTINEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A MATOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A MERCADO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A MORALES MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A MOREIRA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A MULERO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A NAVARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A NAZARIO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A NEGRON ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A NIEVES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A NIEVES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A NIN NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A OLIVERAS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A OQUENDO CALDERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A ORTEGA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A PADILLA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A PAREDES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A PAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A PEREZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A PEREZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A PINA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A PINEIRO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A RAMIREZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A REYES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A RIVERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A RIVERA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A RIVERA RENTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUEL A ROSA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A ROSARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A SANCHEZ CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A SANCHEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A SANTANA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A SANTOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A SELLAS BORREDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A SERRANO AYENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A SIACA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A SUQUILANDA SUQUILANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A TORO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A TORRES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A TOSADO HERMINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A VARGAS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A VAZQUEZ GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A VELEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A VILLANUEVA CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL A VILLANUEVA LAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ACEVEDO DEIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ACEVEDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ACEVEDO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ACEVEDO ORAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ACEVEDO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ACOSTA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ADOMINICCI DELLEGUAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ADORNO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ADORNO CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ADORNO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUEL AGOSTO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL AGUEDA SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ALBERTORIO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ALICEA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ALICEA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ALICEA OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ALSINA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ALVARADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ALVARADO FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ALVAREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ALVELO CAMACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ANDUJAR NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ANTONIO AGUIAR DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ANTONIO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL APONTE ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ARROYO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ARROYO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL AVILES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL AVILES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL AVILES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL B MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL B MARTINEZ GIRAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL B ORTIZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL B SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL BADILLO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL BADILLO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL BAEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL BAEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL BAEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL BARRETO BOSQUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL BARRETO LIMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL BARRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL BAYRON NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL BEAUCHAMP MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL BENITEZ FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL BERMUDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL BERMUDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL BERNACETT NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUEL BERRIOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL BETANCES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL BLAS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL BOLANOS ARAGUNDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL BONILLA BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL BONILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL BORRERO MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL BRACERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL BRILLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL BRUNET MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL C OLMO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CABAN ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CABRERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CABRERA NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CALDERO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CALDERON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CALDERON JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CAMACHO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CAMACHO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CANO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CANORA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CANTRE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CAPELLA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CARABALLO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CARDENALES PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CARLO TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CARMONA GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CASTELLO PARADIZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CASTRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CATALAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CAYALA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CIDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CIRINO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CLASS PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL COLON ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUEL COLON ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL COLON ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL COLON CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL COLON DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL COLON RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL COLON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL COLON ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CONCEPCION GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CORDERO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CORDERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CORREA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CORREA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CORTES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CORTES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CORUJO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL COSS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL COTTO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CRESPO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CRESPORUIZ NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CRISPIN FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CRISTOBAL FRANQUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CRUZ AGOSTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CRUZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CRUZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CRUZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CRUZ MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CRUZ MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CRUZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CRUZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CRUZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUEL CRUZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CRUZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CRUZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL D ALICEA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL D ALMANZAR VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL D FLORES ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL D GARCIA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL D GODOY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL D GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL D GUERRERO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL D JPEREZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL D MIRANDA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL D ORTIZ BUSTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL D PAGAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL D PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL D RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL D VELEZ SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DAVILA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DAVILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DE J CLAUDIO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DE J PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DE JESUS LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DE JESUS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DE JESUS TRESKOW | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DE LA MATA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DE LA ROSA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DE LEON TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DE SANTIAGO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DEIDA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DELGADO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DESSUS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DIAZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUEL DIAZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL E ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL E ALVAREZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL E AVILA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL E BAEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL E BEAZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL E BRAU SOBRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL E COLL BORGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL E COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL E CRUZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL E DIAZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL E DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL E FLORES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL E GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL E GONZALEZ OBERGH | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL E GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL E GUARDIOLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL E HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL E LOPEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL E MALDONADO RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL E MARQUEZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL E MENA BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL E MERCADO PORRATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL E MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL E OTERO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL E PANETO GULLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL E PEREZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL E ROMAN ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL E ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL E SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL E SOSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL E TIRADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL E VEGA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL E VELEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL E ZACCHEUS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ECHEVARRIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ESCALERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ESCRIBANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUEL EVAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL F CRUZ BERNABE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL F DE LEON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL F DIAZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL F JIMENEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL F MUNDO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL F RIVERA FARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL F ROSARIO ALOMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL F SANCHEZ INCLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL FALCON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL FANTAUZZI RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL FEBRES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL FELICIANO CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL FELICIANO FRANCESCHINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL FERNANDEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL FERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL FIGUEROA BYRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL FLORES LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL FLORES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL FRANCO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL FRANCO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL FRANHSCHI SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL FREIRE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL FREIRE ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL G BARRETO AGUERIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL G GUZMAN ARIZMENDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL G HERNANDEZ OCANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL G NUNEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL G TORRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GARAY GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GARAY PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GARCIA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GARCIA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUEL GARCIA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GARCIA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GERENA GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GONZALEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GONZALEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GONZALEZ CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GONZALEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GONZALEZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GUEVAREZ GUERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GUTIERREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GUZMAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GUZMAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL GUZMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL H CAMARENO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL H DUBON OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL H GONZALEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL H ORTIZ FRANKIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL H REYES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL H SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL HERNANDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL HERNANDEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL HERNANDEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL HERNANDEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL HERRERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL HILERIO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUEL I JIMENEZ LAZALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL I MANGUAL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL I MELENDEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL I VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL IRIZARRY VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL J ANGLERO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL J ARAGONES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL J AYMAT NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL J BALSALOBRE ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL J CABAN QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL J CASTRO OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL J CRUZ ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL J CRUZ CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL J E RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL J FELIX ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL J FERNANDEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL J FERNOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL J GARCIA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL J GONZALEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL J JIMENEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL J MARRERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL J MARTINEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL J MARTINEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL J MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL J MORGADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL J PEREZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL J POLA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL J QUINONES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL J SANTIAGO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL JIMENEZ ARANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL JIMENEZ BERBERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL JIMENEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL JIMENEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL JIMENEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL JIMENEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL JOSE CARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL JOSUE SANCHEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUEL L MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL L OCASIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LA ENRIQUE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LAGARES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LANZA AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LANZO MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LARRAGOITY MURIENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LAUREANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LEBRON CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LEON CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LEON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LEYRO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LLABRE DOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LOPEZ BIDOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LOPEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LOPEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LOPEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LOZADA SOLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LUGO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LUGO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LUGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL LUGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL M DELGADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL M ESPINO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL M TORRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MA ABERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MA ACOLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MA ARODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MA DROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MA EGARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUEL MA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MA RMUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MA TELLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MALDONADO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MALDONADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MALDONADO ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MALDONADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MARCANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MARIN CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MARIN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MARQUEZ GAUTHIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MARQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MARRERO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MARRERO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MARRERO VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MARTINEZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MARTINEZ BLASINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MARTINEZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MARTINEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MARTINEZ R | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MATEO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MATIAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MATIAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MAYAS ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MEDINA AGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MEDINA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MEDINA MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MEDINA OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MEJIA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MELENDEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MELENDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUEL MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MELENDEZ SELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MELLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MENDEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MENDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MENDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MENDOZA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MERCADO LANDRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MERINO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MICHELI RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MILIAN DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MIRABAL ROBERTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MIRANDA C NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MIRANDA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MIRANDA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MOJICA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MOJICA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MOLINA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MONTALVO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MONTES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MORA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MORALES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MORALES CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MORALES CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MORALES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MORALES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MORALES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MORALES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MORALES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MORELL SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MORENO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MULERO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL MURIEL CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL NAREDO VILLAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUEL NAVARRO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL NAZARIO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL NEGRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL NEGRON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL NIEVES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL NIEVES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL NIEVES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL NUNEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL NUNO BRIGNONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL O BOU RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL O BURGOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL O CLAUDIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL O CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL O DIAZ BOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL O GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL O HERNANDEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL O LOPEZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL O MARIN ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL O MELENDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL O OCASIO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL O PADILLA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL O PEREZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL O PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL O ROIG P E REZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL O TRISTANI SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL O VALE QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL OCASIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL OJEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ORTIZ MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ORTIZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL OSCAR MARTINEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PACHECO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PACHECO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUEL PAGAN BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PALACIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PANIAGUA NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PARDO BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PARDO BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PARDO BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PARDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PEDRAZA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PEDRAZA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PENNES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PEREZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PEREZ GOLDEROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PEREZ MUJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PEREZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PEREZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PEREZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PEREZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PIETRI AGRONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PINTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PIZARRO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PIZARRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PIZARRO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PLAZA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PLAZA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL PLAZA VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL QUIJANO AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL QUILES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL QUILES PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL QUINONES SANTIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL QUINONEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL R BOBE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL R CORDERO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL R CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUEL R JOY PUIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL R PINEIRO CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL R RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL R RENDON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL R SUAREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL R URBISTONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RAICES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RAMIREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RAMIREZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RAMOS BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RAMOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL REY ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL REYES COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL REYES OSORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL REYES TARDY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIOS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA ESCUDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUEL RIVERA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RIVERA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ROBLES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ROBLES MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ROCHE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ FENEQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ MARCUCCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ROMAN AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUEL ROMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ROMAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ROMERO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ROSA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ROSA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ROSA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ROSA TANON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ROSADO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL ROSARIO A LTRECHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RUIZ ALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL RUIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL S COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL S CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SALCEDO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SAN MIGUEL HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SANCHEZ BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SANCHEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SANCHEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SANCHEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SANTIAGO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SANTIAGO CASTELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SANTIAGO MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SANTONI FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SANTOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SANTOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SELLES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SERRANO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SERRANO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SIERRA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SILVA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SILVA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SOLIS GONZALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SOSSA GERENA NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUEL SOTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SOTO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SOTO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SOTO PERELES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SOTO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SOTO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL SUAREZ HECTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL TOLEDO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL TORRES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL TORRES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL TORRES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL TORRES PANIAGUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL TOUCET MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL TRABOUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL TRINIDAD ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL TRINIDAD ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL URDAZ LAMPON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL V SANCHEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VALENTIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VALENTIN MANUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VALENTIN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VALENTIN PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VALENTIN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VALENTIN VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VALVERDE LARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VARELA CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VARGAS BERNAL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUEL VARGAS CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VARGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VARGAS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VAZQUEZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VEGA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VEGA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VEGA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VEGA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VEGA VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VEGUILLA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VELAZQUEZ CAJIGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VELAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VELAZQUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VELAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VELEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VELEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VELEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VELEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VELEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VIERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VILLAFANE BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VILLARRUBIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL VILLARRUBIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUEL WESTERBAND MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA BATISTA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA BENABE BENABE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA CARRION QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA CRUZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA DE JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA ESCOBAR GRAFALT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA ESCOBAR NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA F DE MAYSONE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA GONZALEZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUELA HADDOCK RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA M GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA MARTIN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA RIVERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA RODRIGUEZ VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA ROSARIO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANUELA Z MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MANZANO RIVERA OMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARA A AYALA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARA A MARQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARA A RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARA ARROYO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARA COLLAZO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARA CONCEPCION TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARA E DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARA E REYES ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARA FONTANEZ CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARA G ALICEA SASTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARA I MALAVE LASSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARA I QUINONES SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARA I VAZQUEZ PLATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARA J TORRES TANON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARA L GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARA LABIOSA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARA M FIGUEROA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARA MARTINEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARA R CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARA R GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARA RIQUELME GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARA S CRUZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARA T ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARA T JIMENEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARA TORRES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARA VICENTY TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARA VILLEGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARA Y MOLINA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARA Y ROSA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARADELYS PAGAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARADIALI FLORES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARAH CRUZ ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARAIDA I FELIX RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARALIZ PAGAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELI ALVARADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELI APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELI AYALA CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELI BACHILLER DUARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELI CRUZ MARZAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELI DAVILA GINES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELI DEL VALLE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELI DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELI ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELI GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELI LABOY MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELI LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELI MA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELI ORTEGA HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELI PEREZ MOLIERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELI RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELI RIVERA MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELI RODRIGUEZ VAZQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELI ROMERO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELI RUIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELI SIERRA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELI VILANOVA SANTO DOMINGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELIE RIVERA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELIE VEGA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELINE LEON CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELIS ORTIZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELIS PIZARRO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELLIE SIERRA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELLY COLON CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELLY CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELLY DE LEON SUSTACHE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARANGELLY FONSECA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELY ALVAREZ ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELY AROCHO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELY CARRADERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELY CARRASQUILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELY COLON SANYET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELY DE LA PAZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELY FEBUS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELY GOMEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELY LABOY MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELY LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELY MEDINA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELY MEJIAS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELY PEREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELY RIVERA CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELY RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELY SAEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELY SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELY SANTIAGO BULA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELY SANTOS ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELY SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELY TOLLENSBURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANGELY TORRES PELUYERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANYELI COLON REQUEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANYELIN SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARANYELIS REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARAVELISSE DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARAY BONILLA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARAY QUIÑONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARBELISSE CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARBELISSE RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARBELIZ APONTE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARBIN M CARRASQUILLO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARC ARROYO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARC E RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARC J RAMIREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARC L MOUGEOTTE LEGUILLOU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARC THYS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARCANO ARROYO JESSIKA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCANO NEGRON JULIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCANOMONTANE JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCANOVELEZ MARIA D | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCANOZ Y EVOLYN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCEL GOMEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCEL M FIGUEROA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCEL ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELA L ZANUTTI LAZZARI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELA MACIEL PRIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA AYALA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA CHEVALIER HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA DIAZ DE SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA FALTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA FUENTES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA FUENTES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA FUENTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA GUZMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA MARCANO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA MEDINA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA MONTES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA NEGRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA ORTIZ VILLODAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA OSORIO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA PENA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA QUINONES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA RIEFKHOL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA TORRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINA YAMBO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO AVILES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO AVILES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO BAEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO BERRIOS DEL VALL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO CALDERON CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO COLLAZO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARCELINO CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO CRUZ TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO CUEVAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO DE JESUS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO DIAZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO DIAZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO E RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO FELICIANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO FIGUEROA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO GARCIA MARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO GOMEZ AREVALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO GUZMAN ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO IGARTUA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO JIMENEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO LEBRON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO LLANOS CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO MA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO MALDONADO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO MARCON DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO MARTINEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO MENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO MENDOZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO MERCED SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO MORALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO MORALES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO NIEVES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO OLIVENCIA SOJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO OYOLA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO PABON CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARCELINO PEREZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO PEREZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO QUILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO RAMOS GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO RIOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO RIVERA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO RIVERA PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO ROSA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO ROSA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO SANTANA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO SANTIAGO PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO SANTIAGO RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO SANTOS DE LOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO TORRES BASCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO TOYENS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO TRAVIESO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO USUA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO VARGAS ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO VAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO VEGA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO VELEZ CUEBAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELINO VELEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELO A RIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELO CARABALLO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELO DE ALBA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELO DIANA OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELO M VERDEJO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELO MASSOL NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELO ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARCELO RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELO RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELO RODRIGUEZ REYEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELO RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELO RODRIGUEZ ZAVALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELO RUIZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELO TORRES DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELO TRUJILLO PANISSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELO VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCELO VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCHESE RODRIGI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIA GUZMAN MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIA I PEREZ LLAVONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIA MARTINEZ ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIA VELEZQUEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL A GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL ALICEA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL COLON CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL CORNIER RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL COTTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL COTTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL CRUZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL E COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL FEBO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL FELICIANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL FELICIANO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL FIGUEROA POVENTUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL FLORES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL MALDONADO VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL MARRERO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL MATIAS ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL MENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARCIAL MENDOZA QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL O ALVAREZ ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL ORTIZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL OSORIO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL PACHECO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL RUIZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL SANTANA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIAL SOTO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIANA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIANA VAZQUEZ SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIANO HERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIANO MARTINEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIANO MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIANO RIVERA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIANO SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCIS X MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCO A ANDINO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCO A COLON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCO A CRUZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCO A ECHEVARRIA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCO A ESTRELLA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCO A GONZALEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCO A GONZALEZ MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCO A IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCO A LUGO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCO A MARTINEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCO A MARTINEZ VERGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCO A MIRANDA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCO A NEGRON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCO A OCASIO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCO A PEDRAZA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCO A PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCO A QUINONES OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARCO A RAMOS CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCO A RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCO A RODRIGUEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCO A RODRIGUEZ CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCO A ROMAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCO A ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCO A SILVESTRINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCO A TORRES ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCO A TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCO A VARGAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCO A VEGA UBIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCO A VIDAL DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCO A ZAPIAIN CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCO AYALA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCO E ROCCO CRUCIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCO G RIVERA CAMARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCO G RIVERA CAMARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCO L PEREZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCO MATIAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCO P RODRIGUEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCO POLO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCO RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCO RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOLINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOLITA NATER ESPANOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A ALICEA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A ARROYO CORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A BAREA BONE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A BERRIOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A BERRIOS MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A BETANCOURT REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A CARABALLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A CARBALLO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A CENTENO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A CHACON MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A CHEVERE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A COLON ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A CONCEPCION OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARCOS A CONCEPCION TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A DAVILA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A DE JESUS CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A DIAZ AGUIAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A DOMINGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A FALCON RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A FELICIANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A FIGUEROA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A FLORES ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A FRANQUI HERMINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A GAUD ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A GONZALEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A GUZMAN ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A HADDOCK COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A HERNANDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A IRIZARRY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A LAGUER MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A LANZO LABIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A LUCENA LUCENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A LUCENA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A LUSO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A MALDONADO ALCOVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A MALDONADO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A MATOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A MEDINA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A MEDINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A MELENDEZ SLADE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A MOLINA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A MONTES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A MORA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A MORALES BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A MORALES BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A NEGRON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARCOS A NEGRON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A OCASIO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A OLAVARRIA OLAVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A OSTAIZA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A OTERO FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A PEDRAZA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A PENALOZA PICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A PEREZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A PIZARRO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A RAMIREZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A RAMOS BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A RAMOS SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A RAMOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A RIOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A RIVERA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A RIVERA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A RODRIGUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A RODRIGUEZ ORAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A ROLDAN FERRAIUOLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A ROSARIO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A ROSARIO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A ROSARIO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A RUIZ BALDARRAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A SANCHEZ DUPREY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A SANCHEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A SERRANO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A SUSTACHE COSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A TORRES SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A TRUJILLO ARUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A VARGAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARCOS A VELEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS A VILLODAS LAUREAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS AGOSTO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS AGRINSONI LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS ALEJANDRO ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS ALICEA MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS AMALBERT MAYORAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS ANTONIO CABELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS APONTE MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS AYALA FANTAUZZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS BELEN THILLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS C AROCHO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS CARRASQUILLO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS CARRASQUILLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS CARTAGENA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS CHACON MARGIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS CHACON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS CLAUDIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS COLON AGUIRRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS COLON ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS CORDOVA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS CORDOVA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS CRUZ GUINDIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS CRUZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS D FELICIANO TEXIDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS D SANTOS VAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS DIAZ MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS E DAVILA PASCUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS E GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS E MARCUCCI SOBRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS E PESQUERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS E RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS F GONZALEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS F HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS FELICIANO PORTALATIN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARCOS FERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS FUENTES COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS G ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS G ANDUJAR RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS G CAMACHO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS G CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS G DOMINICCI ALAMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS G ROLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS G ROSARIO FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS GONZALEZ PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS GUARDARRAMA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS GUERRIDO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS H COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS I PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS IRIZARRY MIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS J AMALBERT GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS J ANDRADE RAVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS J RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS J RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS J ROSADO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS J TAPIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS J VEGA SALCEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS J VENTURA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS J VENTURA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS L PAGAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS L RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS LABOY ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS LASALLE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS LEBRON GALAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS LEBRON MONCLOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS LEON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS LEONARDO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARCOS M BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS M BALAGUER TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS M GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS MA ADE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS MA DRAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS MA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS MA RGARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS MA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS MACHUCA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS MALDONADO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS MARTINEZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS MATOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS MEDINA ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS MELECIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS MIRANDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS MMERCADO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS MONTALVO BERROCALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS N MOLINA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS NIEVES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS NUNEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS O CASTRO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS O OLIVIERI VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS O VALLS GALIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS ORTIZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS ORTIZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS ORTIZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS PAGAN JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS PEREZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS PEREZ CURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS PEREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS QUINONEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS R ALGARIN ECHANDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS R ALMODOVAR MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARCOS R CARLO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS R CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS R CRUZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS R FUENTES CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS R MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS R PAGAN ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS R RODRIGUEZ ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS R RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS R SEGARRA GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS R VILLEGAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS RAMOS ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS RAMOS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS RIVERA HIDALGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS RODRIGUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS RODRIGUEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS ROMERO CHICLANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS ROQUE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS ROSADO CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS ROSADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS S CORREA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS S PEREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS SANCHEZ DE ALBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS SANTIAGO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS TORRES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS TORRES VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS TOSADO ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS U CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS VALENTIN GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS VALENTIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS VARGAS QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS VEGA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS VELEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS VELEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCOS VIROLA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCUS A RODRIGUEZ BAYRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARCUS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCUS DROZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCUS HELIS BUTTNER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCUS R TORRES SKERRETT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARCY MASSA MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAREDITH RODRIGUEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAREDYS DE JESUS POLACO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAREL DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARELI AVILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARELIN CASILLAS TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARELIN SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARELIN SERRANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARELINE ACEVEDO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARELINE ROBLES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARELIS GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARELISS PEDROZA MUJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARELY I ISAAC MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARELY MENENDEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARELYN G RAMOS MARTIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARELYN GONZALEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARELYN JAIME CALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARELYN LOPEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARELYN ORTIZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARELYN OTERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARELYN RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARELYN RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARELYN RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARELYS ENCARNACION PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARELYS VARGAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARENA NAVARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARESA BONETA DUEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAREYLI SOTO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGA F FERREIRA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGA M ORTIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARET A RAMIREZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARET ARROYO CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARET CANALS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARGARET COLON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARET CORTES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARET CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARET D CALCANO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARET DAVILA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARET DENNIS DUGGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARET DIAZ MUOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARET DIAZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARET FIGUEROA SANDOVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARET GOMEZ PERALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARET I DIAZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARET L ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARET LOPEZ CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARET LUCIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARET MARTINEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARET MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARET MORALES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARET ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARET OTERO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARET PINEIRO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARET RAPOSO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARET RODRIGUEZ ARRIETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARET RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARET RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARET SOSA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARET TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARIDA ROSADO PANTOJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA A SOTO BELEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ACEVEDO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ACEVEDO AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ACOSTA OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ACOSTA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ADORNO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA AGUIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ALAMO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ALBINO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ALFONSO PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ALICEA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARGARITA ALMEYDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ALVAREZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ALVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ANDINO NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA APONTE VARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ARREAGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ARROYO DE ARRCHILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ARROYO LESPIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ARROYO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ARZOLA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA AYALA BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA AYALA ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA AYALA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA AYALA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA BAEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA BALAGUER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA BARROSO ORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA BATISTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA BERGARA ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA BERNARD BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA BERNARD CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA BERRIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA BERRIOS LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA BERRIOS RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA BERRIOS RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA BEZARES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA BONILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA BORGES GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA BURGOS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA BURGOS FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA BURGOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA C COLON MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA C RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CABAN DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CAMACHO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARGARITA CAMACHO MIRALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CANCEL CANALS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CANDELARIA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CARABALLO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CARABALLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CARRERAS ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CARRION TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CASANOVA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CASIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CASTRO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CASTRO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CEPERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CHARRIEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CINTRON BUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CINTRON DE ARMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CINTRON SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CINTRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CLAUDIO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CLEMENTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA COLLAZO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA COLOMBANI FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA COLON CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA COLON CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA COLON FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA COLON GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA COLON NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA COLON POVENTUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA COLON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CORA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CORDERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA COTTO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA COTTO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA COTTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARGARITA CRESPO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CRUZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CRUZ BIRRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CRUZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CRUZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CRUZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DALMAU CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DAVILA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DE GRACIA MARRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DE JESUS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DE JESUS HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DE JESUS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DE LA PAZ NALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DEL VALLE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DEL VALLE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DELGADO MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DETRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DIAZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DIAZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DIAZ CRU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DIAZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DIAZ DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DIAZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DIAZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA DONATO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA E CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA E FLORES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARGARITA E MOJICA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA E TELLO SANTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ESCALERA ESCALER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ESQUILIN MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA FALCON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA FELICIANO APOLIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA FELICIANO RENDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA FELIX ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA FERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA FERNANDEZ ZAVALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA FERREIRA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA FIGUEROA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA FIGUEROA QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA FIGUEROA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA FLORES COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA FLORES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA FLORES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA FONSECA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA FONTANEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA FONTANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA FUENTES MAYMI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA FUENTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GARAY ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GARAY VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GARCIA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GARCIA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GARCIA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GARCIA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GEORGE MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GERENA AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARGARITA GONZALEZ BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GONZALEZ GONZALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GONZALEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GONZALEZ QUINONE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GONZALEZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GONZALEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GREEN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GUADA L UPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GUADALUPE ALLEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GUZMAN JUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA GUZMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA HEREDIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA HERNANDEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA HERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA HERNANDEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA HUERTAS CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA I ACEVEDO SOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA I GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA IRIZARRY YAMBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA JIMENEZ FERNANDIINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA JIMENEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA JIMENEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA JULIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA LARACUENTE FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA LAUREANO FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARGARITA LAZU AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA LLANOS ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA LOPEZ DE VICTORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA LOPEZ HERNAIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA LOPEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA LOPEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA LOPEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA LOPEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA LOZADA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA LUCERNA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA LUGO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA M BORRAS MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA M FRANCESCHI MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA M GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA M GUAL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA M ROSAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MALAVE ANTONETTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MALDONADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MARCANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MARGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MARIN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MARQUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MARQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MARTI N EZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MARTINEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MARTINEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MARTINEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MARTINEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MARTINEZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARGARITA MATOS BEAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MATOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MEJIAS DE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MELENDEZ NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MELENDEZ OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MELENDEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MENDEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MENDOZA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MERCADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MERCADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MERCADO VILLALBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MOJICA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MOLINA MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MONELL VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MONTALVO GUAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MONTANEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MONTES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MORALES ANDERSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MORALES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MORALES MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MORALES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MOREIRA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MOREL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA MUNIZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA NAZARIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA NAZARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA NEGRON AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA NEGRON FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA NEGRON FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA NERIS NERIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA NIEVES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARGARITA NIEVES VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA NOGUERAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA NOLASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA NUNEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA NUNEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA OCASIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA OCASIO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA OLIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA OLIVERAS NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA OLMO ALDEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA OQUENDO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ORTIZ CARBONELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ORTIZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ORTIZ ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA OTERO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA OTERO DE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PABON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PABON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PACHECO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PACHECO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PADILLA MARCIAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PADILLA ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PAGAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PAGAN MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PAGAN ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PANETO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PASTRANA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PEGUERO MEJIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARGARITA PENA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PEREZ AGRONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PEREZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PEREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PEREZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PINTO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PLAZA PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA POMALES HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PORRATA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PORTALATIN AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA PRIETO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA QUILES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA QUINONEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA QUINTERO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA R ALAMO MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA R DEL LLANO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA R GUTIERREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA R SANTANA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RAMOS COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RAMOS DURAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RAMOS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RANAL GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RENTAS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA REQUENA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA REYES FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA REYES GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA REYES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA REYES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIOS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARGARITA RIVAS OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA DE FELICI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA DE PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA MALDONAD O | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ROBLES GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ROBLES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARGARITA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ BORRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ COLLAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ MARZAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ RIJOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ RODRIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ROMAN CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ROMAN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ROSA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ROSADO DE WATKINS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ROSADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ROSARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ROSARIO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA RUIZ PINEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SAEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SALGADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANABRIA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANABRIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARGARITA SANABRIA OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANCHEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANCHEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANCHEZ GONZALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANCHEZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTANA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTANA FREYTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTANA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTELL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTIAGO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTIAGO MARGARITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTIAGO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTIAGO OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTIAGO OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTIAGO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTIAGO RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTIAGO VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SATURRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SCHMIDT RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SERRANO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SERRANO RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SICARD VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SILVA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SOLA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SOSA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SOSTRE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA SOTO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARGARITA SOTO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TIRADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TORRES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TORRES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TORRES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TORRES PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TORRES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TORRES SANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TORRES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA TRUJILLO LORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VALLELLANES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VARGAS AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VARGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VAZQUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VAZQUEZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VAZQUEZ GASTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VAZQUEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VEGA DE LA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VEGA VIDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VELAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VELAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VELAZQUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VELAZQUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VELAZQUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARGARITA VELEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VELEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VILLANUEVA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VILLANUEVA SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA VILLEGAS FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ZAMORA LEANDRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITA ZAMOT LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARITO SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARO FEBUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARO FLORES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARO JIMENEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARO RIVAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARO RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARO TRINIDAD CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARTA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGARTIA SANTIAGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGEORIE CRUZ CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGGIE A QUIONEZ BARRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGGIE M OCASIO PASTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGGIE MA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGIE A CRUZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGIE ARENAS FRAGOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGIE ARENAS FRAGOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGIE BAEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGIE COLON OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGIE DIAZ GARAJALDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGIE E BERRY FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGIE GASCOT ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGIE HERNANDEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGIE I VEGA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGIE IGARAVIDEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGIE IRIZARRY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGIE LAFONTAINE ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGIE LOPEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGIE LOPEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARGIE LOZADA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGIE M PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGIE MALDONADO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGIE MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGIE OLIVENCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGIE ORTIZ CAQUIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGIE ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGIE RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGIE RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGIE ROLON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGIE SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGIE TORO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGIE TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGIE VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGOT MORALES MARTI NEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGOT ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGOT PACHECO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGOT RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGOT RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGOT SANTA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGOT VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGSRITA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGUERITE GARCIA MESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARGUILEAN RIVERA AMILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARI ANGELICA VALDERRAMA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARI CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARI E MELENDEZ GREMI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARI F CARRERAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARI F GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARI I SANTIAGO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARI L ALFARO ALFARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARI L BON CORUJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARI N RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARI O JUSINO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARI O RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARI R ARCHILLA DEL OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARI R AYALA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARI R MORA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARI R VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARI ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARI T PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARI T PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARI TORRES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARI Z RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ACEVEDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A AGUILO PICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A AISA VICTORERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ALICEA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ALICEA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ALMODOVAR PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ALMONTE GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ALVAREZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ALVAREZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ALVAREZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ALVAREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ALVAREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ANDUJAR CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A APONTE ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ARROYO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A AYALA CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A AYALA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A BAEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A BALBUENA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A BELTRAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A BERMUDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A BLANCO MARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A BLAY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A BON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A BONET GAUTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A BRITO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A CABRERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A CALDERON FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A CARBALLO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A CARPENA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A CARRASQUILLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA A CARRERO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A CARRILLO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A CASTRO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A CID TINEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A CINTRON ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A COBIAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A COLON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A CONDE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A CORDERO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A CORREA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A CORTES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A CORTES MALARET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A CRUZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A CRUZ RO J AS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A CRUZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A DAVILA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A DE JESUS CAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A DE JESUS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A DEL ROSARIO OZUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A DOMENECH ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A DONATO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A DUARTE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A DURAN GERONIMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ELIAS CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A FELICIANO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A FERNANDEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A FERNANDEZ SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A FLECHA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA A FONTANEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A FRANCO GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A FRASQUERI SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A GARCIA VICENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A GIRONA KINGLEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A GONZALEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A GONZALEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A GONZALEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A GUERRA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A GUZMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A GUZMAN SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A HENRIQUEZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A HERNANDEZ MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A HERNANDEZ VIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A INIRIO LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ISAAC HERNAIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ITHIER SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A JIMENEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A JIMENEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A LOPEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A LOPEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A LOPEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A LOZANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A MALAVE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A MALDONADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A MALDONADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A MARCANO DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A MARTI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A MARTINEZ ARRUFAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A MARTINEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A MASSARI IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA A MAURAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A MAYSONETT PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A MENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A MENDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A MENDEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A MILLER VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A MONTERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A MONTES RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A MORALES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A MORALES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A MRRERO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A NATER CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A NEGRON COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A NEGRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A NIEVES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A OJEDA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A OLER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ORAMA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ORTEGA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ORTIZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ORTIZ FILOMENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ORTIZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ORTIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A OTERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A PAGAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A PASTOR ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A PEREZ CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A PEREZ DE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA A PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A PEREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A QUINONES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A QUINTANA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RAMIREZ ENCARNACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RAMOS DE GLEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RAMOS VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RESTO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A REYES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A REYES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RIOS MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RITA SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RIVERA BELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RIVERA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RIVERA POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RIVERA YAMBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RODRIGUEZ FRANCESCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RODRIGUEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA A RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RODRIGUEZ SCHARON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RODRIGUEZ SERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ROLDAN BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ROMAN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RONDON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ROSADO PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ROSARIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A ROSARIO SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RUIZ GALINDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A RUIZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A SAMO DESIDERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A SANABRIA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A SANCHEZ ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A SANCHEZ PERELES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A SANTANA CARABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A SANTIAGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A SANTIAGO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A SANTOS MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A SEPULVEDA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A SERRANO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A SERRANO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A SILVA CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A SILVA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A SULLIVAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A TIRADO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A TORRES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A TORRES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A VALCARCEL ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A VALLE ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A VAZQUEZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A VAZQUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A VELEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA A VERGARA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA A VICENTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ABRAMS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ACEVEDO GENTILE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ACEVEDO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ACEVEDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ACEVEDO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ACEVEDO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ACOSTA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ACOSTA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ACOSTA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ADORNO PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AGOSTO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALAMO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALFONSO MONROZEAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALICEA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALICEA LLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALICEA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALICEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALICEA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALLENDE RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALVARADO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALVARADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALVAREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ALVAREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AMADEO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AMADO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AMARO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AN LOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ANDINO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ANDINO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ANDINO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ANDINO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA ANDRADES SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ANDUJAR MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ANDUJAR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ANTONIA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ANTONIA R O DAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ANTUNA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA APONTE APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA APONTE DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA APONTE MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AQUINO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AQUINO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ARAN GAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ARCE GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ARCHEVALD MANTILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ARGUINZONI VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AROCHO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ARRIAGA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ARROYO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ARVELO LLORET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ARZUAGA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ATILES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AVILA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AYALA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AYALA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA B AQUINO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA B CABOT BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA B CARDIN RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA B CARTAGENA MARCHIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA B CONCEPCION REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA B FERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA B FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA B GUERRA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA B LUQUIS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA B MARTINEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA B MELENDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA B MOLINA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA B MORELL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA B NUNEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA B NUNEZ VALDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA B RIOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA B RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA B RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA B VAZQUEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA B VAZQUEZ LLORENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA B VILLEGAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BAEZ ESQUERDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BAEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BARRETO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BARRETO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BATISTA DE MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BAYRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BELEN CHEVALIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BENITEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BERBERENA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BERENGUER CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BERMUDEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BERNICE GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BERNIER MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BERRIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BERRIOS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BERRIOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BETANCOURT CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BOADA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BOBONIS CALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BONILLA AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BONILLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BORRERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BULTRON ALMENAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BURGOS CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BURGOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BURGOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BURGOS SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA BURGOS TEJERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA C ADORNO NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ADORNO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C AGUILAR PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ALABARCES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ALAMO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ALEMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ALONSO GAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ALVARADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ANTONETTI GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C APONTE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ARROYO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C AVILA BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C AYALA HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C AYALA HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C AYMAT NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C BAEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C BARRETO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C BATISTA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C BENIQUEZ DE IMBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C BENITEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C BERRIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C BONILLA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C BONILLA MARCUCCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C BONILLA MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C BONILLA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C BORRAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C BRUNO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C BURGOS LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C CABRERO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C CALDERON ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C CAMACHO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C CAMACHO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C CAMARENO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C CANCEL RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C CANDELARIA CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C CANDELARIA GUALDARRAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C CARAMBOT BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA C CARDONA LUQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C CARRASCO DE RO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C CARRASQUILLO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C CARRASQUILLO MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C CARRASQUILLO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C CASTILLO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C CHERVONI SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C CHRISTIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C CIANCHINI VALCARCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C COLON CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C COLÓN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C COLON MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C COLON SOJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C CONCEPCION RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C CORA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C CORDERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C CORDERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C COSME RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C COTTO BLOISE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C COTTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C CRUZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C CRUZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C CRUZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C CRUZ QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C DAVILA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C DAVILA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C DE JESUS MAESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C DE JESUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C DELGADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C DELGADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA C DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C DIAZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C DIAZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C DUMENG ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C EL COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C EL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C EL RAIMUNDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C EL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ERESA MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ESCALERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ESCRIBANO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C FELICIANO MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C FERNANDEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C FIGUERAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C FIGUEROA FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C FIGUEROA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C FIGUEROA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C FIGUEROA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C FRANCESCHI ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C GALARZA MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C GARCIA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C GARCIA DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C GARCIA FORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C GARCIA RODRIUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C GARCIA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C GEDELUZ SOLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C GOMEZ CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C GOMEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C GONZALEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C GONZALEZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA C GONZALEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C GONZALEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C GONZALEZ SEIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C HENRIQUEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C HERMINA ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C HERNANDEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C HERNANDEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C HERNANDEZ SAMOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C HIRALDO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C HUERTAS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C JIMENEZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C JIMENEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C JIMENEZ SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C JURADO BEQUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C LA SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C LAGUER FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C LLAURADOR LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C LOPEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C LOPEZ NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C LOPEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C LOZANO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C LUGO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C MADERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C MALAVE ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C MALDONADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C MARRERO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C MARTI SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C MARTINEZ ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C MARTINEZ CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C MARTINEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA C MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C MARTINEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C MARTINEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C MARTINEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C MARTINEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C MEDINA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C MEDINA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C MEDINA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C MEJIAS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C MELENDEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C MELENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C MERCADO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C MERCADO OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C MERCED ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C MERCED MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C MILLAN LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C MIRANDA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C MOLINA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C MOLINA FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C MOLINELLI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C MONELL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C MORALES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C MORALES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C MOYET DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C MUNOZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C NATER NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C NECO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C NEGRON MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C NENADICH ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C NOVOA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C NUNEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C NUQEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C OJEDA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C OJEDA MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA C OQUENDO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ORTIZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ORTIZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ORTIZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C OSORIO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C OTERO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C OTERO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C PACHECO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C PADILLA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C PAGAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C PAGAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C PAGAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C PALES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C PARDO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C PARDO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C PASSAPERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C PEREZ ALOMONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C PEREZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C PEREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C PEREZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C PEREZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C PEREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C PINTO HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C QUEVEDO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C QUINONES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C QUINONES MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C QUINTANA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RAMOS FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C REYES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C REYES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C REYES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA C REYES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RIVERA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RIVERA BEAUCHAMP | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ROBLES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RODRIGUEZ CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RODRIGUEZ DIVERSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RODRIGUEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RODRIGUEZ POGGI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RODRIGUEZ RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RODRIGUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ROHENA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA C ROJAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ROLDAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ROLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ROMAN GRAJALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ROMERO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ROMERO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ROSA CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ROSA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ROSA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ROSA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ROSADO CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ROSADO MALARET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ROSADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ROSARIO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ROZADA SEIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RUIZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C RUIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C SANCHEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C SANCHEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C SANCHEZ PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C SANTAELLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C SANTANA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C SANTIAGO BELMONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C SANTIAGO LOPERANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C SANTOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C SOLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C SOLER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C SOLIS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C SOTO LUZUNARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C SUAREZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C SUREN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C SURITA CABASSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C TORRES BERROCAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA C TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C TORRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C TORRES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C TORRES USED | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C TRIGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C TRIPARI QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C VALENTIN BERMONTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C VARGAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C VAZQUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C VAZQUEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C VEGA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C VEGA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C VEGA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C VELAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C VELAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C VERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C VILLAFANE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C VILLEGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C VILLODAS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA C ZAYAS ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CABALLERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CABRERA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CALDERIN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CALDERON ANDRADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CALDERON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CALDERON NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CAMACHO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CAMACHO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CAMACHO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CANALES BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARABALLO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARBALLO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARDONA COLL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA CARDONA MILIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARRASQUILLO CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARRASQUILLO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARRERO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CARRILLO PHILLIPS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CASTILLO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CASTRO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CASTRO ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CASTRO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CASTRO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CASTRO VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CBENITEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CEBOLLERO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CENTENO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CENTENO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CENTENO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CESPEDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CINTRON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CIRINO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CIRINO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CLAUDIO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CLEMENTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLLAZO DE MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLLAZO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLLAZO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLLAZO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA COLON ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COMULADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CONCEPCION DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CONCEPCION MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CONCEPCION WINCLAIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CONTRERAS CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CONTRERAS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CORCHADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CORDERO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CORDERO DIANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CORDERO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CORONADO BACA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CORREA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CORTES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CORTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA COTTO AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRESCIONI CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRESPO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRESPO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ PITRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CRUZADO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CUEVAS AMART | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA CUEVAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ABELLA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ACEVEDO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ACEVEDO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA D ADORNO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ALCANTARA MAGALLANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ALEJANDRINO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ALICEA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ALICEA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ALVARADO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ALVARADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ALVAREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ALVELO PANTOJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ALVES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D AMARO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D APONTE AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D APONTE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ARES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ATECA MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D AVILES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D AVILLAN FANFAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D AYALA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D AYALA PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D BAEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D BAEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D BARBOSA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D BARRETO SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D BATTISTINI CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D BAUZA ANTUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D BENITEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D BERRIOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D BIGIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D BLANCO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D BON CORUJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D BONILLA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D BORIA VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D BOSQUES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CABALLERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CABAN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CABAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA D CALERO ALFARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CAMACHO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CANDELARIO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CARABALLO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CARDONA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CARDONA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CARMO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CARRASQUILLO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CARRERAS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CARRILLO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CARRILLO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CARRION CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CARTAGENA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CASANOVA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CENTENO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CENTENO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CHINEA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CINTRON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CINTRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CLAVELL BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D COLOM BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D COLON CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D COLON CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D COLON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D COLON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CONTRERAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CORA LIND | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CORDERO PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CORDERO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CORREA CORCINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CORREA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CORTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA D CORTES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D COSME RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D COTTO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D COTTO MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D COTTO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CRESPO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CRESPO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CRUZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CRUZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CRUZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CRUZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CRUZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CUEVAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CUMBAS CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D CUPRILL ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D DAVILA BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D DAVILA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D DE JESUS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D DE JESUS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D DE JESUS ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D DENNIS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D DIAZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D DIAZ CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D DIAZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D DIAZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D DIAZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D DUCOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ECHEVARRIA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ESCUTE LEVEST | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D FARRARO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D FELICIANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA D FELICIANO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D FELICIANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D FELICIANO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D FELIU VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D FELIX RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D FERRER MENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D FIGUEROA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D FIGUEROA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D FIGUEROA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D FLORES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D FLORES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D FONSECA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D FONTAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D FONTANEZ ALDEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D FONTANEZ DE GONZAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D FONTANEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D FORTIER MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D FRANCO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D GALARZA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D GALARZA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D GARCIA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D GARCIA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D GARCIA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D GARCIA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D GOMEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D GOMEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D GONZALEZ DE RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D GONZALEZ LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D GONZALEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D GONZALEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA D GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D GUTIERREZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D GUTIERREZ GALAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D GUZMAN DE CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D GUZMAN ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D GUZMAN OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D HEREDIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D HERNANDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D HERNANDEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D IRENE MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D IRIZARRY ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D JIMENEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D JORGE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D JORGE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D JUARBE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D L RIVERA HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D LATORRE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D LAVANDERO LATIMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D LEON AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D LINDOR OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D LIZARDI VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D LLOMPART ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D LOGRONO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D LOPEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D LOPEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D LOPEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D LOPEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D LOPEZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D LOPEZ MOREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D LOPEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D LOPEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D LOS A CARRERO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D LOS A QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D LOS A SANCHEZ PELLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA D LOS A VELAZQUEZ C | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D LOS BUR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D LOS RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D LOURDES TORRES PARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MACHADO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MAISONET DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MALAVE PADUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MALDONADO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MALDONADO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MALDONADO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MARCANO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MARQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MARRERO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MARTE PERALTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MARTINEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MARTIS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MARTY LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MATIAS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MATOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MATOS MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MATOS RIBOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MEDINA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MEDINA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MENDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MENDOZA CANDARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MERCADO OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MERCED MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA D MILLAN ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MIRANDA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MIRANDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MOJICA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MOJICA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MONTAQEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MONTILLA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MORALES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MORELL AGRINSONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MOYA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MOYET CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MULER COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MULERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MUNIZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D MUNOZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D NARVAEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D NAVARRO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D NAVAS GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D NAZARIO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D NEGRON ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D NEGRON FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D NEGRON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D NIEVES ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D NIEVES GALLOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D OFARRIL VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D OLAN BATALLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D OLIVO NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D OLMEDA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D OLMEDA TOLENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D OLMO LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D OQUENDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ORDONEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ORTEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ORTEGA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ORTIZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA D ORTIZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ORTIZ DE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ORTIZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ORTIZ RODRIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ORTIZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D OSORIO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D OTERO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D OTERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D OTERO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D PABON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D PADILLA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D PADILLA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D PADRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D PALOU ABASOLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D PANTOJA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D PARRILLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D PARRILLA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D PEDRAZA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D PENA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D PEREZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D PEREZ KUILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D PEREZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D PEREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D PICHARDO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA D PIZARRO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D PIZARRO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D POLANCO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D QUINONES PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D QUINONES VIUST | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RAMIREZ ATANACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RAMIREZ ESPARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RAMIREZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RAMOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RAMOS LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D REYES DE PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D REYES MATANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D REYES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D REYES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D REYNOSO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RIOS MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RIVERA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RIVERA MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RIVERA MONTESINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RIVERA NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA D RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ROBLES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ROBLES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ROBLES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ROCA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RODRIGUEZ BERNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RODRIGUEZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RODRIGUEZ FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RODRIGUEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RODRIGUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RODRIGUEZ RICHARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RODRIGUEZ ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RODRIGUEZ WALKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RODRIQUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ROHENA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ROLDAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ROLON CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ROLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA D ROMAN JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ROMAN SIFRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ROMERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ROQUE MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ROSA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ROSA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ROSADO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ROSADO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ROSADO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ROSARIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ROSARIO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ROSARIO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ROSARIO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D RUIZ MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D SAEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D SALA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D SALAS BELLAFLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D SALGADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D SANCHEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D SANCHEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D SANCHEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D SANCHEZ MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D SANCHEZ ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D SANCHEZ PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D SANCHEZ POSSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D SANTANA LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D SANTANA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D SANTIAGO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D SANTIAGO ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D SANTIAGO MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D SANTIAGO OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA D SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D SANTIAGO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D SANTIAGO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D SANTIAGO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D SANTIAGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D SANTOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D SANTOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D SANTOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D SANTOS ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D SERRANO CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D SERRANO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D SERRANO DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D SIERRA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D SILVA BASORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D SOTO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D TEXEIRA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D TIRADO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D TIRADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D TORIBIO MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D TORRES CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D TORRES CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D TORRES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D TORRES NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D TORRES PANTOJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D TOSADO OSUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D TRUJILLO DE BLAKEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D URDAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D VALCARCEL PEROZA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA D VAZQUEZ CHEVEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D VAZQUEZ CORUJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D VAZQUEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D VAZQUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D VEGA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D VEGA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D VEGA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D VEGA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D VELAZQUEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D VELAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D VELEZ AGOST | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D VELEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D VELEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D VENEGAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D VICENTY HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D VICENTY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D VIDAL LOMBARDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D VILLALOBOS KUILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D VILLANUEVA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D VILLEGAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ZABALA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ZAPATA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ZAYAS ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA D ZENO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DAVILA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DAVILA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE A MUNIZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE FATIMA CRUZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE FATIMA RIVERA FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE JESUS ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE JESUS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA DE JESUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE JESUS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE JESUS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE JESUS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE JESUS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE L CRUZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE L DIAZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE L FIGUEROA PRIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE L FRADERA CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE L GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE L HERNANDEZ RIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE L MARQUEZ HIGGS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE L MARTINEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE L MONGE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE L MORALES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE L MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE L OJEDA SUEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE L OLIVERO PELUYERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE L ORTIZ CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE L ORTIZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE L RAMOS PALMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE L REYES CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE L RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE L RIVERA ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE L RODRIGUEZ BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE L RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE L ROQUEN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE L ROSA PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE L ROSADO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE L ROSARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE L SANTANA SUAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE L SANTOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE L VERA ARISTUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LA CRUZ CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LA ROSA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LA TORRE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA DE LEON APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A A BAIGES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A ABREU RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A ALVARADO ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A AVILES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A AYALA FUENT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A BELAVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A BERRIOS PIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A BONNIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A CABANAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A CARRERAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A CASIANO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A CHAMORRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A CORREA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A DAVILA SOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A DIAZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A FIGUEROA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A FUENTES HER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A FUENTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A GARCIA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA DE LOS A GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A GUTIERREZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A IRIZARRY LADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A JIMENEZ ROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A LABOY MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A LOPEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A LUNA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A MACHUCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A MACHUCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A MEDINA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A MILLAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A MORALES CESAREO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A NEGRON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A ORTIZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A ORTIZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A PONCE DUCOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA DE LOS A QUINTANA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A REYES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A REYNALDOS REMUDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A RODRIGUEZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A ROMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A ROMERO RIVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A ROSADO STGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A ROVIRA BLONDET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A RUIZ VELAZQ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A SANCHEZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A SANCHEZ HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A SANCHEZ MEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A SANTIAGO MONTILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A SANTISTEBAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A SERRANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A SIERRA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A SOTO SANTIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A TOBAJA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A TORRES MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A TORRES STGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA DE LOS A TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A VEGA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A VEGA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A VILARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS A VILLEGAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS AMARO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS M GONZALEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS PADILLA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS SANTOS PEREZ MONTILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS SILVA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOS TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOURD OLMEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOURDE ARROYO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOURDE BORRES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOURDE S SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE LOURDES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE RIVERA PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DE VALENTIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL A RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C ACEVEDO RIESTR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C ADORNO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C AGOSTO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C ALICEA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C ALICEA FELICIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C ALICEA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C ALMODOVAR GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C ALVARADO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C ALVARADO SANCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C AMEZQUITA FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C B GUERRERO ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C BELTRA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA DEL C BENET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C CAMACHO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C CAMACHO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C CARABALLO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C CENTENO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C CHAVEZ ROURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C CHEVEREZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C CHICO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C CLASSEN CONCEP | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C CLAVELL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C CONDE CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C CONDE CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C CORTES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C CRUZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C CRUZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C CRUZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C CUBERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C DEL HOYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C DIAZ LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C ESCALANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C FEBRES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C FERNANDEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C FERRER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C FUENTE DE POLAN CO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C FUENTES PUJOLS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C GALARCE FOURNI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C GARCIA BRIGNON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C GARCIA RUBIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C GELPI PABEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C GIL VENZAL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA DEL C GUZMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C HERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C HUERTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C HUERTAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C JIMENEZ SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C LOPEZ CARDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C LOPEZ FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C LOPEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C LOPEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C LOPEZ ZENON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C MALDONADO BARCENASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C MARIN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C MARTINEZ BAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C MARTINEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C MARTINEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C MATOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C MELENDEZ BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C MELENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C MELENDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C MENDEZ DE CORR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C MORALES HUERTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C MORENO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C NEGRON MALDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C NEVARES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C NIEVES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C NIEVES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C NIEVES HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C NIEVES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C NIEVES MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C NIEVES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA DEL C NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C OLIVERAS LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C ORTEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C ORTIZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C ORTIZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C ORTIZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C ORTIZ TORAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C PAGAN CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C PALACIOS RIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C PEREZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C RAMIREZ MAURAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C RAMOS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C RAMOS CASELLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C RAMOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C REXACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C REYES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C REYES LAGUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C RIVERA DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C RIVERA MARTINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C RODRIGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C RODRIGUEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA DEL C RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C ROJAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C ROMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C ROSARIO DELGAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C ROSSY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C RULLAN RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C SALAMANCA GARDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C SANTIAGO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C SANTIAGO SANTAIGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C SANTIAGO TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C SOSA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C SOTO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C TABOAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C TANCO MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C TEXEIRA SANCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C TEXIDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C TOLEDO QUINONE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C TORRES BELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C TORRES CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C TORRES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C TORRES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C TORRES ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C TORRES MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C VAZQUEZ PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C VEGA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA DEL C VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C VIERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL C VILLANUEVA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL CAR LOPEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL CARME FIGUROA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL CARME MUNOZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL CARME OLMO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL CARMEN MARQUEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL DAVILA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL L | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL L AYALA VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL L SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL M CINTRON ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL M LOPEZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL M ORTIZ SAN MIGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL M SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL M SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL MAR COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL MAR DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL MAR MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL MAR MATEU MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL MAR ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL P ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL P CASANOVA PUIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL P CASTRO ALAMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL P DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL P FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL P FONTANES BUNKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL P FUENTES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL P LOPEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL P RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL P ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL P ROSARIO GALARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL P ROSARIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL P SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL P SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA DEL P SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL P SOTO AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL P VELEZ LARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL PILAR LORENZO ORELLANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL R BATISTA SANTAE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL R CALIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL R CRESPO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL R FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL R GARCIA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL R GONZALEZ SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL R IRENE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL R LUGO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL R MENDEZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL R MUNOZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL R ORTEGA PERALTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL R PIZARRO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL R QUILES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL R RAMOS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL R REY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL R ROLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL R ROSADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL R VELEZ DE HERNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL R VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL ROMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL VALLE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DEL VALLE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DGONZALEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DGONZALEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ LOPE Z NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DINGUI FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DISLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DO CARMO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DOLORES AYALA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DOLORES BENITEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DOLORES DIAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DOLORES LOPEZ MALDOAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DOLORES MOJICA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA DSANTIAGO VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ACEVEDO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ACEVEDO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ACOSTA SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ADORNO BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ADORNO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E AGOSTO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ALAMO CRISPIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ALAMO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ALDARONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ALICEA AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ALLENDE BARREIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ALMANZAR PUJOLS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ALVARADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ALVAREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ALVAREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ALVAREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ALVELO BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA E ALVIRA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E AMARAL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E AMBERT LEFEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ANDINO FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ANDUJAR ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ANTONETTY CARTAGEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E APONTE ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E APONTE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ARCHILLA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ARIZMENDI AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ARMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ARNALDI MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ARROYO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ARROYO HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ARROYO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ASIA DEJESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E AVILES FREYTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E AYALA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E AYALA SERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E BAEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E BARRETO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E BAUZO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E BELLIARD ESPINAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E BELTRAN CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E BERRIOS COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E BERRIOS SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E BONET ARIZMENDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E BONILLA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E BRITO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E BRUNO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E BULTRON ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E BURGOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E BUSCAGLIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CABAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CABAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CABRERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CALDERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA E CAMACHO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CAMACHO PESANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CAMARENO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CAMPS ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CANCEL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CANDELARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CARABALLO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CARABALLO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CARDENALES ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CARDONA MAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CARRILLO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CARRIÓN LLUVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CARRION ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CARTAGENA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CASTILLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CASTRO MUNDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CATALA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CEBALLOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CHAVEZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CINTRON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CLASS ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CLAUDIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CLAUDIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E COLL DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E COLLAZO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E COLLAZO FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E COLON BRUNET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E COLON DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E COLON JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E COLON JURADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E COLON ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CONCEPCION CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CORDERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CORTES MEDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CORTIJO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA E COSTAS CASTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E COTTO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E COTTO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CRESPO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CRUZ BARROSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CRUZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CRUZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CRUZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CRUZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CRUZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E CRUZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E DAVILA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E DAVILA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E DAVILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E DE JESUS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E DE JESUS MENDRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E DE JESUS PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E DE JESUS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E DELGADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E DIAZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E DIAZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E DIAZ OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E DIPINI LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E DOMENECH CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E DONES ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E DONES SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ENCARNACION SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ESCALERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ESCALERA SALAMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ESCOBAR SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ESPINOSA ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA E FALU FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E FARIAS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E FELICIANO GALVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E FERNANDEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E FIGUEROA AYUSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E FIGUEROA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E FIGUEROA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E FLORES C NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E FLORES CAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E FONT SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E FRANCES OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E FUENTES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E FUENTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E FUENTES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E FUENTES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E GARCES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E GARCIA BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E GARCIA CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E GARCIA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E GARCIA DE PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E GOMEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E GOMEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E GOMEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E GONZALEZ BERGODERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E GONZALEZ GIRAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E GONZALEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E GONZALEZ MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E GONZALEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E GONZALEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E GONZALEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E GONZALEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E GORDILLO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E GUTIERREZ ESPIET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E GUZMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA E GUZMAN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E HERNANDEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E HERNANDEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E HERNANDEZ GAYOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E HERNANDEZ JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E HERNANDEZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E HERNANDEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E HERNANDEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E HERNANDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E HUERTAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E JIMENEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E JIMENEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E JUARBE MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E LABOY LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E LARA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E LAUREANO DE SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E LIQUET VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E LIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E LOIZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E LOPEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E LOPEZ CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E LOPEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E LOPEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E LOPEZ VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E LORENZO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E LOZADA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E LUCIANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E LUGO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E LUGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA E LUGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MALDONADO GALINDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MANZANO NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MANZANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MARIN ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MARQUEZ CASANOVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MARQUEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MARRERO OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MARTE AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MARTINEZ AFANADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MARTINEZ ALDEBOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MARTINEZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MARTINEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MARTINEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MATARRITA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MATIAS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MATOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MAYSONET NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MEDERO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MEDINA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MEDINA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MELENDEZ ALTIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MELENDEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MELENDEZ DE QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MELENDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MENDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MENDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MERCADO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MERCADO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MERCADO JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MERCADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MIRANDA ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA E MIRANDA MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MIRANDA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MITCHEL BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MOLINA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MONROIG TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MONSERRATE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MONTALVO SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MONTALVO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MONTANEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MORALES AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MORALES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MORALES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MORALES ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MOREIRA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E MUROS DE DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E NATALI AGOSTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E NEGRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E NEGRON RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E NUNEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E OCASIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E OCASIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E OCASIO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E OJEDA DIODONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E OLIVERAS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E OQUENDO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E OQUENDO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ORDONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ORTIZ ALVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ORTIZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ORTIZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ORTIZ MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA E ORTIZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ORTIZ PAGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ORTIZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E OSORIO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E PABON MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E PABON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E PACHECO DE IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E PACHECO MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E PACHECO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E PADILLA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E PANTOJA BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E PEDROZA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E PERALTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E PEREZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E PEREZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E PEREZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E PEREZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E PEREZ SORRENTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E PIERESCHI AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E PIERESCHI AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E PINO BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E PONCE DE LEON DELA PA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E PORTALATIN PADUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E QUILES GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E QUINONES MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E QUINONES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E QUINONES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E QUINTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E QUINTERO HERENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RAMIREZ LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RAMIREZ LAVANDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RAMIREZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA E RAMIREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RAMIREZ ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RAMOS MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RAMOS MOCTEZUMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RAMOS SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RENTAS RIVER A | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E REYES CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E REYES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RIOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RIOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RIVERA ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RIVERA MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RIVERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RIVERA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ROBLES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA E RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RODRIGUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RODRIGUEZ GALLARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RODRIGUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RODRIGUEZ MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RODRIGUEZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RODRIGUEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ROJAS RODR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ROLDAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ROMAN LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ROMAN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ROMERO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ROMERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ROSA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ROSA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ROSA SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ROSA VANGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ROSADO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ROSADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ROSADO JORDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ROSADO PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ROSADO QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ROSARIO CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA E ROSARIO MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ROSAS HORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ROSAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E RUIZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SAAVEDRA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SALAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SANCHEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SANCHEZ DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SANCHEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SANCHEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SANCHEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SANTANA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SANTANA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SANTIAGO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SANTIAGO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SEDA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SERRA LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SIERRA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SIERRA SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SOLER MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SOMOZA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SOSTRE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SOTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E SOTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E TIZOL VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E TORRENS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E TORRES AMIGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E TORRES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA E TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E TORRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E TORRES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E TREVINO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E V DE ESCARIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E VALENTIN MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E VALLEJO GORDIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E VARGAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E VASSALLO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E VAZQUEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E VAZQUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E VAZQUEZ CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E VAZQUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E VAZQUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E VAZQUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E VAZQUEZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E VAZQUEZ SOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E VELAZQUEZ CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E VELAZQUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E VELEZ DE ROUSSEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E VELEZ JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E VELEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E VENTURA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E VERA MELECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E VICENTE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA E ZAPATA MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ECHEVESTRE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA EFRAGUADA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ELENA MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ELISA ALICEA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ELOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ESCALERA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA ESCRIBANO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ESQUILIN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ESTHER FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ESTRADA TOLENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA EZ DAVILA MONTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA F BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA F CORNELIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA F DIAZ OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA F DIAZ OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA F GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA F LARA CANINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA F MORENO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA F NEGRON GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA F PEREZ BENIT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA F RAMOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA F RAMOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA F RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA F RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA F ROLON DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA F SANCHEZ VICENTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA F TOLEDO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA F VELEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA F VERDEJO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA F VILCHES CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FALCON CO L ON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FANA ANDRADE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FARDONK TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FCA GARCI A NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FEBO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FEBRES BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FELICIANO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FELICIANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FELIX ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FERMAINT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FERNANDEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FERNANDEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FERNANDEZ VINALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA FERREIRA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA AGALIP | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FIGUEROA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FLORES MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FLORES SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FONTANEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FORTY NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FUENTES ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA FUENTES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA G ACEVEDOCORTES MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA G BRAVO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA G BUTLER FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA G CHEVERE MOURINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA G CINTRON OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA G COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA G GAVIRIA BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA G GOTAY MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA G HERNANDEZ FLORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA G HERNANDEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA G JIMENEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA G LABOY FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA G LUGO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA G MERCADO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA G MORALES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA G NAZARIO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA G ORTIZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA G ORTIZ MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA G ORTIZ MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA G ORTIZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA G PANTOJA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA G PEREZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA G RAMIREZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA G RIVERA DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA G RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA G ROLON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA G SARRAGA PLANELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA G SERBIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA G VIERA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GARAY DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GARCIA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GARCIA CHACON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GARCIA DE MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GARCIA GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GARCIA HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GARCIA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GARCIA PINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GARCIA SANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GEIGEL ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GOMEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GOMEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA GONZALEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GRACIA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GUADALUPE DE ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GUTIERRE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GUTIERREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA H BENITEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA H BERROCAL FERNAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA H CARDONA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA H CARLO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA H CORTES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA H DAVID PEDROGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA H FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA H FIGUEROA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA H GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA H GASTON LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA H LOPEZ INDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA H LUNA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA H MARQUEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA H MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA H MELENDEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA H PAGAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA H RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA H ROMERO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA H ROSADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA H SERRANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA H TOSADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HATCH MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HEREDIA HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA HERNANDEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ ESPINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ NIEVEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ PAULINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HERNANDEZ ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HOPGOOD MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA HORTA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ABREU DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ACEVEDO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ACEVEDO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I AGOSTO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ALEQUIN BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ALICEA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ALVAREZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I APONTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I APONTE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ARCHILLA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ARROYO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I AVILES MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I AYALA ALBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I AYALA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I BENITEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I BOURDOIN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I BUONO RUNDLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I CABRERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I CALDERON ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I CAMACHO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I CARABALLO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I CARABALLO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA I CARRASQUILLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I CARRILLO DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I CARRION RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I CASSIDY NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I CASTILLO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I CASTRO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I CINTRON DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I CLAUDIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I COLON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I COLON FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I COLON GALLEGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I COLON LIND | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I COLON MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I COLON MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I CONTRERAS CAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I CORCHADO NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I CORREA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I CORREA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I CORTES BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I COSME COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I COTTO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I CRUZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I CRUZ G NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I DE JESUS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I DE JESUS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I DE JESUS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I DE VARONA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I DEL RIO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA I DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I DELANNOY DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I DENTON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I DI CRISTINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I DIANA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I DIAZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I DIAZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I DONES V NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ECHEVARRIA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ESTEVEZ PONS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I FABRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I FEIJOO DE ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I FERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I FIGUEROA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I FIGUEROA VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I FLECHA MESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I GARCIA POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I GOMEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I GOMEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I GONZALEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I GONZALEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I GONZALEZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I GONZALEZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I GONZALEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I GONZALEZ PEROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I GREEN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I GUERRA ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I HERNANDEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I HERNANDEZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I HERNANDEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I HERNANDEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA I HERNANDEZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I HERNANDEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I HERNANDEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I HUERTAS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I I HERNANDEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I IGAHACHE FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I IRIZARRY CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I JIMENEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I JUSINO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I LABOY VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I LASTRA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I LEBRON TOLENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I LEBRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I LEBRON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I LEON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I LIND MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I LOPEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I LOPEZ RAICES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I LOPEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I LORENZO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I LUCIANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I LUGO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I LUHRING ANDREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MAESTRE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MALAVE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MALDONADO BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MALDONADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MALDONADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MANGUAL ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MARTIN FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MARTINEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MARTINEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MARTINEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA I MASSAS CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MATEO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MATOS OCANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MATOS SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MATTA POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MAURAS MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MAYMI OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MAYSONET GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MELENDEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MENDEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MENDEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MERCED VALIENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MILLAN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MIRANDA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MIRANDA GALINDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MOLINA LORENZANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MONERO BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MONSERRATE NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MONTERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MONTES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MORA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MORALES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MORALES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MORALES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MORALES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MORALES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I MUNOZ BLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I NAVARRO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I NIEVES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I NIEVES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I NIEVES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I OCASIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I OLMEDA OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I OLMO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ORSINI CANDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ORTIZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA I ORTIZ CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ORTIZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ORTIZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ORTIZ PERALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ORTIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ORTIZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I OTERO ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I OYOLA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I PAGAN AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I PAGAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I PALOS ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I PARRILLA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I PEDRAZA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I PEDROSA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I PENA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I PENA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I PEREIRA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I PEREZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I PEREZ BERROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I PEREZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I PEREZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I PEREZ FELIBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I PIZARRO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I QUIJANO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I QUINONES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I QUINTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I QUIROS DE TORREGRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RAMOS CARBOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RAMOS CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RAMOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RAMOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA I RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RAMOS NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RAMOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RENTAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RICART MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RIOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RIVAS ESPINOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RIVERA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RIVERA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RIVERA IGARTUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RIVERA JORDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RIVERA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RIVERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RIVERA SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ROBLES SANTIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RODRIGUEZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RODRIGUEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RODRIGUEZ CAMPBELLS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RODRIGUEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RODRIGUEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA I RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RODRIGUEZ GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RODRIGUEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RODRIGUEZ ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RODRIGUEZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ROLDAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ROMAN AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ROMAN ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ROMERO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ROSA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ROSADO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ROSARIO MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ROSARIO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ROSARIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RUIZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I RUIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I SAAVEDRA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I SANCHEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I SANCHEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I SANCHEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I SANES COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I SANTIAGO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I SANTIAGO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I SANTIAGO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I SANTIAGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I SARRIA SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I SERRANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I SERRANO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I SOLER FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I SOTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA I SOTO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I SOTO REXACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I TORO BARRIENTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I TORO NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I TORRES ARZOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I TORRES PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I TORRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I TORRES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I TORRES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I UBILES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I UBILES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I UBILES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I VALE CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I VALENTIN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I VARELA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I VARGAS BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I VAZQUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I VAZQUEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I VAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I VEGA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I VEGA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I VELAZQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I VELAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I VELEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I VELEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I VELEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I VELEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I VELEZQUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I VERA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I VIERA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I VILLEGAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I WALKER FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA I ZAYAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA IARROYO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA ICIAR DEL RIO GONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ICRESPO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA INES COTTO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA INOCENCIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA IRIZARRY ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA IRIZARRY HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ISABEL PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ISABEL RODRIGUEZ CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ISABEL SOTO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA IVELISSE INIRIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J AFANADOR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J AVILES NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J AYALA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J BENITEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J BERRIOS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J BONILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J BUSO ABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J CABEZUDO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J CABRERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J CARLOS CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J CARO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J CARRASQUILLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J CASTRO SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J CEDENO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J COLLAZO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J CORTES PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J COSME THILLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J COTTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J CRUZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J CUELLAR AVINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J DE JESUS SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA J DE JESUS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J E COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J ESTRADAOCASIO MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J FELICIANO MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J FELICIANO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J FIGUEROA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J FLORES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J FRANCIS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J GARCIA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J GONZALEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J GONZALEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J GUTIERREZ SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J HERNANDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J HERNANDEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J HUERTAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J IRIZARRY MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J LA LUZ RENTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J LACEN CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J LEBRON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J LOPEZ MANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J LUGO DANIELSEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J MARRERO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J MARTINEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J MATIAS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J MATIAS NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J MEDINA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J MEDINA PORTALATIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J MERCADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J MILLAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J NEGRON ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J NIEVES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA J OCASIO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J OCASIO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J OJEDA BIGORRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J ORTEGA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J OSORIO REXACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J PADILLA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J PENA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J PENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J PEREZ CHEVRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J PEREZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J RAMOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J REYES PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J REYES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J RIVERA ILARRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J RIVERA ROBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J ROBLES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J ROBLES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J RODRIGUEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J RODRIGUEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J ROLDAN VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J ROSA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J RUIZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J RYAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J SAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J SANCHEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J SANTAELLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J SANTANA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA J SANTIAGO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J SANTOS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J SEMPRIT ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J SILVA COLL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J SIMO DANIELS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J SOTO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J SOTO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J SOTO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J SURILLO OSCAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J SURILLO OSCAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J TORRES ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J TORRES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J TORRES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J TORRES FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J TORRES PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J TORRES SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J TORRES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J VALLEJO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J VARGAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J VAZQUEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J VEGA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J VEGA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J VELAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA J VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA JAMES AUDAIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA JIMENEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA JIMENEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA JIMENEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA JIMENEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA JIMENEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA JIMENEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA JIMENEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA JOHNSIM SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA K RIVERA CAMILO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA L ABUIN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ACEVEDO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ADORNO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L AGOSTO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L AGOSTO DE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ALFARO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ALICEA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ALMODOVAR ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ALVALLE BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ALVARADO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ANDINO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L APONTE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L APONTE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ARCAY GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L AROCHO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ARROYO ODIOTT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L AYALA CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L BAEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L BEAUCHAMP VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L BELTRAN BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L BERMUDEZ PRATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L BERRIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L BURGOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CABRERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CABRERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CALDERON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CANA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CANCEL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CANCEL QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CARDONA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CARDONA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CASTRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CASTRO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CASTRO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CERRA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA L CHAPARRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CHEVALIER VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CINTRON RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CINTRON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CINTRON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CLAUDIO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L COLLAZO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L COLON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L COLON MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L COLON MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CONCEPCION WILLIAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CORREA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CORREA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CORUJO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L COTTO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CRESPO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CRUZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CRUZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CRUZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L CUEVAS ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L DE JESUS MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L DE JESUS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L DE LA ROSA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L DE LA VILLA DORAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L DELGADO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L DIAZ DE ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L DIAZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L DIAZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L DIAZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L DIAZ SOLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA L DIAZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L DOMINICCI LUCCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L DORTA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L E COBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L E GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L E RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L E RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L E SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ECHEVARRIA COSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ECHEVARRIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ESCALERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ESCOBAR ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ESTEVEZ DATIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ESTRADA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L FELICIANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L FELICIANO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L FERNANDEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L FIGUEROA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L FIGUEROA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L FUENTES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L FUSTER ZALDUONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L GALLARDO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L GARCIA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L GERENA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L GOITIA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L GONZALEZ CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L GONZALEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L GONZALEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L GONZALEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L GONZALEZ DE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L GONZALEZ GONZALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L GONZALEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L GONZALEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L GONZALEZ OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA L GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L GONZALEZ ZAVALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L GUZMAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L HERNANDEZ ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L HERNANDEZ CEDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L HERNANDEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L HERNANDEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L HERNANDEZ SEGUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L HIRALDO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L HIRALDO SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L HUERTAS SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L IGLESIAS DE FORTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L IRIZARRY QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ISALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L JIMENEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L JIMENEZ SCHARON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L JORGE GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L LASANTA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L LEON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L LEON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L LINARES NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L LLANOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L LLUVERAS ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L LOPEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L LOPEZ GRAJALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L LOPEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L LOPEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L LORENZI COLLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MALAVE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MALAVE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MALDONADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA L MARIN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MARIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MARQUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MARRERO FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MARTINEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MARTINEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MARTINEZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MATOS MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MEDINA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MEDINA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MELENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MELENDEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MELENDEZ DELANOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MENDEZ CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MERCADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MESA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MESA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MILFORD GALVEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MIRANDA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MOJICA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MONCLOVA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MONROIG INGLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MONTALVO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MORALES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L MORALES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L NATAL MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L NAVARRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L NEGRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L NEGRON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L NEVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L OCASIO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA L OQUENDO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ORELLANA UBILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ORTIZ MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ORTIZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ORTIZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ORTIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L PAGAN FORTIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L PAGAN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L PAMPA QUICANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L PANTOJA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L PARIS FONTANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L PEREIRA BABILON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L PEREZ LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L PEREZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L PEREZ STUART | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L PEREZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L PIZARRO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L PONCE MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L QUINONES ENRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L QUINONES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L QUINONES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L QUINTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RAMIREZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RAMIREZ GALLOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RAMIREZ KAISI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RAMIREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RAMIREZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RAMOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RAMOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RAMOS PARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RENTAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L REYES CHEVALIER | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA L REYES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L REYES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L REYES SOLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RIOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RIVAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RIVAS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RIVERA CANTRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RIVERA CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RIVERA DE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RIVERA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RIVERA GARNICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RIVERA MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RIVERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RIVERA SOBRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RODRIGUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RODRIGUEZ CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RODRIGUEZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RODRIGUEZ DE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA L RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RODRIGUEZ LARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RODRIGUEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RODRIGUEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RODRIGUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ROLON CEBALLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ROMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ROMAN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ROMERO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ROSA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ROSA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ROSARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ROSARIO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ROUBERT GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L RUIZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L SANCHEZ BANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L SANCHEZ MASCARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L SANTANA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L SANTIAGO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L SANTIAGO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L SANTIAGO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L SANTIAGO POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L SEMPRIT GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L SERRANO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L SERRANO PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L SERRANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L SILVA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L SOSA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L SOSA SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L SOTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA L SOTO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L STEVENSON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L TIRADO MASSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L TIRADO PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L TOLENTINO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L TORRES ARCHEVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L TORRES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L TORRES CARRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L TORRES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L TORRES PRIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L URBINA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L URRUTIA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L VALENTIN CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L VALLE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L VARAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L VAZQUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L VAZQUEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L VELAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L VELAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L VELEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L VENTURA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L VIDAL PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L VIGIL HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L VILLALOBOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L VILLANUEVA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L VILLEGAS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA L ZAYAS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LABOY MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LANDRON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LARACUENTE COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LARACUENTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LEBRON TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LEON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOPEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOZADA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LOZADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LRODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LUGARDO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LUGO MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LUGO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LUGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LUISA GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LUISA ROD R IGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LUQUE FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LUZ COTTO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA LUZ SANTIAGO NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ACEVEDO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ACOSTA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ACOSTA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ADORNO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M AGUAYO LASANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ALCAZAR ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ALICEA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ALICEA MIRABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ALICEA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ALICEA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ALVARADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ALVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA M ALVELO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M AMPARO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ANDINO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ANESES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M APONTE APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M APONTE ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M APONTE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M APONTE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ARROYO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M AVILA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M AVILES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M AVILES ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M AVILES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M AYALA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M AYALA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M AYALA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M BAEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M BARBOSA TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M BEAZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M BENJAMIN CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M BERRIOS ALBALADEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M BERRIOS BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M BERRIOS CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M BERRIOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M BERRIOS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M BERRIOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M BETANCOURT PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M BIRRIEL ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M BOGLIO RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M BONILLA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M BORIA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M BORIA QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M BOTHWELL FUERTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M BOUYETT MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M BRITO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M BURGOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M BURGOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA M CABA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CABRERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CAJIGA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CALDERON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CAMACHO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CAMARENO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CAMPOS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CANCEL CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CANDELARIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CARABALLO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CARABALLO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CARDEC GRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CARDONA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CARMONA ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CARRASQUILLO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CARRASQUILLO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CARRION DONATO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CARTAGENA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CARTAGENA ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CASILLAS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CASTELLANO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CASTRO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CERVERA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CINTRON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CLAUDIO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M COLLAZO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M COLON AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M COLON CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M COLON DE CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M COLON DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA M CORA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CORREA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CORTES NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M COSME HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M COSME MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M COSME SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M COTTE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M COTTO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M COTTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CRISPIN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CRUZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CUADRADO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CUBERO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M CURCIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M DALMAU SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M DAUMONT PUYARENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M DAVILA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M DAVILA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M DAVILA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M DAVILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M DE JESUS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M DE JESUS MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M DE JESUS MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M DE JESUS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M DE LA CONCHA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M DE LA ROSA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M DE LA ROSA LAFONTAINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M DE LA TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M DE LA TORRE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M DE LOS SANTOS LA PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M DE THOMAS CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA M DELGADO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M DELGADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M DELGADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M DELGADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M DIAZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M DIAZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M DIAZ ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M DOMENECH RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M DOMINGUEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M DONATO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M DONES PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M DOVAL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ECHEVARRIA BOSCANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M EMANUELLI DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M FALCON VILLALOBOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M FALU VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M FEBRES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M FEBUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M FERNANDEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M FERNANDEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M FIGUEROA AMOROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M FIGUEROA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M FIGUEROA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M FIGUEROA DE LOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M FIGUEROA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M FIGUEROA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M FIGUEROA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M FLORES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M FONTANEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M FORT MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M FRANCESCHI MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M FRANCO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M FUENTES DE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA M FUENTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M FUNG MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GARCIA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GARCIA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GARCIA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GARCIA DE SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GARCIA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GARCIA PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GAVILLAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GOICURIA GIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GOMEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GONZALEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GONZALEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GONZALEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GONZALEZ CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GONZALEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GONZALEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GOTAY MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GOVEO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GUZMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GUZMAN LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GUZMAN ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M GUZMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA M HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M HERNANDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M HERNANDEZ LIZASUAI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M HERNANDEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M HERRERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M HUERTAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M IZAGAS TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M JIMENEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M JIMENEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M JORGE LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M JORGE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M JUSTINIANO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M LABOY MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M LABOY REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M LAGUNA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M LATTONI MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M LLERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M LOIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M LOPEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M LOPEZ BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M LOPEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M LOPEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M LOPEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M LOPEZ LUCCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M LOPEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M LOPEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M LOPEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M LOPEZ TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M LOPEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M LOZADA KOCK | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M LOZADA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA M LOZANO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M LUGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M LUNA FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MADERA JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MADERA JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MALAVE INFANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MALAVE INFANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MALAVE LA TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MALAVE LA TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MALAVET HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MALDONADO MUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MALDONADO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MARCANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MARCOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MARIN VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MARQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MARRERO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MARRERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MARRERO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MARRERO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MARRERO VALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MARTINEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MARTINEZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MARTINEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MARTINEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MARTINEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MASSA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MATOS CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MATOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MATOS VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA M MATOS ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MATTA ESTEIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MEDERO DE CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MEDINA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MEJIA CASTANER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MEJIAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MELENDEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MELENDEZ CUSTODIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MELENDEZ SANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MELENDEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MENDOZA TRUJILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MERCADO CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MERCADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MERCADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MERCED BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MERCED SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MIRANDA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MOLINA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MOLINARI MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MONTALVO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MONTALVO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MONTES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MORALES MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MORALES MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MORALES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MORALES ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MORENO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MORENO GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MORENO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MOYA CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MULERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M MUNOZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M NAVARRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M NAVARRO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M NEGRON FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA M NEGRON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M NEGRON SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M NIEVES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M NIEVES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M NIEVES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M NIEVES PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M NORIEGA MARIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M NUNEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M OCASIO REPOLLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M OCASIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M OCASIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M OCHOA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M OFARRIL GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M OLIVO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M OPIO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M OQUENDO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ORTA DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ORTEGA AMESQUITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ORTEGA DAVI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ORTEGA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ORTIZ CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ORTIZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ORTIZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ORTIZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ORTIZ ORAMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ORTIZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M OSLAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA M OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M OTERO DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M OTERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M OTERO REY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M OTERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M PABON ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M PACHECO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M PACHECO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M PAGAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M PAGAN SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M PALACIOS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M PARRILLA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M PEDROZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M PEDROZA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M PERDOMO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M PEREIRA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M PEREZ CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M PEREZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M PEREZ FRANCESCHINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M PEREZ GRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M PEREZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M PEREZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M PEREZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M PEREZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M PEREZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M PEREZ VALDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M PEREZ YANTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M PIERLUISI MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M PIETRI LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M PINELA ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M PINERO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M PIZARRO GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M PIZARRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M QUINONES ALOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M QUINONES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA M QUINONES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RAMIREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RAMOS ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RAMOS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RAMOS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RAMOS OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RANGEL SABATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M REAL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M REYES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M REYES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M REYES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIOS ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIOS MACHUCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVAS APARICIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA LAPORTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA M RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ROBLES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RODRIGUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RODRIGUEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RODRIGUEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RODRIGUEZ GREO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RODRIGUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RODRIGUEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RODRIGUEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RODRIGUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RODRIGUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RODRIGUEZ VELILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ROJAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ROJAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA M ROLDAN CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ROLDAN CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ROMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ROMERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ROSADO FIGUERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ROSADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ROSADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ROSARIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ROSARIO RIVEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M RUIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SALAMANCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANABRIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANCHEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANCHEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANCHEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANCHEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANTA MILANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANTAELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANTAELLA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANTANA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANTANA OLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANTANA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANTIAGO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANTIAGO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANTIAGO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANTIAGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANTIAGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANTIAGO MACHUCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANTIAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANTIAGO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA M SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANTIAGO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANTO DOMINGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANTOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANTOS QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SANTOS SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SCHRODER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SEMIDEY DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SERRANO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SERRANO DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SERRANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SERRANO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SERRANO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SERRANO SELLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SILVA DE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SILVA MORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SOLIS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SOTO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SOTO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SUAREZ JEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SUAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M SULIVERAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M TIRADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M TOMEI PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M TORO GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M TORO HURTADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M TORRES BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M TORRES DE DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M TORRES GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M TORRES LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M TORRES OLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA M TORRES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M TORRES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M TORRES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M TORRES SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M VARGAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M VARGAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M VAZQUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M VAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M VAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M VAZQUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M VAZQUEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M VAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M VAZQUEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M VEGA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M VELAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M VELAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M VELAZQUEZ PINOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M VELEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M VELEZ FERRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M VELEZ PANETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M VELEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M VELEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M VERA DE PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M VERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M VILA DE SPANOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA M VILLAFANE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M VILLARINI IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M WARNER MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA M ZENO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MA DCORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MA DPAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MA DREYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MA DREYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MA DTORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MA IDIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MACHIN OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MAISONET DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MAISONET FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MALARET AGUIAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MALAVE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MALAVE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MALDONADO MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MALDONADO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MALDONADO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MALDONADO QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MALDONADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MALDONADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MALDONADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARQUEZ DE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARQUEZ DE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARQUEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ ARBONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ CUBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ DE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ DEDOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA MARTINEZ DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ GEIGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MARTINEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MATOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MAYA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MAYSONET APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MAYSONET CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MAYSONET GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MAYSONET RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MEDINA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MEDINA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MEDINA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MEDINA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MEDINA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MEDINA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MEDINA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MELENDEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MENDOZA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MENDOZA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MERCADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MERCADO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MERCADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MERCADO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MERCED MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MIESES MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MILLETE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MIRANDA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MIRANDA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MMARTINEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MMORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA MOJICA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MOLINA DE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MOLINA ESTONZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MOLINA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MOLINA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MONSERRAT E GUTIERREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MONSERRATE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MONSERRATE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MONTALVO LAFONTAINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MONTANEZ ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MONTANEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MONTERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MONTIJO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MONTIJO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORALES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORALES LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORALES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORALES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORALES MONTOYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORALES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORALES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MORFE MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MUIZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MUNIZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MUNOZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA MUNOZ VILLADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N APONTE DE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N COLON MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N COLON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N CUADRADO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N DEL TORO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA N DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N FLORES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N GONZALEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N JIMENEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N LOPEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N LOZADA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N LUGO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N MARIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N MORALES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N N BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N ORTIZ ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N PEREZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N RODRIGUEZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N RUIZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N SANTANA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N SIERRA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N SOLIVAN ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N TABARES SOSSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N TORRES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N TORRES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N TORRES SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N VAZQUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA N VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NAVEDO SAMPER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NAZARIO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NEGRON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NEGRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA NIEVES ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NIEVES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NIEVES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NIEVES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA NIEVES PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA O ALVAREZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA O CANDELARIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA O CONCEPCION DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA O LA SANTA MELEND | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA O MARISCAL CAMPUZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA O MARRERO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA O MATOS CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA O MUNIZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA O PONCE DE LE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA O RIVERA REVERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA O RONDON FARRILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA O TORRES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OCASIO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OCASIO LLOPIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OCASIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OCASIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OJEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OLIVERAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OLIVO POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ DE BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ LAVIENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ ORAMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA OTERO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA OTERO OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P ABREU GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P ACOSTA CHALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P ADORNO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P AYALA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P BONANO VILLAREAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P CASTRO OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P CHARLES LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P COTTO DE J | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P DEBIEN ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P DONES DE MARCOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P EL GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P EL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P INOSTROZA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P LABARCA ITURRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P LACEN VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P MEDINA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P MENDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P MOLINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P MORALES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P RAMIREZ MARMOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P RAMOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P REYES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P RIVERA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P RODRIGUEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P ROMERO ALBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P SANCHEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P SANTIAGO MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P SIERRA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P SOSA BUENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P SUYAS DE ALCARAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA P TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA P VELEZ CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PABELLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PABON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PACHECO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PAGAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PASTRANA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PENALOZA GRAJALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ RIVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PICON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PINTO PINTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PINTO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PIZARRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA POLANCO PALMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA POLLOCK AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PONCE ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA PRATTS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA QUILES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA QUINONES ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA QUINONES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA QUINONES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA QUINONES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R ALFONSO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R ALVARADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA R ARRIBAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R ARROYO MATIENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R BALASQUIDE RUIZDELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R BARBOSA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R BARCELO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R BLASINI IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R CABRERA DE LA MATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R CACERES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R CARMONA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R CARMONA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R CARTAGENA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R COLLAZO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R CORREA BOSQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R CORREA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R CRESPO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R CRESPO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R CRUZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R CURET ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R DAVILA MIRAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R DAVILA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R DE JESUS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R DELGADO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R DIAZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R EL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R FELICIANO HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R GONZALEZ DE ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R HANCE DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R IRIZARRY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R LEON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R LUGO IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R LUGO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R MARCHAND ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R MEDINA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R MEDINA ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R MELENDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R MENDOZA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA R MERCED MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R OCASIO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R OJEDA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R ORTIZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R ORTIZ MINAMBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R PEREZ LUCENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R RODRIGUEZ MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R RODRIGUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R ROJAS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R ROJAS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R ROSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R ROSADO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R ROSSY CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R SANTA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R SANTIAGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R SANTOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R SOTO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R SULLIVAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R VALENTIN SAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R VAZQUEZ COTTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA R WARD CID | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMIREZ CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMIREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMIREZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMOS BELEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMOS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMOS POLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RAMOS ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RESTO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RESTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA REYES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA REYES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA REYES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA REYES HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIOS FARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIOS LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVAS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA ANGLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA HANCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA ROURE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROBLES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ CARBONELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROLDAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROLDAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROMAN PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROMERO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA ROMERO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROMERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSA DAVILA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSARIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSARIO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ROSARIO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RRIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RUIZ LLANEZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RUIZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RUIZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RUIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA RULLAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S ABRAHANTE BENTINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S ACEVEDO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S ALVARADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S ALVAREZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S APONTE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S ARBELO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S ARROYO MASSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S AVILES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S AYALA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S BARCELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S BARRETO DEBARE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S BLAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S BONILLA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S BONILLA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S CAEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA S CAMPIS X | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S CARRASQUILLO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S CARRION COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S CASANOVA ECHERRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S CASIANO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S COSS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S CRUZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S CRUZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S DAVILA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S DE GRACIA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S DE GRACIA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S DE JESUS ROGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S DIAZ DE LA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S DOMINGUEZ LARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S DONATO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S ESTREMERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S FELIX RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S FLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S FONSECA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S GONZALEZ SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S HADDOCK VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S HIDALGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S ITURBE CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S JIMENEZ DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S JIMENEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S JIMENEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S LA SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S LABOY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S LEBRON QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA S LLANOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S LOPEZ LATORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S LOZANO LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S LUGO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S MALDONADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S MARIN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S MARTINEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S MARTINEZ FORTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S MATOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S MEDINA DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S MELENDEZ CAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S MERCED DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S MIRANDA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S MOJICA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S MONTANEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S MONTES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S MORA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S MORALES MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S MORCELO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S NAVARRO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S NERIS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S NIEVES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S OCASIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S ORTIZ BAERGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S ORTIZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S ORTIZ DE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S ORTIZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARÍA S OTERO MARTÍNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S PABON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S PADILLA CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S PADIN ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA S PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S PEREZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S PICORNELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S PIZARRO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S PRADO SILVAGNOLY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S RAMIREZ BECE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S RAMIREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S RAMOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S RIVERA ITURBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S RIVERA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S ROBLEDO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S RODRIGUEZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S RODRIGUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S RODRIGUEZ CAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S RODRIGUEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S RODRIGUEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S RODRIGUEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S RODRIGUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S ROSA NALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S ROSARIO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S RUIZ MONTAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S RUIZ RODAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S SAEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S SANCHEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA S SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S SANTOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S SOTO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S SOTO SANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S TOLEDO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S VALLE ANDRADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S VARGAS DE WYNNE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S VAZQUEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S VAZQUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S VAZQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S VELAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S VIGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA S VILLAREAL DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANABRIA IRIZARY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANABRIA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANCHEZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANCHEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANCHEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANCHEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANCHEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANCHEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANCHEZ PELLICIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANCHEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANCHEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANCHEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTANA ARVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTANA ARVELO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTANA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTIAGO SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTOS CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTOS ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTOS ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTOS SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SANTOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SCHWARZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SERRANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SERRANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SIERRA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SILVA DE JIMNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SILVA MORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SOCORRO PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SOFIA RIVERA BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SOLTREN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SONERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SONERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SOSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA STRUBBE SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SUAREZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SUAREZ PICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA SUSTACHE SUSTACHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T ACEVEDO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA T ACOSTA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T ALOYO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T ALVARADO ARRIETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T ALVARADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T ALVAREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T AMARO MARIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T AYALA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T BAERGA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T BAEZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T BARBOSA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T BARRETO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T BAYRON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T BENITEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T BERRIOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T BETANCOURT RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T BETANCOURT SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T BIRRIEL ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T BONILLA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T BUSTELO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T CALDERON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T CAMACHO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T CARABALLO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T CARRO LAHONGRAIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T CARTAGENA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T CASTRILLO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T CHARDON AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T CIENFUEGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T CINTRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T CORDOVA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T COSTAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T COTTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T CRUZ AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T CRUZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA T CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T CUADRADO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T DEL VALLE BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T DIAZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T DIAZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T DIEPPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T DURAN QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T FIGUEROA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T FIGUEROA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T FLORES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T FUENTES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T FULLANA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T GARCIA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T GARCIA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T GONZALEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T GONZALEZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T GONZALEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T GUERRIDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T HERMINA ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T HERNANDEZ CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T HIRALDO MEDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T JIMENEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T JUSINO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T LAUREANO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T LLAVONA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T LLERAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T LUCENA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T MARRERO MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T MARRERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T MEJIA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA T MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T MELENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T MELENDEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T MOJICA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T MONTALVO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T NAVARRO BAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T NIEVES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T OCASIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T OLIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T ORTIZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T OYOLA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T PAGAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T PAGANI CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T PALOU BALSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T PEDRAZA DUCLERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T PEDROZA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T PEREZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T PEREZ ILLADE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T POMBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T PONCE SALVARREY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T PRINCIPE ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T QUIJANO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T QUINONES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T QUINONEZ RECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T QUINTERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T RESTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T REYES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T RIBOT DE VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T RIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T RIVERA CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T RIVERA NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T RIVERA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA T RIVERA VEGUILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T RIVERA VEGUILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T RODRIGO NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T RODRIGUEZ CARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T RODRIGUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T RODRIGUEZ MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T RODRIGUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T ROLDAN TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T ROMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T ROSADO ALMESTICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T ROSADO GRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T ROSARIO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T ROSAS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T ROVIRA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T RUIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T SANCHEZ ARRIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T SANTANA CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T SANTIAG O NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T SANTIAGO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T SANTOS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T SEGARRA CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T SILVA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T SMITH RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T SMITH RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T SUAREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T TERRASA SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T TORO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T TORRADO NEGRONI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA T TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T TORRES LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T TORRES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T UBARRI BARAGANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T URDAZ COSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T VALENTIN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T VALENTIN LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T VARGAS DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T VEGA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T VEGA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T VERA UMPIERRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T VICENS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T VIERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA T VILLANUEVA VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TAVERAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TELMONT GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TERESA D TORRES BREGON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TERESA MARTINEZ ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TERESA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TERESA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TERESAS VIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TIRADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES POLLOCK | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA U CHALAS NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA UMPIERRE MARCHAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA UROZA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V ACEVEDO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA V ALBIZU BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V ALICEA FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V ALMODOVAR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V ALVAREZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V ANDINO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V AQUINO PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V AYALA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V AYALA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V AYALA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V BANKS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V BERNABE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V BERRIOS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V BURGOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V CAMILO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V CANALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V CANALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V CANCEL LLANERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V CARDONA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V CARDONA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V CARDOZA CARDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V CARPENA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V CARRILLO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V CARTAGENA MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V CASIANO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V CASTRO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V CENTENO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V CHEVERE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V COLON JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V COLON QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V COLON ROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V COLON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V CONCEPCION REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V CORDERO AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V CORTES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V COTTO GUEVARES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA V COTTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V CRESPO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V CRESPO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V CRUZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V CRUZ GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V CRUZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V CUEVAS NADAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V DE JESUS CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V DE JESUS LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V DE LEON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V DELGADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V DIAZ DE GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V DIAZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V DONES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V FUENTES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V GONZALEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V GONZALEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V GUTIERREZ URRUTIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V GUZMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V HERNANDEZ INDART | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V HERNANDEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V HUERTAS MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V IRIZARRY CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V IRIZARRY VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V LEON CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V LLANOS PARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V LOPEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V LOPEZ MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA V LOPEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V LUGO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V LUGO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V LUSUNARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V MARIN ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V MARTINEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V MARTINEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V MARZAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V MATIAS ROVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V MERCADO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V MILETE FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V MOLINA BERNAZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V MONTALVO GHIGLIOTT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V MONTANEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V MONTANEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V MOURA ENRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V NATAL LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V NATAL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V NAZARIO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V NEGRON NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V ORTEGA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V ORTIZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V ORTIZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V OSORIA MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V OSORIO ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V PADILLA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V PADRO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V PAGAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V PAGAN SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V PAGAN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V PAYAN FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V PEREZ MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V PRADA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V RAMIS CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA V RAMOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V REGUERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V REYES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V RIVERA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V RIVERA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V RIVERA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V RODRIGUEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V RODRIGUEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V ROJAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V ROLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V ROLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V ROSA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V ROSARIO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V ROSARIO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V ROSARIOCUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V RUIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V SALON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V SANCHEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V SANTA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V SANTIAGO ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V SANTIAGO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V SANTOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V SERRANO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V SERRANO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V SERRANO PIZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V SOTO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA V SOTOMAYOR ELLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V SOTOMAYOR MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V TORRES BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V VAZQUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V VEGA PIRELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V VIERA SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V VILLARONGA SWEET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA V VILLARRUBIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VALDES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VALENTIN ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VALENTIN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VALENTIN RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VALLE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VARELA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VARGAS SANOGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ ALMENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ BONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ BONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VEGA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VEGA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA VEGA COTTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VEGA LAMBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VEGA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELAZQUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELAZQUEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELAZQUEZ POLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELAZQUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELEZ MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELEZ SANTALIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VELEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VENDRELL MANTILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VIDOT MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VILLALOBOS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VILLANUEVA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA VILLARINI PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA W HEREDIA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA W LEON CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA W MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA W ROSADO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA W SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA X X | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA Y ALVAREZ SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA Y BETANCOURT ESCALER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA Y COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA Y COLON MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA Y COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA Y COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA Y CRUZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA Y CRUZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA Y DEL VALLE FREYTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA Y DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA Y ECHEVARRIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA Y FERNANDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA Y HERNANDEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA Y LEON HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA Y OCASIO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA Y ORTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA Y ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA Y RAMOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA Y RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA Y SANCHEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA Z AYALA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA Z GANDARILLA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA Z GANDARILLA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA Z GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA Z LUGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA Z PIZARRO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA Z PORRATA DORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA Z RAMOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA Z RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA Z SALGADO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA Z TIRADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ZAYAS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIA ZAYAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIADE L JIMENEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIADE L RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIADE LOS A OLIVERAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIADE LOS A RAMOS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIADE LOS A ROSAS CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIADEL C COLON ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIADEL C VALENTIN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIADELC TRINIDAD MAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIADELOS A GARCIA ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIADELOSA GONZALEZ MORAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIAISABEL GUADALUPE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIALIZA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIALLY GONZALEZ HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIALMA ALFAU ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIALY VAZQUEZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIAM E FONTANEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIAM E GARAY GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIAM GARAY OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIAM L RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIAM M CARBO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIAM MORALES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIAM ORLANDO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIAM RIVERA CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIAM RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIAM RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIAM RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIAM RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIAM S DE JESUS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIAM SANABRIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIAM SANTIAGO MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIAM VARGAS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIAM VILLANUEVA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIAMYELI RODRIGUEZ KUILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIAN BABILONIA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIAN BAEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIAN C CLEMENTE CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIAN DE JESUS VARONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIAN E RIVERA OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIAN E SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIAN FERREIRA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIAN GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIAN LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIAN M MARRERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIAN MARTINEZ VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIAN MATOS EMMANUELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIAN RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA AGOSTO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA ANDINO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA AYALA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA CABRERA BEUCHAMP | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA COBIAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA DE JESUS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIANA E PEREZ ALEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA FELICIANO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA GARCIA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA I HERNANDEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA LOZADA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA MA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA MALAVE DE MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA NIEVES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA PARODI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA PELAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA PEREZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA PIZARRO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA RIOS BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA RIVERA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA RODRIGUEZ DE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA VELAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANA VILLANUEVA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANE CASTRO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANE NEGRON SASTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANE PEREZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANEL RIVERA FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANELA ALVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANELA ANDINO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANELA CARABALLO BRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANELA COLON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANELA CONCEPCION LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANELA CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANELA DIAZ MAYORAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANELA FIGUEROA MONTALV | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANELA FONTANEZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANELA GUZMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANELA HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANELA JIMENEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIANELA LUGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANELA MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANELA MALDONADO SANTIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANELA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANELA PITRE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANELA RAMOS ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANELA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANELA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANELA RUIZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANELA SANTI A GO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANELA SANTIAGO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANELA SOTO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANELA TAVAREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANELA TIRADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANELA TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANELA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANELLA ACEVEDO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANET PINEIRO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANETTE COLLAZO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANETTE TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANGEL C CARDONA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANGELI AMADOR COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANGELI AYALA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANGELI CACERES CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANGELI GELY COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANGELI MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANGELI VAZQUEZ LLANERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANGELIE RODRIGUEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANGELIE RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANGELIS MARTINEZ ALARCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANGELIS VILLEGAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANGELLY NIEVES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANGELLY PADILLA SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANGELY ALEMAN GAETAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANGELY DOMINGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANGELY MENEDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANGELY MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANGELY RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIANGELY ROSADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANGELY SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANGELY TORRES TANON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANGIE VELAZQUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANI MOJICA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANIT LOPEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANITA ACOSTA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANITA ANDINO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANITA CANCEL VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANITA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANITA FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANITA IRIZARRY OLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANITA VARGAS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANITO GUZMAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANITO ROLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANITO RUIZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANN ALBARRAN DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANN MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANN SANCHEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANNE CORTINA ALDEBOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANNE D RAMOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANNE LOPEZ ALVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANNE LOPEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANNE S GONZALEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANNE TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANNE TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANNE VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANNET PADIN CUBERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANNIE SOTO ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO ABREU SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO ACEVEDO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO AQUINO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO ARGUELLES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO ARROYO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO BARRETO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO BATISTA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO BURGOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO CARRERO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIANO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO CORREA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO CRESPO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO DE JESUS ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO ECHEVARRIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO FELICIANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO G GUTIERREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO GOMEZ TOMASINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO GONZALEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO GONZALEZ FORNES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO GONZALEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO J BRAVO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO JIMENEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO JR SAN FELIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO LOPEZ PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO MA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO MALDONADO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO MALDONADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO MALDONADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO MATOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO MATOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO MATOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO MEAUX RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO MIRANDA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO MIRANDA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO MOLINA NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO MORALES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO OCASIO HADDOCK | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO PAREDES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO PEREZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO PEREZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIANO PIMENTEL BRACHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO R AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO R DELGADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO RAMOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO RAMOS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO RAMOS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO RAMOS MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO RAMOS OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO RIOS LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO RIOS SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO RIVERA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO ROCAFORT FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO RODRIGUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO ROLON MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO ROSARIO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO SANCHEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO SOLORZANO THILLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO TELLADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO TIRADO RESTOTUYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO TORRES SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO VALE BABILONIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANS FELICIANO GUERR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIANYS DOMINGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIAOS I VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ACABA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ACABA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ACEVEDO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ACOSTA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ACOSTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL AGUAYO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIBEL ALBARRAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ALBERTORIO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ALEJANDRO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ALICEA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ALICEA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ALICEA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ALICEA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ALICEA PUIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ALICEA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ALOMAR ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL APONTE APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL APONTE BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL APONTE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ARCE NAPOLEONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ARRIAGA PELUYERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ARROYO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ARZUAGA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ASTACIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL AVILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL AYALA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL AYALA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL BAEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL BAEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL BARBOSA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL BARREIRO MAYMI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL BATISTA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL BATISTA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL BATIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL BELTRAN CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL BELTRAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL BERMUDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL BERMUDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL BERRIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL BERRIOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL BETANCOURT MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL BONANO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL BONET LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL BORRERO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIBEL BORRERO NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL BURGOS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CABRERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CACERES BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CAMACHO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CAMACHO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CANALES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CARABALLO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CARABALLO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CARABALLO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CARDONA TOMASSINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CARRASQUILLO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CARRASQUILLO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CARTAGENA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CARTAGENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CASTRO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CASTRO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CENTENO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CEPEDA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CEPEDA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CHEVERE DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CINTRON RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CIRILO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL COLLAZO JORDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL COLLAZO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL COLLAZO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL COLLAZO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL COLON CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL COLON LANCARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL COLON MARTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL COLON MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIBEL COLON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CONCEPCION ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CONDE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CONTRERAS CHICLANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CORRALIZA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CORREA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CORREA MARTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CORREA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CORTES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL COTTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL COTTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CRUZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CRUZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CRUZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CRUZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CRUZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CRUZ PADUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CRUZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CRUZ SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CRUZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CRUZRIVERA MARIBEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CUADRADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CUEBAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL CURET VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL DAVILA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL DE JESUS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL DE LEON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL DEL C ZAYAS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL DEL MORAL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL DELEON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL DELGADO CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL DELGADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL DELGADO SUGRANES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIBEL DIAZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL DIAZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL DIAZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL DIAZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL DOMINGUEZ ALBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL DROZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL DURAN LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ECHEVARRIA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ECHEVARRIA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ESCOBAR BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ESTRADA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL FARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL FELICIA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL FELICIANO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL FELIU GRAJALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL FELIX COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL FERNANDEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL FERNANDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL FERNANDINI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL FIGUEROA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL FRATICELLI FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL FUENTES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL GALLARDO OLIVARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL GALVEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL GARCIA CHARRIEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL GARCIA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIBEL GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL GARCIA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL GARCIA YILI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL GELPI FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL GIERBOLINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL GOMEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL GOMEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL GOMEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL GONZALEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL GONZALEZ ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL GONZALEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL GONZALEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL GONZALEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL GONZALEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL GONZALEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL GONZALEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL GONZALEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL GONZALEZ SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL GRAJALES LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL GUADALUPE DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL GUADARRAMA LARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL GUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL GUEVARRA IRIZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL GUTIERREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL GUZMAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL GUZMAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL HERNANDEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL HERNANDEZ ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL HERNANDEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL HERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL HERNANDEZ GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIBEL HERNANDEZ MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL HERNANDEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL HERNANDEZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL HERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL HERNANDEZ VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL HIRALDO HANCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL HORTA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL I VAZQUEZ DONIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL IBARRONDO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL IRIZARRY JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL IRIZARRY MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL IRIZARRY ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL JIMENEZ MONTANER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL JIMENEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL KUILAN GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL LAMBOY DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL LANZAR VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL LASSALLE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL LAUREANO LUINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL LEANDRY MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL LEBRON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL LEBRON SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL LEGRAND RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL LEON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL LEON TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL LICIAGA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL LLORET LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL LOPEZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL LOPEZ PINTADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIBEL LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL LOPEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL LOZADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL LUGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL LUINA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL LUQUE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL LUYANDA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL M ORTA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MACHADO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MALAVE BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MALAVE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MALDONADO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MALDONADO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MALDONADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MALDONADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MALDONADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MALDONADO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MALDONADO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MALDONADO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MALDONADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MALDONADO URBINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MANGUAL VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MANZANO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MANZANO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MARCANO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MARQUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MARRERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MARRERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MARRERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MARRERO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MARRERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIBEL MARTELL GUEITS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MARTINEZ BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MARTINEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MARTINEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MARTINEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MATOS COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MATOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MATOS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MATTA BROWN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MATTEI CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MAYSONET ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MEDERO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MEDINA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MEDINA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MEDINA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MEDINA JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MEDINA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MEJIAS AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MELENDEZ LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MELENDEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MERCADO BELARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MERCADO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MERCADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MERCED JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MIRANDA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MIRANDA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MOJICA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MOJICA FRANCESCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MOLINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MONTALVO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MORALES CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIBEL MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MORALES ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MOYA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MUNIZ CALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MUNIZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MUNIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL MURIEL CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL NARVAEZ REYMUNDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL NAVARRO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL NAZARIO ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL NAZARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL NEGRON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL NEGRON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL NEGRON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL NIEVES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL NIEVES QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL NIEVES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL NUNEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL OCASIO COUVERTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL OCASIO LLOPIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL OJEDA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL OLIVERAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL OLIVERO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL OQUENDO AFANADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL OQUENDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ORTIZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ORTIZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ORTIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIBEL ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ORTIZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ORTIZ SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL OSORIO CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL OSORIO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL PABON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL PACHECO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL PACHECO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL PACHECO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL PADILLA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL PADIN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL PAGAN CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL PAGAN NERY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL PAGAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL PAGAN VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL PAGAN ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL PARDO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL PENA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL PEREZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL PEREZ BASTIDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL PEREZ PRATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL PICO PIERESCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL PINERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL PINTADO ESPIET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL PIZARRO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL PLANAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL PORTALATIN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIBEL QUILES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL QUINONES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL QUINONES ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RAMOS ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RAMOS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RAMOS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RAMOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RAMOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL REVERON FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL REYES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL REYES DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL REYES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL REYES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL REYES SISCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL REYES ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RIOS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RIOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RIOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RIVERA ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RIVERA BURGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RIVERA ESCOBALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RIVERA FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIBEL RIVERA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RIVERA MOCTEZUMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RIVERA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RIVERA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RIVERA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RIVERA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ROBLES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ROBLES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RODRIGUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RODRIGUEZ CALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RODRIGUEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RODRIGUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIBEL RODRIGUEZ JAIMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RODRIGUEZ JAIMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RODRIGUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RODRIGUEZ MA RTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RODRIGUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RODRIGUEZ NOGUERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RODRIGUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RODRIGUEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RODRIGUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ROLDAN SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ROMAN AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ROMAN LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ROMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ROMAN TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ROQUE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ROSA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ROSADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ROSADO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ROSADO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ROSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ROSARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ROSARIO POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RUEDA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RUIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RUIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RUIZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL RUIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL S MERCADO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIBEL SALDANA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL SANCHEZ AMEZQUITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL SANCHEZ DIEPPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL SANCHEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL SANCHEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL SANCHEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL SANCHEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL SANTANA PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL SANTIAGO ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL SANTIAGO CARRASQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL SANTIAGO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL SANTIAGO HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL SANTIAGO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL SANTIAGO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL SANTIAGO MARIBEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL SANTIAGO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL SANTIAGO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL SANTIAGO TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL SANTINI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL SEDA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL SEMIDEI CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL SEPULVEDA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL SERRANO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL SERRANO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL SERRANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL SEVILLA VIANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL SIERRA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL SILVA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL SILVA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL SOBERAL DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL SUAREZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL SUAREZ VILLAVEITIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL TIRADO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIBEL TORRES CALIXTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL TORRES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL TORRES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL TROCHE ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL TURELL ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL VALLADARES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL VALLE ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL VARGAS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL VARGAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL VARGAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL VAZQUEZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL VAZQUEZ SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL VEGA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL VEGA CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL VEGA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL VEGA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL VEGA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL VELAZQUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL VELAZQUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL VELEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL VELEZ OLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL VELEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL VERDEJO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL VICENTE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEL ZAYAS MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBELE OSORIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBELISA MARIN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBELISE PEREZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBELIZ VELEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBELL DELGADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIBELL GONZALEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBELL QUINONEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBELLA FIGUEROA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBELLA MARTINEZ BOUSQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBELLA RIVERA ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBELLA VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBELLE CRESPO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBELLE FLORES CONTRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBELLE MERCADO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBELLE MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBELLE ORTEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBELLE PEREZ MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBELLE RAMOS CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBELLE RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBELLE RODRIGUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBELLE RUIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBELLE SCHELMETY GOITIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBELLE VELEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBELLES GONZALEZ MELEND | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBELYS CASTRO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBEN HERNANDEZ LLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBET SEIN PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBET TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBETH CASTRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBETH VIDAL NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBLANCA ESTRELLA VAZQUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIBY DAVILA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICARMEN ALVARADO ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICARMEN ALVARADO ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICARMEN AYALA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICARMEN BORGES DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICARMEN BORIA GOITIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICARMEN CALERO FONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICARMEN CANABAL LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICARMEN CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICARMEN DIAZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICARMEN DURIEX DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICARMEN FERRER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARICARMEN GONZALEZ OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICARMEN HERNANDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICARMEN MARQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICARMEN MEDINA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICARMEN MUNIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICARMEN NEVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICARMEN OCASIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICARMEN ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICARMEN PABLOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICARMEN RIVERA IGUINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICARMEN RIVERA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICARMEN RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICARMEN ROCHE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICARMEN RODRIGUEZ BAREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICARMEN RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICARMEN ROMERO FONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICARMEN SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICARMEN SANTIAGO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICARMEN SEPULVEDA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICARMEN TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICARMEN VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICEL ACOSTA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICEL BARRETO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICEL CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICEL IRIZARRY ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICEL L AVILES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICEL MENDEZ ALBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICEL MENDEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICEL RAMOS ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICEL RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICEL RUIZ OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICEL VEGA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELA DEL P ALICEA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELA GORDILS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELA HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELA MARTINEZ BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELA ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARICELA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELI AGOSTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELI DE JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELI DONATE CABRET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELI LUNA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELI MANGUAL LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELI ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELI PEREZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELIA FIGUEROA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELIE LARROY CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELIS ACEVEDO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELIS AROCHO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELIS AULET PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELIS BAEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELIS MADERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELIS MEDIAVILLA ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELIS MONROIG NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELIS MORENO TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELIS OJEDA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELIS OTERO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELIS RIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELIS RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELIS ZAYAS MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELIYS DELGADO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELL ORTIZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELLA RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELLI BABILONIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELLI DE GRACIA LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELLI FIGUEROA ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELLY IRIZARRY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELLY MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELLY SERRANO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELLY TEJERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELLY TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELLYS DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELY APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELY COLON GONZALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELY CRUZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARICELY FELICIANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELY HERNANDEZ GARCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELY LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELY MAYMI SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELY MONTES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELY MORENO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELY RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELY SANCHEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELY SANTIAGO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELYS BARBOSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELYS FUENTES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELYS GONZALEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELYS HERNANDEZ LAMBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELYS M ORTA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELYS ORTIZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICELYZ ALICEA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICER ACEVEDO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICHU VALENTIN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICIELO GASCOT MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICONCHI RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICRUZ APONTE ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICRUZ COUZO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICRUZ HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICRUZ MARCUCCI SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICRUZ MEDINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICRUZ MUNIZ CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICRUZ RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARICUSA PANIAGUA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIDAIRA CRUZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIDALIA TORRES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIDELI ARRIETA CEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIDELI C HERNANDEZ VIVONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIDELIZ HERNANDEZ DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIDELIZ QUINONES CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIDELL RODRIGUEZ ORONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIDZA ACABA DE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE A ACEVEDO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE A CORTES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIE A ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE A PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE A RODRIGUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE A SANTOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE A SOLIS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE A ZAPATA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE ALVARADO ROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE AYALA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE C CRUZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE C GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE C GONZALEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE C JAVIER VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE C LOPEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE C NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE C OQUENDO BALADEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE C ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE C PABON ALBERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE C PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE C RIVERA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE C RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE C VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE CARMEN WALKER ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE CURET SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE D DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE DANIEL PETERSEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE E FERNANDEZ EGIPCIACO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE E LOPEZ ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE E MATOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE E SOSA RODRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE F CRUZ BROWNELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE F ROHENA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE GORDILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE I CENTENO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE I GALARZA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE I ORTIZ FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE I SANTINI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE J ACEVEDO MARSHALL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE J DIAZ VALCARCEL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIE L ANDUJAR ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE L COLON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE L CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE L DE LA LUZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE L DIAZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE L GALAN MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE L NIEVES DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE L NIEVEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE L ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE L RODRIGUEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE L ROLDAN LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE L VEGA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE LABOY PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE M GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE O RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE O SANTOS MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE O VELEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE ORTIZ DE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE PORTALATINGONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE R BATTISTINI RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE RAMOS DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE RIVERA ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE ROIG MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE S BOSCIO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE T ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE VILLAMAN LACEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE VILLANUEVA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE Z DIAZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIE ZULIE RIVERA AGUIAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEANN ALMODOVAR OPPENHEIMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEANNE TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIED MARTINEZ CABELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIED VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIED VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEDYS QUINONES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIEGLORIE COLLAZO ESPARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEL A MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEL ADORNO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEL AGOSTINI REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEL ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEL AYALA BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEL C BARRETO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEL CABAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEL CANDELARIO GORBEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEL CASTRO ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEL CLAUDIO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEL COLLAZO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEL CONCEPCION BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEL DE LEON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEL FERREIRA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEL GUIVAS BORDOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEL HERNANDEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEL I DELGADO DALMAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEL I VAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEL J MARTINEZ SEMANAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEL LACEN DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEL LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEL LOPEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEL LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEL LOZADA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEL MA ALBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEL MACHADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEL MARTINEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEL MARTINEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEL MARTINEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEL MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEL MEDINA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEL MEDINA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEL MERCADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEL NARVAEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEL NEGRON FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEL NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEL NIEVES OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIEL OCASIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEL PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEL RAMOS CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEL RIOS HEREIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEL RIVERA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEL ROSA TEXIDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEL SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEL TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEL TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEL TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEL VALENTIN SANTIOJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEL VALLE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEL VAZQUEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEL VELAZQUEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEL VILLANUEVA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEL WARRINGTON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEL Z FELICIANO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEL Z PADILLA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEL ZROJAS MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA 0 NEGRON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA ADORNO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA ANCA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA BERRIOS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA BORGES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA CABAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA CANCEL CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA CARDONA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA CASTILLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA CHEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA E RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA ESTREMERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA FALERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA FELICIANO BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA FELICIANO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA FERNANDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIELA GALLARDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA GARCIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA GIL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA GONZALEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA GUZMAN AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA HUERTAS MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA JIMENEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA LAJARA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA LOPEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA LUGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA MALDONADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA MARRERO OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA MEDINA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA MERCADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA MIRANDA RECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA MORALES PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA NIEVES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA OCASIO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA PEREZ ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA PIMENTEL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA PINERO OFARRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA REYES COVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA ROLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA ROMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA ROSARIO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA SANTANA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA SANTIAGO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA SANTINI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA SANTOS MATO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIELA SANTOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA SUAREZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA TORRES MOLINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA TORRES MONTESINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA VAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA VEGA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA VEGA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA VELAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA VELAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA VELEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA VELEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELA VENTURA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELBA PEREIRA CANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELBA RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELENA COLON SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELENA QUINONEZ WALKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELI ALVAREZ ULLOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELI BERMUDEZ SOLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELI BERRIOS LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELI CASTRO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELI FERRAO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELI FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELI GARCIA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELI MA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELI PARADIZO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELI ROSARIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELI RUIZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELI SANCHEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELI SANTIAGO GAUTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELI SANTIAGO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELIE CARRILLO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELIS FLORES BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELIS GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELIS LLORET HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELIS PEREZ CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELIS RIVERA MARQUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELIS TIRADO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIELISA MEDINA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELISA TORRES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELIX MA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELIX MELENDEZ CAPELES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELIZ NARVAEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELIZA MA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELLA COLLAZO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELLA SUAREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELLE ROCHET IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELLE SEPULVEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELLI RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELLIE CASTRO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELLIE GARCIA CAPELES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELLIE LUGO MOSCOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELLY ALICEA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELLY B QUINONES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELLY BETANCOURT MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELLY BRACERO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELLY CORDERO MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELLYS RIVERA LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELSIE DEPEDRO FERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELSY RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELUZ MARRERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELY BELTRAN VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELY CALDERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELY CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELY COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELY CORREA AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELY CRUZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELY CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELY CRUZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELY E DEVARIE HORNEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELY ECHEVARIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELY FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELY FELIX RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELY GHIGLIOTTY MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELY GONZALEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELY L RIVERA CONCEPC | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIELY LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELY LOTTI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELY MALDONADO OCANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELY MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELY MEDINA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELY MUNIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELY ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELY ORTIZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELY ORTIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELY PENA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELY QUILES MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELY RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELY RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELY RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELY RODRIGUEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELY RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELY ROMAN MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELY SANABRIA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELY SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELY SUAREZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELY TORRES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELY VELASQUEZ FLORENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELY VELEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELY VICENTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELYS ARROYO SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELYS CABRERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELYS DE JESUS OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELYS HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELYS MA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELYS RIVERA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELYS TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIELYS VILLANUEVA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEM Z RIVERA KERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEMER ALICEA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEMMA DORNA LLOMPART | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEN B BRITO AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEN MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEN MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIEN ROQUE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEN S BARRETO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEN TORRES MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEN TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIEN VELEZ ALCAIDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIENA RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIENID ACEVEDO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIENID ROCHE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIENITH MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIESTHER GIL LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIET D RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIET D RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIETTA L COLLAZO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIETTE MORALES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIETTY LASANTA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIFALY PORTALS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIFE LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIFE RODRIGUEZ EMA PUJADAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIFEL N MADERA BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIFELI AROCHO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIFELY CONDE LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIGLORI MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIGLORY MERCADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIH ANDREU BENABE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIINES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIJULIA CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILDA BLANCO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILDA SANTANA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILEE MALDONADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILEIDA MA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILEN RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILENE DIAZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILENE GUZMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILENY 0 ROSARIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILI ALVARADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILI NAZARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILIA ARCE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILIA BRACERO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARILIA BURGOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILIA FELIX MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILIA I DE JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILIA M VALE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILIA NAVARRO GALLARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILIA PADUA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILIA RIVERA DE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILIA ROSARIO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILIAN CATALAN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILIANA REMIGIO MARILIANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILIANA REYES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILIANI HUERTAS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILIDIA FREMAINT IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILIE ROLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILIN ALEJANDRO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILIN FELICIANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILIN JUSINO FREYRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILIN L SANCHEZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILIN ORTIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILIN PEREZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILIN RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILIN ROSARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILIN SANTIAGO CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILIN SARMIENTO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILIN VILLAS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILINA DAVILA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILINDA SANTIAGO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILINDA TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILIS BURGOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILIS CUADRADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILIS I MEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILIS MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILISA JIMENEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILISE NIEVES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILISETTE PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILISSA ROMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILITZA RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILIZ MA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARILIZ OQUENDO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILIZ RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILIZ RODRIGUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILIZA DONES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILIZETTE RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILL ROSARIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILLIAN PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILLIAN TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILOU RODRIGUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILOURDES MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILU ANGULO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILU APONTE PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILU ARZUAGA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILU BERDECIA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILU BERGOLLO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILU BURGOS CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILU CARABALLO RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILU CINTRON CASADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILU COLLADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILU COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILU COLON LASALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILU CONDE DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILU COSS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILU DE JESUS PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILU DIAZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILU FELICIANO LETRIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILU GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILU GONZALEZ OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILU HERNANDEZ PIRELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILU LLANOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILU MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILU MELENDEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILU NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILU NIEVES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILU ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILU RIVERA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILU RODRIGUEZ CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILU RODRIGUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARILU RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILU RODRIGUEZ KUILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILU ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILU SANTIAGO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILU SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILU VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILU VEGA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILU VELAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUPE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ ACEVEDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ ACOSTA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ AGUILU RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ APONTE SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ ARZOLA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ BAEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ CABALLERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ CAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ CALO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ CAMACHO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ CANALES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ CHEVERE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ DE LEON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ DONES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ FIGUEROA OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ FUENTES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ GALICIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ GARCIA GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ GIOVANNETTI LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ GOMEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ GONZALEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ JIMENEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ LOPEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ LOPEZ GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARILUZ MALDONADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ MATOS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ MATOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ MELENDEZ DIEPPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ MELENDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ MELENDEZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ NAZARIO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ NIEVES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ NIEVES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ PERALES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ PEREZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ RIOS CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ RODRIGUEZ GORBEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ ROSADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ ROSADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ ROSARIO MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ SANTANA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ SANTIAGO CHARRIEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ SERRANO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ SIERRA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILUZ VELAZQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILY LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILY PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILY ROMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILY ZAYAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN A CRESPO MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN ACEVEDO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN AGOSTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN AGOSTO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN AGUAYO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN ALVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN AMILL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARILYN AMPUDIA ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN ANDUJAR LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN APONTE APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN APONTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN ARROYO MARIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN AYALA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN B MORA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN BAEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN BALLISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN BARRETO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN BELEN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN BETANCOURT CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN BETANCOURT JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN BON MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN BORGES LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN BORIA PABELLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN BORRERO CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN BOWE DERONCELE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN BRACERO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN BURGOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN C FELICIANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN C GRULLON ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN C ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN C VELEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN CABAN SEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN CANDELARIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN CARABALLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN CARO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN CARRASQUILLO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN CARRION VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN CASANOVA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN CASIANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN CASTRO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN CASTRO OCANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN CASTRO SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN CIARES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN CINTRON SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN COLON CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARILYN COLON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN COLON MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN COLON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN CORA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN CORDERO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN CORREA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN CORTES BABILONIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN CORTES BABILONIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN CORTES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN CORTES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN CORTES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN COSME MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN COTTO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN CRESPO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN CRUZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN CRUZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN CRUZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN CUADRADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN CUADRADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN D ALICEA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN DE JESUS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN DE JESUS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN DE JESUS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN DEL VALLE RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN DIAZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN DIAZ MONTALVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN DOMINGUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN ECHEVARRIA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN ECHEVARRIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN ESTRELLA GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARILYN EXCLUSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN F PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN FALERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN FERNANDEZ CARRASQU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN FERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN FERNANDEZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN FERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN FIGUEROA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN FLORES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN FONSECA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN G RODRIGUEZ MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN GALARZA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN GALVEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN GARCIA CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN GODEN IZQUIERDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN GOMEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN GONZALEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN GONZALEZ CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN GONZALEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN GONZALEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN GOTAY COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN GUZMAN CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN HERNANDEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN HERNANDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN HICKS MORALE S | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN HUERTAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARILYN I CASIANO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN I GARCIA YANTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN I GERENA CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN I ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN I PEREZ CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN I RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN I SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN IRENE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN IRIZARRY CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN IRIZARRY GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN J ALBINO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN J ALBINO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN J CORTES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN J LOPEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN J MURIEL VALCARCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN J OTERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN LA SANTA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN LEGARRETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN LEON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN LOPEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN LOPEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN LUGARDO RAICES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN MA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN MA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN MALAVE MILIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN MALDONADO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN MALDONADO URBINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN MANZANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN MARRERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN MARRERO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN MARTI LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN MARTINEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN MARTINEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARILYN MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN MATIAS BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN MATOS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN MEDINA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN MEDINA GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN MENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN MENDEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN MENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN MENDOZA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN MERCADO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN MERCADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN MOJICA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN MONTES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN MONTES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN MORALES FONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN MORALES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN MOYET RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN MOYETT DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN MUNIZ DROZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN N BARBOSA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN N COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN N MARCUCCI ALVARAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN NAVEDO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN NEGRON ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN NEGRON CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN NEGRON MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN NEGRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN NIEVES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN NUNEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN OLIVERAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN ORTIZ BOGLIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN ORTIZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN ORTIZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARILYN ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN ORTIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN OSORIO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN OTERO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN PABON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN PACHECO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN PADILLA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN PAGAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN PAGAN RUEMELE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN PALERMO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN PANTOJA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN PENA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN PEREZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN PEREZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN PEREZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN PEREZ VILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN PONCE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN PONTON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN QUELIS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN QUIJANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN QUINONEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN R LLANIS MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN RAMIREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN RAMOS LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN RAMOS RECAREY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN REYES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN REYES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN RIOS CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN RIOS TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN RIVERA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARILYN RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN RIVERA TERRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN RIVERA ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN ROBLES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN RODAS MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN RODRIGUEZ ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN RODRIGUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN RODRIGUEZ DE FUSSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN RODRIGUEZ FARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN RODRIGUEZ GANDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN RODRIGUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN ROLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN ROMERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN ROSA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN ROSA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN ROSADO TRICOCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN ROSARIO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN RUBIO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN RUIZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN SALAS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN SANABRIA CAPPAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN SANABRIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARILYN SANCHEZ POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN SANCHEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN SANTANA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN SANTANA NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN SANTIAGO FRATICELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN SANTIAGO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN SANTIAGO PELLICIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN SANTIAGO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN SANTOS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN SEPULVEDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN SERRANO LARRIUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN SERRANO LARRIUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN SIERRA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN SOTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN SUAREZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN TIRADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN TORRES ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN TORRES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN TORRES MILIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN TORRES MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN TRINIDAD FRADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN TRISTANI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN VALENTIN BELLAFLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN VALENTIN RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN VALENTIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN VALLE MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN VALLEJO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN VARGAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN VARGAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARILYN VAZQUEZ ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN VEGA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN VEGA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN VEGA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN VELAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN VELAZQUEZ DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN VELAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN VELEZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN VELEZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN VICENS PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN VICENTE LANDRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN VIERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN VIRELLA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYN Y DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYNE CARRERAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYNE LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYNE MENDEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYNN PONCE MORCIGLIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARILYS ORSINI VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIMAR GIERBOLINI CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIMAR MANGUAL HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIMAR MANZANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIMAR NUNEZ FRADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIMELI CARRERAS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIMER ALVAREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIMER NAVARRETE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIMER ORTIZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIMER SANTIAGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIMIR ALICEA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIMIR L MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIN DALECCIO EUGENIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIN MA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIN MA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIN MA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARINA AGUIAR ARAMBURU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA ALVAREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA CABO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA CARMONA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA CRESPO JORDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA E CORA R NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA E MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA FERNANDEZ SURIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA G VELEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA GARCIA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA MARQUEZ CURVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA MARTINEZ VALDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA MERCADO MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA MILLAN ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA MONTES DE OCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA OYOLA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA QUINONES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA SANCHEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA TORRES DE MACHUCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA VALDEZ TEXIDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA VAZQUEZ FONTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINA VEGA MA R IA ELENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINDELIZA LUGO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINE L COMAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINE ORTIZ ESPINELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINEE VIDAL HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINELA GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINELDA TORRES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINELIS COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINELLIE CRESPO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINELLY MATOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINELLY RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINELLY TORRES RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINELLY VALENTIN SIVICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINELYS OLMO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINES ACEVEDO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINES COLON GOZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARINES FEO BENIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINES LOZADA ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINES MILLAN PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINES PADILLA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINETTE TORRES QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINILDA CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINILDA NAZARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARINILDA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO A ACOSTA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO A ALICEA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO A BEAUCHAMP ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO A BUTLER GRAHAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO A CINTRON CISNERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO A COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO A DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO A ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO A JORGE QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO A LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO A MERCADO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO A MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO A MULERO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO A MUNOZ MARCUCCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO A OCASIO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO A PADILLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO A RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO A SUAREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO A SUAREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO A TIRADOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO A TORRES ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO ALBERT MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO ALVARADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO ALVAREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO ALVERIO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO AMADOR LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO ARCADIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO ARROYO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO ARROYO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO AYALA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIO BROCHE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO C ARCE VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO C CHAPARRO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO C FERNANDEZ RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO C PIZARRO S | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO C RIOS ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO CANALES MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO CANALES YDRACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO CARDONA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO CARRERO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO CASTRO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO CASTRO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO CASTRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO CIRINO ANDRADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO COLON ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO CORTES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO CRESPO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO CRUZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO D CAMINERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO D MEDINA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO DELGADO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO DELGADO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO DIADONE GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO DIAZ MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO DIMAIO CALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO DOWNS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO E ALVAREZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO E ANDUJAR HANCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO E APONTE CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO E CORDOVA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO E FLORES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO E LUGO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO E MELENDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO E RIVERA GEIGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO E SANCHEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO EALMODOVAR VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO F RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIO FIGUEROA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO FLORES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO FONSECA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO FONSECA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO FUENTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO G GONZALEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO G SANTANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO G TORRES ARGUELLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO GARCIA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO GERENA ALMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO GIERBOLINI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO GONZALEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO GONZALEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO GUASP GODEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO H CANALES ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO HILERIO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO HIRALDO VENTURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO I GRACIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO I VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO J BALLESTER ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO J BRENES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO J COLLAZO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO J CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO J GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO J HERNANDEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO J MELENDEZ CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO J RIVERA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO J RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO J RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO J SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO J VARGAS IBARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO J VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO J ZAPATA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO JMIRANDA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIO L BOURNIGAL LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO L CABEZUDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO L CASTILLO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO L FELICIANO BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO L JIMENEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO L LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO L MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO L MARTINEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO L MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO L NUNEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO L PEREZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO L RAMIREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO L REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO L RIVERA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO L RIVERA OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO L RUIZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO L SOTO CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO L VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO LABOY JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO LEBRON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO LEBRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO LOPEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO LOPEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO LORENZANA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO LORENZANA VILLAMIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO LOYOLA DOVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO LUGO VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO LUIS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO LUIS RAMOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO M FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO M MARTINEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO M MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO M NAZARIO OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO MA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO MALDONADO ALCAIDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO MANRIQUE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO MARI ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO MARQUEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIO MARZAN DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO MASS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO MAYSONET LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO MCAMPOS BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO MENDEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO MERCED MARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO MILLAN VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO MIRANDA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO MONTALVO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO MONTESINO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO MORALES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO NIEVES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO O OLMO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO O TORRES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO O VAZQUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO OCASIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO ORONA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO ORTIZ SANTAELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO OTORRES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO OTORRES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO P ALVAREZ PAREDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO P ASTACIO PAYTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO PAGAN ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO PASTOR GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO PERALES PERALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO PORTELA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO QUINONEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO QUINTANA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO QUINTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO QUINTERO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO R HERNANDEZ BIANCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO R LOPEZ ABADIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO R ORTIZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIO R PAGAN CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO R RIVAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO R RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO R RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO R ZULETA DAVALOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO RAMIREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO RAMOS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO RAMOS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO REYES COVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO REYES MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO RIVERA AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO RIVERA CARATINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO RIVERA REVERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO ROBERT PEARSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO RODRIGUEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO ROMAN JAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO ROSADO AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO RUIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO SANCHEZ CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO SANTIAGO TRICOCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO SANTOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO SERRANO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO SOLIS GALIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO SOLIS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO SOLIS SUARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO TEVENAL AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO TORRES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIO TORRES OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO VALENTIN DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO VALENTIN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO VALENTIN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO VARGAS CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO VARGAS ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO VAZQUEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO VEGA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO VEGA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO VELAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO VILELLA CASABLANCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIO ZAYAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIOL IRIZARRY VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIOLGA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIOLGA ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARION C CORDERO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARION MARIN VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIONEL BAEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIONEL CABRERA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIOTTI VELAZQUEZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIRENE MAYO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIROSA COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIROSA ORTIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIS M MARTINEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISA DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISA FELIX VDA DE PERAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISA GONZALEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISA GONZALEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISA LUGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISA MALDONADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISA MEDINA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISA RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISA ROSA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISA SOTO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISA TULL BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISABEL A ROSADO PAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARISABEL APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISABEL FELICIANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISABEL NIEVES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISABEL RAMIREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISABEL RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISABEL RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISABEL VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISABEL VELAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISAIDA AYALA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISARA FIGUEROA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISARA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISARA QUINONES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISBELLE GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL ACEVEDO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL ALERS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL BARROSO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL BOCANEGRA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL CARRASQUILLO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL CASTILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL CORTES MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL CORTES SOLTREN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL COTTO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL CUSTODIO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL DELGADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL ECHEVARRIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL FELIX ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL FELIX ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL FIGUEROA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL FLORES CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL GALARZA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL GALINDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL GARCIA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL GARCIA PALMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL GONZALEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARISEL GONZALEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL J BELTRAN GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL LAGUER SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL LOPEZ DOMINICCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL M COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL MA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL MALDONADO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL MARTINEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL MARTINEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL MARTINEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL MENDEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL MERCADO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL MOLINA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL MOYA SAMOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL NAZARIO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL NIEVES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL ORTIZ AGUIRRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL PADILLA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL QUINONES ORELLANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL REY OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL RIVERA MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL RODRIGUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL SANTIAGO TEXIDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL SEPULVEDA REVERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL TIRADO DE SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL TOUSET BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISEL ZAYAS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELA ALVAREZ MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARISELA APONTE ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELA AYALA BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELA B MENDEZ LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELA BONILLA CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELA ELVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELA F MAURY MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELA HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELA HERNANDEZ SOIZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELA JUSINO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELA LATIMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELA LOZADA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELA MELENDEZ ALEJANDRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELA MURIEL SUSTACHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELA PACHECO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELA PEREZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELA QUIONES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELA RAMOS WILKINSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELA REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELA RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELA RODRIGUEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELA RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELA ROMERO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELA SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELI RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELIE SILVA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELIS ASENCIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELIS RONDON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELL MORA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELL MORA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELLA GUZMAN DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELLE CENTENO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELLE DE JESUS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELLE DEL TORO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELLE GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELLE MARTINEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELLE OCASIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELLE REYES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELLE ROMERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARISELLE SOBRADO CANTRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELLI RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELLY ALMODOVAR ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELLY VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELMA TORRES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELY BARBOSA BAYRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELY CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELY FARIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELY MA ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELY ORTIZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISELY RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISHKA L CRESPO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISNELLY CRESPO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL A ANDINO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL ACEVEDO ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL ACOSTA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL ADORNO NICHOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL ADORNO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL AGOSTINI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL AGOSTO DE CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL AGOSTO GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL AGUEDA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL ALFONSO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL ALICEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL ALINDATO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL ALVARADO FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL ALVARADO FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL ALVAREZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL AMARO AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL ANDINO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL ARBELO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL ARISTUD RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL AROCHE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL ARROYO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL AYALA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL AYALA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL BADILLO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARISOL BARBOSA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL BARRETO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL BARRETO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL BELTRAN ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL BENITEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL BERMUDEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL BETANCOURT MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL BONILLA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL BONILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL BONILLA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL BORRERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL BOSQUES VEGERANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL BRUNO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL BURGOS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL CACERES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL CALDERAS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL CALDERON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL CALDERON PASTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL CARABALLO LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL CARABALLO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL CARDONA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL CARDONA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL CARDONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL CARRASQUILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL CARRER HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL CASANOVA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL CASIANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL CENTENO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL CHAVES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL COLLAZO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL COLLET ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL COLON CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL COLON CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL COLON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL CONCEPCION NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL CONCEPCION RODR IGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARISOL CORDERO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL CORDERO FRED | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL CORREA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL CORTES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL COSS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL COTTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL CRISPIN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL CRUZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL CRUZ MONROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL CRUZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL CRUZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL CRUZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL CRUZADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL CUBERO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL DAVILA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL DAVILA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL DE LA TORRE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL DE LEON MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL DEL C | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL DEL VALLE PLACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL DIAZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL DIAZ MAGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL DIAZ OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL DIAZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL DIAZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL DIAZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARISOL ELICIER DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL ESPADA MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL ESPINOSA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL FELIX PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL FERNANDEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL FERRER IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL FIGUEROA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL FIGUEROA CURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL FIGUEROA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL FIGUEROA MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL FIGUEROA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL FIGUEROA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL FLORES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL FLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL FLORES SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL FONTANEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL GALARZA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL GALARZA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL GARCIA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL GARCIA SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL GARCIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL GARCIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL GIOVANNETTI LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL GOMEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL GONZALEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL GONZALEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL GONZALEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL GONZALEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL GONZALEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL GONZALEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL GONZALEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL GONZALEZ PINTADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARISOL GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL GUZMAN FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL GUZMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL GUZMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL GUZMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL HERNANDEZ BERBERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL HERNANDEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL HERNANDEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL HERNANDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL HERNANDEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL HERNANDEZ VILLARRUBIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL IRIZARRY CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL IRIZARRY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL IRIZARRY IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL IRIZARRY NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL IRIZARRY VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL JIMENEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL JIMENEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL JUSINO COTTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL JUSTINIANO ALDEBOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL L LOPEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL LEBRON CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL LOPEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL LOPEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL LOPEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL LORENZO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL MA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL MA SOTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL MADERA SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL MALDONADO FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL MALDONADO HDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL MALDONADO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL MALDONADO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL MARCHAND CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL MARRERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARISOL MARTI CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL MARTINEZ COMELLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL MARTINEZ FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL MARTINEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL MASSANET SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL MATA DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL MATOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL MATOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL MATOS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL MEJIAS ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL MELENDEZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL MELENDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL MENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL MENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL MENDEZ HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL MENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL MERCADO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL MERCADO DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL MERCADO OPHENHEIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL MIRANDA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL MIRANDA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL MOLINA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL MOLINA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL MONTANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL MORALES CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL MORALES FELIBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL MORALES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL MORALES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARISOL MORALES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL MORALES VALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL MORENO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL MUNIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL NAPOLEONI MENDRET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL NAVARRO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL NAVAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL NAZARIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL NAZARIO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL NAZARIO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL NEGRON CHINEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL NEGRON CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL NIEVES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL NIEVES MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL OCASIO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL OJEDA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL OLIVO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL OLMO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL OQUENDO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL ORTIZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL ORTIZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL OTERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL OTERO ESTERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL PABON GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL PAGAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL PAGAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL PAGAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL PAGAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL PEREZ BERROCAL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARISOL PEREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL PESANTE FRATICELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL PIZARRO CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL PIZARRO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL POLANCO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL PONCE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL QUIJANO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL QUINONES NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL QUINTANA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RAMIREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RAMOS BENIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RAMOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RAMOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RAMOS SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RAMOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RAMOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RAMOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL REYESSANTIAGO MARISOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RIBOT PIERESCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RIJOS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RIOS FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RIOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RIVERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RIVERA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RIVERA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RIVERA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARISOL RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RIVERA VEGUILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RODRIGUEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RODRIGUEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RODRIGUEZ JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RODRIGUEZ MARTIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RODRIGUEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RODRIGUEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RODRIGUEZ SAMPLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL ROMAN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL ROMERO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL ROSA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL ROSADO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL ROSADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL ROSARIO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL ROSARIO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL ROSARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARISOL ROSARIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL ROSARIO OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL ROSARIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RUCCI SERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RUIZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL RUIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL S SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL SANABRIA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL SANCHEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL SANCHEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL SANTANA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL SANTANA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL SANTIAGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL SANTIAGO MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL SANTIAGO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL SANTOS CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL SEARY ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL SEDA LOURIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL SERRANO AGUADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL SERRANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL SEVILLA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL SILVA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL SILVA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL SOSTRE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL SOTO CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL SOTO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL SOTO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARISOL SOTOMAYOR MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL SUAREZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL TAPIA MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL TIRADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL TORRES ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL TORRES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL TORRES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL TORRES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL TRUJILLO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL VALDERRAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL VALENTIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL VALLE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL VARELA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL VARGAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL VAZQUEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL VAZQUEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL VAZQUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL VAZQUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL VAZQUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL VAZQUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL VAZQUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL VELAZQUEZ RECHANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL VELAZQUEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL VELEZ CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL VELEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL VILLAFANE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL VILLANUEVA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISOL ZAPATA ASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISSA BRAVO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARISSA JIMENEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISSA JIMENEZ SANTONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISSA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISSA ORTIZ GUARDIOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISSA PENA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISSA RIVERA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISSA SANTIAGO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISSA TEJADA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISSA TOLLINCHI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISSA VARGAS ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISSA VAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARISUSA K TORRES TERONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITA J FLAZ FLAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITERE GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITERE MATOS VALIENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITERE PADILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITERE RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITERE RODRIGUEZ ESPINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITERE RODRIGUEZ MACHIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITERE SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITERE VELAZQUEZ GOTAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITSA I TORRES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITSA PENA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA A MONTANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA A MONTANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA A VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ABRAMS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ABREU CISNEROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ACEVEDO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ACEVEDO DE NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ACOSTA MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ACOSTA ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ADORNO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ADORNO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA AGUILAR JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ALAMO HORNEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ALBARRAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ALBELO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARITZA ALBERT GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ALDARONDO ALTRECHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ALEMAN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ALFARO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ALGARIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ALICEA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ALVARADO CUBICS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ALVARADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA AMILIVIA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ANDINO LANDRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ANGULO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA APONTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA AQUILES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ARROYO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ARROYO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ARROYO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA AVILA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA AVILES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA AVILES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA AYALA AYBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA AYALA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA AYALA GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA AYALA TANON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA AYALA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA BAEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA BAEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA BARBOSA GRATEROLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA BARRETO CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA BATISTA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA BAYRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA BENITEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA BENITEZ UBARRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA BERRIOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA BERRIOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA BETANCOURT CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA BONILLA AGUIRRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA BONILLA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARITZA BORGES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA BORIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA BORRERO MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA BURGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA BURGOS CARATTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA BURGOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CALDERON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CALDERON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CALDERON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CALDERON OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CALERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CAMACHO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CAMACHO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CAMACHO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CAMARENO GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CANABAL GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CANDELARIA BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CARDONA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CARRASQUILLO PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CARRILLO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CASTRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CASTRO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CASTRO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CASTRO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CASTRO PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CHALUISANT GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CHAPARRO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CHAPARRO GALLOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CINTRON ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CINTRON ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CINTRON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CINTRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CINTRON MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CINTRON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CINTRON ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CLAUDIO FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CLEMENTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA COLL VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARITZA COLON ATANASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA COLON BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA COLON CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA COLON ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA COLON MANDRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA COLON MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CONDE DEL PINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CORA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CORA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CORDERO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CORDERO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CORREA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CORTES CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA COTTO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CRESPO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CRESPO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CRUZ AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CRUZ BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CRUZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CRUZ ERAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CRUZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CRUZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CRUZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CRUZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA CURBELO AHORRIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA D CRUZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA D JIMENEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA DAVID PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA DAVILA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA DE JESU S NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA DE LA CRUZ HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA DE LEON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARITZA DEL C MEDINA MARIEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA DEL P ROBERT LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA DEL TORO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA DELGADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA DELGADO PERALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA DIAZ BERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA DIAZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA E CHAHAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA E OTERO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA E PENA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA E QUILES LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA E SILVA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ELICIER REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ENID CUESTA VILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ESPADA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ESQUILIN DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ESTRADA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ESTUPINAN CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA F DE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA FEBUS HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA FELICIANO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA FELICIANO BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA FELICIANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA FERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA FERRER RODRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA FIGUEROA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA FLORES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA FLORES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA FONTANEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA FUENTES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA FUENTES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARITZA FUENTES PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA FUSTER BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA GARAY MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA GARCIA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA GARCIA GUERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA GARCIA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA GARCIA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA GARCIA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA GARCIA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA GARCIA WINFIELD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA GARMENDIZ LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA GOMEZ ORLANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA GOMEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA GONZALEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA GONZALEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA GONZALEZ BIDDLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA GONZALEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA GONZALEZ LOPERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA GONZALEZ PEDROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA GONZALEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA GREEN SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA GUADALUPE DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA GUEVARA SALAZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA GUZMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARITZA H ORTIZ MORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA HARRIZON LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA HERNANDEZ ABRAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA HERNANDEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA HERNANDEZ MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA I ALVARADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA I BAEZ LAMPON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA I CASILLAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA I DE ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA I DE JESUS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA I FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA I FRANQUI CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA I GOMEZ CRISPIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA I GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA I GONZALEZ MEDRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA I LAUSELL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA I LOPEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA I LOPEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA I MARRERO LOPES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA I MENDOZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA I MONTIJO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA I NAVARRO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA I NUQEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA I ORTA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA I OTERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA I PANTOJA TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA I RIVERA RODRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA I RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA I SANTIAGO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA I SERRANO BIRRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA I VAZQUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA I VELEZ PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARITZA INCLE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA IRIZARRY VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA IRIZARRY VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ISALES CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA IZQUIERDO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA J MERCADO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA JIMENEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA JIMENEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA JIMENEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA JIMENEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA JORGE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA JUARBE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA LAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA LANDON ARISTUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA LANDRAU RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA LARACUENTE ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA LAUREANO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA LEBRON ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA LEBRON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA LEBRON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA LIMERY DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA LOPEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA LOPEZ DE VICTORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA LOPEZ GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA LOPEZ MAGOBET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA LOPEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA LOPEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA LOPEZ PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA LOPEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA LOZADA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA LUGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA LUNA DE OPPENHEIMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA LUNA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA M LUGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA M PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA M SUAREZ CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA M VELEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARITZA MA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MACHUCA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MALAVE ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MALAVE SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MALDONADO FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MALDONADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MALDONADO VIDOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MARCIAL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MARQUEZ BRUNET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MARQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MARRERO ALICANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MARRERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MARRERO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MARRERO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MARTINEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MARTINEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MARTINEZ TORRENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MATOS CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MATOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MATOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MAYSONET CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MELENDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MELENDEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MELENDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MELENDEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MELENDEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MERCADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MERCADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MERCADO TELLERIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MERCED FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MILAN VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MILLER CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MIRANDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MIRANDA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MIRANDA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARITZA MIRANDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MONDESI ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MONTALVO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MONTANEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MONTERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MONTERO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MONTES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MORALES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MORALES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MORALES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MULERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MUNOZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MUNOZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA MUNOZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA NATAL RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA NAVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA NAVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA NEGRON BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA NEGRON MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA NEGRON QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA NEGRON RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA NEGRON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA NEGRON VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA NEVAREZ MARCIAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA NIEVES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA NIEVES SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA NIEVES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA NIEVES VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA NOLASCO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA NUNEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA NUSSA PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA O FLORES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA OCASIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA OCASIO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARITZA ORTIZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ORTIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ORTIZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA OSORIO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA OSORIO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA OSORIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA OTERO FONTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA OTERO SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA OYOLA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA PAGAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA PAGAN MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA PALACIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA PENA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA PEREZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA PEREZ AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA PEREZ BAUTISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA PEREZ BENJAMIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA PEREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA PINEIRO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA PIZARRO BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA QUILES ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARITZA QUILES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA QUILES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA QUINONES BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA QUINONES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA QUINONES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA QUINONES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA QUINTANA BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA R OJEDA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RAMIREZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RAMIREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RAMIREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RAMIREZ PINOTT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RAMOS AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RAMOS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RAMOS LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RAMOS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RAMOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RAMOS ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RESTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RESTO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA REYES CAMARENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA REYES GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA REYES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RIJOS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RIJOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RIOS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RIVERA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARITZA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RIVERA FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RIVERA GUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RIVERA OBISPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RIVERA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RIVERA OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RIVERA SAUNDERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RIVERA SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RIVERA VALCARCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ROBLEDO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ROBLES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RODRIGUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RODRIGUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RODRIGUEZ MIRABAL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARITZA RODRIGUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RODRIGUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RODRIGUEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RODRIGUEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RODRIGUEZ SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RODRIGUEZ SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RODRIGUEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ROJAS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ROLDAN MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ROMAN AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ROMAN ARBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ROMAN CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ROMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ROMAN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ROMAN OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ROMERO BIGIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ROMERO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ROMERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ROMERO VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ROSA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ROSA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ROSA OLIVARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ROSA RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ROSA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ROSADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ROSADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARITZA ROSADO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ROSADO SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ROSARIO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ROSARIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ROSARIO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ROSARIO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ROSARIO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ROSAS ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA ROSSY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RUIZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RUIZ ANTONETY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RUIZ DUCLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RUIZ ESTEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RUIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA S QUESTELL MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA SAAVEDRA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA SALAMAN CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA SALGADO ORLANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA SANABRIA JARQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA SANABRIA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA SANCHEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA SANCHEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA SANCHEZ NERIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA SANCHEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA SANCHEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA SANTA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA SANTALIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA SANTANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA SANTIAGO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA SANTIAGO FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA SANTIAGO LINARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA SANTIAGO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARITZA SANTIAGO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA SANTIAGO PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA SANTIAGO REAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA SANTIAGO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA SANTOS JOURDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA SANTOS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA SEIJO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA SEMPRIT FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA SEPULVEDA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA SERRANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA SERRANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA SILVA DE BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA SIVERIO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA SOTO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA SOTO DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA SOTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA SUAREZ CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA SUAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA SUAREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA SUAZO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA T CEPEDA BARDEGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA TOLENTINO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA TORRES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA TORRES CHICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA TORRES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA TORRES TORRENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARITZA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA TRINIDAD REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA V BAUZO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA VALDES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA VALENTIN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA VALENTIN LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA VALENTIN PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA VALERO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA VARGAS GELABERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA VARGAS MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA VARGAS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA VAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA VAZQUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA VAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA VAZQUEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA VAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA VELAZQUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA VELAZQUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA VELEZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA VELEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA VELEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA VELEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA VERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA VIERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA VIERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA VIGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA VILLALONGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA VILLEGAS CANTRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA Y NAZARIO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA Y RONDA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZA Y TORRES TACORONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZEL AMADOR HERMINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZEL PEREZ BAUTISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARITZIE L REGUERA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIVED ESPINELL CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIVEL RODRIGUEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIVELI ACEVEDO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIVELIZ CORTIJO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIVETTE FIGUEROA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIVETTE GONZALEZ ANTONMARCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIVETTE LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIVETTE RIVERA NEVARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIVETTE VAZQUEZ PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIVETTE VEGA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIVI OTERO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIVIR RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIXA IRIZARRY ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIXA ORTIZ PADUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIXSA ALVARADO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIZA PAZ GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIZABEL ORTIZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIZAIDA CABEZUDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIZAIDA HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIZAIDA VELEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIZEL HERNANDEZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARIZOL MA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARJELINE HERNANDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARJORIE A ARAUJO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARJORIE A NIEVES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARJORIE A PADILLA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARJORIE ALVAREZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARJORIE ARZON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARJORIE AVILA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARJORIE C GIERBOLINI GIERBOLINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARJORIE CALDERON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARJORIE FRANCO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARJORIE GARAY MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARJORIE J BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARJORIE MA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARJORIE NEGRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARJORIE REY GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARJORIE RODRIGUEZ HDZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARJORIE RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARJORIE SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARJORIE TORRES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARJORIE TORRES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARJORIE TORRES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARJULI DAVID MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARK A CALDERON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARK A CONCEPCION JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARK A MARTINEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARK A RIOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARK A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARK A SANTIAGO ASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARK CARMONA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARK CARMONA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARK CARRASQUILLO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARK DIAZ PITTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARK GRAU ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARK H ROMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARK L MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARK RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARK SIPULA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARKUS ALBINO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLA D RIOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLA E ROSS ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLA I CANINO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLA L MARRERO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLA M RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLA N HADAD ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLA O FELICIANO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLAIN QUINONES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLEEN LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLEEN PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLEEN ROMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLEEN SANTOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLEM PEREZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENA QUINONES NISTAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENE ACEVEDO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENE ALICEA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENE BURGOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARLENE CORCHADO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENE CORDERO ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENE CORTES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENE CRUZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENE CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENE CRUZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENE CUBA AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENE DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENE DIAZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENE E NEGRON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENE ESTEVEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENE FERNANDEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENE FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENE G PONCE SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENE GOMEZ BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENE GUTIERREZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENE I LOPEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENE I REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENE J COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENE J RAMOS SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENE J ROQUE ALARCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENE L BRAVO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENE LUGO BAUTISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENE M JIMENEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENE M LUGO REY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENE M OCASIO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENE MA EANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENE MARTINEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENE MARTINEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENE MARTINEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENE MERCADO PIERCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENE MORALES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENE PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENE QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENE RAMOS GALVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENE REIMUNDI AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENE RIVERA BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENE RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARLENE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENE RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENE ROMERO VILLAMIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENE ROSA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENE ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENE S NIEVES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENE SILVA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENE VALDES CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENE VIDAL IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENE WRIGHT GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENE Y RIVERA RULLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENY NEGRON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLENY RIVERA MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLESE SIFRE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLEY MARIN MONTOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLEY S MOREIRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLI AIME RIJOS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLIN LUGO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLINDA DIAZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLINE E GONZALEZ JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLINE J BERRIOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLINE MADERA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLINE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLINE SANTOS CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLINE SEDA TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLINE TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLINESS DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLIS SILVA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLISA MARRERO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLITT DELGADO DE VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLJORIE MORENO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLLIA TERESA VALDES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLLORIE VEGA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLON ALVAREZ FALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLON ALVAREZ FALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLON BAEZ CARBONELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLON E SANTANA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARLON F RIQUELME DROUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLON I CARRION GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLON LOPEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLON M PENA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLON MELENDEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLON P JIJON AGUIRRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLON SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLON VAZQUEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLUAN FIGUEROA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLY A ORTIZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLY FERRER MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLYBETH ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLYN A ESPINOSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLYN ALICEA GOTAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLYN AYALA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLYN CINTRON NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLYN CRUZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLYN E ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLYN GALARZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLYN GARCIA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLYN GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLYN LLAVINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLYN LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLYN LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLYN MONTALVO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLYN POMALAZA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLYN RODRIGUEZ DE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLYN SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLYN SANCHEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLYN TORRES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLYN TORRES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLYN TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLYN VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARLYNE RIVERA ALCARAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARNA RUIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARNAND MORALES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARNELY LEGRAND IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARNIE H MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARNY MEDINA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARQUEZ AYALA C ARLOS J | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARQUEZ AYALA C ARLOS J | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARQUEZ CALCANO RAMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARQUEZ CEDENO GREGORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARQUEZ CORREA ISMAEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARQUEZ I NERIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARQUEZ MA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARQUEZ MA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARQUEZ MA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARQUEZ ORTIZ AIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARQUEZ TIRADO JOSE D | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARQUEZ VELAZQUEZ JAVIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARRERO COLON DAMARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARRERO CORREA ELIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARRERO CRUZ DORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARRERO CRUZ MARISOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARRERO E ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARRERO FUENTES  LUIS EMMANUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARRERO HERNANDEZ GUSTAVO E | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARRERO LOPEZ ANGELINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARRERO LUGO FRANCISCO J | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARRERO MARRERO EDGAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARRERO MORALES J OSE G | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARRERO N RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARRERO PEREZ E DGARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARRERO POMALES PABLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARRERO ROSADO LOURDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARRERO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARREROMEDINA TERESA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARRESSA ABADIA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARSHA GOMEZ HURNEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARSHA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA A MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA A PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA A SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA A SERRANO FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA ACEVEDO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARTA ACEVEDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA ALGARIN DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA ALICEA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA ALLENDE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA ALSINA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA ALVAREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA ALVAREZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA ANDINO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA APONTE ALSINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA APONTE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA AYALA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA B CARTAGENA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA B DAVILA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA B FANTAUZZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA B RIVERA SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA B TORRES ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA B VAZQUEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA BATISTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA BIBILONI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA BONE GIBOYEAUX | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA C ARAUJO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA C GOMEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA C ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA C RAMOS BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA C RIVERA SURILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA C TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CABRERA BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CALERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CAMACHO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CAMPOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CARABALLO CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CARABALLO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CARBONELL DE ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CARDONA NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CARRASQUILLO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CASANOVA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CHEVERE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARTA CINTRON ATANACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CINTRON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CLEMENTE ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA COLLADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA COLON LABRADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CONTY RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CORREA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA COSTAS TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CRUZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA CUBERO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA D ESTRADA MANATOU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA D GONZALEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA D LATORRE MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA D REYES AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA DAVILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA DE LEON CRISPIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA DE SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA DEL C MUNIZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA DELGADO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA DIAZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA DIAZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA DONATE RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA DONES GALDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA E ALEMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA E ALVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA E ATILES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA E BARRETO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA E BERNARD ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA E CARRASQUILLO NOLASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA E COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA E DAVILA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA E FELICIANO MOLINARY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA E FIGUEROA SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA E GONZAGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA E GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARTA E LOPEZ DE BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA E MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA E MARTINEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA E MENDEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA E MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA E ORTIZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA E PASSALACQUA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA E RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA E RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA E RUIZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA E SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA E SOTO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA E TORRES HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA E TORRESLAFONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA E VELEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA E VILA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA FELIX MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA FERNANDEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA FERRER MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA FIGUEROA ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA FIGUEROA LATORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA FLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA FONTANEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA FONTANEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA FORNES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA FRANCO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA FRANCO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA FUENTES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA G AROCHO FONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA G BERRIOS ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA G LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA G RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA GISELA ROMERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARTA GONZALEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA GONZALEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA HERNANDEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA HERNANDEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I ALAMO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I ARCE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I BAEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I BERRIOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I BERRIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I BONILLA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I CANALES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I CANCEL RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I CASABLANCA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I CASTRO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I CINTRON VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I CONTRERAS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I CORREA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I CRUZ TANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I DE JESUS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I DE JESUS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I DE LEON MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I DIAZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I DURAN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I FUENTES PINET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I GARCIA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARTA I LABRADOR TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I LOPEZ RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I LUGO FABRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I MANGUAL MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I MATEO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I MELENDEZ LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I MORALES MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I OJEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I PANTOJA PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I PELLOT PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I PEREZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I PINERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I RAMOS VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I RIVERA ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I RIVERA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I RIVERA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I RODRIGUEZ FRANCESCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I RODRIGUEZ NOVOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I ROMAN ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I ROMAN BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I ROMERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I RUIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I SANTIAGO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I TERREFORTE ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I TIRADO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I TORRES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I VALENTIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I VEGA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I VELEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARTA I VILLAFANE SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA I VILLEGAS VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA IGLESIAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA IVONNE CAPESTANY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA J MARTINEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA J ORTIZ LACEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA J PEREZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA J RAMIREZ MARTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA J RODRIGUEZ ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA J RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA J ROMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA J TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA J VIDRO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA J VILLEGAS MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA JUSINO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA L BERRIOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA L BERRIOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA L COLON DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA L COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA L CRUZ CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA L ESQUILIN JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA L MARQUEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA L NIEVES NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA L QUINONES DE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA L RODRIGUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA L ROSADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA L ROSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA LAUREANO DE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA LEBRON PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA LLERA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA LOPEZ CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M ALFONZO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M CABRERA ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M CLAVELL CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M COLLAZO SEGUINOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M COLLAZO SEGUINOT | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARTA M CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M ESPADA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M ESQUILIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M FLORES SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M FUENTES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M GOMEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M GOMEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M GONZALEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M GUZMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M MEJIAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M MERCADO MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M MONGE CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M MONTES VILLALOBOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M MORALES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M OLIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M ORTIZ PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M PACHECO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M PI CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M RAMIREZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M RAMOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M REYES VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M RIVERA COLMENARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M RIVERA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M RODRIGUEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M RODZ DE GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M ROMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M ROMAN PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M SANTOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA M TORRES LAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARTA M VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MADURO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MALAVE LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MARCANO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MARIN BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MARIN DELECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MARIN VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MARTINEZ CASTROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MARTINEZ FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MARTINEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MARTINEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MARTINEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MATOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MATOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MELENDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MELENDEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MENDEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MORALES HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA MORALES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA N CUEVAS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA N DE JESUS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA N DIAZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA N ESQUILIN GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA N MORENO FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA N RAMIREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA N SEVILLA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA N VEGA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA NARVAEZ ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA NARVAEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA NEGRON APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA NEGRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA NEGRON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA NIEVES ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA ORTIZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARTA OSORIO VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA OTERO MANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA PABON ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA PADRO DE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA PANIAGUA TOLLINCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA PENA DISLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA PERELLO DE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA PEREZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA PEREZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA PEREZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA PEREZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA POSTIGO DE ROSSY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA PROSPER DE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA PROSPER DE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA QUILES ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA QUINONES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA R COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA R CONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA R GUZMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA R LUGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA R LUGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA R NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA R NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA R SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA R VALENTIN APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RAMIREZ SOUCHET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RAMOS CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RAMOS CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RAMOS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA REYES MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA REYES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RIVERA TURELL | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARTA RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RODRIGUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RODRIGUEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RODRIGUEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RODRIGUEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RODRIGUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA ROJAS CUMMINGS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA ROLDAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA ROQUE SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA ROSA BAUZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA S ALBANESE BRAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA S FIGUEROA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA S JIMENEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA S RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA S SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA SANCHEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA SANCHEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA SANCHEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA SANTOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA SEDA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA SOTO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA SULIVERAS VARGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA T LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA T MEAUX PEREDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA T TORRENS MORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA TALAVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA TIRADO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA TORRES CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA TREVINO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA V AYALA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARTA V GONZALEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA V JUSTINIANO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA V MARTINEZ SEMIDEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA V MIRANDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA V MIRANDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA V NUNEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA V ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA V PEREZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA V TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA VARGAS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA VARGAS CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA VARGAS CUCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA VARGAS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA VAZQUEZ CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA VAZQUEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA VAZQUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA VEGA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA VEGA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA VELEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA VERA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA VIERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA Y MARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA Y MEDINA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA Y MERCED BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA Y RUIZ HASSELMYER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA Y SERNA VELAZQUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA Z FERRER ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA Z NAZARIO PIETRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTA Z OCASIO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTAELENA CARLO LAPORTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTALINA LARA NARANJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTANGELY SANCHEZ SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTE MA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTELL I VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTENS H PERALTAJUAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARTHA A CALDERON TEJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA ALMODOVAR CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA ALVARES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA AYALA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA BONANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA C ALFARO ALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA C SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA CANO TALENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA CHAVEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA CIRCUNS DE FRENCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA CORA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA CORNEJO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA D FIGUEROA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA DPLANA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA E CARRASQUILLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA E MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA E ROSARIO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA E VELAZQUEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA EVANGELISTA REINOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA G MACIAS ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA G NUNEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA G OLMEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA GARCIA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA GARLAND VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA GUILLONT MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA I ARVELO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA I BRAVO COLUNGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA I CUEVAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA I ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA I FERNANDEZ BETANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA I HERNANDEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA I JUSTINIANO MTNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA I LOZADA HIDALGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA I MARTINEZ BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA I MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA I ROCHE ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARTHA I RUIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA I SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA I SILVA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA I VAZQUEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA I VAZQUEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA INOSTROZA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA J MERCADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA J MONTALVO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA J NAZARIO CHACON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA J SANTIAGO ROTH | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA L LOPEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA L MERCADO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA L VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA M GONZALEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA M MORALES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA M SOTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA MALDONADO CAMERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA MARTINEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA MATOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA MORALES BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA NEGRON CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA NEGRON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA OCTAVIANI OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA OLIVO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA RAMIREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA ROMAN LIND | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA ROMERO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA S CORDERO PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA S PALMER GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA TORRES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA V LAZZARI LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA VAZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA VEGA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA VILLEGAS BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTHA X BERRIOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARTHARANYELIS RIVERA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTI MA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIDES LARA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN A CABAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN A CALDERON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN A CARTAGENA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN A GIRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN A GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN A RODRIGUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN A VELEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN ACEVEDO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN AFANADOR VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN ALERS LEDOUX | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN ALVARADO BENVENUTTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN ALVAREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN APONTE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN ARZOLA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN AS SHEILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN AULET BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN B ALDARONDO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN BARRETO PINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN BURGOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN CARBONELL DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN CASIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN CASTRO NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN CLAVERAL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN COLON FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN COLON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN CRESPO C NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN CRUZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN CURET VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN DAVID ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARTIN DE JESUS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN DE JESUS ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN DELGADO PEDROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN DIAZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN DIAZ VEGUILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN E GONZALEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN E LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN E LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN E MORALES CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN ECHEVARRIA MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN FELICIANO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN FELICIANO DEL PILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN G COLON BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN GONZALEZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN GUITIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN HERNANDEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN I RAMOS JUNQUERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN J COSME CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN J GONZALEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN J ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN JIMENEZ CUBERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN JOEL RIVERA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN K FIGUEROA ESPARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN LEBRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN LOPEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN LOPEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN LOPEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN MALDONADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN MARRERO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN MARTINEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN MARTINEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN MARTIS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN MCINNIS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN MEDINA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARTIN MELENDEZ BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN MENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN MOJICA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN MOLINA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN MUNIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN MUNIZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN NAVARRO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN NIEVES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN NIEVES VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN O CRUZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN O GONZALEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN OCASIO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN OLIVENCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN ORTIZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN PADILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN PEDRO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN QUINONES NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN R MATTA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN R RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN R SANCHEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN RAFFAELE AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN RAMOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN RAMOS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN RAMOS FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN RIOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN RIVERA ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN RIVERA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN RIVERA POUEYMIROU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN RODRIGUEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN RODRIGUEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARTIN RODRIGUEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN ROJAS MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN ROSA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN ROSARIO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN RUIZ DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN SANCHEZ NEIFA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN SANCHEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN SANTANA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN SANTOS COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN SEPULVEDA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN SIERRA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN SOTERO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN SOTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN SOTO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN T RESTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN TORRES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN TORRES LATIMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN TORRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN V ARROYO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN V ARROYO SALABERRIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN VAELLO BRUNET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN VEGA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN VELEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIN X VELEZ CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA AVILES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA BEDOLLA FAJARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA CINTRON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA COLLAZO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA DELGADO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA MA VENTURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA MERCEDES DE LA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA NEVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA RODRÍGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA RODRIGUEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARTINA ROSADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA S LUCAS SOLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINA SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINE CASIMIRO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINEZ ACEVEDO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINEZ ADORNO CATHERINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINEZ ARRIAGA SHARON E | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINEZ AYALA NELLY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINEZ BANCHS MICHELLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINEZ BOGLIO JOSE M | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINEZ CABAN AWILDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINEZ CARTAGENA JOSE R | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINEZ CASTRILLO LYNEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINEZ CLASS EVELYN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINEZ COTTO A IDA M | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINEZ CRUZ MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINEZ D HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINEZ ESTRADA ROBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINEZ F JOSE A | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINEZ FELICIANO ZAIDA IVETT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINEZ G LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINEZ GARCIA JUANITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINEZ I MARINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINEZ IRIZARRY ANGEL L | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINEZ L COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINEZ L ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINEZ LOPEZ JEZZICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINEZ LOUBRIEL FRANCISCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINEZ LUGO E NRIQUE RAFAEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINEZ LUGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINEZ M ESCRIBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINEZ MA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINEZ MA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINEZ MA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINEZ MA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINEZ MA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINEZ MARRERO AIDA L | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARTINEZ MARTINEZ MILAGROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINEZ MARTINEZ MIRIAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINEZ MEDINA NOE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINEZ MILLAN RAMON A | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINEZ NEVAREZ NOELIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINEZ ORTIZ FREDDY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINEZ PAGAN OMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINEZ RAMOS LUIS A | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINEZ RIVERA BETZAIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINEZ RODRIGUEZ CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINEZ RODRIGUEZ ISRAEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINEZ RODRIGUEZ OLGA M | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINEZ ROSA JAVIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINEZ ROSADOOWEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINEZ ROSARIO WANDA I | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINEZ TORRES WANDA I | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINEZ VEGA MARILYN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINEZ VELAQUEZ HERIBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINEZCOLON ELBA N | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINEZORTIZ LUIS A | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINEZSANCHE MARIBEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINIANO AYALA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINIANO GONZALEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTINIANO VELEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIR BURGOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTITA CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTITA GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTITA RIVERA PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTITA SEPULVEDA MASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIZA A MIRANDA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIZA LEBRON BON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIZA SANTOS LEANDRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTIZA SOTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTTA RAMIREZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARTY RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARUJA MEDERO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARUXA CARDENAS SURILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARUXA DIAZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARUZZELLA MARCANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARUZZELLA ROQUE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARVALYN S CORDERO LANZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARVELLA BECERRIL SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARVELY PIZARRO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARVERICK FUSTER ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARVILL GUZMAN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARVILLA VALENTIN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARVIN ACEVEDO OLAVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARVIN AGOSTO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARVIN BRACERO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARVIN CRESPO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARVIN CRESPO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARVIN D MARTINEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARVIN FERNANDEZ SALICRUP | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARVIN FIGUEROA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARVIN G FELIX GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARVIN G FIGUEROA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARVIN GORGAS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARVIN GUZMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARVIN HERPIN DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARVIN J NUNEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARVIN J ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARVIN L COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARVIN L CONDE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARVIN M VELAZQUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARVIN MA BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARVIN MATEO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARVIN MOLINA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARVIN PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARVIN RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARVIN RODRIGUEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARVIN RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARVIN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARVIN SOSA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARVIN TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARX ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY A ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARY A ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY A ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY A ANDRADE CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY A ARROYO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY A BOYENGER CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY A BURGOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY A CORREA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY A GOMEZ SULIVERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY A GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY A MARTINEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY A MEYERS DE LUCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY A ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY A RAMOS BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY A RIVERA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY A RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY A RODRIGUEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY A SANCHEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY A SANTIAGO MOYENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY A SERRANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY A VALE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY ALBALADEJO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY ANN ESQUILIN CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY ANN JIMENEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY ANN LEON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY ANN MARQUEZ ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY ANN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY B HERNANDEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY B MALDONADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY BAERGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY BURGOS PADUANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY C CINTRON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY C DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY C GARCIA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY C GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY C MARTINEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY C PAGAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY C RAMOS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARY C SANCHEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY C SANTANA GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY C VEGA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY C VELEZ MATIENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY CARMEN LOPEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY CARMEN PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY CARMEN RODRIGUEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY CARRASQUILLO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY CINTRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY COTTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY D AGOSTO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY D CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY D OMS MIRABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY D ORTIZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY DE JESUS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY DIPLAN APARICIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY E ARCE CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY E FIGUEROA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY E MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY E ULLOA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY EASTMAN WILSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY FORT MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY G RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY G ZAYAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY GONZALEZ CEBALLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY I ACOSTA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY I CASTEJON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY I COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY I DE LA ROSA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY I FELICIANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY I GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY I GUZMAN CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY I MOLINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY I NUNEZ DALECCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY I ORTIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY I RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARY I RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY J BARBOSA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY J BRAVO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY J CANETY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY J CASTILLO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY J CONSER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY J DORAN GELABERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY J HAVER BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY J MACHUCA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY J ROSARIO SANTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY J SKOFF BEAUCHAMP | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY J TANNER ZALDUONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY JANE FIGUEROA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY JEANNOT NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY JUSTINIANO JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY L ARROYO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY L AYUSO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY L BAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY L BURGOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY L CAMACHO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY L COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY L CRUZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY L ESPINELL PEDROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY L FLECHA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY L FUSTER ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY L GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY L GUEVARA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY L HERNANDDEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY L HERNANDEZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY L LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY L MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY L MEDINA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY L MERCADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY L NEGRON ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY L OSORIO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY L PELLOT FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY L PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY L PIZARRO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARY L RAMOS CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY L RODRIGUEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY L RODRIGUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY L RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY L ROMERO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY L SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY L SOLER ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY L STINE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY L TORRES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY LEBRON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY LOIZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY LUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY LUZ JIMENEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY LYNN T PURCELL RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY M OVALLES ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY M RODRIGUEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY MATOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY MENDOZA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY N SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY NAVAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY NRAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY OTERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY OTERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY PEREZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY R FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY R MELENDEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY R ORTEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY RESTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY RODRIGUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY S SOLIS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARY VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARY Y PIZARRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYA I CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYA MUNOZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYANDIE RAMOS TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYANN MUSA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYANN RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYANN SETTLES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYANNE RAMIREZ MULLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYBEL AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYBEL QUINTERO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYBEL QUIONES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYBELISSE DEL RIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYBELL MALDONADO CEPERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYBELL RAICES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYBELLA SANTANA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYBELLE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYBETH LUNA NOGUERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYCELI SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYCELIS CAJIGAS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYCELY OLAN CHALUISANT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYDELIS SOLER CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYDEN SANCHEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYEL RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYELIZ RIVERA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYLEEN MARTINEZ GONZALEZZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYLEEN VEGA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYLI CARTAGENA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYLIA GONZALEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYLIE MENDEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYLIN AGOSTO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYLIN ALGARIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYLIN BAEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYLIN BRIGANTTI RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYLIN BURGOS ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYLIN C RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYLIN CAMACHO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYLIN CARRASQUILLO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYLIN CONCEPCION MOREDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARYLIN COOPER ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYLIN CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYLIN GUADALUPE GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYLIN I GARCIA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYLIN LOPEZ CHINEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYLIN LUGO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYLIN M COLON BELTRAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYLIN MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYLIN MOLINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYLIN MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYLIN N GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYLIN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYLIN OLMO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYLIN SANABRIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYLIN SANCHEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYLIN SANTOS ONODA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYLIN SIERRA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYLIN VARGAS REGUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYLINDA TOMASINI FRED | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYLINE SANTANA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYLINE SANTANA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYLIS RODRIGUEZ MOYET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYLISSA MARTINEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYLIZ COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYLIZ MONTES ORRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYLIZ REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYLLIAM REYES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYLUZ ALAMO HORNEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYLYN C SALVA SANDOVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYLYN MAYSONET TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYLYNE ALICEA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYMEE RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYMER H HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYMER RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYNES BORRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYNES MALDONADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYNET ALVARADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYQUEL FUENTES LACEN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARYRENE GUZMAN FELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYSELA SANTIAGO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYSELL CRUZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYSET TORRES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYSOL DE JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYSOL PEREZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYSOL RODRIGUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYSOL SANTANA GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYSOR IRIZARRY AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYTTE ARZOLA CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARYVETTE C ROMAN MAISONAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARZALIS OLMO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MARZODIO ORTIZ MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAS J RAUL SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MASA GARCIA DORIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MASHELIER SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MASIEL GRACIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MASSALLO ALDAHONDO JOEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MASSEY QUINONES TAMARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MASSIEL BATISTA TEJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MASSIEL L BERMUDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MASSIEL MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATEO A RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATEO CRUZ PEDRO L | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATEO DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATEO MA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATEO RAMOS CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATEO RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATEO RUIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATEO SIERRA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATHEAW SEDA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATIAS BERDIEL PUJOLS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATIAS MA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATIAS MEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATIAS MULERO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATIAS R RIVERA TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATIAS RAMOS J E NNY IVELISSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATIAS RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MATIAS SOSA JEANETTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDA BRIGNONI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE AGOSTO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE AGUAYO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE APONTE PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE ARZAN PAGOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE AVILES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE BAEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE BOSQUE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE CAMACHO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE CATALAN CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE CLAUDIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE CRUZ KUILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE CRUZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE DAVILA MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE DE JESUS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE ENCARNACION PLUGUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE ESTEVES VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE FALU BAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE GARCIA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE GARCIA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE GOMEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE GUERRA VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE HERRERA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE JIMENEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE LEBRON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE MALDONADO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE MARQUEZ WALKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE MARTINEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE MATOS FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE MOLINA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE MONTIJO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MATILDE ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE RENTERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE RODRIGUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE RODRIGUEZ RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE ROUBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE S FIGUEROA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE SANCHEZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE SANTIAGO SCHELMETY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATILDE VAZQUEZ BABA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATOS A IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATOS A ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATOS DIAZ VICTORIA M | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATOS GARCIA ANACELIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATOS GONZALEZ MARLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATOS L RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATOS M MAYRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATOS MA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATOS MA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATOS MA ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATOS RODRIGUEZ VELMY E | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATTHEW J WILLIAMS RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MATTHEW MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAUDDY MELENDEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAURA J RAMOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAURA RIOS POLL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAURA Y MELENDEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAURA Y ROSADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAUREEN C SANCHEZ PREKS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAUREEN CALDERON ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAUREEN E ROMAN ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAUREEN MEDINA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAUREEN SERRA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAURELICE MOTA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAURICIO A CONEJO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAURICIO A RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAURICIO A SOLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAURICIO DIAZ F NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAURICIO GUTOUGOU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAURICIO HERNANDEZ NOBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAURICIO PANTOJA PARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAURICIO REYES RAIMUNDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAURICIO RODRIGUEZ RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAURO PADILLA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAURO REYES CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAURY ROMAN GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAVELING MENDEZ SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAVELLE SANTANA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAVELY GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAVER MUNOZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAX A TORRES ALEXANDRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAX CARRAZANA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAX MONGE CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAX OLIVERA MAGRANER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAX PACHECO CANDELAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMA MIRANDA DE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMILIANO CORDOVA SALCEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMILIANO GALARZA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMILIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA COLON VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA DE JESUS NOGUERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA GONZALEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA RAMIREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA RODRIGUEZ HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA RODRIGUEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA SANTIAGO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA TORRES CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA TORRES CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINA VARGAS CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO ACEVEDO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAXIMINO ADAMES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO ALICEA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO BERRIOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO CUEVAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO F MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO FLORES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO GALARZA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO GONZAL E Z R | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO LOPEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO MONTERO MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO NAVARRO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO QUINONES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO TROCHE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO VALENTIN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMINO VALLE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO A SANCHEZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO A SANCHEZ SOLDEVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO ACEVEDO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO ARROYO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO C RUIDIAZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO CARMONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO CRUZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO FELICIANO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO GALLOZA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO GONZALEZ JR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO GUAL MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO IRIZARRY GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO J VIERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO MALDONADO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO NEGRON FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO OLIVARES OLIVARES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAXIMO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO RAMOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO RESTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO REYES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO SOTO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO TORRES BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXIMO VELEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAXY I SOTO MODESTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAY LYNN L VAZQUEZ MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAY LYNN L VAZQUEZ MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYALY RIVERA DE LA PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYANIN CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYANIN HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYBELIZ DAVILA CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYBELIZ ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYBELLINE CUBANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYBELLINE TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYBETH L MALDONADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYBETH M EMMANUELLI DOMINICCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYBETH SANTOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYCO MORALES BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYDA A ADORNO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYDA ALICEA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYDA AYENDE IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYDA COLON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYDA DE JESUS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYDA DEL C PRIETO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYDA DELGADO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYDA E DOMINGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYDA E RODRIGUEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYDA G RIVERA TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYDA G SANTANA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYDA GASTON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYDA GUILLOTY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYDA I COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYDA I VERA TORRUELLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYDA INES CARTAGENA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAYDA L ALBARRAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYDA L CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYDA L DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYDA L FELICIANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYDA L RIVERA FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYDA LAFUENTE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYDA LEOTEAUX BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYDA MALDONADO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYDA N BURGOS CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYDA ORTIZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYDA PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYDA PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYDA R COLLAZO MONTESINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYDA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYDA ROMAN MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYDA ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYDA ROSARIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYDA V SALAS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYDA VELAZQUEZ BELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYDAD I RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYDALY LOPEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYELA M NIEVES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYELA VALEDON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYELYN DELGADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYERLIS RAMIREZ DELGADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYIE VALENTIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYKA D MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYKA J MUNOZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYKA MATEO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYLA I SANCHEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYLA ZAMBRANA CALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYLEE L FIGUEROA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYLEE MAYSONET ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYLEEN ANDUJAR GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYLEEN BARREIRO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYLEEN CARTAGENA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYLEEN CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYLEEN SANTIAGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAYLEN COLON COBAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYLENE ALVAREZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYLENE ORTIZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYLIN RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYLIN VILLEGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYLINES NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYLLELYN D BARNOSKY RODGZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYMI TORRES N A NCY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYNETTE IRIZARRY RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYORAL MA RODRIGUJUAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA A CORA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA A DELGADO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA A IBANEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA A MARTIR BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA A ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA A PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA A RAMOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA A RODRIGUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA ACEVEDO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA ACEVEDO ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA ACOSTA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA AGOSTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA ALBINO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA ALICEA GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA ALICEA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA ALMODOVAR CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA ALSINA SOLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA ALVARADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA ALVAREZ ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA ALVAREZ FARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA ALVAREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA APONTE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA ARECHE DEL ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA ASTACIO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA AYALA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA AYALA VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA B BONANO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA B CASTRO CHACON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAYRA BADILLO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA BAEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA BAEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA BARRANTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA BELLO CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA BELTRAN CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA BERMUDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA BONETA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA BONETA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA BURGOS SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA BUSQUETS MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA BUSQUETS MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA C GONZALEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA C OQUENDO VIZCAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA C PEA MONTAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA C PEREZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA C RIVERA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA C SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA CALDERON OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA CAMPOS HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA CANALES HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA CANETTI MIRABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA CARDONA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA CARRILLO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA CARRION LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA CARTAGENA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA CASTRO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA CASTRO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA CATALA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA CENTENO JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA CINTRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA COLLADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA COLLAZO ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA COLON CAJIGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA CORDERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA CORDERO PLANAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAYRA CORDERO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA CORREA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA CORTES TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA COSME TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA COTTO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA CRUZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA CRUZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA CRUZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA CYNTHIA PONCE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA D ARZOLA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA D BURGOS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA D CRESPO MANDRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA D HERNANDEZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA D RAMOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA D TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA DAVILA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA DAVILA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA DE JESUS ALBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA DE JESUS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA DE LEON GRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA DE LOS A FERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA DE SOTO PERERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA DECENE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA DEL C | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA DEL C BERRIOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA DEL C GUZMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA DELPIN JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA DIAZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA DIAZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA DIAZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA DIPINI NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA E ALVAREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAYRA E ARROYO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA E BARRETO ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA E BLANCO MAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA E CABALLERO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA E CALDERON GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA E CAMILO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA E CARRASQUILLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA E COLL DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA E COLON ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA E CORDERO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA E CORREA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA E CORREA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA E CORTES BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA E CRUZ CORSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA E CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA E DE JESUS NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA E DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA E FIGUEROA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA E GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA E GONZALEZ BEAUCHAMP | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA E GONZALEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA E GONZALEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA E GONZALEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA E HERNANDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA E JOVET ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA E LEBRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA E LEBRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA E MARTINEZ MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA E MATOS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA E MELENDEZ CASTILLLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA E MERCADO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA E MOCTEZUMA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA E MOLINARY BRIGNONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA E NIEVES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA E PADILLA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA E PAGAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA E PEREIRA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA E PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAYRA E PUJOLS PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA E RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA E RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA E RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA E RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA E RODRIGUEZ ORJALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA E RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA E RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA E RUIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA E SANTOS ALAYON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA E TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA ECHEVARRIA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA ENCARNACION RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA ENCARNACION ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA ESCALERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA ESCOBAR NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA ESQUILIN RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA ESTEVA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA FAGUNDO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA FERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA FERNANDEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA FIGUEROA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA FONSECA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA FUENTES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA G ALONSO ZAVALETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA G BATISTA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA G CARDONA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA G FELICIANO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA G FLORES AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA G MALPICA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA G MIRANDA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA G MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA G NAVARRO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA G NEGRON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA G RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA G SOTO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA GARCIA AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAYRA GARCIA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA GARCIA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA GARCIA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA GOMEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA GOMEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA GONZALEZ ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA GUADALUPE BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA HERNANDEZ FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA HERNANDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA HUERGO CARDOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA HUERTAS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I ALICEA FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I APONTE TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I BERRIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I BORGES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I CABEZUDO MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I CASADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I CHACON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I CLEMENTE CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I COLON OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I COLON OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I CRESPO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I CRUZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I CRUZ GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I DE JESUS ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I DE JESUS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I DELVALLE CALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I DIAZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I DIAZ GUEITS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I FEBUS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAYRA I FIGUEROA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I FLORES CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I GARCIA BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I GARCIA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I GONZALEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I GUADALUPE URBINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I HERNANDEZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I IRIZARRY SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I LACEN ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I LAMBOY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I LEDEE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I LUGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I MARTINEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I MARTINEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I MATOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I MEDINA GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I MELENDEZ TANON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I MOJICA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I NATAL CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I NATAL NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I NEGRON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I NIEVES CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I ORTIZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I QUILES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I RIVERA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I RIVERA ROLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAYRA I ROLDAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I ROSARIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I SIERRA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I TOLENTINO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I TORRES COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I TORRES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I VAZQUEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I VEGA CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I VEGA GELIGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I VELEZ BOSQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA I ZAYAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA IRIZARRY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA IRIZARRY RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA IVETE RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA J CINTRON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA J CRUZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA J FIGUEROA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA J GARCIA OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA J LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA J ORTIZ LEANDRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA J ORTIZ LEANDRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA J ORTIZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA J RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA J RAMOS SALINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA J RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA J RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA J RODRIGUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA J ROMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA J ROSA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA J SANTANA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA J TOUCET PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA JIMENEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA JIMENEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAYRA L ALICEA ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA L BERRIOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA L BORRERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA L CABRERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA L CANDELARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA L CARABALLO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA L CARBONELL DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA L CARDONA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA L CARMONA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA L CARRASQUILLO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA L CIARES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA L COLLADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA L COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA L COLON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA L CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA L DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA L DORTA AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA L FELICIANO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA L FORST GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA L GONZALEZ JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA L JORGE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA L LEON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA L MEDINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA L MEJIAS NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA L MERCADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA L MILAN CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA L MOJICA BUTLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA L MONTANEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA L MONTES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA L MONTOYO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA L MORALES ANTOMPIETRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA L NERIS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA L NIGAGLIONI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA L OCASIO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA L ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA L PACHECO NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA L PEREZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA L RAMIREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAYRA L RAMOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA L RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA L RIVERA MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA L RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA L ROBLES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA L RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA L ROMAN GOTAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA L RUIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA L SANTIAGO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA L SANTOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA L SANTOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA LARACUENTE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA LASTRA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA LEE FRANCO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA LEON CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA LLANOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA LOPEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA LOPEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA LOPEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA LOPEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA LUGO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA M ALCAZAR TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA M BRIGNONI VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA M CALDERON HUECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA M COLON ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA M COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA M CUADRADO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA M FALCON MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA M JIMENEZ MONTESINOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA M MALPICA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA M MARQUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA M NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA M NUNEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA M RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA M RIVERA TRICOCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA M RODRIGUEZ ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAYRA M RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA M SANTIAGO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA M ZAYAS GIERBOLINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA MA ATIRRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA MA IBONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA MA ICANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA MA IQUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA MA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA MA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA MA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA MACHADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA MARIA MENDEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA MARTELL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA MARTINEZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA MARTINEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA MARTINEZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA MARTINEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA MARTINEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA MARTINEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA MASSA MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA MATOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA MATOS PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA MATOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA MEDINA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA MENDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA MERCED RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA MILLAN SAGARDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA MONTAÑEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA MONTANEZ NOEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA MORA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA MORALES ANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA MORALES GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA MORALES MARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA MUNOZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA MUNOZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA N HUERTAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAYRA N MEDINA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA N RIVERA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA N SANCHEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA NEGRON QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA NIEVES AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA NIEVES DE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA NIEVES FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA NIEVES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA NIEVES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA NUNEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA NUNEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA O JIMENEZ MONTANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA O PABON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA OCASIO NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA ORTIZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA ORTIZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA ORTIZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA ORTIZ MONTILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA ORTIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA OSORIO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA OTERO LOUBRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA P ACEVEDO CURRAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA P CAMACHO HORNEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA PABON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA PABON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA PACHECO MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA PACHECO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA PACHECO PONS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA PACHECO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA PAGAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA PEREZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAYRA PIMENTEL COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA PIMENTEL COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA PINTADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA R CASTRO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA R DE CHOUDENS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA R DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA R DOELTER BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA R MELENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA R ORTIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA R PEREZ BULERIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA R PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA RAMIREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA RAMIREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA RAMIREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA RENAUD GUARDIOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA RENTAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA REYES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA RIVERA CHRISTIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA RIVERA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA RIVERA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA RIVERA PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA RIVERA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA RIVERA TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA RODRIGUEZ BURGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA RODRIGUEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA RODRIGUEZ CASAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAYRA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA RODRIGUEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA RODRIGUEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA RODRIGUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA RODRIGUEZ SUED | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA ROLON MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA ROMAN ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA ROMAN OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA ROQUE OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA ROSA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA ROSA FUMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA ROSA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA ROSADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA ROSARIO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA ROSARIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA ROSARIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA ROSARIO MARCIAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA ROSICH RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA RUIZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA RUIZ ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA RUIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA S BERMUDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA S NIEVES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA S RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA SALAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA SALDANA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA SANCHEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA SANTANA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA SANTANA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA SANTANA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA SANTIAGO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAYRA SANTOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA SANTOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA SERRANO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA SERRANO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA SIERRA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA SIERRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA SOTO FLORIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA T GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA T PAGAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA T RIVERA PEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA TOLLENTS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA TORANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA TORO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA TORRES CASABLANCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA TORRES LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA V DIAZ ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA V MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA V NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA V ORTIZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA V VIVES RIOLLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA VALE MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA VALLELLANES BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA VARGAS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA VARGAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA VARGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA VAZQUEZ VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA VEGA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA VELAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA VELAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA VELAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAYRA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA VELEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA VELEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA VELLON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA VIERA OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA VILLAHERMOSA MARTINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA VIRUET MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA W FERNANDEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA W RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA Y FELIX DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA Y FERNANDEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA Y MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA Y ORTIZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA Y QUINONES ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA Y QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA Y RIVERA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA Y SIMON ERAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA YANCE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA Z MATOS BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRA Z SERRA GAVINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRABEL DELGADO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRAH I COTTO VELLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRALEE RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRALI FERRER NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRAM E RAMOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYREL C GUZMAN ESTAVILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRELIS QUINONES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRIN E SOTO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYRIN MELENDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYSA E CEBALLOS GERMOSEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYSONET MA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYTE FLORES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYTE GOMEZ QUEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYTE QUINONES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYTE SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYTE VEGA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MAYTEE O MAISONET ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAZO A AMILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MC LEYTON RIVERA ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MCGILL G LEBRON MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MCKEE BRISCO PORTILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEDALLINE RUIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEDARDO RODRIGUEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEDARDO ROSARIO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEDE L MARIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEDELICIA ROSARIO DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEDELINE MARRERO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEDELLIN NIEVES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEDERO C MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEDI R MARY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEDIAVILLA ME SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEDINA A DELORIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEDINA ANGULO LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEDINA CARCANO WILLIAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEDINA ELIZA C A RMEN SUZETTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEDINA FONSECA EDUVIGIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEDINA GALARZA LUCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEDINA GARCIA JAFET M | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEDINA I RODRIGUEZ AIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEDINA LAFONTAI N E RAMON RICARD O | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEDINA LEGRAND AIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEDINA M VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEDINA MARTINEZ DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEDINA MARTINEZ SARAH | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEDINA ME AGOSTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEDINA ME COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEDINA ME FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEDINA ME GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEDINA MEDINA IRMA R | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEDINA MENDEZ MOISES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEDINA PADILLA JOSE L | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEDINA PEREZ M A RITZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEDINA REBOLLO RICARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEDINA RIOS JE N NYMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEDINA RODRIGUEZ HECTOR L | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MEDINA ROSADO DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEDINA SANTIAGO  JOSE A | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEDINA SANTIAGO  JOSE A | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEDINA VALENTIN NORA H | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEDINA VAZQUEZ DENNISE MAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEI LING RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEIDA RAICES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEILEEN COLON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEILIN ACEVEDO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEILING LOPEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEILING NAZARIO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEILING VILLAFANE GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEILYN PAGAN LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEILYNG A MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEILYNNE DE CARDONA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEILYNNE MERCADO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEJIA ALGARIN CARLOS I | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEJIAS ME RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEJIAS RAMIREZ FRANCES A | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEJIAS SANTOS CHERY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEJIASFIGUEROA FELICITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELANIA ALGARIN DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELANIA CUBERO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELANIA LLUBERES POVERIET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELANIA MONTANEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELANIA RIVERA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELANIA SANCHEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELANIE A GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELANIE BRUNO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELANIE BURGOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELANIE CASTILLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELANIE D PEREZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELANIE DE RODRIGUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELANIE DEIDA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELANIE DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELANIE GONZALEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELANIE GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELANIE HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MELANIE L KINCH PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELANIE LOPEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELANIE M LORA MARZAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELANIE MALDONADO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELANIE MEDINA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELANIE MULERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELANIE PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELANIE PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELANIE QUESTELL LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELANIE SIMMONS MACPHERSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELANIE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELANIE VAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELANIO MUNIZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELANIO PEREZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELANNIE SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELANY E LOPEZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELANY GUZMAN CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELANY SERRANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELANY TORO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELARIS GONZALEZ CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA ALEJANDRO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA BONET MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA CASUL MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA CORREA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA COTTO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA D APONTE FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA D SERRA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA DE JESUS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA E BAPTISTE EDWARDS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA E CINTRON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA ESQUILIN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA G NIEVES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA G PEREIRA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA G RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA G RIVERA FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA GONZALEZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MELBA GUERRERO URENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA HERNANDEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA I GATELL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA I GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA I LOPEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA I PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA I RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA I VARGAS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA J ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA L APONTE QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA L CONTRERAS MOYET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA L NAVAS SENERIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA L PUJALS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA L QUILES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA L VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA L VILA PARAVISINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA M SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA M THOMASSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA MIRANDA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA N OJEDA FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA R ORTIZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA R VERGARA MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA SANTANA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA SANTIAGO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA SANTOS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA SANTOS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA SANTOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA VAZQUEZ AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA Y DOMINICCI ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA Y MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELBA Y OCASIO ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELCA S MARTINEZ SOJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELCHOR MALDONADO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELECKNISE NIEVES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELECKNISE ROMAN HOMS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MELEDY W MEDINA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELENDEZ ALVAREZ FRANCISCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELENDEZ AVILES MIRIAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELENDEZ BONILLA JOSE L | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELENDEZ CRUZ EVELYN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELENDEZ D JESUS DALMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELENDEZ GARCIA  LILLIAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELENDEZ JIMENEZ MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELENDEZ L CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELENDEZ LOPEZ JANICE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELENDEZ M MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELENDEZ MARIBEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELENDEZ MARTINEZ EDUARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELENDEZ ME RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELENDEZ MELEND | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELENDEZ OTERO ANGEL J | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELENDEZ P JUAN R | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELENDEZ RIVAS WILLIAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELENDEZ RIVERA WILLIAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELENDEZ RODRIGUEZ EDUARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELENDEZ ROSARIO MARILIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELENDEZ SANTANA WANDA I | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELENDEZ TORRES CARMEN I | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELENDEZ VEGA TRYCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELENDEZAYALA CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELENDEZBELTRA ROSA M | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELENDEZNAVARR ELIZABETH | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELENDEZNAVARR WANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELESIO L AYALA PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELGUIADES ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELIANETTE LUNA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELIANTHE MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELICIA RISELIS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELIDA SANTOS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELINA H SIMEONIDES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELINA M GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELINA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELINDA A RAMOS BIANCO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MELINDA CABAN CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELINDA MENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELINDA MERCADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELINDA MERCADO MOTTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELINDA MILLAYES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELINDA MORALES ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELINDA PICA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELINDA SOSA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELINDA Y CHAPMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELINES BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELIS J LOZADA VERGNE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISA COLON VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISA DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISA E VEGA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISA FEBUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISA GONZALEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISA L SALAMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISA NIEVES VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISA PEREZ SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISA RIVERA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISA RODRIGUEZ MARTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISA TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISA TORRES RODRIGUE Z | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISANDRA NATAL ORAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA A BURGOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA A LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA A PAGAN OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA A SMART MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA A TORO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA ACEVEDO RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA ALBINO MALDONAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA ALVAREZ MAYOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA APONTE BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA ARCE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MELISSA BAEZ PORTILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA BONILLA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA BORGES HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA C VAZQUEZ SANDOVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA CACERES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA CARLO CORSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA CENTENO BATALLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA DE JESUS GANDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA DE JESUS ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA DE JESUS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA DETRES SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA DIAZ ANTONETTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA DIAZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA DIAZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA E BORRERO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA E RUIZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA ESCALERA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA FERNANDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA FUENTES CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA G SILVA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA GABRIEL RUIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA GOMEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA GONZALEZ MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA GONZALEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA GONZALEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA H ARROYO ROURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA I FIGUEROA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA J BARRETO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA LAJARA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA LAUREANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA LEE LOPEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA LLOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MELISSA LUGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA M JIMENEZ BOSQUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA M MALDONADO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA M MENDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA M PEREZ REILLY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA M QUINONES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA MALAVE MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA MALDONADO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA MALDONADO CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA MALDONADO SUSTACHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA MARCHANY CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA MARRERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA MARTI TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA MARTINEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA MASSHEDER TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA MEJIAS HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA MEJIAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA MELENDEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA MERCADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA MONTES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA NATAL ESTELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA NEGRON LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA NEGRON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA OCASIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA ORTIZ POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA ORTIZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA PAGAN MONTAQEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA PAGAN SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA PEDROGO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA RAMIREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA RENTA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MELISSA REYES TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA RIOS MONTOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA RIOS MONTOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA RODRIGUEZ BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA RODRIGUEZ LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA RODRIGUEZ PRATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA RODRIGUEZ ROTH | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA ROSADO NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA SANCHEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA SANCHEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA SANTIAGO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA SEPULVEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA SHERYLL SANTIAGO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA SILVA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA TORRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA V RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA VARGAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA VELAZQUEZ ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA VELEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELISSA VIANA SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELITON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELITZA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELITZA FUENTES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELITZA I MATEO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELITZA LOPEZ PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELITZA MIRANDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELITZA NAZARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELITZA RIVERA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELITZA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MELITZA TABALES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELIXA MAURY LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELIXA PEREZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELIZET ACARON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELIZZA A JIMENEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELKY VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELKYS PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELLY A DE LA MATTA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELODY A ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELODY I MEJIA BODDEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELQUI JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELQUIAD VILLANUEVA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELQUIADES BELLIDO SANTIAG | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELQUIADES MEDINA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELQUIADES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELQUIADES TORO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELQUIADES TORRES ALBARRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELQUIEL J RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELSA Y GAUTIER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVA AROCHO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVA COTTO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVA D NAVAS DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVA E SIERRA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVA L POSSO HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVA PACHECO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVA PACHECO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVA QUINTERO SOLLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVA RAMIREZ CADENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVA RIVERA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVA V NIEVES ENCALADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVA V SANTOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVELIS GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIES RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN A ALVARADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN A ALVARADO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN A BONET ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN A MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN A MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MELVIN A MILLAN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN A PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN A PONCE DE LEON DE LA PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN A RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN A REYES HERED | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN A RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN A VELEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN ABREU SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN ABREU SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN ALANCASTRO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN ALBINO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN ALEJANDRO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN ALICEA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN ALVARADO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN ALVARADO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN ALVAREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN ALVES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN AMANTE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN APEREZ ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN ARROYO CARDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN ARROYO SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN BADILLO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN BADILLO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN BAEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN BAEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN BARRETO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN BARRETO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN BARRIS ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN BERNARDI SALINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN BONET GALAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN BURGOS PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN CABRERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN CANCEL GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN CANDELARIO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MELVIN CANINO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN CARRASQUILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN CARRERO RULLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN CENTENO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN CHAPARRO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN CINTRON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN COLON BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN COLON GALLEGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN COLON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN COLON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN CONCEPCION JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN CRESPI VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN CRUZ CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN CRUZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN CRUZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN CURBELO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN D FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN D MARTINEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN D MERCADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN DAVID LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN DE JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN DELGADO JURADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN DIAZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN E CALDERON CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN E CARRERO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN E CRUZ RULLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN E DE JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN E DE JESUS IRAOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN E HERNANDEZ FANTAUZZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN E MARIN KUILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN E MOYET ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN E PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN E PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MELVIN E RIVERA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN E RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN E RODRIGUEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN E SANTANA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN ENCARNACION DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN FAICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN FELICIANO CORNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN FELICIANO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN FIGUEROA OSTOLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN FIGUEROA SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN FIGUEROA VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN FORTY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN FUENTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN G SANTIAGO MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN GARCIA ESMURRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN GONALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN GONZALEZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN GONZALEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN GONZALEZ QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN GOYTIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN GUERRA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN I LAUREANO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN I LOPEZ ORENCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN I MARRERO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN I MENENDEZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN IRIZARRY IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN J ALVARADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN J BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN J COLON SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN J COTTO QUIJANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN J CRUZ PALMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN J FIGUEROA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN J HERNANDEZ ARBELO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MELVIN J LUGO OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN J MONGE ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN J PEREZ MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN J ROSADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN J SANTIAGO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN J SANTIAGO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN J SERRANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN J ZAPATA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN JAVIER VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN L RAMOS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN LEBRON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN LOPEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN LOPEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN M MARTINEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN M MUNIZ MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN M RUIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN M TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN M TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN MARRERO NORIEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN MARRERO ORTOLANZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN MARTINEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN MATIAS CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN ME CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN ME MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN ME RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN ME RRIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN MENENDEZ ORTOLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN MERCADO ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN MOLINA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN MOLINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN MOLINA VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN MONTALVO ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN MONTANEZ MARTORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN MORALES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN MORALES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MELVIN MORALES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN MORALES PRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN MORALES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN MUNIZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN N RENOVALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN NIEVES MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN O GARCIA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN O GUZMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN O MEDINA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN O NEVAREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN O RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN OCASIO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN OLIVIERI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN ONEILL ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN ORTIZ GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN ORTIZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN PACHECO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN PACHECO GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN PACHECO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN PEREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN PEREZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN QUINONES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN R ENCARNACION MASSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN R IRIZARRY DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN RAMOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN RASCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN REYES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN REYES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN REYES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN RIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN RIVAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MELVIN RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN RIVERA GREEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN RIVERA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN RIVERA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN RIVERA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN RIVERA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN ROBLES TORRALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN RODRIGUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN RODRIGUEZ LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN RODRIGUEZ ZARAGOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN ROMAN CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN ROSA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN ROSA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN ROSA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN ROSADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN ROSADO VIALIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN ROSARIO AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN ROSARIO CUBERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN ROSARIO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN ROSARIO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN RUIZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN RUIZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN SALVADOR SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN SANCHEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN SANTOS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN SERRANO FARIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MELVIN SOBERAL MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN SOTOMAYOR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN TGUEVAREZ GUEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN TORRES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN TORRES PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN TORRES PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN TORRES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN TORRES TIRU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN V ALAMO MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN V CASIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN VALLE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN VAZQUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN VEGA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN VEGA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN VELEZ PINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN VERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN W ROBLES SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN W TORRES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIN ZAMORA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVING ISAAC JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVIS OLAN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVYN LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVYN NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVYN OCASIO BETANCES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVYN R SONERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELVYN ROTGER MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELWIN I MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MELY ROSARIO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MENA VAZQUEZ LEONARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MENARIO MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MENDEZ ACEVEDO CHRISTIAN JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MENDEZ ACEVEDO ELIZABETH | REDACTED | Undetermined | Contingent | | Unliquidated |
| MENDEZ ADORNO RICARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MENDEZ BADILLO OMAYRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MENDEZ CANCEL XAVIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MENDEZ CARRERO ELENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MENDEZ CRUZ ERNESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MENDEZ DIAZ WILMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MENDEZ GARCIA ANGEL L | REDACTED | Undetermined | Contingent | | Unliquidated |
| MENDEZ HERNANDEZ FUNDADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MENDEZ J SKERRETTMERWIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MENDEZ LEBRON HECTOR L | REDACTED | Undetermined | Contingent | | Unliquidated |
| MENDEZ LOPEZ ITZIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MENDEZ LORENZO BENJAMIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MENDEZ ME APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MENDEZ ME GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MENDEZ MENDEZ VICTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MENDEZ NIEVES BENJAMIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MENDEZ PADILLA WALLIS E | REDACTED | Undetermined | Contingent | | Unliquidated |
| MENDEZ RIVERA EDWIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MENDEZ VIDAL J O NATHAN R | REDACTED | Undetermined | Contingent | | Unliquidated |
| MENDOZA AGOSTO JUAN R | REDACTED | Undetermined | Contingent | | Unliquidated |
| MENDOZA DIAZ NILDA I | REDACTED | Undetermined | Contingent | | Unliquidated |
| MENDOZA ME ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MENDOZA RODRIGUEZ CARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MENDOZACARTAGE LUIS R | REDACTED | Undetermined | Contingent | | Unliquidated |
| MENDY PEREZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERAB ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERAIXA ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERAL A LABOY SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERALDA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERALIS CALDERON PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERALIS DE JESUS OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERALYS CUADRADO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERALYS DE JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERALYS RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERALYS RODRIGUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERARI BORIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERARI LEANDRY VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MERARI MEDINA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERARI NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERARI PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERARI PIZARRO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERARI RIVERA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERARI SANTIAGO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERARI TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERARI TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERARI VALENTIN CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERARIS REYES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERARY CANDELARIA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERARY DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERARY RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERARY SOTO CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERARYS AVILES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERARYS LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERBIL GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCADO BADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCADO DELGADO MARIDALIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCADO F MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCADO L LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCADO L MANUEL MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCADO LOPEZ W ILSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCADO LORENZO MARIA DEL C | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCADO LOZADA LUZ N | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCADO ME ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCADO ME CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCADO ME QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCADO ME VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCADO MENDEZ GRISEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCADO MERCADO MARITZA M | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCADO ORTIZ ALEIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCADO RAMOS KATE I | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCADO RIVERA ADELAIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCADO RIVERA LYDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCADO ROSE M | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCADO SANCHEZ JOSE M | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCADO SUAREZ E DWIN W | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MERCADOESQUILI JULIO E | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCADOGARCIA YADIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCADOPEREZ MARIA M | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCED MALDONADO SOCORRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCED ME MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCED R CARLOS J | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCED ROSA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES A SANTOS RIQUELME | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES ABREU LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES ABRIL HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES ADORNO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES AGOSTINI GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES ALAMO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES ALEJANDRINO VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES ALEJANDRO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES ALICEA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES ALVARADO VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES ARROYO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES BAEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES BELTRAN VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES BERMUDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES BETANCOURT ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES BRAVO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES C NOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES C TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES CANCIO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES CANDELARIO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES CARRASQUILLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES CARRASQUILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES CASTRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES CASTRO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES CASTRO VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES CLAUDIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES COLON VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES CONSTANTINO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES CORDERO PEQA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES CORREA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MERCEDES CRUZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES DE LEON AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES DIAZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES DIAZ TOSANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES DUBOIS AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES E ROSARIO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES E SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES FLORES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES FUENTES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES GOMEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES GUEVARA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES GUZMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES GUZMAN LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES GUZMAN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES HERNANDEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES HERNANDEZ GUILBES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES HERNANDEZ HERNAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES HERNANDEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES HERNANDEZ SEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES HYLAND RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES I ECHEVARRIA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES JIMENEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES JULIA JESTER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES LESPIER BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES LOPEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES M BIRRIEL GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES M GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES M GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES M GRANDONE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES M PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES MALDONADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES MARRERO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES MARTELL VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES MEDINA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MERCEDES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES MESSON PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES MOLINA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES MONTANEZ MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES MULERO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES NAVEDO BROWN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES NIEVES FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES NIEVES FRANCIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES NIEVES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES NIEVES VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES NOVALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES OLIVERA SARRIEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES OLIVO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES ORTIZ DE NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES PABON RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES PADILLA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES PERAZA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES PIZARRO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES PLAZA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES PLAZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES QUINONEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES RAMOS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES REYES CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES RIVERA ALDARONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES RIVERA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES RIVERA MARZAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES RIVERO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES ROBLES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MERCEDES RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES ROMERO CASADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES RUIZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES RUIZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES S OQUENDO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES SANTANA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES SANTIAGO LEGRAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES SANTOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES SEIN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES SEPULVEDA POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES SERRAN O NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES SIERRA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES SOTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES SUAREZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES TORRES CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES TORRES DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES TOYENTS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES VARGAS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES VAZQUEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES VAZQUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES VENDRELL CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDES Y MARIN BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDESO CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDITA ARROYO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDITA CLEMENTE FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDITA CRUZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDITA PEREZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEDITA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCEMAR RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCILUZ OQUENDO MEDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCY A MONTES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MERCY FALERO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCY MALDONADO BELARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCY ORTEGA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCYBEL BETANCOURT GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERCYBELLE LOPEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEREDITH RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERELIN SIERRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERELINE CARRASQUILLO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERELYN RIVERA CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERELYN RODRIGUEZ PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERESLYN FERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERIAN ALSINA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERICIS SANTANA PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERIDA E AYALA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERIDA G ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERIDA GALAGARZA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERIDA L ORTIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERIDA LEON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERIDA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERIDA R PADRO DE RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERIDO APONTE APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERIDO GONZALEZ MARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERIELLE K ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERILYN CINTRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERILYN DELGADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERILYN FERNANDEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERILYN MALARET SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERILYN SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERILYNE LEBRON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERISSA BADILLO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERITH G CASANOVA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERKELLY MINGUELA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERKY ME VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERLE E NAZARIO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERLE FELICIANO WANDA M | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERLIDEE PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERLIN DONES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERLIZA FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MERLLY OLMO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERLY D GONZALEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERLY K SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERLY Y LUQUIS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERLYN L FALCON MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERLYNS LOPEZ PADRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERPHYS RIVERA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERQUIADES VILLANUEVA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERRILL D MARTIN ROBINSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERVIN A MENDEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERVIN E JAIMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERVIN GOMEZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERVIN L TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERVIN M VIALIZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERVIN MATOS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERVIN ME CASTELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERVIN POMALES ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERVIN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERVIN RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERVIN VELEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERY A ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERY CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERY E AYALA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERY J ESTRELLA GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERY VILLAMIL DE CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MERYDSA DEDOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MESA CASUL AHERMA P | REDACTED | Undetermined | Contingent | | Unliquidated |
| MESTRE FLECHA WILBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEVERLYN SOTO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEYLEEN ROSADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEYLI CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MEYLIN RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIA L RETEGUIZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIA L RETEGUIZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIA M QUIAN CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIA SUED JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIANED FREYTES ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIANEL GARRIGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIARA D BABILONIA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIATZELL BADILLO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIBARI RIVERA SANFIORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIBET RUIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICAELA CORTTI GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICAELA LOPEZ CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICAELA NIEVES HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL 0 ROMAN LLAVINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL A ALICEA ELIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL A CANCEL FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL A CARTAS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL A DOMENECH MICHAEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL A EVANS PERCY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL A FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL A FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL A GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL A GONZALEZ MALDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL A MARQUEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL A MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL A MARTINEZ VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL A MILLER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL A NEGRON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL A PIZARRO ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL A RIVERA MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL A RODRIGUEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL A RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL ABRAHANTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL ACEVEDO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL ADORNO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL ALVAREZ MICHAEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL ANDINO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL ARROYO BOADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL ARROYO BOADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL ARROYO OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL AVILES FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MICHAEL AYALA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL BONANO MICHAEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL BONET VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL CABRERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL CABRERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL CALDERON PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL CALO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL CAMACHO BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL CAMACHO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL CANCEL QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL CASILLAS STITT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL CENTENO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL CENTENO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL COLLAZO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL COLLAZO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL COLON CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL CONCEPCION LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL COTTO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL CRUZ CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL D CASTRO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL D DELGADO MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL D FLORES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL DE LA CRUZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL DIAZ ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL DIAZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL DIAZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL E DANUZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL E JIMENEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL ECHEVARRIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL ELVIN VICENTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL ERAZO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL ESCOBAR DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL ESTRADA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL F RODRIGUEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MICHAEL FALCON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL FELICIANO MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL FIGUEROA FERREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL FORESTIER FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL FORESTIER FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL FORTE ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL G SANTIAGO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL G VILLEGAS OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL GONZALEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL H NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL HERNANDEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL HERNANDEZ NAST | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL J BABILONIA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL J CANDELARIO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL J COSME SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL J DE LEON GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL J LAZZARINI ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL J NIEVES FRAGOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL J ORTIZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL J RIVERA GREEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL J SANTANA VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL J VIRUET MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL JIMENEZ BAUMBACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL JOSHUA CAPIELO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL JUARBE LAFFITTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL JUARBE LAFFITTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL KUILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL L PASCUCCI CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL LAGOMARSINI MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL LAUREANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL LUGO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL M ALEJANDRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL MALDONADO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MICHAEL MALDONADO RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL MARRERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL MARTINEZ SANTIGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL MELENDEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL MELENDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL MERCADO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL MI DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL MI ELOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL MI SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL MILLAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL MIRANDA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL MONTALVO LORENZANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL MORENO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL MOSERRATE MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL NARVAEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL NFIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL NIEVES AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL OCASIO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL OLIVO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL ORAMA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL PABON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL PADILLA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL PARRILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL PEREZ ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL PEREZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL PIERLUISI ROJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL PLACERES ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL QUINONEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL R GALVINS SITZLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL R MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL RAFAEL PEREZ ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MICHAEL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL RIVERA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL RIVERA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL ROBLES ABRAHAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL RODRIGUEZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL RODRIGUEZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL ROMERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL S MONSEGUR GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL SALMON PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL SALVADOR TELLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL SANCHEZ RANEYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL SANTAELLA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL SANTOS ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL SANTOS SOLTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL SEBASTIAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL SEEBACKER VENDRELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL SIERRA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL SIERRA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL TOMAS PADILLA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL TORO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL TORRES DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL TORRES SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL VARGAS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL W CANDELARIO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL W REY DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL X SEPULVEDA LAVERGNE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAEL X SEPULVEDA LAVERGNE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAELL BORRERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHAIDA RIVERA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHEL CARMONA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHEL ENNID ESQUILIN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MICHEL GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHEL J BOURQUE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHEL MI SAMOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHEL PATRICK CADET ETIENNE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHEL RODRIGUEZ MOLL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELAINE BRIOSO DUARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELE COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELE GAVILAN ALBERTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELE MENDEZ MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELE OLIVERO ALCAIDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELIN SANCHEZ SEMPRITT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELINE JOVET LE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELINE REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELL L GARCIA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELL M RIVERA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELL MI MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE A ALERS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE A ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE ABREU GUILLAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE AGOSTINI CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE ALVARADO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE ALVAREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE AQUINO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE BAEZ GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE BAUZA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE BETANCOURT FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE BETANCOURT VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE BEY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE CALDERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE CALDERON SERRAN O | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE CALVO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE CAMACHO ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE CANALES CHINEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE CANCEL MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE CARABALLO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE CHEVEREZ CONTEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MICHELLE CORA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE CRUZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE D GIBBS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE D OLIVER VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE D PAGAN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE DE LA CRUZ VALENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE DIAZ NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE DIAZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE E COIRA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE E RODRIGUEZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE FEBLES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE FELICIANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE FIGUEROA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE FLORES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE FRANCO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE GARCIA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE GONZALEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE GONZALEZ TOBAJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE GOTAY MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE GRANIELA LOYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE GREEN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE GUEVARA DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE HERNANDEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE HERNANDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE I LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE I MALAVET ESCUDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE I MONTEAGUDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE I SEGUI BABILONIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE J LORA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE JOYMAR MOLINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE L PINOTT MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE L RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE LABOY MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MICHELLE LUGO BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE M BONILLA GOYCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE M BURGOS ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE M CHEVALIER TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE M CRUZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE M CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE M DE ALDREY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE M GONZALEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE M LOPEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE M MIELES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE M MOURE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE M MOURE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE M ORTIZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE M REY LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE M RODRIGUEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE M TORRENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE M TORRES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE M VELEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE MALAVE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE MANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE MANGUAL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE MARIE TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE MARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE MATOS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE MHERNANDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE MHERNANDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE MI CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE MI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE MI JOAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE MI RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE MIRANDA REHBACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE MOJICA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE MUNIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE N PEREZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE NEGRON PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE NEGRON RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MICHELLE O RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE ORTIZ LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE ORTIZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE PENA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE PENZORT HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE PEREZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE PEREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE PEREZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE PUIG MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE QUINONES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE R OMERO DELRIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE RIVERA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE RODRIGUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE RODRIGUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE RODRIGUEZ ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE RODRIGUEZ GUITIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE ROSADO CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE RUIZ DE AINSLIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE SANTIAGO PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE SANTIAGO PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE TIRADO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE TRUJILLO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE V BARADA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE VALENTIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE VALENTINE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE VALLE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE VAZQUEZ OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE VELEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELLE ZAPATER PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHELOB PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICHKA R VEGA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MICKEY SANTIAGO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICKMAR MI COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICKY MULERO ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICKY SANTIAGO GELABERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICMARY RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MICSA J COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIDALIS J RODRIGUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIDALIZ TORRES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIDALY TELLADO SABATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIDDALY RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIDDY E PABON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIDELINE FELIZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIDELY FLORES SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIDELY S RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIDIAM MAYSONET GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIDNA I MALDONADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIDNA SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIDRED MELENDEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIDZAIDA IRIZARRY RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGADALIA DAVILA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGAIN CABAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGBEL GUZMAN VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGBELY RIVERA PASTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDA I PEREZ MACHUCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDA L REYES OLIQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDA RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDA W RODRIGUEZ ANTUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDAEL TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ABRANTE MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ACEVEDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ACEVEDO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ACOSTA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ADAMES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ADORNO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA AGUIRRE TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ALEMAN VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ALICEA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGDALIA ALICEA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ALICEADIAZ MIGDALIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ALVARADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ANDINO MALD ONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ANDUJAR RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA APONTE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA AQUINO OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA AROCHO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA AROCHO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ATILES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA AVILES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA AYALA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA AYALA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA BAERGA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA BAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA BAEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA BENITEZ HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA BENITEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA BERRIOS GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA BONILLA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA BONILLA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA BONILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA BORRERO FRATICELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA BORRERO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA BURGOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA BURGOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CALO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CAMACHO AMBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CANDELARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CARABALLO OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CARABALLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CARATINI SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CARDONA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CARDONA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CARMONA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CARRASQUILLO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CARRION ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CARRION GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGDALIA CARRION MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CARRUCINI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CARTAGENA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CASADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CASTILLO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CASTRO ALAMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CASTRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CASTRO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CEPEDA SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CINTRON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CINTRON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA COLON CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA COLON ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA COLON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA COLON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA COLON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA COLON VILCHES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CONCEPCION BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CONCEPCION QUINON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CONTRERAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CORDERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CORDOVA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CORTES AMBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CORTES LARREGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CORTES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CORTES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA COSME MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CRESPO ESTADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CRUZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CRUZ CASADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CRUZ LIND | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CRUZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGDALIA CRUZ SALVAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CRUZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CUEVAS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA CUYAR LUCCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA DANOIS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA DAVILA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA DE JESUS GUISHARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA DE JESUS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA DE LA TORRE LOYOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA DE LEON MASSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA DE LEON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA DEL C ORTIZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA DEL VALLE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA DEL VALLE LABORDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA DELGADO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA DIAZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA DIAZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA DIAZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA DUENO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA E RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA E SANTANA FABERLLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ESPINOSA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA FALU SALAMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA FARGAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA FEBRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA FELICIANO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA FELICIANO DE PERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA FELICIANO MARTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA FELICIANO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA FELIX MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA FERMAINTT SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA FERNANDEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA FERNANDEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA FIGUEROA CANTRE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGDALIA FIGUEROA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA FIGUEROA ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA FIGUEROA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA FIGUEROA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA FIGUEROA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA FIGUEROA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA FLORES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA FLORES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA FONSECA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA FONTANEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA FUENTES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA GALLOZA GALICIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA GARCIA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA GARCIA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA GARCIA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA GARCIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA GEIGEL ALMESTICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA GOMEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA GONSALVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA GONZALEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA GONZALEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA GONZALEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA GONZALEZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA GONZALEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA GOYCOCHEA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA GRACIANI CAMBIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA GUTIERREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA GUTIERREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGDALIA HERNAIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA HERNANDEZ CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA HERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA HERNANDEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA HERNANDEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA HERNANDEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA I GONZALEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA IBARRA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA INOSTROZA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA IRIZARRY CLAVELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA IRIZARRY MALDONAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA IRIZARRY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA JAIME GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA JIMENEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA JIMENEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA L TIRADO CARBOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA LABOY MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA LASPINIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA LASTRA SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA LEBRON BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA LEBRON CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA LEBRON FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA LICIAGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA LOPEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA LOPEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA LOPEZ DE BERNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA LOPEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA LOPEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA LOPEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA LOPEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA LOPEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGDALIA LORENZO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA LUGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA M BENI T EZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA M DE BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA M MIRABAL LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MACHIN FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MAISONET MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MAISONET ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MALAVE IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MALDONADO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MALDONADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MARRERO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MARRERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MARTINEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MARTINEZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MARTINEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MARTINEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MARTINEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MARTIR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MATOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MATOS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MEDERO DE MORETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MEDINA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MEDINA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MENDEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MENDEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MENDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MERCADO ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MERCADO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MI CRAMBELEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MI HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MIRANDA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MIRANDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MIRANDA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGDALIA MOLINA REY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MOLINA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MORALES ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MORALES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MORALES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MORALES SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MOULIER SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MUNIZ SALICRUP | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA MUNOZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA NAZARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA NAZARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA NEGRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA NIEVES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA NIEVES CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA NIEVES PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA NIEVES PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA NUNEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA OCASIO ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA OQUENDO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ORTIZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ORTIZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ORTIZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ORTIZ GIRONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ORTIZ GIRONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ORTIZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ORTIZ OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ORTIZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ORTIZ PENCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGDALIA ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA OTERO ALBALADEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA OTERO CEBALLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA PABON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA PACHECO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA PAGAN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA PAGAN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA PAGAN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA PAGAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA PEREZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA PEREZ ESCOBALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA PEREZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA PEREZ LAGAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA PEREZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA PEREZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA PINTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA PLAZA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA QUILES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA QUIROS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA QUIROS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RAMIREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RAMIREZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RAMIREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RAMIREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RAMOS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RAMOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RAMOS PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RAMOS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RENTAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA REYES CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA REYES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA REYES MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA REYES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RIOS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RIOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGDALIA RIVAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RIVERA AGUILERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RIVERA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RIVERA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RIVERA BULERIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RIVERA GALLOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RIVERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RIVERA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RIVERA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RIVERA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RIVERA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RODRIGUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RODRIGUEZ MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RODRIGUEZ MIGDALIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RODRIGUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RODRIGUEZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGDALIA RODRIGUEZ ORANGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RODRIGUEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RODRIGUEZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RODRIGUEZ VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ROLDAN MIRALLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ROMAN OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ROMERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ROSA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ROSA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ROSA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ROSA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ROSA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ROSARIO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ROSARIO DE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ROSARIO NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ROSARIO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ROSARIO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA RUIZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SAN IGNACIO C | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SANCHEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SANCHEZ VALDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SANOGUEL VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SANTANA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SANTIAGO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SANTIAGO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SANTIAGO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SANTIAGO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SANTIAGO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SANTIAGO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SANTIAGO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGDALIA SANTIAGO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SANTIAGO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SANTOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SANTOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SANTOS MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SANTOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SERRANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SERRANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SERRANO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SEVILLA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SILVA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SOLIS SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SOSA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SOTO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SOTO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SOTO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SUAREZ CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA SUAREZ CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA T MEJIA COSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA T PEREZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA TORRES DE HOSTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA TORRES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA TORRES MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA TORRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA VALENTIN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA VALENTIN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA VALLE IZQUIERDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGDALIA VALLE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA VAZQUEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA VAZQUEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA VAZQUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA VEGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA VEGA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA VEGA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA VEGA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA VELAZQUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA VELAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA VELAZQUEZ RIVER A | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA VELAZQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA VELEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA VENTURA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA VIDAL NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA VILCHES MALDOANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA VILLANUEVA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA VIRUET PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA Y SANTOS PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ZAPATA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIA ZAYAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIANA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIAZ COLON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALINA CARABALLO RODRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALINA PANTOJA BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALINA RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIS FEBUS PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIS GONZALEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIS MEDINA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIS RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIZ AYALA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIZ CABRERA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIZ GONZALEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIZ LAMBERTY ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALIZ MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGDALIZ ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALY ORTIZ SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALY VEGA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDALYZ MALDONADO TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDAMARY DAVILA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDARELIS DE JESUS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDIA E CLEMENTE LUZUNARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDOEL GOMEZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDOEL OLMEDA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDOEL RODRIGUEZ MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDOEL SANTIAGO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDONIA FLORES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDONIO CAMACHO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGDONIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGENES MI CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGNA A MENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGNA ALVAREZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGNA D NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGNA I BURGOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGNA I RIVERA CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGNA ILARRAZA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGNA JIMENEZ LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGNA L MALDONADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGNA L MATOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGNA L ROSA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGNA L VALLE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGNA M VELAZQUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGNA PEREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGNA RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGNA S DEL VALLE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGNA SALVA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGNA SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGNALIZ AVILEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGNALYS FENER RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGNELIA REYES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGNELIZA MORALES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGNOLIA PAULINO AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGNORYS CUADRADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUE SANTIAGO FLORENCIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ABADIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ABRAMS REVEROL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ACEVEDO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ACEVEDO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ACEVEDO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ACEVEDO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ACOSTA FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ADORNO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A AGOSTO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A AGOSTO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ALBARRAN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ALBERT LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ALCAIDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ALEMANY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ALEMANY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ALERS ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ALGARIN SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ALICEA BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ALICEA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ALICEA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ALICEA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ALICEA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ALMODOVAR LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ALVARADO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ALVARADO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ALVARADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ALVARADO TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ALVARE Z LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ALVAREZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ALVAREZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ALVAREZ CARRASQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ALVAREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A ALVAREZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ALVAREZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ALVELO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A AMELY MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A AMENGUAL AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ANDALUZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ANDINO PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ANDINO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ARANA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ARCE VALEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A AROCHO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A AROCHO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ARROYO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ARROYO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ARROYO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ARVELO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ARZOLA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ASENCIO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A AVILA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A AVILES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A AYALA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A AYALA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BABILONIA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BARRERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BARRETO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BARRETO QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BARRETO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BARRETO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BAS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BATISTA ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BATISTA AFANADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BATISTA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BAUZA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BAUZO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BELEN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A BERMUDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BERRIOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BERRIOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BERRIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BERRIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BERRIOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BERRIOS ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BETANCOURT MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BETANCOURT NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BLANCO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BOLORIN ALMEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BONANO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BONES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BONET AYENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BONET RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BONILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BONINI LAMADRID | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BORRERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BURES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BURGOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BURGOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BURGOS RI VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A BURSET SERBIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CABALLERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CABAN GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CABRERA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CABRERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CACERES CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CACERES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CADIZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CALDERON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CALDERON QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CAMACHO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CAMACHO FABRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CAMACHO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CAMACHO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A CANALES DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CANCEL RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CANDELARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CANO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CAPELES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CAPIELO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CAQUIAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CARABALLO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CARABALLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CARDONA MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CARINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CARMENATY CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CARRASQUILLO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CARRASQUILLO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CARRERO MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CARRILLO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CARRILLO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CARTAGENA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CASANOVA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CASANOVA REY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CASIANO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CASIANO SIMONETTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CASIANO VELASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CASIANO VELASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CASTEJON ALBARRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CASTRO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CASTRO PANIAGUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CEPEDA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CEPEDA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CEREZO DE LA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CHAPARRO GALLOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CHICO MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CINTRON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CINTRON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CINTRON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CIRILO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A CLASS CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CLEMENTE CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A COLLADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A COLLAZO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A COLLAZO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A COLOMBA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A COLON ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A COLON APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A COLON CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A COLON CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A COLON MARCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A COLON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A COLON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A COLON MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A COLON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A COLON SALICH | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A COLUMBANI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CONTY ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CORAHANIS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CORAZON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CORCHADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CORCHADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CORDERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CORDERO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CORDERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CORREA MONCLOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CORREA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CORREA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CORTES LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A CORTI MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A COSS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A COTTO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A COTTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CRESPO DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CRESPO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CRESPO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CRUZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CRUZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CRUZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CRUZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CRUZ CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CRUZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CRUZ DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CRUZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CRUZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CRUZ MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CRUZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CRUZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CRUZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CRUZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CRUZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CRUZADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CUADRADO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CUADRADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CUBERO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CUBI MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A CUEVAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DAVILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DAVILA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A DE GRACIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DE HOYOS PE¬A | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DE JESUS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DE JESUS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DE JESUS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DE JESUS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DE JESUS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DE JESUS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DE LEON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DE LEON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DEL RIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DEL VALLE BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DEL VALLE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DELGADO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DELGADO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DELGADO MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DELGADO OLAVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DELGADO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DELGADO VILLARAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DIAZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DIAZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DIAZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DIAZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DIAZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DIAZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DIAZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DIAZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DIAZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DIAZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DIAZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DIAZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DIAZ SEIJO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A DIAZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DIAZ VALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DUMAS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A DUMENG RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ESCALERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ESCRIBANO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ESPADA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ESPADA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ESPADA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FEBRES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FEBUS GODREAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FELICIANO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FELICIANO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FELICIANO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FELICIANO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FELICIANO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FELICIANO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FELICIANO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FELIX VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FERNANDEZ NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FERNANDEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FERNANDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FERNANDEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FERRER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FIGUEROA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FIGUEROA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FIGUEROA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FIGUEROA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FIGUEROA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FIGUEROA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FIGUEROA OLVINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FIGUEROA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A FIGUEROA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FLECHA ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FLORES COLLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FLORES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FLORES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FLORES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FLORES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FONSECA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FONTANEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FUENTES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A FUENTES ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GANDIA SOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GARAY QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GARCIA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GARCIA CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GARCIA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GARCIA GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GARCIA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GARCIA MERCADER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GARCIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GARCIA MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GARCIA NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GARCIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GARCIA ROBL EDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GARCIA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GARCIA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GOMEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GOMEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GRACIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GRAU ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GREEN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GRULLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GUADALUPE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GUTIERREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GUZMAN ESTEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A GUZMAN OLAVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A HANCE CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A HEREDIA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A HERNANDEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A HERNANDEZ ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A HERNANDEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A HERNANDEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A HERNANDEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A HERNANDEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A HERNANDEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A HERNANDEZ MOUNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A HERNANDEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A HERNANDEZ VALENTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A HIRALDO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A HUERTAS BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ILLAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A IMBERT CACHOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A IRIZARRY FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A IRIZARRY PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A IRIZARRY PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A IRIZARRY QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A JIMENEZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A JIMENEZ ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A JIMENEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A JIMENEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A JIMENEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A JIMENEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A JIMENEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A JIMENEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A JORGE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LA TORRE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LABOY APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A LABOY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LAGO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LAMOURT SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LANDRON PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LAPORTE MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LAUREANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LAUREANO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LAUREANO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LEBRON CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LEDUC SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LEON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LEON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LEQUERICA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LINARES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LINARES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LOIZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LOPEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LOPEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LOPEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LOPEZ BARTOLOMEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LOPEZ BIRRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LOPEZ CHERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LOPEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LOPEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LOPEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LORENZO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A LOZADA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LUCIANO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LUCIANO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LUCIANO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LUGO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LUGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LUIS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A LUZUNARIS MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MALAVE CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MALAVE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MALDONADO COLBERG | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MALDONADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MALDONADO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MARCANO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MARCANO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MARCANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MARCHAND RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MARIN BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MARQUES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MARQUEZ CONCEPCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MARQUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MARRERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MARRERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MARRERO QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MARRERO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MARTELL VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MARTES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MARTINEZ ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MARTINEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MARTINEZ BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MARTINEZ CHINEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MARTINEZ COUVERTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MARTINEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A MARTINEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MARTINEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MARTINEZ MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MARTINEZ MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MARTINEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MARTINEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MARTINEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MARTINEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MARTINEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MARTINEZ YORDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MARTINEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MARZAN CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MATIAS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MATIAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MATOS GUERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MATOS MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MATOS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MATOS MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MATOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MATOS TOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MEDINA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MEDINA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MEDINA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MEDINA ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MEDINA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MEDINA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MEJIAS NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MELECIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MELENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A MELENDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MENDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MERCADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MERCADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MERCADO PERDOMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MERCADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MERCED MAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MERCED MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MERCED SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MIRANDA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MIRANDA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MISLA TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MOLINA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MOLINA DE LA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MOLINA JORDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MOLINA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MOLINA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MOLINA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MOLINA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MONCLOVA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MONSERRATE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MONTALVO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MONTALVO SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MONTANEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MONTANEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MONTANEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MONTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MONTES VIDOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MORALES COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MORALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MORALES LUVICE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MORALES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MORALES VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MORINGLANES TOMASKO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MOYA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MOYA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MUJICA MUJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MUNIZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MUNIZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MUNIZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MUNIZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MUNOZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MUNOZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A MURIEL PRIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A NARVAEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A NATAL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A NATAL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A NAZARIO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A NAZARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A NEGRON ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A NEGRON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A NEGRON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A NEGRON ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A NEGRON TANON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A NEVAREZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A NIEVES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A NIEVES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A NIEVES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A NIEVES NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A NIEVES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A NIEVES OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A NIEVES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A NIEVES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A NIEVES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A NIEVES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A NOVA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A NOY S NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A NUNEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A OCASIO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A OCASIO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A OCASIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A OFRAY ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A OJEDA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A OLAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A OLIVA GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A OLIVERAS BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A OLIVERAS MALDONAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A OLIVERAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ORLANDO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A OROZCO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ORTA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ORTEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ORTIZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ORTIZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ORTIZ CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ORTIZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ORTIZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ORTIZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ORTIZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ORTIZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ORTIZ OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ORTIZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A ORTIZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ORTIZ VALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ORTIZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A OSORIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A OTERO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A OTERO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A OTERO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A OYOLA PEDROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PABON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PABON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PACHECO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PACHECO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PACHECO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PACHECO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PADILLA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PADILLA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PAGAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PAGAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PAGAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PAGAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PALACIO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PARES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PARRILLA CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PATINO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PEDRAZA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PEDRAZA MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PENA FRANCESCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PENA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PERDOMO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PEREIRA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PEREZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PEREZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PEREZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PEREZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PEREZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PEREZ GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PEREZ MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PEREZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PEREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PEREZ PINEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PEREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PEREZ RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PEREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PEREZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PIAZZA AGUIRRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PIEIRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PIEIRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PINERO OFARRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PINTO ROMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PIZARRO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A POGGI SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A POMALES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PORTALATIN IRIZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A POU VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PRATTS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PRINCIPE CASUL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A PUELLO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A QUILES EXCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A QUILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A QUILES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A QUINONES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A QUINONES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A QUINONES GONZALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A QUINONES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A QUINONES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A QUINONES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A QUINONES VILLALOB | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A QUINONEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A QUIONES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RAMIREZ CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RAMIREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RAMIREZ PEDRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RAMIREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RAMIREZ SUAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RAMOS CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RAMOS FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RAMOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RAMOS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RAMOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RAMOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RAMOS VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A REINAT SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A REYES CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A REYES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A REYES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A REYES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A REYES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A REYES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A REYES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A REYNES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIESTRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIJOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A RIOS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIOS MUNDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA CANTRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA CRESPI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA R | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA SOLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROBLES BARRIENTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROBLES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROBLES ROSES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROBLES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROD PE R EZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A RODRIGUEZ BERNECER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ CALDER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ CORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ ESCALANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ FREYTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ HNDZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ ORELLANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ SEIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A RODRIGUEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROJAS CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROJAS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROJAS RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROJAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROLDAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROLON DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROLON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROLON PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROMAN BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROMAN FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROMAN ROCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROMAN ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROMAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROQUE CORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROQUE ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROSA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROSA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROSA GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROSA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROSA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROSADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROSADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROSADO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROSADO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROSADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROSADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROSARIO AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROSARIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROSARIO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROSARIO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROSARIO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROSARIO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROSARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROSARIO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ROSAS BALAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RUCCY CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RUIZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RUIZ CASILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RUIZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RUIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RUIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RUIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RUIZ NOEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RUIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RUIZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RUIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RUIZ TORREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A RULLAN BIDOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SAEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SAEZ MARMOLEJOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SAEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SALAS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SALCEDO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SALON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANABRIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANCHEZ CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANCHEZ CARO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A SANCHEZ CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANCHEZ ESTEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANCHEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANCHEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANCHEZ LA SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANCHEZ LA SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANCHEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANCHEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANCHEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANCHEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANCHEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANCHEZ REGUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANCHEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANTANA FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANTANA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANTIAGO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANTIAGO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANTIAGO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANTIAGO COLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANTIAGO CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANTIAGO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANTIAGO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANTIAGO GOLDEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANTIAGO MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANTIAGO MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANTIAGO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANTIAGO RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANTIAGO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A SANTIAGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANTOS CAGUIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANTOS FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANTOS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SANTOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SAUL FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SEDA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SEGARRA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SEIJO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SEPULVEDA ECHEVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SEPULVEDA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SERANO ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SERRANO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SERRANO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SERRANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SERRANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SERRANO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SERRANO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SERRANO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SERRANO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SIBERON GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SIBERON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SIERRA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SIERRA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SILVA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SILVA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SILVA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SILVA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SKERRETT PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SOLIVAN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SOLIVAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SOLIVAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SOSA MERLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SOSA MERLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A SOSA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SOSTRE BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SOTO GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SOTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SOTO MAISONOVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SOTO PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SOTO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SOTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SOTO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SOTOMAYOR FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SUAREZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SUAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A SUED VALLADARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TALAVERA BOSCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TAMARGO DE DIEGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TAPIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TARDI LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TAVAREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TEXIDOR SANTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TIRADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TOLEDO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TOLEDO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TOLEDO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TOMARGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES BUTLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES DE HOYOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES DEGRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A TORRES DELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES EMMANUELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES M | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES SANTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TORRES ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TRINIDAD NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TROCHE PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A TROCHE SAMBOLIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VALDES ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VALENTIN ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VALENTIN DROZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VALENTIN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VALENTIN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VALENTIN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VALES BUTLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VARGAS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VARGAS CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A VARGAS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VARGAS LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VARGAS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VARGAS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VARGAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VAZQUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VAZQUEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VAZQUEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VEGA BARREIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VEGA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VEGA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VEGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VEGA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VEGA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VEGA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VEGA MISLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VEGA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VEGA NIEVES NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VELAZQUEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VELAZQUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VELAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VELAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VELAZQUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VELAZQUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VELEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VELEZ CORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VELEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A VELEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VELEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VELEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VELEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VELEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VELEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VENDRELL REVERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VIERA ANDRADE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VIGO TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VILLALONGO TOLENT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VILLANUEVA FELICI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VILLANUEVA GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VILLANUEVA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VIRUET MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VIVES LAVOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A VIZCARRONDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ZALDUONDO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL A ZAYAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ABRAHAM JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ACEVEDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ACEVEDO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ADDIEL RIVERA GORRITZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ADORNO NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL AGOSTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL AGUAYO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ALDEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ALICEA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ALICEA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ALLANES CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ALMEDINA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ALVARADO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ALVARADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ALVARADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ALVARADO ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL AMATOS MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ANDINO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ANDRADES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL ANDRADES SAN INOCENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ANGEL BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ANGEL BERNABE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ANGEL CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ANGEL DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ANGEL DIAZ SIARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ANGEL FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ANGEL HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ANGEL LUNA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ANGEL MARTINEZ JIMENE Z | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ANGEL ORTIZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ANGEL ORTIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ANGEL OTERO ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ANGEL PAGAN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ANGEL SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ANGEL SANTOS HERNANDE Z | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ANGEL TORRES MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ANGEL VALENTIN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ANGEL VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ANTONIO MATOS GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL APONTE APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL APONTE AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL APONTE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ARENAS HORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL AROJAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL AROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL AROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ARROYO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ARROYO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ARROYO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ARROYO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ARROYO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ARUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ARVELO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ARVELO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ASANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ASEGARRA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ASTACIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL ATANACIO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL BAEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL BARRETO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL BARRIERA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL BAYRON OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL BELLBER SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL BERBERENA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL BERMUDEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL BERNARDI CARDENALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL BETANCOURT VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL BONET MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL BORGES GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL BORGES GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL BORRERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL BOYER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL BRENES CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL BRUNO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL BURGOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL C SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CABALLERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CABAN LICEAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CABAN ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CABAN VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CALDEERON MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CALDERON ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CALIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CALO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CAMACHO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CAMACHO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CAMILO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CANCEL RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CANDELARIO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CARABALLO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CARBUCCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL CARMENATY DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CARTAGENA GREEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CARTAGENA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CASIANO BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CASILLAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CEDENO GARRIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CENTENO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CHERENA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CHERENA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CLAUDIO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CLAUDIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CLEMENTE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL COLLAZO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL COLON ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL COLON ESCALANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL COLON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL COLON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL COLON NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL COLON ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL COLON ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL COLON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CONCEPCION CANINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CONCEPCION OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CONCEPCION OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CONDE VELLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CORAZON CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CORCHADO CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CORCHADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CORDERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CORDERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CORREA P NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CORREA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CORREA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CRUZ DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CRUZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CUEVAS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL CURET PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL D ALVARADO ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL D GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL D TORRES ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL DAVILA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL DAVILA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL DAVILA RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL DE DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL DE JESUS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL DE JESUS SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL DE LA CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL DEL VALLE PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL DELGADO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL DELGADO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL DELGADO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL DELGADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL DEYNES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL DIAZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL DIAZ ENRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL DIAZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL DIAZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL DILAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL DOMINGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL DUPREY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL E BUSIGO BORRAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL E CABAN ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL E COLON MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL E DE JESUS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL E FIGUEROA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL E FIGUEROA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL E GARCIA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL E MARRERO DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL E MENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL E MUNIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL E NIEVES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL E ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL E ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL E RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL E ROMERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL E SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL E SANTOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL E SOTO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL E TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL E VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ESQUILIN HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ESQUILIN JURADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ESQUILIN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ESTELA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ESTRADA ANGULO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ESTRELLA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ESTREMERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL F CRUZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL F MIRANDA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL F MOROE STACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL F OLIVERAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL F RIVERA ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL F SANTIAGO ECHEGARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL F SANTIAGO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FABREGAS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FELICIANO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FERNANDEZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FIGUEROA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL FIGUEROA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FIGUEROA CARIDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FIGUEROA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FIGUEROA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FIGUEROA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FIGUEROA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FIGUEROA TORRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FILOMENO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FLORES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FLORES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FONSECA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FONSECA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FRANCO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FRED ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL FUENTES CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL G LAFFITTE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL G ORTIZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL G RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL G VARGAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GARCIA ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GARCIA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GARCIA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GARCIA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GARCIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GARCIA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GARCIA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GARCIA SKENNET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GARCIA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GARRATON MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GEOVANNI RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GIROT MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL GONZALEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GONZALEZ LARUY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GONZALEZ LARUY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GONZALEZ MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GONZALEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GONZALEZ OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GONZALEZ PRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GONZALEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GONZALEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GOODSAID ZALDUONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GOTAY SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GUAY QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GUTARRA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GUZMAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GUZMAN GREEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL GUZMAN GREEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL H PELLOT ALTIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL H PELLOT ALTIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL HERNANDEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL HERNANDEZ OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL HERNANDEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL HERNANDEZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL HERNANDEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL HORNERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL I RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL IRIZARRY ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL J AYALA SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL J CUYAR JUAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL J HERNANDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL J LUGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL J PRADO ARRIBAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL J RODRIGUEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL J ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL J TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL J VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL JIMENEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL L NERIS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL LABOY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL LABOY SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL LABOY VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL LAGUER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL LASSALLE SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL LAUREANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL LAUSELL JAVIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL LEBRON BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL LEBRON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL LEBRON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL LEBRON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL LEBRON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL LEON MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL LOPEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL LORA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL LUGO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL M GONZALEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MALAVE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MALDONADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MALDONADO PASTORIZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MALDONADO TALAVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MARCANO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL MARGOLLA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MARQUEZ ESPINET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MARRERO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MARRERO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MARTINEZ CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MARTINEZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MARTINEZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MARTINEZ TOLENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MARTINEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MAS ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MATIAS MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MATOS CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MATOS CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MATOS MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MATOS ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MAYOL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MEDINA ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MEDINA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MEDINA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MEDINA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MEDINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MEDINA VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MEJIAS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MEJIAS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MELENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MELENDEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MELENDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MENA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MERCADO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MERCADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MERCADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MERLY RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MI ABARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MI ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MI ACOUVERTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MI ADIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MI ADIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MI AFELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MI AGONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MI AGUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MI ALOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MI AMORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MI AMORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MI APADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MI ARAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MI ARIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MI ARODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MI ASANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MI CURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MI DDELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MI ECOTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MI MIGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MI OOCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MI SGONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MI VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MOCTEZUMA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MOLINA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MONROIG HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MONTALVO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MONTANEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MONTANEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MONTANO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MONTERO PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MORALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MORALES LUVICE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MORALES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MORALES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL MUNIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL N PADILLA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL NAVAS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL NAZARIO PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL NEGRON QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL NEGRON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL NEGRONI CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL NEIFA III | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL NIEVES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL NIEVES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL NUNCI CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL NUNEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL O BARCELO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL O CALERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL O GARCIA SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL O MALDONADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL O MARIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL O MORALES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL O RIGUAL ROUBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL O RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL O ROSSY ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL O SOLIS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL O TEN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL O TORRES VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL O VEGA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL O VERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL OCASIO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL OCASIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL OCASIO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL OCTAVIANI REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL OFRAY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL ORTEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ORTEGA LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ORTIZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ORTIZ ORAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ORTIZ PLUMEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ORTIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL OYOLA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PABON ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PABON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PABON SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PACHECO DEVARIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PACHECO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PADILLA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PADILLA MARCIAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PAGAN MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PAGAN NI E VES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PAGAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PANETO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PANTOJA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PEREZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PEREZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PEREZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL POGGI RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL POSADA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL QUILES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL QUINONES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL QUINONES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL R ALAMEDA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL R ALVARADO CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL R BONET QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL R MENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL R PABON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL R PAGAN RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL R PINERO CORCINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL R QUINONES ABRADELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL R VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RAMIREZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RAMIREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RAMIREZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RAMOS ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RAMOS ANQUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RAMOS DONATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RAMOS LIND | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RAMOS NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RAMOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RAMOS VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL REYES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL REYES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIOS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RIVERA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUE Z R | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ BENVENUTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ PEDROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ SALAMANCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ROJAS CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ROMAN CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ROMAN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ROMAN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ROMERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ROQUE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ROSA ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ROSA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ROSA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ROSA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ROSA PARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ROSADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ROSADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ROSADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ROSARIO NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ROURA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RUIZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RUIZ CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RUIZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RUIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL RUIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL S ITURRE G UI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL S JIMENEZ AYBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL S OSTOLAZA MIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL S OSTOLAZA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL S RAMOS BIANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL S RODRIGUEZ BENABE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL S VAZQUEZ SAN ANTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL S VAZQUEZ SAN ANTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANCHEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANCHEZ VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL SANCHEZMOYET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANTANA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANTANA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANTANA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANTIAGO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANTIAGO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANTIAGO CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANTIAGO ERAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANTIAGO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANTIAGO NEGRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANTIAGO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANTIAGO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANTIAGO SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SANTOS VILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SEDA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SEGURA CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SELLES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SOSA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SOTO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SOTO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SOTO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SOTOMAYOR MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SUAREZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL SUAREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL TACORONTE AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL TAVAREZ TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL TIRADO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL TOLEDO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL TORO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL TORRES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL TORRES FOJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL TORRES OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL TORRES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL TORRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL TORRES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL TRABAL CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL V BURGOS SOLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL V LOPEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VALENCIA PRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VARGAS MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VARGAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VAZQUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VAZQUEZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VAZQUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VAZQUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VAZQUEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VEGA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VEGA ARBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VEGA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VEGA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VEGA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VELAZQUEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VELAZQUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VELAZQUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VELAZQUEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VELAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL VELEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VELEZ MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VELEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VIDAL GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VIERA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VILA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VILLARRUBIA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL VIVO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ZALDUONDO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ZAPATA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ZARAGOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUEL ZAYAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELA PEREZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELIN BOSCH GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA ALMONTE BRITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA COLON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA DEJESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA GONZALEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA GONZALEZ DICK | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA HENRY ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA M PEGUERO MORONTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA MELENDEZ AYBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA MERCADO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA PROSPERE SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA RAPOSO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA RULLAN COLONDRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA SANTIAGO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA SANTIAGO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA TORRES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELINA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGUELO A ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIGVIA VIDAL VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIIRAM TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIKALL SANTIAGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIKE CRUZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIKE CUEVAS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIKE LUGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIKE MANGUAL DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIKE S MARRERO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIKE SERRANO SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIKEL D MOLINA LASSALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIKEY RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIKHAIL CANALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILADIS COSTOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILADY CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILADY GOMEZ MODESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILADY M OJEDA CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILADY M OJEDA CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILADY MAISONET HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILADY SORRENTINI SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILADY VAZQUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILADYS ORTIZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILADYS RAMOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILADYS RIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILADYS RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILADYS TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILADYS VALERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILADYS VELAZQUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAFROS TORRES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGNIA Y CARDENAS ZAITER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGRITO QUINONES CORPORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGRITOS LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGRO CALDERON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS A DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS A DE LA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS A GARCIA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS A MILLER CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS A VILLEGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ACEVEDO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ACEVEDO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ACEVEDO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ACEVEDO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ACEVEDO TANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILAGROS ACOSTA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS AGUILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ALAMO FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ALBELO SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ALBERIO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ALDEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ALEMAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ALICEA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ALVARADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ALVAREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ALVERIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ANDINO TORRECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ANDUJAR ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS APOLINARIS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS APONTE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS APONTE PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS APONTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ARROYO GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ARROYO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS AYALA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS B CARRASQUILLO SA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS BADILLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS BAEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS BAEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS BAEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS BARNESET PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS BARRETO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS BARRIOS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS BELLO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS BENITEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS BERRIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS BLAZQUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS BONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS BONILLA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS BONILLA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS BOUILLERCE ARVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS BRACHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS BRAVO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILAGROS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS BURGOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS BUSCAMPER MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS C ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS C BENIQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS C COLLAZO CONCHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS C CONCEPCION MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS C DE LEON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS C MELENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS C PEREZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS C VALDEZ BASTIDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CABALLERO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CABELLO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CALDERON ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CALIXTO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CALO BIRRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CANCEL ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CANDELARIA AGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CANDELARIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CANDELARIO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CARABALLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CARABALLO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CARABALLO VILLEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CARMENATTY VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CARMONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CARRASQUILLO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CARRASQUILLO JOUBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CARRASQUILLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CARRERAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CARTAGENA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CASTRO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CASTRO SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CHAPARRO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS COLON CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILAGROS CONCEPCION ESQUIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CONCEPCION PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CONTRERAS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CORA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CORCHADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CORDERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CORDERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CORDOVA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CORREA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS COSME ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS COTTO ZAVALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CRUZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CRUZ REXACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS CRUZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS D CRUZ ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS D GALLOZA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS D OQUENDO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS D RODRIGUEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS D RODRIGUEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS DATIS CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS DAVILA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS DE JESUS CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS DE JESUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS DE JESUS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS DE L RESTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS DEL C | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS DEL C ADORNO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS DEL C ALVARADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS DEL C GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS DEL C RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS DEL C VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS DEL R RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS DEL VALLE SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILAGROS DEL VALLE SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS DIAZ GONZALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS DONATO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS DONATO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS E ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS E BECERRIL HERNAIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS E DE JESUS SERBIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS E DIAZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS E FRATICELLI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS E IRIZARRY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS E LOPEZ CAMARENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS E NIEVES RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS E SERRANO HERNAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ELIAS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ELIAS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ELIAS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ENCARNACION CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ENCARNACION CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ENCARNACION DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ENCARNACION MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ESCALERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ESCOBAR FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ESPADA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS FEBO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS FERRER MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS FERRER ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS FIGUEROA CASTELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS FIGUEROA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS FIGUEROA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILAGROS FIGUEROA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS FONSECA FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS FONSECASOLA MILAGROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS FONT FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS FRANCO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS FRANQUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS FUENTES JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS FUENTES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS G LOPEZ CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS GARCIA SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS GONZALEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS GONZALEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS GONZALEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS GONZALEZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS GONZALEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS GONZALEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS GONZALEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS GONZALEZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS GOTAY ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS GUADALUPE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS GUEVARA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS GUTIEREZ CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS H DIAZ ARISTUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS HERNANDEZ HURTADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS HERNANDEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS I BURGOS MILAGROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS I ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS I SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS I SOTO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILAGROS I VAZQUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS IRIZARRY CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS IRIZARRY DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS IRIZARRY MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS IRIZARRY PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ISAAC CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS J BARQUERO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS J GONZALEZ RIUTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS J LLOMPART MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS J MARTINEZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS J PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS JIMENEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS JIMENEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS JIMENEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS JIMENEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS JUSTINIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS L CARABALLO COREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS LAGUNA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS LARACUENTE VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS LEDESMA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS LINARES COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS LLANOS BONANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS LOPEZ ABRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS LOPEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS LOPEZ MONTILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS LOPEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS LOPEZ QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS LOPEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS LOPEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS LOPEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS LOUBRIEL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS LUGO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS M AGOSTO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS M DE CERMENO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILAGROS M GUNTIN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS M MATOS BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS M RODRIGUEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS M SALVA MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MADERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MAISONET CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MALDONADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MARCANO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MARCANO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MARQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MARRERO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MARRERO TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MARTIN E Z | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MARTINEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MARTINEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MARTINEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MARTINEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MARTINEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MARTINEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MARTINEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MARTINEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MATIAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MATOS ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MAYSONET OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MEDINA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MEDINA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MELENDEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MENDEZ ARVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MERCADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MERCADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MERCADO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MERCED RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MILLAN PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MIRANDA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILAGROS MIRANDA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MOJICA ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MOJICA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MOLINA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MONTALVO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MONTERO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MONZON ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MORALES AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MORALES CASAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MORALES ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MORALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MORALES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MORALES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MORALES PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MORALES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MORALES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MORALES ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MORENO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MOSSETTY MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS MUNIZ MAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS N SOLLA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS N VAZQUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS NAZARIO GOTAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS NEGRON ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS NIEVES BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS NIEVES CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS NIEVES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS NIEVES LASSEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS NIEVES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS NUNEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS O APONTE DOMINGUE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILAGROS O URBINA NEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS OLIVO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS OQUENDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS OQUENDO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ORTEGA MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ORTIZ ANGULO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ORTIZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ORTIZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ORTIZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ORTIZ TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS OTERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS OYOLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PABON CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PABON FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PABON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PACHECO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PADILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PADIN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PARRILLA CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PASTRANA ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PASTRANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PEDROZA SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PENA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PEREIRA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PEREZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PEREZ GARAYALDE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILAGROS PEREZ RICART | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PEREZ SOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PIZARRO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS PIZARRO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS POLANCO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS QUINONES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS QUINONEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS QUIRINDONGO DE ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS R CRUZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS R LUZUNARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS R RODRIGUEZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS R SALDANA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS R SOLIS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RAMIREZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RAMIREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RAMIREZ VENTURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RAMOS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RAMOS ESCALANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RAMOS GRACIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RAMOS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RAMOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS REDONDO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS REYES ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS REYES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS REYES TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS REYES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIBOT VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILAGROS RIVERA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA GONZAGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA KUILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA LAZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA QUIQONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA SCHRODER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RIVERA WATTERSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ROBLEDO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ROBLES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ ARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILAGROS RODRIGUEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ GABRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ROJAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ROMERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ROQUE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ROSA CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ROSA QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ROSADO CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ROSADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ROSARIO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ROSARIO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ROSARIO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RUIZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RUIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RUIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RUIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RUIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS RUPERTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS S CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS S DUCLEREC MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SANABRIA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILAGROS SANCHEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SANCHEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SANCHEZ NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SANCHEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SANTIAGO ARRIETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SANTIAGO GODEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SANTIAGO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SANTIAGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SANTIAGO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SANTIAGO THILLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SANTIAGO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SANTIAGO VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SANTOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SEPULVEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SERRANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SERRANO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SERRANO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SIERRA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SOL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SOSTRE VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SOTERO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SOTO MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SUAREZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS SUAREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS T CUADRADO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS T PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS TIRADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS TIRADO SEMIDEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS TORRES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILAGROS TORRES ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS TORRES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS TORRES PADUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS TORRES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS TRINIDAD RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS UMPIERRE CAMILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VALENTIN MONROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VALENTIN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VALLE SANDOVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VARGAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VARGAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VARGAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VARGAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VASSALLO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VAZQUEZ CASASNOVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VAZQUEZ PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VAZQUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VEGA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VELAZQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VELEZ MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VELEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VELEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VELEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VELEZ SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VILLEGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VIRUET CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS VIRUET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS Y CARTAGENA HADDOCK | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILAGROS Y RIVERA UBARRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS Y ROCHE CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAGROS ZAYAS DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAN CAMACHO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILAN MERCED NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILANE MEDINA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILCA ALICEA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILCA B ZAYAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILCA COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILCA CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILCA CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILCA I NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILCA MATEO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILCA MELENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILCA MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILCA ORTIZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILCA T LEDUC ORELLANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILCA T PEREZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILCA TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILCA VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILCAR RUIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDA ESTRADA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDA I TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDA L LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDE L LOPEZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDOEL BERRIOS FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRE E DIAZ ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED A BONIL L A S | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED A MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED A MUNOZ STEV | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED A QUINONES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED ACOSTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED AGOSTINI SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED ALGARIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED ALVAREZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED ANDINO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED ANDINO VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED APONTE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILDRED APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED ARROYO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED AYALA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED AYALA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED BAEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED BAEZ MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED BATISTA DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED BENITEZ ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED BERRIOS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED BORGES PRIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED BOURDON LASSALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED BRANA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED BURGOS ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED C LUGO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED C ROMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED CABRERA BETANCOUR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED CALDERON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED CANDELARIA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED CARABALLO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED CARDONA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED CARMONA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED CARRASQUILLO MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED CASIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED CASTILLO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED CASTILLO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED CASTRO MACHUCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED CHAVEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED CINTRON AMARAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED CLAUDIO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED COLON MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED COLTON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED CONCEPCION VILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED CORREA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED CORTES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILDRED CORTES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED D BELTRAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED D LOPEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED D MOLINA TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED D RIVERA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED DE JESUS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED DE JESUS NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED DE JESUS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED DELGADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED DIAZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED DIAZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED DIAZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED DOMINICCI MLDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED E FEBLES DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED E HERNANDEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED E MALAVE CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED E MERCADO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED E OSTOLAZA TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED E OYOLA NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED E PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED E RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED E SEGARRA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED ECHEVARRIA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED ENCARNACION CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED ESTEVEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED FEBUS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED FELIX CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED FELIX LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED FERNANDEZ ABADIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED FERNANDEZ CARABALL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED FERRER LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED FIGUEROA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED FIGUEROA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED FIGUEROA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILDRED FIGUEROA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED FLORES CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED G COLLADO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED G CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED G CORTES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED GALARZA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED GALARZA MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED GALLARDO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED GASTON PENALBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED GAUTHIER DE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED GERENA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED GOMEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED GONZALEZ ALBERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED GONZALEZ ALTRECHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED GONZALEZ MESONERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED GONZALEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED H MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED HENRIQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED HERNANDEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED HERNANDEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED HERNANDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED HERNANDEZ MILLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED I ALVAREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED I BAYRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED I BURGOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED I CALDERON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED I CENTENO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED I ELIAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED I LOPEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED I MARTINEZ CURRAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED I MARTINEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILDRED I PACHECO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED I PADILLA FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED I RODRIGUEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED I RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED I SANTOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED IGLESIAS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED IRIZARRY ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED IRIZARRY VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED J BURGOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED J COLON MARTINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED J FRANCO REVENTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED J GUZMAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED J MIRANDA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED J TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED JIMENEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED K CASTRO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED L BAEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED L PEREZ DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED LAFFOSSEE SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED LANTHE TORO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED LAWRENCE VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED LEBRON CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED LOPEZ CASAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED LOPEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED LOZADA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED M APONTE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED M BURGOS MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED M CHERENA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED M CINTRON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED M CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED M FELICIANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED M FERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED M MARTINEZ MONTOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED M MERCADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED M MERCED DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED M MIRANDA ZARAGOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED M PELLOT MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILDRED M QUILES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED M ROMAN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED M SIERRA PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED M TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED M VAZQUEZ OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MALAVE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MALDONADO ECHEVARR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MALDONADO LIND | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MALDONADO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MANGUAL ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MANZANET DE SAINZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MARIN AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MARIN BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MARQUEZ NORIEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MARQUEZ NORIEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MARQUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MARQUEZ ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MARRERO FERMAINT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MARRERO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MARTINEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MARTINEZ COLLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MARTINEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MARTINEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MARTINEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MAYMI OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MEDINA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MEDINA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MELENDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MELENDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MENDEZ MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MERCADO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MERCADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MI CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MI CHAMORRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILDRED MI LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MIRANDA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MIRANDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MOLINA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MORALES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MORALES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MUJICA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MUNOZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MUNOZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED MUNOZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED N ANAYA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED NAVARRO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED NEGRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED NEGRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED NIEVES ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED NIEVES SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED NOEMI PEREZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED NUNEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED O SANCHEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED OCASIO FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED OLAVARRIA CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED OLAVARRIA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED ORTIZ CLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED ORTIZ MORGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED ORTIZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED OSORIO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED OYOLA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED OZ CONCEPCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED P BARBOSA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED PABON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED PABON MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED PACHECO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED PADILLA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILDRED PERALTA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED PEREZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED R CARTAGENA MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED R ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RAMIREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RAMOS BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RAMOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RAMOS PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED REMIGIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RENTAS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RESTO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED REYES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RIVERA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RIVERA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RIVERA CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RIVERA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RIVERA JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RIVERA NORMANDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RIVERA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RODRIGUEZ BAUZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RODRIGUEZ CALDERIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RODRIGUEZ CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILDRED RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED ROSA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED ROSADO CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED ROSADO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED ROSADO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED ROSARIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED ROSARIO VALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RUIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RUIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED RUIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED S BAEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED S GONZALEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED S HENRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED S LOPEZ SOLARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED S RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED SALGADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED SALINAS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED SANCHES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED SANCHEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED SANCHEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED SANCHEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED SANTIAGO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED SANTIAGO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED SANTOS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED SANTOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED SOTO ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED SOTO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED SOTOMAYOR BOURBON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED TOLEDO ARMADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED TORO MONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED TORRES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILDRED TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED TORRES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED TRUJILLO BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED TRUJILLO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED V BONILLA OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED VALEDON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED VALENTIN ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED VALENTIN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED VAZQUEZ SALAZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED VELEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED VILLANUEVA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED VILLEGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED Y ENCARNACION COSS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED Y FIGUEROA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED Y GARCIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRED YAMBO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILDRET DIAZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILEDYS Z BARBOSA SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILEIDY IZQUIERDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILEIDY ORTIZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILEKSY CORTES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILEM MENDEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILENDA MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILENDA MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILENES COLON MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILENY BURGOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILEXIE MENDOZA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILEXYS ROSADO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILGIA M SANTIAGO BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILHBELL GARCED FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILIANA MARRERO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILIANA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILICSA MI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILINES DAVILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILINES RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILISA ADORNO ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILISA LOPEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILISSA ENCARNACION RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILISSA GARCIA RABELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILISSETTE LAGARES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILITHZA ORTIZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILITZA ASTACIO CARRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILITZA CABRERA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILITZA CONCEPCION ILARRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILITZA ESTEVES LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILITZA FLORES VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILITZA HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILITZA J RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILITZA L RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILITZA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILITZA LORENZO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILITZA MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILITZA MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILITZA MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILITZA MI MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILITZA OJEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILITZA PADILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILITZA RAMOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILITZA RIVERA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILITZA RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILITZA RODRIGUEZ GARCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILITZA RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILITZA RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILITZA ROJAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILITZA ROSARIO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILITZA SALAMANCA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILITZA SANTIAGO TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILITZA SOTO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILITZA VICENTE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILITZA Y QUILES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILITZALY PEREZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILIXA CRUZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILIXA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILIXA SOTO CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILIXZA ORTEGA CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILKA CALIMANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILKA CINTRÓN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILKA CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILKA DEL VALLE ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILKA FAVALE ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILKA FUENTEZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILKA I GONZALEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILKA I GONZALEZ QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILKA I RODRIGUEZ ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILKA I SANTIAGO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILKA J TORRES SEIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILKA L JIMENEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILKA L L SERRANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILKA M OJEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILKA MARRERO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILKA MONTALVO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILKA N ROMAN FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILKA RAMOS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILKA RINCON DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILKA S QUINONES MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILKA Y COLLAZO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILKA Y ORTEGA CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILLAN BURGOS JOHNNY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILLAN HIRALDO GLADYS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILLAN MI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILLAN MONGE MARIBEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILLAN NEGRON GLORIA N | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILLAN VAZQUEZ ROBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILLIAM E ROMAN BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILLIAM RORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILLIAN RAMOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILLICENT CINTRON HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILLICENT VAZQUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILLIE BIASCOCHEA DE DICK | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILLIE CHINEA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILLIE CORREA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILLIE G VELAZQUEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILLIE J MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILLIE OLIVERAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILLIEANGERLY ORTIZ MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILLIEANNETTE ESPARRA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILLIEL CRUZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILLY F GONZALEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILLY FELICIANO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILLY GARAY MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILLY GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILLY GUZMAN ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILLY J DE JESUS CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILLY PAEZ MOREL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILLYMAR AYALA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILLYVEL MENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILMARI MEDINA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILMARIE RODRIGUEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILMARIE TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILMARY FEBO DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILSA I PEREZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILSONIA REYES QUIJANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTA E BERMUDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTA F GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTHI L SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTO L TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON A ARCE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON A JIMENEZ LONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON A MONTALVO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON A MORALES MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON A NEGRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON A SEDA KALIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON A TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON A VEGA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON A WISCOVITCH FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON ADORNO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON ALBALADEJO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILTON AYALA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON AYALA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON BLAS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON CABALLERO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON CANALES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON CANCEL RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON CAQUIAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON CEDENO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON COLON MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON COLON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON CONCEPCION RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON CORREA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON CORREA OFARRILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON CORREA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON CORTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON CRUZ LATORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON CUEVAS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON D LOPEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON D PEREZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON D RIVERA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON D RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON D RODRIGUEZ CARRASQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON D ROQUE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON D SOTO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON D TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON DAVILA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON DOMINGUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON DOMINGUEZ PARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON E CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON E MATOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON E RIVERA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON E RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON E SANTOS CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON FELICIANO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON FELICIANO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILTON FIGUEROA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON FIGUEROA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON GARCIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON GARLAND SOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON GIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON GINES AYUSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON H GONZALEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON I ACOSTA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON I BAEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON I BENITEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON I BORRERO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON J AMARANTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON J AVILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON J CINTRON DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON J COLON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON J FRONTERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON J MANGUAL VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON J RECIO OYARZABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON JACKSON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON JIMENEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON L BORRERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON L ROSA DORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON L SEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON LLITERAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON LOPEZ BERROCALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON LOPEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON LOPEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON LOPEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON LOPEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON LUCCAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON M SOLER ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON MALDONADO FEBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON MALDONADO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON MARTINEZ FERRAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILTON MARTINEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON MARTINEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON MELENDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON MERCADO HERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON MONTALVO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON MORALES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON MUNOZ HINCAPIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON MUNOZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON NIEVES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON NIEVES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON OQUENDO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON ORENGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON ORTIZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON PAGAN GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON PAGAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON PAGAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON PARRILLA ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON PEREZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON PEREZ GAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON PEREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON PEREZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON PICON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON QUINTERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON QUIONES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON R COLMENARES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON R FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON R OJEDA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON R ORTIZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON R RAMIREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON R VELEZ RECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON REYES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON RIPOLL VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON RIVERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILTON RIVERA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON RIVERA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON RIVERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON RODRIGUEZ ESCALANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON ROMAN ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON ROSADO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON ROSADO JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON ROSARIO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON S CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON S SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON SALDANA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON SANTANA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON SANTANA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON SEDA DOMINICCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON SEDA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON T DOOLITTLE MULER O | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON TORRES ALMEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON TORRES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON VALENTIN ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON VAZQUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON VELAZQUEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON Y MORALES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILTON Y RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILVA E DORDAL HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILVA E FIGUEROA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILVA L RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILVIA B REYES LINARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILVIA DE JESUS SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILVIA LINARIS TURBIDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MILWIDO BERIO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MINA I DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINAYCA RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINDO A ACEVEDO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINDRA I NUNEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINDRELYN CORDOVA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINEDY GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINEDY OLIVERAS BEAUCHAMP | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINEIRO I SERANO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINELBA MARRERO POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINELBA ORTIZ ORAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINELIA AVILA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINELIA ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINELLIE RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINELLY HERNANDEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINELLY OJEDA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERRVA ROQUE PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA ALBALADEJO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA ALICEA AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA ALICEA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA ANDINO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA APONTE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA AVILES ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA AYALA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA BAHAMUNDI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA BARRETO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA BETANCOURT BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA BORRERO ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA BURGOS ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA CAPPAS CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA CARDONA PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA CARINO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA CARRASQUILLO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA CARRION LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA CASTRO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA CEDRES DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MINERVA CLAUDIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA CLEMENTE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA CONDE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA CORDERO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA CORDERO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA CORREA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA CRESPO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA CRUZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA CRUZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA CRUZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA CUERVO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA CUERVO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA DAVILA ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA DAVILA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA DELESTRE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA DELGADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA DELGADO PEDROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA DELGADO PEDROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA DIAZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA ELIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA FELICIANO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA FELICIANO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA FIGUEROA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA FIGUEROA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA FLORES SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA FONSECA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA FREYTES AMBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA GARCIA ANDRADE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA GARCIA DE FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MINERVA GARCIA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA GARCIA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA GONZALEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA GONZALEZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA GONZALEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA GONZALEZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA GONZALEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA GUADALUPE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA GUZMAN DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA HERNANDEZ PIRELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA I RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA JIMENEZ TOLENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA L VIZCARRONDO MAGRIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA LEON DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA LEON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA LOPEZ CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA LOPEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA LORENZO VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA M VEGA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA MAARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA MALDONADO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA MANDRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA MARTINEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA MARTINEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA MOJICA KUILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA MOJICA ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA MOLINA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA MONTANEZ MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA MORALES PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA MULERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MINERVA N ORTEGA BRILLANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA NATAL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA NIEVES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA OLIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA OLIVERAS ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA ORTEGA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA ORTIZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA ORTIZ GARAYUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA ORTIZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA OTERO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA OYOLA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA PADILLA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA PAGAN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA PENA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA PEREZ CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA PEREZ DE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA PEREZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA PROSPERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA QUIÑONES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA RABELL MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA RAMOS COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA RAMOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA RESTO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA RESTO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA RIVERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA RIVERA ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA RODRIGUEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MINERVA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA RODRIGUEZ DANIELS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA RODRIGUEZ DUCOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA RODRIGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA ROMAN ESTEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA ROSADO CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA ROSARIO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA RUIZ AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA RUIZ DE LA TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA SANCHEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA SANCHEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA SANTIAGO CASTEJON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA SANTIAGO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA SANTIAGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA SERRANO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA SOTO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA SOTO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA TORRES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA TORRES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA TORRES LUBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA TORRES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA VALERO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA VARGAS CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA VAZQUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA VELAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA VIDAL RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA VILLAFANE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINERVA VILLEGAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MINGUELA RAMIREZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINILDA DE JESUS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINITA V BANCHS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINITZA COLLAZO MESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINNELLI PAGAN ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINNELLY HERNANDEZ HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINNELYS LOZADA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINNIE H RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINTIA TORRES GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MINUEL ILMAR JIMENEZ CHAPMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIOSOTI FERNANDEZ CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIOSOTIS COLLAZO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIOSOTIS DE JESUS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIOSOTIS GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIOSOTIS MALDONADO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIOSOTIS PEREZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIOSOTIS SANTANA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIOSOTTIZ Z COLON HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIOSOTY FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIOZOTIZ JIMENEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIQUEAS FELICIANO CALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIQUEAS GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRABAL MI SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRAIDA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRAIDA MERCADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRAIDA R LOPEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRAIDA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRAIDA ROSA DE RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRAIDA SANCHEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRAIMA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRAISA DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRALYS A GRACIA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRAM D RUIZ OFARRILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRANCHELESKA GARCIA AGENJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRANDA CORREA FRANK R | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRANDA CORREA NOLBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRANDA CORREA WIGBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRANDA GRACIANI ISRAEL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIRANDA MI MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRANDA R FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRANDA RESTO CARLOS M | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRANDA SANTOS PEDRO J | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRANY MARTINEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRAYDA MONTANEZ HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRCA I VELEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRCA N MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRCELINES RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRCIENID GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIREIDA DE JESUS IRIZAR RY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIREILE RIVERA FRANCES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIREILLIE RODRIGUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIREILLY DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIREILY MAYSONET GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIREILY RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRELI ANN CORTES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRELI RAMIREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRELIS GOMEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRELIS LAGUNA REVERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRELISS VELLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRELLA C LUGO ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRELLA ERAZO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRELLA FERNANDEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRELLA FUENTES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRELLA ROSA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRELLA SANCHEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRELLA SANCHEZ POSSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRELLE E CAMACHO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRELLY COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRELLY GARCIA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRELLYS VEGA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRELSA SANTANA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRELSIE ALVARADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRELY GUEVARA SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRELY SERRANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRELY T GARCIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRELYS BORIA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIRELYS HERNANDEZFUENTES MIRELYS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRELYS M MEDINA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRELYS RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRELYS RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRETZA BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRETZA DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIREYA CHARDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIREYA COLON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIREYA DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIREYA E VINAS ZABALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIREYA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIREYA HERNANDEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIREYA J FLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIREYA MAS ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIREYA O TORRES DE PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIREYA PEREIRA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIREYA RIVERA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIREYDA PINTADO PINTADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIREYSA S PAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRGRELIS RAMOS ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRHEILEN RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRI RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM A DAVID TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM A DIAZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM A FERNANDEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ABREU RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ACEVEDO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ACOSTA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ALICEA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ALICEA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ALICEA MILLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ALMODOVAR VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ALOMAR TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ALVARADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ALVAREZ ARCHILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ALVEZ MILLAYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM APONTE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM APONTE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIRIAM ARAZO ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ARROYO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ARROYO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM AYALA DE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM AYALA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM BAEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM BAEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM BAEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM BARBOSA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM BASEMHASSAN LOMBARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM BERMUDEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM BORGOS NEGRÓN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM BORRERO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM BRAVO DE SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM C SANTIAGO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM CABRERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM CADIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM CAJIGAS CAJIGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM CALCANO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM CARDE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM CARDONA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM CARDONA SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM CARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM CARRILLO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM CARTAGENA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM CARTAGENA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM CASTILLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM CASTILLO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM CASTRO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM CHARDON VIVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM CINTRON MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM CINTRON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM COLLAZO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIRIAM COLON CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM COLON ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM COMAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM CONCEPCION OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM CONCEPCION ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM CONTRERAS AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM CORTES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM CRUZ BUSSHER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM CRUZ CHAMORRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM CRUZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM CRUZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM CRUZ PINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM CUADRADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM CUEVAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM CUPRILL LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM D CINTRON BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM D COLON OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM D JESUS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM D MATIAS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM DE FLORES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM DE JESUS HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM DEL VALLE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM DIAZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM DIAZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM DURAN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM E ACEVEDO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM E COLLAZO CURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM E MARQUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM E MATOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM E MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM E MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM E OLMO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM E ORTA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM E PEREZ PERDOMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM E RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM E RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIRIAM E ROSARIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM E SANCHEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM E TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ENID RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ESQUILIN FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM FEBRES HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM FEBRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM FELICIANO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM FERNANDEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM FERNANDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM G SERRANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM GALARZA BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM GALARZA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM GALARZA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM GARCIA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM GARCIA DE LLEGUAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM GARCIA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM GARCIA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM GONZALEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM GUILFU RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM H SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM HERNANDEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM HERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM HUERTAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM I CAMACHO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM I CARRION ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM I CASANOVA TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM I CASTELLANO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM I CUBA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM I DE JESUS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM I DE LEON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM I DIAZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM I DIAZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIRIAM I FELIX RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM I MENDOZA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM I ORTIZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM I PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM I ROSARIO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM I SANTIAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM I TORRES LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM I VELAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM J AGUIRRE DUEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM J CARDONA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM J GOMEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM J GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM J HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM J NATAL MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM J RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM J SANTOS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM J SIACA CANALS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM J VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM JIMENEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM L ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM L DIAZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM L GARCIA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM L GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM L JIMENEZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM L PENZORT MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM L RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM L ROSARIO FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM LABOY AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM LABOY ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM LEBRON PERALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM LEOTEAUX BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM LEOTEAUX BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM LLANES TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM LOPEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM LOPEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM LOPEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM LOPEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIRIAM LOPEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM LOPEZFLORES MIRIAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM LOZANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM LUGO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM LUGO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM LUNA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM M BORRERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM M COLON CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM M GOTAY OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM M JUSTINIANO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM M LIQUET CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM M NIEVES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM M OCASIO CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM M OCASIO CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM M ORTEGA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM M STEFAN ACTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MADERA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MAISONET ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MALAVE ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MALDONADO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MARRERO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MARRERO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MARTI DE CLAVELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MARTINEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MARTINEZ JULIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MARTINEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MARTINEZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MATOS ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MEDINA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MELENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MELENDEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MELENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MERCADO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MERCADO COTTS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIRIAM MERCADO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MERCADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MI MIRIAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MOLINA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MOLINA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MONTALVO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MONTANEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MONTESINO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MORALES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MORALES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MORGADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MUNOZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MUOZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM MURPHY LIGHTBOWRN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM N ALTIER Y NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM N DE JESUS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM N GARCIA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM N GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM N SOTO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM N TORRES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM NARVAEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM NEGRON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM NEGRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM NIEVES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM NUNEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM OLIVERAS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM OLIVERO CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ORENGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ORTIZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ORTIZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ORTIZ PORRATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ORTIZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM OSORIO PAGANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM PABON CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIRIAM PADILLA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM PAGAN ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM PALERMO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM PEREZ AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM PEREZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM PEREZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM PRATTS MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM QUILES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM QUINONES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM QUINONES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM R EUSEBIO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM R MUNOZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM R ORTIZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM R SANCHEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM R ZARAGOZA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RAMOS PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RAMOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RAMOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM REYES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RIOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RIVERA CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RIVERA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RIVERA PASTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RODRIGUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RODRIGUEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIRIAM RODRIGUEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RODRIGUEZ DE VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RODRIGUEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RODRIGUEZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RODRIGUEZ VALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ROLDAN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ROMERO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ROMERO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ROSADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ROSARIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ROSARIO JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ROSARIO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM RUIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM S ANAYA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM S LUQUIS ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM S RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM SALVADOR CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM SANTANA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM SANTIAGO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM SANTIAGO LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM SANTIAGO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM SANTIAGO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM SANTIAGO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM SEIJO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM SERRA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM SERRANO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIRIAM SOLANO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM SOLER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM SOTO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM T ALMESTICA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM T MARTINEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM T MEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM T OLMO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM T RIVERA ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM TANON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM TORRES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM TRINIDAD CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM URBINA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM V CRUZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM V SOTO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM VALDERRAMA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM VALDIVIESO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM VALLE BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM VANDO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM VARGAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM VARGAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM VARGAS VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM VEGA DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM VEGA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM VELAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM VELEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM VELEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM VILCHES ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM VILLANUEVA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM WSANCHEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM Y BETANCOURT MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM Y ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIRIAM Z RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ZAMBRANA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAM ZAVALA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAN A FELIZ FELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAN A MARRERO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAN ADORNO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAN ALVAREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAN D LEBRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAN DE JESUS MATTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAN E MORALES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAN M CASTRO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAN MORALES CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIAN ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIANIS ROMAN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRIANN MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRINEL PENA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRISAND BERRIOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRITZA NAZARIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRJA I REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRLA E MORALES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRLA J ARIAS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRLA N PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRLA PEREZ CURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRLA RODRIGUEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRLA SALAZAR MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRLANIN REAL CERPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRMA J BERRIOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA AYALA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA BORRAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA C ORTIZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA CORTES MITCHELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA D VAZQUEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA DEL S GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA E CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA E SANTIAGO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA E VEGA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA F MORALES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA G PEREZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIRNA GARCIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA I ACOSTA COLLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA I BENITEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA I CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA I DE JESUS ESMURRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA I GALAN VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA I GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA I GUZMAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA I MENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA I MORENO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA I NICHO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA I RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA I RODRIGUEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA I RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA I ROSADO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA L ALICEA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA L APONTE ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA L BATISTA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA L FLORES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA L NEGRON GONZALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA L PACHECO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA L RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA L SOTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA LEON FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA LOZADA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA M CARDONA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA M MEDINA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA MARTINEZ SOJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA MONTALVO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA SANTIAGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA SUAREZ CORSIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA TORRES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIRNA VELEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA Y GOMEZ CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNA Z GONZALEZ TANON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNALIZ VELEZ BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNALY AGOSTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNALY CARABALLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNALY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNALYS SOTO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNELIZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRNELL DIAZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIROSLAVA LUCIANO ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRRAEL VELEZ MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRRIAM E ESCALERA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRSA D GARCIA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRSA Y CORDERO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRSANDRA RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA A BERMUDEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA A GOMES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA ABAD RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA B COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA BENITEZ G NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA BERGOLLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA BONILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA BONILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA BURGOS CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA CARDONA ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA CONDE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA D ALFONSO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA DIAZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA DUCOS CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA E ACEVEDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA E GONZALEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA E GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA E LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA E PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIRTA E RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA E SANTANA CANTRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA G RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA GARCIA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA GARCIA MARCUCCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA GIBOYEAUX FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA I ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA I CAMACHO ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA I GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA I GUIVAS ARVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA I RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA I TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA JULIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA L CARRASQUILLO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA L DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA L RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA LABORDE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA LASPINA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA M GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA M GUTIERREZ WILLIAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA M MILLAN MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA MARQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA MARTINEZ PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA MARTINEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA MAYSONET MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA MITJANS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA MUNIZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA NIEVES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA O BERRIOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA PACHECO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA PADILLA MARCIAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA R LOPEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA RAMOS ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIRTA RAMOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA RODRIGUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA RODRIGUEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA ROSARIO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA T PLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA T ROSARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA TRINIDAD SOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA VALDES LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA VILLANUEVA SUSTACHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTA Y DIAZ BAUZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTHA AMADOR NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTHA B ROGES GANGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTHA CARABALLO LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTHA D MOYA CASADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTHA L FERNANDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTHA LOPEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTHA M LEON ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTHA M SANABIA CRISOSTOMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTHA MUNOZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTHA NEGRON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTHA SARMIENTO MIRTHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTHA SEGUI BOISEEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTHA VAZQUEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTHIA E RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTZA C RAMOS ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRTZA MONTALVO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRVA D BENITEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRYAM DIAZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRYCELIS BARREIRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRYS RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRZA ACOSTA WISCOVITCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRZA E LOPEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRZA I CABAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIRZA I LEBRON CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRZA LOPEZ DE VALLADARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRZA M FERRER BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRZA M MERLY VICENTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRZA M RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRZA PELICIER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIRZA ROSARIO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL A AGUAYO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL ALONSO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL ALVIRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL BENITEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL BENITEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL CABAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL CORDERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL COSTALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL CRUZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL CUEVAS QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL DE JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL DE JESUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL DELGADO BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL DIAZ ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL DUMENG GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL E HERNAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL E ROLDAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL FELICIANO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL FELICIANO MONELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL GOMEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL IZQUIERDO MANTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL KUILAN BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL MARTINEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL MEDINA MELEND EZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MISAEL MENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL MENDEZ OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL N RIVERA FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL OQUENDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL ORTEGA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL ORTIZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL ORTIZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL PINERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL RAMOS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL RAMOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL RODRIGUEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL ROSARIO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL RUIZ CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL SANCHEZ PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL TROCHE ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL TRUJILLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL VARGAS TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL VAZQUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAEL VERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISALLY K REYES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISAMUEL VALENTIN LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISARITO PINERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISHEL CARRUCINI HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISLAEL VALENTIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISNEL JUSINO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISRAIN ORTIZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISSAE PABON MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISSAEL COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISSAEL DE LA CRUZ PINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISSAEL MARQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MISSAEL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MISTY D HAGGARD GALINDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MITCHAEL MITCHELLS AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MITCHEL A COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MITCHEL A CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MITCHEL CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MITCHEL DIAZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MITCHEL JOSUE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MITCHEL SANTANA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MITCHELL A VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MITCHELL AYALA THILLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MITCHELL CALDERON ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MITCHELL E DE JESUS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MITCHELL GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MITCHELL LANUTO SILVESTRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MITCHELL MOLINA PARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MITCHELL RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MITCHELL SEGUI ANGLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MITCHELL VAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MITCHELLE MARIE RODRIGUEZ OLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MITCHELLE MENDEZ CASTANEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MITJANS RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MITNA M RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MITSI M ROMERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MITZA I ROMAN AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MITZA N DIAZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MITZA N DIAZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MITZA RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MITZAIDA LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MITZAIDA MERCADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MITZIE N PEREZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MITZIE OCASIO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MITZY J RAMIREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MITZY J VIERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MITZY MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MITZY MONELL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIUKALIZ SOSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIURCA ORTIZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIURIA ALTRECHE MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIVIAN H VELAZQUEZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIXAEL TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIZRAIN PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MIZZAELI ORTIZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MNUEL A MEDINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOCTEZUMA C VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA ADORNO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA BEAUCHAMP ORTALAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA COTTO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA FRANCO ALFINES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA FUENTES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA NEGRON MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA PINTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA TORRES MODESTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTA TORRES ONDINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO ACEVEDO CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO ALAMEDA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO ALAYO EDCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO ALVARADO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO ALVELO MALPICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO AREVALO JARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO BAEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO BAEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO CARDONA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO CARRION QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO CARTAGENA ORJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO CASTRO LASSUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO COLON CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO COLON DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO COLON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO COLON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO CORTES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO COTTO SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO DIAZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO ESTRADA NERIS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MODESTO ESTRELLA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO F GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO FEBRES OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO FRANCO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO GONZALEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO L DIAZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO LEBRON CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO LIBRAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO MALDONADO ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO MARTINEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO MARTINEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO MATHEU QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO MATOS VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO MELENDEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO MELENDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO MO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO MONTES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO MONTOLIO CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO MUNIZ CORTEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO O GARCIA ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO ORTEGA PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO PADILLA MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO PLAZA MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO QUILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO R GUEVAREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO RICARD QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO RODRIGUEZ AMBER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO RODRIGUEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO SANCHEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO SANTANA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO SOTO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO VALDES CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO VAZQUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO VAZQUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO VEGA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MODESTO VELEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOHAMED PABON MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MOHAMMAD SALEH YASSIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES A CORDERO CRUZADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES A LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES A NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES ABRAHAM MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES ADORNO BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES ARROYO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES AYALA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES AYALA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES B FAJARDO SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES BRITO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES CANCEL HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES CARDONA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES CARRASQUILLO DELGAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES CARRASQUILLO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES CARRASQUILLO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES CARTAGENA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES CASTRO PERALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES CONCEPSION QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES CORCHADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES CORDERO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES CORRALIZA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES CORTES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES CORTES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES CRUZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES DEIDA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES DEIDA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES E ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES ECHEVARRIA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES FELICIANO JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES FELICIANO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MOISES FLORES NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES FONTANEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES FUENTES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES FUENTES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES G TIRADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES GARCIA PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES GOMEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES HERNANDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES HERNANDEZ MILLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES HIDALGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES J DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES JIMENEZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES JOY LUGO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES L COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES LAGUNA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES LAGUNA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES LOPEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES LUCIANO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES M MALDONADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES M VILLARRUBIA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES MALDONADO FONTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES MARTINEZ FONTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES MARTINEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES MATOS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES MATOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES MEDINA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES MELENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES MOLINA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES MORALES ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES MOROT SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES NARVAEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES NAVARRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MOISES NIEVES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES NIEVES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES O SIERRA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES OCASIO CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES OCASIO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES OJEDA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES ORAMA CHACON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES PACHECO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES PAGAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES PEREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES PILLOT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES PINEIRO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES QUILES SERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES QUILES SERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES QUINONES MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES QUINONES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES QUIRINDONGO VELAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES R VALENTIN ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES RAMIREZ FAMILIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES RAMOS BENIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES RAMOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES RIVERA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES RODRIGUEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES ROMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES ROMERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES ROSA CANDELARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES ROSA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES ROSARIO BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES S SEBASTIAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MOISES SALAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES SANCHEZ LOPERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES SANCHEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES SANTANA MOISES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES SANTIAGO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES SANTOS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES SEIN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES SEMIDEY MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES SERRANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES SOTO BENIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES SOTO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES SUAREZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES TANON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES TOMEI MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES TORRES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES VAELLO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES VALENTIN MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES VARGAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES VEGA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES VELEZ LASALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES VELEZ SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES VILLANUEVA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOISES ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOJICA A PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOJICA BARRETO GILDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOJICA E FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOJICA FELICIANO AMARILIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOJICA GONZALEZ MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOJICA I REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOJICA MEJIAS JENNY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MOJICA MO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOJICA SANTIAGO ADOLFO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOJICA SR ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOLINA A CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOLINA A VAZQUEZ CARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOLINA CAMPOS LUZ D | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOLINA COSME JESUS G | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOLINA DEL RIO ELBA L | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOLINA MARITZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOLINA MO ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOLINA MO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOLINA MO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOLINA MO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOLINA MORALES AMID | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOLINA NAVARRO NEY M | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOLINA NIEVES JOHNNY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOLINA S TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOLINA SANTIAGO MIDNA L | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOLINA SANTIAGO PEDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOLINA SERRANO MARIA L | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONALISA ROLON GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONCERRATE ACEV E DO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONCLOVA M RODRIGCARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONDECIT M CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONELL FIGUEROA MELVIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONGE FIGUEROA WILDALIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONIC RODRIGUEZ PAOLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA A GONZALEZ BONNIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA A SOTO CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA ALVAREZ ERAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA ANDREU MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA BADILLO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA CAMACHO MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA CARMONA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA COLLAZO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA COLLAZO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA CORDERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MONICA D TORRES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA DAVILA OBJIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA E A ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA E PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA ESQUILIN CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA FIGUEROA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA FONSECA ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA FRONTERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA HERNANDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA HERNANDEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA HERNANDEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA I FIERRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA I OYOLA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA J MARRERO OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA L ALVAREZ CIFUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA L CACHO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA L COSME RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA L RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA L ROSADO OROPEZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA M ALVAREZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA M ORTIZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA M PEREZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA M RODRIGUEZ MADRIGAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA MARIA MACHUCA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA MEDINA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA MIRANDA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA MO ENID | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA MOLINA SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA MORALES PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA PACHECO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA PEREZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MONICA QUINONES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA QUINONES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA QUINONES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA REYES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA RIBAS CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MÓNICA RIVIERE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA RODRIGUEZ CHARRIEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA S YOMA AWIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA SANCHEZ ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA SANTIAGO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA SANTIAGO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA SERRANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA UBINAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA VAZQUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA VEGA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA VELEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA Y VEGA CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICA Z RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICO GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONICO SANTIAGO SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONIKA ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONIQUE MORALES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONIQUE RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERATE MORENO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERATE VALENTIN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE ACETTY CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE ACEVEDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE ALLENDE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE ARZUAGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MONSERRATE BABILONIA CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE BEAUCHAMP RUPER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE BURGOS MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE CABAN CEREZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE CARABALLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE CARRERO CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE CASTILLO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE COLON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE CRUZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE DE JESUS MARIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE DEL C MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE DINGUI CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE ECHEVARRIA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE FALCON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE FELICIANO MORAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE FELICIANO MORAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE FELICIANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE GARCIA BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE GODEN CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE HERNANDEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE LAMBOY RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE LOPEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE LOPEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE LUCENA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE LUGO CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE LUGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE MADERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE MARTINEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE MOJICA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE NIEVES CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MONSERRATE ORTIZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE PACHECO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE PADILLA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE PADILLA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RAMOS SEIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE REYES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE ROBLES PEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE ROBLES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RODGZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RODR I GUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE RUIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE SALGADO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE SANTANA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE SANTANA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE TORRES RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE V RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE VARGAS BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE VELAZQUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE VELEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE VERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATE ZENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSERRATEHERN A NDEZ JOSE E | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONSITA D OTERO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONTAEZ VAZQUEZ OHANDA L | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MONTALVAN ALEMAN GLORIA E | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONTALVO MO DAMIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONTALVO MO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONTALVO MO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONTALVO OTERO AIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONTALVO VAZQUEZ JOEL DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONTALVO VEGA VIRGEN M | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONTALVO VELEZ JUAN A | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONTANEZ CLAUDI CANDIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONTANEZ DIAZ DARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONTANEZ FUENTES LAURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONTANEZ MELENDEZ JOSUE G | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONTANEZ O JOSE A | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONTANEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONTANEZ PAGAN FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONTANEZ PEREZ ROBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONTANEZ SANCHEZ MEXAYRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONTANEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONTANEZROMAN MICHELLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONTE I GUTIERREZ ANIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONTES GARCIA FRANCISCO A | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONTES MO ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONTGOMERY ALERS SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MONTIJO MO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOON P PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORA MO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORA VELAZQUEZ JUAN A | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORA VELAZQUEZ JUAN A | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA ARROYO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA BONAFONT SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA CASIANO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA CASILLAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA CHEVERE OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA CLAVELL ALDEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA CORDERO PASTORIZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA CRUZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA E NIEVES GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA E RIVAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MORAIMA E RODRIGUEZ TELLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA ESCANDON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA F MATTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA FIGUEROA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA FIGUEROA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA FLORES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA FORTUNO BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA G MORALES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA I ARBONA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA I FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA L ALVARADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA L CRUZ BARRIENTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA LARACUENTE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA LOPEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA MALAVE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA NEGRON FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA OLMO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA QUINONEZ IGLESIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA REYES MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA RIVERA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA RIVERA CARRASQUILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA RODRIGUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA ROSA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA SAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA SALICETI SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA SANCHEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA SANTIAGO CORE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA SILVA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA SILVA MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA TORRES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA VELAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAIMA VELEZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MORAIME CARRERAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAL BENITO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORALES A GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORALES A RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORALES ACOSTA LOYDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORALES AGOSTO DARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORALES BIENVENIDO CUESTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORALES CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORALES COLON ALEX D | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORALES COLON VICTOR M | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORALES COTTO FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORALES D SANCHEZRUBEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORALES E SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORALES EZ MONTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORALES FELICIANO MILTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORALES G FRANCO JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORALES G RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORALES GOMEZ JUAN A | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORALES IRIZARRY JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORALES J VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORALES L RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORALES M OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORALES MO BERRIOSRICARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORALES MO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORALES MO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORALES MO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORALES MO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORALES MO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORALES MO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORALES MO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORALES MORALES BETZAIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORALES MORALES SILVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORALES ORTIZ EDGARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORALES ORTIZ MARIBEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORALES PEREZ GONZALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORALES RIVERA PAULINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORALES RODRIGU E Z ABIGAIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORALES RODRIGUEZ LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MORALES SANTIAGO O  RAFAEL A | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORALES SOTO NELLY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORALES TORRES JACQUELINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORALES VALLELLANES JUAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORALES VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORALMA CRUZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAYMA BAYON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAYMA CAMINERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAYMA CASTRO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAYMA CORRES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAYMA E MARRERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAYMA I DIAZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAYMA I FIGUEROA BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAYMA L GUZMAN FRED | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAYMA MEDINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAYMA NEGRON NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAYMA REYES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAYMA RIVERA ROSELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAYMA SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAYMA VAZQUEZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAYMA VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAYMA VELEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORAZA MO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORCIGLIO MO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORENO MONTESIN O  DALMARYS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORENO VAZQUEZ FRANCISCO A | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORGAN FIGUEROA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORGAN I RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORGAN IRIZARRY MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORGAN RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORILAN VELEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORILDA MORIS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORIS YERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MORO CRUZ JOSE R | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOYA C PEREZ MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOYA CARIDES JOSE M | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOYA J PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MOYENO SR OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MOYSSES X RIVERA CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MQRIQ D BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MRJULIO C BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MUISE R COSME COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MUIZ RIVERA ALMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MULERO ACOSTA MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MULERO MU RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MULERO RODRIGUEZ SARA I | REDACTED | Undetermined | Contingent | | Unliquidated |
| MUNA ABDEL RAHIM KOYAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MUNIZ CARRILLO MIGUEL A | REDACTED | Undetermined | Contingent | | Unliquidated |
| MUNIZ CARRILLO MIGUEL A | REDACTED | Undetermined | Contingent | | Unliquidated |
| MUNIZ CRUZ CARMEN G | REDACTED | Undetermined | Contingent | | Unliquidated |
| MUNIZ GALARZA DENITZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MUNIZ MU VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MUNOZ COLON CARMEN I | REDACTED | Undetermined | Contingent | | Unliquidated |
| MUNOZ DUQUE ALEXSANDRA M | REDACTED | Undetermined | Contingent | | Unliquidated |
| MUNOZ MARQUEZ SARAH | REDACTED | Undetermined | Contingent | | Unliquidated |
| MUNOZ MU MARZAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MUNOZ MUNOZ ESTHER A | REDACTED | Undetermined | Contingent | | Unliquidated |
| MUNOZ PEREZ EUNICE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MURIEL GONZALEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MURIEL PEREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MURIEL RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MURIEL SANTANA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MURIEL VAZQUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MURIEL Z MATOS ROBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MURPHY MELENDEZ JESSICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MUSSENDEN NEGRON OMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MUSSENDENCRUZ MARIA V | REDACTED | Undetermined | Contingent | | Unliquidated |
| MUUIZ RODRIGUEZ DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| MUYIZ RAMOS YOLANDA IZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MUYIZ RIVERA FIDENC IZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MUYOZ GONZALEZ MAGA OZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MUYOZ MATOS BEATRIZ OZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MUZOZ GARCIA EDWIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYCHAEL G LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYCKOL VEGA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYDIAN T RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MYGNA T IGLESIAS DEL PINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYLEEN RAMOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYLEIDY MY OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYLENE GARCIA DE THOMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYLENE MELENDEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYLENE MU¬OZ CASTELLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYLHAM LABOY CONESA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYLWIDA SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYNERVA MALDONADO ARVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRA DIAZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRA ESPARRA MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRA I GONZALEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRA L MOLINA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRA N ORTIZ COMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRA Y PAGAN BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRA Y RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRAIDA CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRAIDA MARTINEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRAIDA MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRAINNE Z ROA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYREL DE LOS A MARIN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRELA V ADORNO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRELI FERRER VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRELIS HERNANDEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRELIS M ALEMAN OLLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRELLA J APONTE MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRGIA Z RAMIREZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIA L ROQUE PALACIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM A ALBANDOZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM A BATISTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM ACEVEDO PIEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM ADORNO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM AGOSTO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM ALICEA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM ANTONIA ONEILL MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM ARANA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM ARRIBAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM ARRUFAT VERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MYRIAM BAEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM BATIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM BERMUDEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM BERROCALES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM BETANCOURT CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM BONET ORSINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM C JUSINO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM C OCASIO ARANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM CARRERO JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM COLON CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM COLON SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM CONDE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM COREANO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM CRUZ DE COMULADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM CRUZ FALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM CRUZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM D ENCARNACION RIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM D GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM D GONZALEZ GELPI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM D VELEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM DE JESUS FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM DEL VALLE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM DELGADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM E BAYRON RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM E ENCARNACION LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM E GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM E HERDMAN BARROSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM E MARTINEZ CASTELLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM E MERCADO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM E ORTIZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM E ORTIZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM E RODRIGUEZ HERNAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM E ROSARIO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM E SANTIAGO RENTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM ESCRIBANO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MYRIAM F DE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM FERNANDEZ FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM FIGUEROA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM FUENTES GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM GARCIA DE LABORDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM GARCIA FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM GARCIA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM GARCIA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM GLADYS LARRACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM GOIRE PEDROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM GOMEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM GONZALEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM GONZALEZ GALLOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM GUADALUPE MARGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM GUENARD HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM H ALGARIN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM H CHINEA ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM H PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM HERNANDEZ LUCENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM HERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM HERNANDEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM HIRALDO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM I ACEVEDO MESONERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM I BRUNO BELARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM I DIAZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM I FIGUEROA PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM I GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM I GONZALEZ ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM I LOPEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM I OYOLA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM I ROSARIO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM I SANTANA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM I SOTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM I STABILE RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM I VARGAS PESANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM I VIANA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MYRIAM IRAOLA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM IRIZARRY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM ISAAC VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM J FLORES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM J MILLER CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM J OSORIO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM J PEREZ QUIONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM J SERRANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM JIMENEZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM L BAEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM L BARBOSA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM L BERTIN BABILONIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM L BURGOS OCANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM L COSTA MALARET | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM L GARCIA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM L HERNANDEZ VAZGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM L MONTES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM L MORALES ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM L MORALES VALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM L RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM L RIVERA BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM LAGUER FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM LOPEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM LOZADA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM M CARRERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM M DIAZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM M GONZALEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM M MUNOZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM M ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM M PEREZ STUART | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM M RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM M ROMERO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM MARCANO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM MARRERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MYRIAM MENDEZ CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM MERCADO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM MILLAN CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM MIRABAL ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM MONSERRATE VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM MONTANEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM MONTERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM MY LRIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM N LOPEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM N RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM N RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM NIEVES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM NIEVES VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM O PEREZ REICES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM OLIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM OROZCO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM ORTIZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM ORTIZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM ORTIZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM OSOSRIO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM OTERO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM PACHECO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM PAGAN MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM PENA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM PIAZZA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM PORRATA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM QUINONES SURO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM QUINTANA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM R RODRIGUEZ CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM R TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM REYES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MYRIAM RIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM RIVERA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM RIVERA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM ROBLES DEL MORAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM ROMAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM RONDON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM ROSA DE VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM ROSA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM ROSADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM ROSADO SANTONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM ROZADA SEIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM S COTTO FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM S CRUZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM S FUENTES DE VAZQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM S NECO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM S PEREZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM SANCHEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM SANCHEZ FONTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM SANTANA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM SANTANA BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM SANTIAGO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM SANTOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM SEIN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MYRIAM SERRANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM SERRANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM SOLER CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM SOSTRE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM SOTO AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM SOTO DE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM SOTO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM SOTO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM SOUCHET VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM SUAREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM SUAREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM SUAREZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM T SANTIAGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM TORRES ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM TORRES ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM TORRES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM TRABAL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM V MULERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM V PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM V TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM VAZQUEZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM VEGA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM VELEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM VERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM VERGES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM VIROLA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM Y RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM ZAYAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAM ZAYAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAN BONILLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAN E BENJAMIN QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAN I HERNANDEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAN MARRERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAN ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIAN RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRIANI MARIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRLA I RUIZ MIELES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MYRLA VAZQUEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRLETTE J DE SUZA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRMARIS RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA A PEREZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA ABREU DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA ACOSTA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA AGUILAR MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA ALVARADO DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA APONTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA AVILES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA AYALA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA BELTRAN CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA BELTRAN FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA BENITEZ CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA BERNAZAR MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA C COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA C DIAZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA C RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA CABASSA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA CABRERA BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA CABRERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA CAMACHO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA CAMARENO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA CANCEL IRIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA CIRILO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA COBIAN DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA COLLADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA COLLAZO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA COLON PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA CORTES HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA CRUZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA D LOPEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA D VELAZQUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA DAVILA DE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA DE ALBA DE SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA DEL C SANTIAGO RIVER | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MYRNA DEL R AVILA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA DIAZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA DOMENECH SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA E ALFONSO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA E ALVARADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA E ALVAREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA E APONTE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA E BENITEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA E BONACO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA E CAMBRELEN ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA E CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA E CRUZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA E DELGADO FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA E GONZALEZ INGLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA E LOPEZ MENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA E LOZADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA E MALDONADO TRICOCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA E MARCANO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA E MEDINA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA E NEVAREZ SOBRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA E OCASIO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA E OLIVENCIA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA E PEREZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA E QUINTANA SANDOVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA E RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA E RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA E RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA E RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA E SEGARRA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA E TRICOCHE GARAYUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA ESTRELLA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA FIGUEROA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA FIGUEROA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA G ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA GALARZA ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA GARCIA VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MYRNA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA GONZALEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA GUZMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA HERNANDEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA HERNANDEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I ACOSTA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I ANDUJAR DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I AVILES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I BRACERO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I CARRILLO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I CIRINO PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I COSME SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I FORTIS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I GALARZA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I GARCIA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I GARCIA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I GUZMAN MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I JAIME ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I LEBRON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I MELENDEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I MILLER GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I MIRANDA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I MUNOZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I NEGRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I PAGAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I RIOS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I RIVERA CABRALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I RIVERA MORALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MYRNA I RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I SANTIAGO ALMENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I SANTIAGO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I SANTIAGO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I SIERRA CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I STRAZZARA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I VARELA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA I VELAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA IANADON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA IRIZARRY ESPINOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA J ALVARADO MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA J ANAYA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA J BONILLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA J MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA J MONTANEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA J ROSA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L ALICEA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L ALVELO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L BORGOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L COLON FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L CORA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L DONES JIMENES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L ESCOBAR ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L GIOVANETTI MYRNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L GOMEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L GONZALEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L JIMENEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L LARACUENTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L LAUREANO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L LLANOS ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L LUINA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L MIRANDA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L MURIEL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L NEGRON BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MYRNA L NEGRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L NIEVES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L OLMEDA ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L OQUENDO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L PADILLA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L PEREZ HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L PIZARRO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L QUINONES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L QUINONES SANDOVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L REYES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L RIVAS RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L RIVERA AMEZQUITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L RIVERA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L ROBLES DE RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L RODRIGUEZ AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L ROLDAN MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L ROLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L ROMAN OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L ROSADO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L RUIZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L SANCHEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L SERRANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA L VIDRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA LAFFOSSEE SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA LAGUERRE ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA LLANOS OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA LOPEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA LOUBRIEL MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA LUGO BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA LUGO DE ALEQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MYRNA LUGO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA M FUENTE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA M GOMEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA M LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA M MENENDEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA M MOJICA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA M MOLINA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA M ORAMA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA M ORTIZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA M OTERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA M PARSON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA M RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA M RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA M RODRIGUEZ ZENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA M SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA M TORRES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA M TORRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA MARCANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA MARTINEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA MATOS ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA MATOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA MEDINA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA MELENDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA MERCADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA MONTALVO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA MY LANDRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA NEGRON QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA OQUENDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA ORTIZ CORTEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA ORTIZ SCOTT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA P GALO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA PANTOJA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MYRNA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA PEREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA PIMENTEL LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA POMALES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA R ADDARICH RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA R ALVARADO DE GLEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA R CHEVALIER MYRNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA R GERENA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA R HERNANDEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA R NEGRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA R RIVERA CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA R TORRES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA R VALENTIN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA RAMIREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA RAMIREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA RAMOS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA REYES CABALLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA RIVERA MONTERROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA RIVERA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA RODRIGUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA RODRIGUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA RODRIGUEZ DE FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA RODRIGUEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA RODRIGUEZ REYMUNDY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA RODRIGUEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA ROLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MYRNA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA ROMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA ROSADO ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA ROSARIO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA RUIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA S ALVAREZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA S ALVAREZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA S RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA S SERRANO IRIZZARY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA S TRINIDAD ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA SANTANA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA SANTOS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA SANTOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA SERRANO VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA SOTO GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA SOTOMAYOR TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA T PIZARRO DE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA T RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA T RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA TORRES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA TORRES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA V MARTINEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA V TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA VACHIER CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA VARGAS LANDIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA VARGAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA VEGA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA VELEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA VELEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA VELEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA VILLEGAS TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA Y FIGUEROA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA Y MUNET LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MYRNA Y RAMOS ANGULO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA Y RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA Y RODRIGUEZ FERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA Y ROSARIO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA Y VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA Z ALVARADO BAUZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA Z JIMENEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA Z RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNA ZAYAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNALI COLON MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNALI GONZALEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNALIZ FLORES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNALIZ REYES MILLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRNELL AYALA MASSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRON PIETRI AGRONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA A MILLE LAFUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA ACEVEDO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA B GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA BERRIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA BONDS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA C CANINO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA C LUGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA CABRERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA CARDONA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA CARDONA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA CARRION ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA COELLO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA COLON PELLIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA CRUZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA D APONTE SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA D FELICIANO MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA DE LA ROSA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA DEL RIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA E FIGUEROA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA F HERNANDEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA F MARTINEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA F ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MYRTA FABRE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA GONZALEZ DELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA GUADALUPE MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA GUINDIN COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA I CARTAGENA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA I DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA I MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA I RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA I RODRIGUEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA I TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA I VELEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA J SUAREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA L LUGO MARTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA L RIVERA VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA L RODRIGUEZ PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA M CRESPO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA M MENDOZA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA M ZEA DE BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA MARTINEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA MOCTEZUMA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA MY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA N RIVERA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA N SERRANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA PEREZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA RIOS MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA ROSARIO BON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA ROSARIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA S GONZALEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTA SUAREZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTELINA ALICEA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTELINA GALINDO ENRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTELINA IRIZARRY GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MYRTELINA MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTELINA TORRES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTELLIZA FLORES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTHA AROCHO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTHA E RIVERA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTHA I LOPEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTHA L PARIS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTHA L QUINONES ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTHA LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTHA ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTHA TORRES DE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTHEA I PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRTHIA S QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRZA E BOCACHICA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYRZA I CASTRO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYTIA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| MYTSI J ACOSTA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| N I RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAARA CARRILLO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NABOR MENDOZA BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NACHELYN RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NADAB A ARROYO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NADEEN RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NADELLDA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NADGIE I MORALES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NADIA ANDINO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NADIA AVILES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NADIA E RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NADIA FIGUEROA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NADIA I TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NADIA PINEDA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NADIA RODRIGUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NADIEZHDA IRIZARRY CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NADINA ACEVEDO ESTEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NADINA FERRER DE RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NADINE MARTINEZ LLUCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| NADINE V RIVERA MORET | REDACTED | Undetermined | Contingent | | Unliquidated |
| NADIRA NAZARIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NADIUCHKA CALDERON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NADIUSKA FOURNIER MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NADJA CRUZ LA MENZA NADJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NADJA G BOBONIS BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| NADJA M SERRANO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NADJA VIDAL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NADYA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NADYA D RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NADYA E MEDINA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NADYA FUENTES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NADYA M OSORIO VALCARCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NADYA VIZCARRONDO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NADYALEE CABALLERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAELIS FUENTES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAGELIE LAUREANO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAHANAEL CARMONA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAHARA CONCECPCION COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAHARA G AMADOR VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAHARA ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAHAVA RODRIGUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAHED P RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAHIOMY GILBES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAHIR A SERRANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAHIR ARCE OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAHIR BALDRICH PARAVISINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAHIR E ROSARIO BONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAHIR M CONCEPCION MONTEROLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAHIR M ROBLES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAHIR M RODRIGUEZ RODRI GUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAHIR MARTINEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAHIR QUIRINDONGO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAHIR RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAHIR RIVERA VIVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAHIR ROSA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAHOMY S PELUYERA OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAHYR SCHMIDT IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAICA A GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAID IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NAIDA BERRIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAIDA E MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAIDA I RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAIDA I RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAIDA JIMENEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAIDA L ALAGO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAIDA L ANDUJAR FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAIDA L MIRANDA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAIDA L RIVERA LABRADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAIDA LORENZO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAIDA M MONTES RIBOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAIDA M RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAIDA MATEO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAIDA MUNIZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAIDA O CALDERON ARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAIDA PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAIDA REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAIDA SANTIAGO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAIDA Y PLAZA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAIDA ZAYAS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAIDALI VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAIDALY MARTINEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAIDEZ CASALDUC LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAIHOMY ALAMO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAIHOMY MONTALVO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAIL CORREA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAILA GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAILA V ISAAC SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAILEEN S FINES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAILIM E FLORES MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAINETTE GONZALEZ FRATIC | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAIOMY PASTRANA MOCTEZUMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAIRA VARGAS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAIRA VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAIREISA GINES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAIROBY M HERNANDEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAIROMMY RUIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAISEL OSUBA MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NAISHA A GARCIA CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAIZA R MONTANEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAIZA Y AGOSTO BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAJDA GALIBFRANGIE FIOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NALDY M PLAZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NALES L PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NALIAN RODRIGUEZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NALIMAR ARROYO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NALISSA J NAVEDO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NALIVETTE RIVERA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NALLINI MORALES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NALLTON SANTANA LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NALMI C MATTEI SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NALVIN HERNANDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAMIR GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAMYR E COLON DEVARIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAMYR HERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAN E RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCELIZ SERRANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY ACEVEDO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY ACEVEDO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY AFANADOR ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY ALABARCES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY ALEMAN ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY ALERS MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY ALMESTICA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY ALVAREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY ANADON IRRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY APONTE ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY ARROYO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY AYBAR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY B TORRES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY BADILLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY BAEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY BANREY APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY BARBOSA BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NANCY BARRIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY BENJAMIN QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY BERRIOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY BERRIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY BETANCOURT SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY BETANCOURT SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY BLANCHARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY BRUNO ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY BURGOS CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY C BERNARD BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY CABAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY CACERES ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY CAEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY CALDERON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY CALERO ALFARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY CALO BIRRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY CAMACHO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY CARDONA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY CARMONA OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY CARRASCO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY CARRION MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY CARTAGENA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY CASTRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY CENTENO FERREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY CINTRON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY CINTRON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY COLLAZO VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY COLON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY COLON CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY COLON DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY CORDERO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY CORNIER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY CORREA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY CORREA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY CORTES BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NANCY CORTES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY COSME BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY COTTO SEJUELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY CRUZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY CRUZ DE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY CUADRADO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY D QUINONES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY DASTA TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY DAZA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY DE CASENAVE CRESCIONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY DE JESUS AFANADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY DE JESUS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY DE JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY DE JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY DE LEON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY DE LEON ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY DEL VALLE JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY DIAZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY DIAZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY DIAZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY DONATO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY DONES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY DURANT MESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY E CARTAGENA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY E FIGUEROA DE SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY E FIGUEROA DE SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY E FIGUEROA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY E HERNANDEZ SAURI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY E LABOY PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY E LOPEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY E LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY E LUGO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY E MARQUEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY E MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY E PABON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NANCY E PEREZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY E RAMOS VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY E RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY E RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY E RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY E SANTANA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY E TORRES OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY ECHEVARRIA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY ESPINAL FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY ESPINAL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY ESQUILIN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY FARGAS LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY FEBO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY FELICIANO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY FERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY FERRER AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY FIEL MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY FIGUEROA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY FOLCH DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY FONSECA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY FONTANEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY GALARZA ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY GALARZA GAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY GARCIA MARTIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY GARCIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY GARCIA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY GERMOSO REYNOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY GONZALEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY GONZALEZ CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY GONZALEZ CUBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY GONZALEZ ERAZO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NANCY GONZALEZ ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY GONZALEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY GONZALEZ OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY GONZALEZ TUBENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY GUTIERREZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY HERMIDA R NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY HERNANDEZ NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY HERNANDEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY HERNANDEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY HERNANDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY HEVIA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY I AVILA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY I CABRERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY I CASADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY I CRESPO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY I CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY I DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY I ESPADA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY I ESTEVEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY I FELICIANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY I FIGUEORA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY I FIGUEROA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY I FIGUEROA TARRATZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY I FIGUEROA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY I GARCIAFIGUEROA NANCY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY I HERNANDEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY I HOVEY MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY I JIMENEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY I LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY I LOZADA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY I MARENGO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NANCY I MARTINEZ ILARRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY I MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY I MEDINA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY I MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY I MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY I OTERO ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY I PANCORBO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY I RIVAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY I RIVERA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY I RIVERA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY I RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY I RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY I RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY I VILLAFANE CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY IRIZARRY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY IRIZARRY VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY ISAAC BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY J ARGUINZONI ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY J CINTRON DONATO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY J CINTRON DONATO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY J DE LA FUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY J FIGUEROA SANTAPAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY J GONZALEZ PARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY J HERNANDEZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY J PEREZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY J RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY J ROMAN PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY J ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY JUSINO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY L ALFARO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY L DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY L GOMEZ ADROVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY L GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY L MELENDEZ WINANDY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY L MUNOZ BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY L PAGAN RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY L SERRANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY LEON QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NANCY LLANES VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY LOPERENA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY LOPEZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY LOPEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY LOPEZ MUNDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY LOPEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY LOPEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY LOZADA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY LUCCA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY LUGO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY LUGO SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY LUGO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY LUQUIS GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY M ATANACIO FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY M CENTENO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY M CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY M DE JESUS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY M ESCOBAR BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY M GARCIA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY M MIRANDA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY M MIRANDA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY M NUNEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY M OTERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY M PADIN FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY M RIVERA LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY M RIVERA VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY M RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY M RODRIGUEZ SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY M SANCHEZ DE COSTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY M SEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY M SERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY M TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY M TORRES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY M VAZQUEZ GUILBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MADERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MALAVE CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NANCY MALDONADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MALDONADO LA FONTAINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MANSO ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MARRERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MARRERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MARTIN JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MARTINEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MARTINEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MARTINEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MARTINEZ GIRAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MARTINEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MAS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MASSOL NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MATOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MATOS LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MEDERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MEJIAS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MEJIAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MEJIAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MELENDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MELENDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MENDEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MENDEZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MENDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MERCADO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MERCADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MIRANDA SOLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MOJICA FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MONTERO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MONTERO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MORALES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MORALES GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MORALES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NANCY MORALES JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MORALES MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY N ASENCIO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY N BLAS MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY N CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY N NAZARIO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY N ROSADO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY NA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY NA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY NATAL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY NAVEDO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY NAZARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY NEGRON FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY NIEVES QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY NIEVES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY OCASIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY OJEDA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY OLMO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY ORTIZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY ORTIZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY ORTIZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY ORTIZ PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY OSORIO MEDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY OSTOLAZA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY PAGAN CORNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY PAGAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY PANETO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY PENA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY PENA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY PEREZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY PEREZ ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY PEREZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY PEREZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NANCY PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY PEREZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY QUINONES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY QUINTANA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RAMIREZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RAMIREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RAMOS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RAMOS SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RENTAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY REYES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY REYES UMPIERRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RIOS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RIOS BRIGNONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RIOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RIOS MORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RIVERA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RIVERA HANCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RIVERA MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RIVERA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RIVERA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RIVERA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY ROBLES NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NANCY ROBLES QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY ROBLES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RODRIGUEZ ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RODRIGUEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RODRIGUEZ DE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RODRIGUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RODRIGUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RODRIGUEZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RODRIQUEZ ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY ROJAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY ROJAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY ROJAS VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY ROMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY ROMAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RONDON LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY ROSADO CASADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY ROSADO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY ROSADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY ROSADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY ROSARIO BASSATT | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY ROSARIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY ROSARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY RUIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY S GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY S RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY SALCEDO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY SANCHEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY SANCHEZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY SANCHEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY SANCHEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NANCY SANCHEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY SANTANA CARIRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY SANTANA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY SANTANA GAETAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY SANTANA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY SANTIAGO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY SANTIAGO MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY SANTIAGO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY SANTIAGO PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY SANTIAGO VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY SANTOS ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY SANTOS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY SEDA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY SEDA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY SEIN APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY SERPA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY SEVILLANO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY SILVA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY SOLER ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY SOLER PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY SOLLA HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY SOTO DE IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY SOTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY SOTO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY SOTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY SURILLO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY TORRES CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY TORRES MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY TORRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY TORRES TORRUEZAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY TRAVERSO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NANCY V BAJANDAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY V MURPHY CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY VALENTIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY VARELA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY VARGAS ASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY VARGAS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY VARGAS TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY VAZQUEZ PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY VAZQUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY VAZQUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY VEGUILLA CAPELES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY VELAZQUEZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY VELAZQUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY VELAZQUEZ CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY VELAZQUEZ GREEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY VELAZQUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY VELEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY VELEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY VELEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY VIGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY VIRELLA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY Y APONTE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY Y VALENZUELA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY Z ALVAREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY ZAYAS LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANCY ZAYAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANDY VAZQUEZ DE RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANETH CHACON GRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANETTE BENITEZ MONLLOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANETTE CLAUDIO CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANETTE GONZALEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NANETTE I GUEVARA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANETTE J LAGUER LAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANETTE M MALDONADO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANETTE MASSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANETTE NAZARIO SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANETTE ORTIZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANETTE ORTIZ PUIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANETTE RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANETTE ROHENA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANETTE ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANETTE RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANETTE TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANETTE VALENTIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANETTE Z TORRES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANNETTE ARZUAGA CANTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANNETTE CASTANO PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANNETTE CLAUDIO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANNETTE G VAZQUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANNETTE GUTIERREZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANNETTE I FAVALE ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANNETTE JUSTINIANO LINARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANNETTE LOPERENA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANNETTE M ABADIA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANNETTE M JIMENEZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANNETTE MARQUEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANNETTE MERCADO CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANNETTE MUNIZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANNETTE NA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANNETTE NAZARIO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANNETTE SANTOS ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANNETTE VELEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANNETTE Y BORRALI TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANSI A MONTILLA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NANTONIO J MORO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAOHMI ECHEVARRIA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAOMI FIGUEROA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAOMI IGLESIAS MIRAND A | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAOMI MARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NAOMI S MEDINA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAOMIE CLAVEL NADAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAOMIE NIEVES LINAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAOMIK RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAPHIS TORRES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAPOLEON MARTINEZ OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARA M CANINO SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARA MATIAS CANINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARANGELI RIOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISA RIVERA CAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISA SANTANA JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISO ALVAREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISO CAMACHO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISO CARRASCO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISO CATALA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISO DE JESUS CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISO DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISO FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISO J RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISO MALDONADO GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISO MORALES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISO NA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISO PRATS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISO RAMOS PORTALATIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISO RODRIGUEZ LIMBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISO ROLDAN GALVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISO ROSA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISO TORRUELLAS RIGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISO VEGA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARCISUS L OCASIO PARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARDA C SANTIAGO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARDA C SANTIAGO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARDA L L MARQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARDA M ALVAREZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARDA MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARDALIZZA TUBE N S N | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARDY CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARDY RIVERA TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NARDY ROMERO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARHA DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARIEL PRIETO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARMO DE JESUS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAROLY NAZARIO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NARVAEZ ORTIZ FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| NASANIEL RIVERA OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NASHALEE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NASHUA ROMERO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NASHUALI FIGUEROA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NASHYMA HERNANDEZ NICHOLS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NASIM SYED AHMED | REDACTED | Undetermined | Contingent | | Unliquidated |
| NASRRA I ALI BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NASSER TAHA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NASYAH M PASTRANA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATACHA G RIVERA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATACHA GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATACHA JUSTINIANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATACHA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALEE FUENTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIA A MANTEIGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIA BARQUET HORNBACK | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIA CANDELARIA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIA CDELGADO DULYX | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIA COLLAZO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIA COLON AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIA CRUZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIA D CINTRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIA DEL VALLE CATONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIA DELGADO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIA FERRO FAJARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIA FIGUEROA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIA FIGUEROA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIA GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIA GUTIERREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIA GUZMAN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIA M DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIA M DIAZ SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NATALIA M HERNANDEZ ALFONZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIA M HERNANDEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIA M KERR GIANNONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIA M LABORDE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIA MORO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIA OTERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIA PEREZ S NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIA PEREZ URENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIA RIOS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIA ROBLES BARTOLOMEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIA SANCHEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIA SUAREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIA SUBIRA CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIA TORRES CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIA VELAZQUEZ ROBINSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIA VELEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIA VMARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIA ZAMBRANA QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIE A MARTINEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIE ARTRECHES CANTELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIE C NAPOLITANO HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIE COTTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIE GARCIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIE GONELL GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIE GONZALEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIE GUADALUPE NAVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIE HERNANDEZ VIVONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIE M FONTANEZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIE M MARTINEZ CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIE M RIOS JOHNSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIE NAZARIO ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIE PEREZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIE QUILES LLANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIE RODRIGUEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIE SANTANA ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIE VALDES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIO CASTRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NATALIO FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIO IRIZARRY SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALIO RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALY 0 YORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATALY M DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATANAEL AMARO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATANAEL ARROYO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATANAEL CARRASQUILLO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATANAEL DIAZ CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATANAEL GUADALUPE AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATANAEL GUZMAN PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATANAEL LOPEZ COLOM | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATANAEL MONELL BEZARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATANAEL ORTIZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATANAEL RESTO JR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATANAEL ROQUE NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATASHA ALICEA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATASHA M RODRIGUEZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATASHA M VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATASHA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATHALIA ALGARIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATHALIA RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATHALIE MARTE DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATHALIE R LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATHALY ESCALERA SANTIAG | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATHALY MEDINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATHAN CABAN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATHAN E FERNANDEZ BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATHAN MARTINEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATHAN NA HHATELY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATHANAEL ALICEA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATHANAEL ALVAREZ PESANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATHANAEL AULET RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATHANAEL COLON MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATHANAEL INFANTE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATHANAEL MEDINA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATHANAEL MONTES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATHANAEL NA CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NATHANAEL NA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATHANAEL NAVARRO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATHANAEL PEREZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATHANAEL ROMAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATHANAEL RUIZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATHANIA COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATHANIEL GUZMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATHANIEL HERNANDEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATHANIEL HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATHANIEL MONTANEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATHANIEL RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATHANIER RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD ANDRADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD CALDERON FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD CARRERO ORSINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD COLON RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD CRUZ DE DORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD CRUZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD DE JE S US | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD E TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD ENCARNACION DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD GARCIA LEDUC | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD GARCIA LEDUC | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD GOMEZ ORELLANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD GONZALEZ FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD HERNANDEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD HERNANDEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD LOPEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD MALDONADO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD MEDINA MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD MENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NATIVIDAD MIRANDA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD MOYETT VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD OCANA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD OCASIO MONETT | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD OLIVERAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD ORTIZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD PAGAN AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD RODRIGUEZ HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD ROSARIO FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD SILVA SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD SOTO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD SOTO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD TOMEI SORRENTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD TORRES DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD VAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD VAZQUEZ MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATIVIDAD VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATSHA E PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NATWICK REYES GUILBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAUD N AVILES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAUMY MARIN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAVARRO A RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAVARRO BETANCO VANESSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAVARRO DAVILA SANDRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAVARRO DE LEON JUAN R | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAVARRO DIAZ V ICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAVARRO GARCIA SANDRA I | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAVARRO I GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAVEDO P PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAVILA COLLAZO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAXALIAN CASILLAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NAYADETH PEREZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYBEL J SANTOS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA A VELEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA ACEVEDO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA ACEVEDO CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA ALBINO GIUNDINELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA ALICEA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA APONTE NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA AYALA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA BERRIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA C ALVARADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA C CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA CALDERON LANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA CARDONA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA CHEVERE IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA COLON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA CRUZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA E ESCOBAR MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA E RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA E ROLDAN MUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA E SANCHEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA E VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA FIGUEROA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA FRED HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA G CORDERO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA GARCIA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA GCRUZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA I ALICEA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA I AYALA VILLALOBOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA I CATALA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA I CRUZ MARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA I DIAZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA I DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA I FIGUEROA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA I MINGUELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA I OYOLA DELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA I PARRILLA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NAYDA I PEREZ DANOIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA I RAMOS MARCUCCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA I RODRIGUEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA I RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA I ROMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA I SOSTRE ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA J CRUZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA JIMENEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA L ANDUJAR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA L DONES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA L GONZALEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA L REYES MIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA L REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA L RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA L VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA L VERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA LEON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA M CARDONA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA M CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA M DE LEON NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA M MEDINA ARGUETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA M QUINONES BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA M ROSARIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA M ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA M SANTELL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA M VALCARCEL CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA MARRERO DEYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA MUNOZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA N NIEVES COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA NEGRON MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA OJEDA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA PAGAN GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA PEREZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA POMALES ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA PUMAREJO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA PUMAREJO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA RAMOS TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA RIVERA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NAYDA RODRIGUEZ DIEPPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA RODRIGUEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA RODRIGUEZ PORFIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA ROSARIO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA SANTA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA SANTIAGO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA SUGRANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA T MONTALVO SUAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA T QUINONES ARTAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA V REYES CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA VARGAS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDA VENEGAS BROWN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDAMAR MONTESINOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDAMAR NIEVES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYDIK RAMOS MONTESINOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYIL APONTE ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYIVE TEJEDA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYLIN N VEGA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYLINE SANCHEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYMA A RIVERA ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYRA A DIAZ NAYRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYRA A LOAISA MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYSY CUEVAS MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAYTZA I GONZALEZ MACHICOTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAZARIA RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAZARIO ALVAREZ NORMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAZARIO ANTONGIORGI AMPARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAZARIO CASTRO PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAZARIO CORDERO PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAZARIO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAZARIO RAMIREZ HARBY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAZARIO RAMOS PETER | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAZARIO RODRIGU E Z JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAZARIO RODRIGUEZ SAMMY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NAZARIO SANJURJO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAZARIO SUEREZ DOMINGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAZARIO VELEZ BETZAIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAZARIO VELEZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAZEERAH ELMADAH OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NAZIHRA ABDULRAHMAN SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| NCISCA CRUZ ALCALAFRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NCISCO RAMOS ORTIZFRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NDEZZULEIMA RODRIGUEZ HERNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NDRES MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEBA I MONSERRATE ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NECO D MEADE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NECTAR M NEGRON VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NED E LOPEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEDINARDO TUA NADAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEDITZA O BENITEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEDLIS OTERO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEDSY D REYES RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEDY A CARRILLO BAERGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEDYNARDO RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFMARIE RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI A GARCIA MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI A SOTO PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI AGUAYO AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI ALVAREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI ARROYO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI BABILONIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI BAEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI BERMUDEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI BORRERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI BURGOS DE LA LUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI CABRERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI CALCANO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI CANDELARIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI CARTAGENA VELAZQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI CASILLAS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NEFTALI CASILLAS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI CEPEDA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI CHAPARRO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI CINTRON CORSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI CORTES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI CRUZ BUSQUETS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI D LA CRUZSUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI DIAZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI ESPADA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI FRANQUI CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI FUENTES SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI GONZALEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI GUZMAN AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI HERNANDEZ BUJOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI I CRUZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI IRIZARRY ARGUINZONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI IRIZARRY COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI IRIZARRY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI LARACUENTE APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI LOPEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NEFTALI LOPEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI LUGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI MALDONADO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI MALDONADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI MANSO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI MEDINA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI MEJIAS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI MENDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI MIRANDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI MOLINA MILLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI MONSERRATE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI MORALES ANTONETTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI MORALES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI NAVARRO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI NE APEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI NEGRON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI NEGRON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI NUNEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI OJEDA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI ORTIZ OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI PACHECO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI PINEIRO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI RAMOS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI RAMOS SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI RAMOS SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI REYES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI RIVERA OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI ROCHE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NEFTALI RODRIGUEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI RODRIGUEZ MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI RONDON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI RUIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI SANOGUET PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI SANTIAGO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI SANTOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI SOJO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI SOTO VIZCANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI TORRES ROCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI TOSADO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI VALCARCEL JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI VALENTIN IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI VELAZQUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALI VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALY BONILLA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALY DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALY LOPEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALY PEDROZA OCANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTALY RODRIGUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEFTY J RODRIGUEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEGMA LABOY MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEGRON A CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEGRON A IRMA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEGRON ALMEDA MARIBEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEGRON ANTONSANTI MIRNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEGRON COLON MAUREEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEGRON CRUZ MARIBEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEGRON DELGADO GERONIMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEGRON E IRIZARRYLINDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEGRON GONEZ NYDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEGRON GONZALEZ FRANK | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEGRON HERNANDEZ GEORGE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NEGRON MONTALVO MOISES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEGRON NE CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEGRON NE COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEGRON NE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEGRON NE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEGRON NE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEGRON PEDRAZ LUIS F | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEGRON PEREZ NARCISO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEGRON RAMOS MAYRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEGRON RENTAS DANIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEGRON RODRIGUE Z  JUDITH | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEGRON VARGAS ORLANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEGRON VARGAS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEGRONABADIA MARIA I | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEHEMIA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEHEMIAS FUENTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEHEMIAS IRIZARRY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEHEMIAS MONTANEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEHEMIAS REYES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA BURGOS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA CRUZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA E LAUREANO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA GONZALEZ DE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA I ACEVEDO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA I NAZARIO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA I PIZARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA I RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA I RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA L AGOSTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA L MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA L PEREZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA L SIERRA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA LOZADA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA M CALDERON ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA M PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA R ALICEA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NEIDA R CRUZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA RIVERA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA RODRIGUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA ROJAS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA VARGAS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA VAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDA WALKER ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDO E DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDY CINTRON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIDY L ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIHOMY VEGA LA SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIKA L GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIL A DELGADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIL A RESTO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIL FIGUEROA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIL FLEISHER NADAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIL HERNANDEZ ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIL J OLIVER BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEILA RAMOS CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEILL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEILL SANCHEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEISA RIVERA DETRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEISA WALKER SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEISHA J LABOY MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEISHA M VAZQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEISHA MARIE SOLA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEISHA NORAT CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEISHA SERPA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEISHALIZ ALICEA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEISHIA S MURIEL ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEISHLA I DEMING RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIZA H VAZQUEZ PAREDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIZA PACHECO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEIZDA L AYALA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEL J PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELBA COLON VERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NELBA V RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELDA I ORTIZ MARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELDA M DOMENECH DEL PILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELDA M RIVERA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELDIE PEREZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELDIN GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELDY MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELDY MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELDY R MERCADO FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELDY S CASTILLO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELDYS A CORDERO CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELDYS G CRUZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELDYS VAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIA AVILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIA GUZMAN VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIA I RODRIGUEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA A TORRES CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA ALICEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA ALVAREZ FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA ALVAREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA ANDERSON MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA ANGLADA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA AYALA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA AYALA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA BADILLO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA BAEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA BERMUDEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA BONETA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA BORIA PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA C VELEZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA CARDALDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA CARRASQUILLO PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA CASTRO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA CINTRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA CINTRON MONZON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA CORE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA CORTES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NELIDA CORTES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA CRUZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA DAVILA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA DE JESUS ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA E PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA ECHEANDIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA FEBLES NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA FERNANDEZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA FIGUEROA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA FIGUEROA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA FLORES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA GARCIA ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA GARCIA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA GARCIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA GOMEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA GUZMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA HERNANDEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA JAIME CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA JIMENEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA L PADILLA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA LAGUNA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA LOPERENA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA M SANCHEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA MALAVE TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA MAMANI MULLISACA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA MARCH COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA MARQUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA MELENDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA MELENDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA MENDEZ DE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA MENDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA MOJICA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NELIDA MOLINA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA MONTIJO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA MORALES CHACON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA MUNIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA MUNIZ SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA NEGRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA NIEVES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA OCASIO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA OLAVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA OQUENDO MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA ORTIZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA OSORIO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA OSORIO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA PADILLA SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA PAGAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA PENA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA PEREZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA RAMOS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA RAMOS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA RAMOS PEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA RAMOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA RESTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA RIOS RUIZ NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA RIVERA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA RIVERA GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA RIVERA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA RIVERA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA RODRIGUEZ BRUN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA RODRIGUEZ PERALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA RODRIGUEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA ROSADO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NELIDA ROSARIO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA SANCHEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA SANTIAGO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA SANTOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA SEDA SULSONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA SERRANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA SOTO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA TOLEDO DE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA TRUJILLO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA VARGAS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA VEGA DE AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA VEGA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA VEGA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA VEGA RUEMMELE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIDA VELEZ RULLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIMAR M PETERSON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIRIS GONZALEZ VILLARRUBIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELISA IRAOLA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELISA VERGE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELISSA SANTIAGO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELISSA SUAREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELIVETTE GERENA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELKY E MATOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELKY NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELL I ACEVEDO OLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELL M CASASNOVAS CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLGE DECLET MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE A RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE CARTAGENA SANYET | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE E CASTRO NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NELLIE E GARCIA ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE E LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE E LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE E WHARTON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE GONZALEZ DE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE I PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE I SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE M SANJURJO CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE MONTERO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE P OLIVERAS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE PACHECO DOMINICCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE ROSARIO MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE TIRADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIE Y TORRES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIEBELLE CORDERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLIENID LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY A BONILLA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY A FELIPE NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY A RIVERA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY AGOSTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY ANN CRESPO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY BAEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY BARRETO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY BELEN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY BERBERE VILLAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY C JUSINO MELETICHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY CASTRO DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY COLLAZO FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY COLLAZO ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY DE LA CRUZ ALDUEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY DEL C MENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY DEL R DELGADO RDGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY DELGADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NELLY DEVARIE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY DIAZ LABRADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY DISLA ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY E CABEZUDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY E CARRION GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY E LIND RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY E ORTIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY E TORRES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY ECHANDY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY ECHEVARRIA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY ESQUILIN ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY ESQUILIN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY ESTEVEZ PONCE DE LEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY FIGUEROA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY FLORES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY GALINDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY GONZALEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY GONZALEZ JULIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY GRAU ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY GUTIERREZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY HERNANDEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY I CARABALLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY I DIAZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY I FELICIANO GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY I VALLE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY IZQUIERDO PEDROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY J COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY J DIAZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY L HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY LANDROU AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY LOZANO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY LUGO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY M CASTRO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY M CUEVAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY M DIAZ ZABALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY M FANTAUZZI DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NELLY M GOMEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY M MEDINA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY MARTE MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY MARTINEZ FELIBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY MORALES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY OLMEDA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY PERALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY PEREZ JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY QUINONES OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY R BERRIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY R LOPEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY REYES GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY RIVERA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY RODRIGUEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY RUIZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY RUIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY SANJURJO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY T ALICEA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY TORRES DE MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY TORRES HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY V ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY VALENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY VALLE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY VARGAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY VAZQUEZ HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY VEGA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY VILARINO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLY Y ORTIZ CESAREO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLYBEL MALAVE VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLYBELL IRIZARRY CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLYBELLE VELAZQUEZ ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NELLYBETH MARTINEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLYNET IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELLYS M RODRIGUEZ GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELMARIE ALLENDE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELMARIE SANTIAGO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELMARIE SANTOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELMARIN MONTES LA SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSA BENITEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSA CARRION SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSA I BAYON QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSA I GUEVARA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSA L ACEVEDO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSIA COLON APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSIDA ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSIE C GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSIE E PEREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSIE MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSIE MARTINEZ TRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSIE Z RAMIREZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON A ARBELO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON A ARROYO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON A BONET RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON A CANDELARIO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON A CRUZ JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON A DELIZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON A HERNANDEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON A MALDONADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON A MONT MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON A ORTIZ LLERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON A ORTIZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON A PADILLA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON A PEREZ HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON A REYES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON A RIVERA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON A RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON A RODRIGUEZ LISBOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON A RODRIGUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON A ROMAN ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NELSON A ROMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON A SANCHEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON A SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON A SIERRA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ABRAHAM RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ABREU GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ACEVEDO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ACEVEDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ACEVEDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ACOSTA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ALAMO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ALEQUIN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ALICEA VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ALMA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ALMODOVAR FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ALMODOVAR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ALONSO CATALA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ALVAREZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ALVAREZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON AMAURIE MATOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON AMIEIRO IGUINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ANDINO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ANDINO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ANDINO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON AQUINO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ARAGONES VICENTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ARNAU AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON AROCHO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON AROCHO QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ARROYO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ARROYO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON AVILES ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON AVILES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON AVILES DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON AYALA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON AYALA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON AYUSO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON B GUZMAN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NELSON BADILLO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON BAEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON BAEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON BAEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON BAEZ PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON BARRETO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON BERMUDEZ MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON BERRIOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON BLAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON BONET FANTAUZZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON BONET MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON BONILLA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON BURGOS MACHUCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CABALLERO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CABAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CABRERA DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CALO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CAMPOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CANCEL ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CANDELARIA AGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CANDELARIO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CAPO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CAPPAS CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CARABALLO BAUZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CARABALLO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CARDOZA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CARRUCINI FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CASILLAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CASTRO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CASTRO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CASTRO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CEDRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON COLLAZO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON COLON SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NELSON COLON SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON COLON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CONCEPCION FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CORREA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CORREA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CORRETJER ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CORTES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CRESPO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CRESPO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CRUZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CRUZ CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CRUZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CUELLO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CUEVAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CUEVAS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON CURBELLO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON D ALVARADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON D AYALA GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON D GRACIA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON D LEON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON D LOPEZ ESQUERDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON D OLIVERA OLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON D PAGAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON D RIVAS ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON D RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON D ROMAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON D SANTIAGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON D TORRES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON D VARGAS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON DATIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON DE JESUS FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NELSON DE JESUS PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON DE JESUS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON DE JESUS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON DE LA CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON DE LEON BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON DELGADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON DELGADO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON DIAZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON DIAZ CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON DIAZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON DIAZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON DOMINGUEZ CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON DROSS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON DURAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON E BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON E CARDONA BALLESTER | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON E DEL VALLE BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON E DELGADO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON E GARCIA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON E GUTIERREZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON E MELENDEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON E MOJICA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON E MURILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON E RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON E RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON E RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON E SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON E SOTO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON E VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ECHEVARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ECHEVARRIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ECHEVARRIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ECHEVARRIA PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ECHEVARRIAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ENCARNACION PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NELSON ESPADA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ESPADA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ESTEVES ESTEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ESTEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON F ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON F CORREA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON F HERNANDEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON F LUGO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON F ROSARIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON FALU BARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON FELICIANO CHARLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON FERRERAS TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON FIGUEROA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON FIGUEROA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON FIGUEROA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON FIGUEROA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON FIGUEROA PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON FLORES PARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON FONSECA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON FORTI PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON G DIEPPA GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON G GONZALEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON G NEGRONI BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON G PEREZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON G RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON GALAN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON GALARZA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON GALERA DUCOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON GALI VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON GARAYUA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON GARCIA BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON GARCIA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON GARCIA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NELSON GARCIA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON GARCIA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON GARCIA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON GARCIA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON GARCIA TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON GOMEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON GONZALEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON GONZALEZ GOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON GONZALEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON GONZALEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON GONZALEZ MORTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON GONZALEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON GONZALEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON GONZALEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON GONZALEZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON GONZLAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON GUAL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON GUASCH RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON GUTIERREZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON GUTIERREZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON GUZMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON GUZMAN VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON H CAMPOS DE ALBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON H MATEO FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON H MITJANS CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON H ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON H VAZQUEZ BANDAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON HERMIDA CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON HERNANDEZ AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON HERNANDEZ ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON HERNANDEZ GUFFAIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON HERNANDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NELSON HERNANDEZ MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON HERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON HERNANDEZ RIV ERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON HERNANDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON I ACOSTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON I DIAZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON I GARCIA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON I MARQUEZ ORELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON I MAYSONET MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON I ROMAN ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON I TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON I TUA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON I VIRUET SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON IRIZARRY IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON IVAN FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON IVAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON J AVILES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON J BONILLA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON J CANDELARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON J COLL VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON J CORDERO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON J CRESPO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON J CRUZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON J E LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON J ECHANDY VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON J FELICIANO CATAQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON J GALIANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON J GONZALEZ MARCIAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON J GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON J HERNANDEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON J HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON J LAPORTE BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON J LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON J MEDINA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON J PEREIRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON J PORTALATIN VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NELSON J RIVERA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON J RODRIGUEZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON J RODRIGUEZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON J RODRIGUEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON J ROMAN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON J SANTIAGO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON J TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON J TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON J TORRES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON J TORRES YORDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON J VADI SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON J VILLANUEVA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON JAVIER MELENDEZ MONROI G | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON JOSE ROSADO FRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON L ACEVEDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON L BENITEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON L CABAN BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON L CATALA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON L CORTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON L DIAZ ANTONETTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON L FEBRES MAGRIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON L GUTIERREZ JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON L HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON L LEBRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON L MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON L MOLINA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON L ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON L PEREZ GALAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON L QUINONES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON L RAMIREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON L RENTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON L RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON L RIVERA SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON L ROBLES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON L TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON L VALLE ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON L VILLEGAS ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON LABOY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NELSON LAUREANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON LOPEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON LOPEZ LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON LOPEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON LOPEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON LOPEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON LOPEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON LOPEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON LOZADA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON LUGO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON LUGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON LUNA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON M BENAVENT VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON M COLON MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON M CONTY VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON M DAVILA QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON M DE LEON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON M GALARZA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON M GASTON BOURDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON M MORALES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON M RIVERA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON M RIVERA LAFUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON M ROSARIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON M TORRES TURELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON M VILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MALDONADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MARRERO COTTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MARTELL CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MARTINEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NELSON MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MASSARI FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MATHEWS ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MATOS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MATOS VELLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MATTEI VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MEDINA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MEDINA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MEDINA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MEDINA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MENDEZ CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MENDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MERCADO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MERCADO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MERCADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MERCADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MERCADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MILANO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MIRANDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MOLINA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MOLL MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MONTALVO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MONTES LA SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MORALES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MORALES CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MORALES HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MORALES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MORALES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NELSON MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MORALES NELSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MORALES TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MORALES TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MORENO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MUNIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MUNIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MUNIZ TUBENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON MUNOZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON N IRIZARRY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON NAZARIO ALAMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON NE BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON NE DGONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON NE LFELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON NE LRODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON NE LVILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON NE MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON NE MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON NE QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON NEGRON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON NEGRON ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON NIEVES ARBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON NIEVES AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON NIEVES BORDOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON NIEVES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON NIEVES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON NORIEGA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON NUNEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON O ANDUJAR ZAMORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON O ENCARNACION RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON O FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON O FLORES ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NELSON O LOPEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON O LORENZANA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON O RIOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON O SAEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON O SOTELO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON O TRAVERSO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON O VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON OCASIO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON OLIVERAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON OLIVERAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON OLIVO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON OQUENDO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON OQUENDO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ORODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ORTEGA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ORTEGA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ORTIZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ORTIZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ORTIZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ORTIZ JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ORTIZ MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ORTIZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON PACHECO LOYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON PADILLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON PAGAN MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON PAGAN SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON PALACIOS LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON PAZOL ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON PENA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON PERALTA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON PEREZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NELSON PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON PEREZ LASALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON PEREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON PEREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON PEREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON PIZARRO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON POMALES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON PORRATA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON QUESTELL CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON QUILES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON QUINONES COTTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON QUINONES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON QUINONES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON QUINONES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON QUINONEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON QUINTANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON R BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON R CINTRON NORIEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON R COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON R HERNANDEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON R HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON R LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON R LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON R LUGO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON R MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON R ORTIZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON R QUINONES OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON R RODRIGUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON R ROSA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON R SANTANA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON R VAZQUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RAMOS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RAMOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NELSON RAMOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RAMOS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RAMOS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RAMOS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RAMOS ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RAMOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RAMOS SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RCOLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RCORDERO RODRGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON REILLO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON REPOLLET AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RESTO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON REYES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RIOS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RIOS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RIVAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RIVERA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RIVERA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RIVERA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RIVERA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RIVERA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RIVERA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RIVERA FILOMENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RIVERA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RIVERA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NELSON RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RIVERA VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ROBERTO QUIQONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RODRIGUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RODRIGUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RODRIGUEZ BURDIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RODRIGUEZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RODRIGUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RODRIGUEZ VAZQUEZTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RODRIGUEZ VILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ROHENA GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ROLDAN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ROMAN LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ROMAN MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ROMAN TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NELSON ROSA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ROSA LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ROSADO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ROSADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ROSADO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ROSADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ROSADO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ROSADO SOLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ROSARIO PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ROSARIO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RUBIO MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RUIZ ITHIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RUIZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RUIZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RUIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RUIZ SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON RUIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON S ACOSTA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON SANABRIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON SANCHEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON SANCHEZ VILLAMIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON SANTANA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON SANTANA MENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON SANTANA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON SANTANA ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON SANTIAGO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON SANTIAGO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON SANTIAGO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON SANTIAGO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON SANTIAGO CHARRIEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON SANTIAGO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON SANTIAGO MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON SANTIAGO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON SANTIAGO RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON SANTIAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NELSON SANTIAGO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON SANTIAGO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON SANTIAGO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON SEGARRA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON SEPULVEDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON SERRANO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON SIERRA CABEZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON SOTO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON SOTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON SOTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON SOTO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON SUAREZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON TIRADO BRITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON TIRADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON TORRES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON TORRES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON TORRES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON TORRES ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON TORRES ESPAILLAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON TORRES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON TORRES TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON TORRES THOMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON TRINIDAD RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON UGARTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON URGARTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON VALLADARES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON VAZQUEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON VAZQUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON VAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON VAZQUEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NELSON VEGA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON VEGA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON VEGA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON VELAZQUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON VELEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON VELEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON VELEZ SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON VICENTE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON VICENTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON VIENTOS JACA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON VILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON VILLAFANE MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON VILLAFANE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON VILLANUEVA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON VILLANUEVA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON VILLANUEVA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON VITALI FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON W SAAVEDRA BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON WHARTON OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON X SUAREZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON Y ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON Y TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELSON ZAPATA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELVIN COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELVIN MARIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELVIN RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELVIS E QUINONES VILLODAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELVIS M RIVERA ECHANDY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELVY M IRIZARRY SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELWIN O GUTIERREZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELY C MOLINARY MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELYMAR REYES DENIZARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| NELYZA E AYALA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEMANUEL SANTIAGO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEMECIO AMADOR MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEMECSEK RAMIREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEMESIO ALICEA TRUJILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEMESIO FIGURERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NEMESIO MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEMESIO MONTANEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEMESIO PIZARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEMESIO SUAREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEMESIS MARIE RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEMESIS VARGAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEMIAS FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEMIAS PRATTS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEMIAS TORRES FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEMUEL BAEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NENNIE NEGRON PANTOJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEPHTALI CARRASQUILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEPHTALI MORALES PINTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEPHTALI PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEPHTALI RODRIGUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEPHTALI RODRIGUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEPHTALY CORREA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEPHTWIN ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEPHTWIN ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEPOMUCENO RODRIGUEZ RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEPOMUCENO TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERCIE OCANA ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERDY L VELEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA ADAMS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA ALERS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA ALFONSO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA ALFONSO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA ALICEA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA APONTE COLL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA APONTE DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA ARROYO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA ASTACIO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA AVILES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA AYALA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA AYALA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA BABILONIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA BURGOS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA CABELLO MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NEREIDA CAEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA CALDERON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA CINTRON ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA CLASS CHEVEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA CLAUDIO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA CORREA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA COSS CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA COTTO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA DAVILA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA DE JESUS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA DE JESUS LAZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA DE JESUS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA DE JESUS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA DEDOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA FALTO DE COLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA FIGUEROA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA FIGUEROA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA FIGUEROA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA FLORES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA FONTAN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA FONTANEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA FRANCO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA GABRIEL MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA GONZALEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA GONZALEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA GRACIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA HERNANDEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA HERNANDEZ MALDONAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA HERRERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA HERRERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA HUERTAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NEREIDA I COLE FALTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA I DELGADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA I RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA IGLESIAS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA LLAVET DUCHESNE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA LOPEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA LOPEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA LOZADA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA LUGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA M AGUIRRE VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA M SALVA SANDOVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA MADERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA MALDONADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA MARTINEZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA MARTINEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA MATOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA MATOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA MATOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA MELENDEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA MELENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA MERCADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA MIRANDA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA MOLINA TEXIDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA MONROIG NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA MONTANEZ PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA MORALES BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA MORALES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA MORALES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA MUNIZ NORIEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA MUNOZ OCANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA NIETO VIALIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA NIEVES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA NIEVES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA OSORIO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA PACHECO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA PAGAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA PAGAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NEREIDA PANETO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA PEREZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA PEREZ CHAMORRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA PEREZ GRAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA PEREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA QUILES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA QUINONES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RAMOS ALDARONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RAMOS INOSTROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RESTO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RIOS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RIVERA AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RIVERA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RIVERA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RIVERA FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RIVERA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RIVERA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA ROBLES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RODRIGUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RODRIGUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RODRIGUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RODRIGUEZ SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA ROLDAN SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA RUIZ DE LA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NEREIDA SAEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA SANCHEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA SANCHEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA SANTANA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA SANTIAGO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA SANTOS NOGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA SANTOS QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA SANTOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA SEDA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA SERRANO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA TIRADO MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA TORRES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA TORRES DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA TORRES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA VARGAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA VAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREIDA VIERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERELYN I NATAL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEREYDA ORTEGA ASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERI A SANFELIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERI ECHEVARRIA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERI L FIGUEROA NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERI RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERI RODRIGUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERIAN VAZQUEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERIBEL DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERIBEL TORRES ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERIBERT DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERIDA MENDEZ BENDREL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERIDA O ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NERIELYS MARTI SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERIEN M PEREZ ROY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERIMAR SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERIN HERNANDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERIO LOBO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERIS MARTINEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERIS Y FRED ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERISSA BABILONIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERITZA I CARRERO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERITZA MENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERITZA PEREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERITZA SANTIAGO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERIXA ARROYO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERLIN RIOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERMIN RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERY CANDELARIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERY CARDONA GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERY E RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERY E TORRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERY F CAMACHO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERY FARHAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERY G CASIANO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERY I GONZALEZ BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERY I RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERY L MARRERO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERY L NATAL REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERY L RIOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERY L RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERY L ROSARIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERY N GUZMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERY NE ENIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERY QUIRINDONGO SABATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERY ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERY SANCHEZ ALEQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERYBEL GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERYLIZ RUIZ MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NERYSA ALEXANDRINO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESHERLEE SOLDEVILA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NESLIE A DELGADO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESLIHAM ORTIZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESMARIE MERCED CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESMARY ESCALERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR A A AMADOR CHACON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR A BONES CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR A COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR A GARCIA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR A LOYNAZ PERDOMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR A MIRANDA CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR A ORTIZ MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR A PEREZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR A PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR A QUILES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR A SURO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR A TORRES MARCUCCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR ACOSTA CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR ADAMES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR AGOSTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR ALGARIN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR ALONSO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR ANDINO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR ANDINO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR AQUETELL HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR ARMAIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR ARZOLA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR AVILES CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR BATIZ GULLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR BATIZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR C KOPPIS H NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR C MALDONADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR CARDONA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR CARRASCO GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR COLON MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR CORONADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR CORREA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR COTTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NESTOR CRESPO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR CUEVAS TRINTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR CUEVAS TRINTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR D ENCARNACION RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR D FRIAS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR D MERCED SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR DE JESUS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR DE JESUS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR E ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR E CARABALLO ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR E LOPEZ SOBERAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR E MANGUAL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR E RIVERA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR E RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR E RODRIGUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR E ROLDAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR F DIAZ FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR F GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR F GERENA CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR F RODRIGUEZ RDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR FELICIANO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR FERRER GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR FUENTES CHARBONIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR FUENTES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR G CARDONA BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR G GARCIA CEBALLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR G JIMENEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR G OLMEDA OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR GALARZA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR GARCIA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR GOMEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR GONZALEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR GONZALEZ VALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR GUZMAN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NESTOR GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR H GONZALES PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR H RODRIGUEZ HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR I ESPINOSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR J ARZUAGA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR J BENIQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR J CONTRERAS LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR J COSTAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR J DIAZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR J PIZARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR J RAMOS ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR J RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR J VILLANUEVA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR L BONEU JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR L DIANA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR L FIGUEROA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR L GALARZA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR L GERENA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR L GONZALEZ NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR L GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR L LOZADA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR L MERCADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR L NAZARIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR L NEVAREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR L PABON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR L PLAZA MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR L RAMIREZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR L RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR L RIVAS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR L RIVERA ZABALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR L RODRIGUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR L RODRIGUEZ ROD | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR L RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR L SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR L TORRES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR LA TORRE SEGARR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR LOPES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NESTOR LOPEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR LOZADA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR LSANTIAGO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR LSANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR LUGO SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR M ALFARO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR M ALVAREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR M APONTE OFARRILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR M BARRETO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR M FERNANDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR M GORRITZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR M GUZMAN PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR M HERNANDEZ DE JONAH | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR M MARRERO WAGNER | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR MACHADO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR MANUEL BERRIOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR MARQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR MARTINEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR MARTINEZ VELLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR MENDOZA SARNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR MILETE ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR MORALES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR MORALES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR MORENO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR N TAPIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR NAZARIO JULIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR NE FELIBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR NE JORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR NE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR NEGRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR NUNEZ ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR O REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NESTOR O TORRE ZENQUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR OCASIO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR OLMEDA OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR PACHECO GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR PEREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR R BILBRAUT PIRELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR R CHAVES CANABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR R DIAZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR R GUASP MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR R MALDONADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR R MENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR R ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR R RODRIGUEZ CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR R RODRIGUEZ SANTIAG | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR RAMIREZ RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR RAMOS CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR ROBLEDO BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR ROBLES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR RODON VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR ROSADO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR ROSARIO HANCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR ROSARIO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR RUIZ FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR RUIZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR RUIZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR S QUILES ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NESTOR SANCHEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR SANTIAGO SABALIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR SANTIAGO VILARINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR SOTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR SOTO TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR SURO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR TORRES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR TORRES RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR V ORTIZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR VAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR VAZQUEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR VAZQUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR VICENTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR VILLAFANE CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR W CAMACHO CABRET | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESTOR W ROMERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESVI M MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NESVIA FONTANEZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NETZABELITH BENITEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NETZAIDA OLIVERO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEVAREZ CRUZ LESLIE OMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEVAREZ ROLON MINERVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEVIA DAVILA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEVIL R RODRIGUEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEVIL ROSADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEVILLE GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEVILLE PEREYO TORRELLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEVILLE RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEVILLE SANTIAGO MORGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEWMINN ILARRAZA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEXANDRA M NEGRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEXIDA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEY E MORALES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEY I HERNANDEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYDA BARBEITO FIGUERAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NEYDA CARABALLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYDA HERNANDEZ NORIEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYDA I LUCENA LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYDA I OTERO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYDA J CRESPO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYDA L COSTAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYDA L ORSINI VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYDA L RAMIREZ SOUCHET | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYDA RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYDA RIVERA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYDA RODRIGUEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYDA ROMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYDA VALDES DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYDALIS DAVILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYDALIZ VEGA ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYDIS T TAVAREZ CARVAJAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYL ROSADO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYLAN ORTIZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYMICK O RIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYRA I ACEVEDO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYSA A ALDARONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYSA COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYSA E MERLE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYSA ECHEVARRIA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYSA JOVE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYSA LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYSA MIRANDA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYSA N MONTANEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYSA NE LCORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYSA RIVERA SANDOVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYSA ROUBERT SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYSA W JUAN FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYSHA ALVAREZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYSHA DAVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYSHA E ROSADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYSHA FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYSHA G NIEVES RODDRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYSHA I RODRIGUEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NEYSHA LLANOS ZARZUELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYSHA M MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYSHA M NUNEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYSHA M RAMIREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYSHA QUILES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYSHA ROSADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYSHA Y MORALES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYSIS RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYSSA HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NEYZA LEWIS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NGAI OLIVERAS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICADAN ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICANOR CARO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICANOR LOPEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICANOR PEREZ LAQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICANOR REYES CHICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICANORA POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICANORA QUINONES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICASIA DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICASIO GOMEZ PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICASIO LIMA CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICASIO MOJICA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICHET SANTIAGO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICHOLAS TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICHOLE TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICHOLE Y COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICHOLSON PEREZ JANETTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICK F ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICK SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICK VELEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICKY CALDERON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICKY DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICKY GONZALEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICKY NAVARRO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICKY RUIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICO E PICA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS A AQUINO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS ABRAMS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NICOLAS ABREU TORRUELLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS ARROYO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS BURGOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS BURGOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS CINTRON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS COLON MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS COSME GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS CRUZ DARDIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS CRUZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS CRUZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS DAVILA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS DE ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS DIAZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS ESCOBAR MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS FERRERIS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS FIGUEROA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS FUENTES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS GAUTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS GILORMINI DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS GONZALEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS GRISALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS MALDONADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS MALDONADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS MUNOZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS N ORTIZ GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS NEGRON TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS NI DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS NI SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS O CABRERO SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS PERELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS PEREZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS R BAUTISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NICOLAS RESTO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS RIVAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS RIVERA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS RIVERA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS ROSADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS ROSADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS RUIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS SANTANA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS SANTIAGO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS SOSA OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS SOTO HOYOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS SOTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS TORRENS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS TORRES CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS TORRES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS VAZQUEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLAS VIVAS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLASA AGOSTO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLASA E MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLASA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLASA MORAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLASA MURIEL NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLASA NUNEZ AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLASA OTERO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLASA ROMERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLASA ROSADO SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLASA VELEZ DE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLE A LOPEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLE BARRERA LLAURADOR | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NICOLE CORNIER VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLE CRUZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLE D RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLE D SANTIAGO PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLE LOPEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLE M CARRASQUILLO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLE M JEREZ PEARSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLE M JIMENEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLE M MOYETT DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLE M PALERMO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLE M PARIS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLE M PENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLE M URENA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLE MARIE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLE MARIE LOPEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLE N PAGAN MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLE PAGAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLE RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLE RODRIGUEZ URBINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLE ROSA ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLE SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLE SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLLE LOZADA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOLMARI RIVERA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOMEDES HERNANDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOMEDES LAUREANO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOMEDES LAUREANO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOMEDES ORTEGA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOMEDES TRINI D AD | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOMEDES VARGAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICOMEDEZ MENDEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICSA LALANE DE LOS SANTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NICSIA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDIA A SURIEL MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDIA C DE LA CRUZ FAMILIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDIA CALERO CANABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDIA CASELLAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDIA CLAUDIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NIDIA COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDIA CONCEPCION FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDIA E AYALA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDIA E GUZMAN MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDIA E LOPEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDIA I REYES RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDIA I ROSARIO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDIA L COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDIA L HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDIA L TORRES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDIA M NAVARRO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDIA MARRERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDIA MIRANDA GRATEROLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDIA MORALES PINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDIA OCASIO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDIA RODRIGUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDIA VALLES AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDMARIE MEJIAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDRA ROMAN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDSA AVILES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDSANDRA TORRES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDTZA I MARTINEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDYA ALBELO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDYVETTE LUGO BEAUCHAMP | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDZA CORDERO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDZA DE JESUS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDZA J LLANOS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDZA L SANTIAGO LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDZA M CABRERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDZA M ROBLES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDZA SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDZA SOBERAL DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDZALY CASTILLOVEITIA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIDZANDRA MALAVE AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES AGOSTO ELIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES CARMONA ILEANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES CARRASQUILLO JAVIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES COLLAZO ANIBAL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NIEVES COLON MARIANELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES CRUZ MARISOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES D AYALA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES E ORTIZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES ESTRADA ISMAEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES EVELYN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES FELIBERTY SALVADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES G VELAZQUEJOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES GONZALEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES HERNANDE Z DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES HERNANDEZ CARMEN L | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES J HERNANDEZ CHRISTIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES JIMENEZ EFRAIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES L NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES LUGO CARMELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES MORALES DOLDYS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES NI CARRASQUNEREIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES NI COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES NI LEBRONHECTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES NI NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES NI UFARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES NI VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES O APONTE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES PEREZ HEROILDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES QUINONES MARGARITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES RAMOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES REYES EZEQUIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES REYES MOISES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES SABATER LIBRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES SANTIAGO  EDDIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES SANTIAGO  EDDIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES SOTO TERESA M | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES TORRES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIEVES VERA CARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NIFDA M BAEZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIKKY M DIAZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIKOLAI MELENDEZ PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIKSALY PARRILLA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILBER MEDINA PESANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA A QUINONES MONROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA A SANTANA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA A VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA ACOSTA ANGELUCCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA AGOSTO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA ALICEA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA ALICEA POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA ANDRADES FIGUERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA APONTE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA AVILA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA AVILES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA BARBOSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA BECERRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA BETANCOURT BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA BETANCOURT PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA BRAVO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA BRUCELES MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA C GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA CANDELARIO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA CARRERO JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA CARRION MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA CATALA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA CONCEPCION COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA CORDERO DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA COREZ NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA CRUZ ARRAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA CRUZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA D LUGO PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA D MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA D OLAVARRIA FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NILDA D SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA D VAZQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA DE LEON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA DIAZ HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA DIAZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA DOMINGUEZ DE ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E BERBERENA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E BLONDET NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E DOMINGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E HERNANDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E LOPEZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E MACHADO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E MARRERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E MARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E MARRERO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E MATEO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E MENDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E MILLAN BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E MIRANDA RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E MORALES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E OLIVERO MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E ORTIZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E PADILLA BARRET | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E RAMOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E RODRIGUEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E ROMAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E ROSADO DE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E SANABRIA VARGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E SANTIAGO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NILDA E SERRANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E VAZQUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E VELEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA E ZAYAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA EMMANUELLI MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA FALCON OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA FALCON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA FERRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA FIGUEROA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA FUENTES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA G LEON BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA G NEGRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA G RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA GARCIA ME N DEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA GOMEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA GONZALEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA GONZALEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA H MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA HERNANDEZ ALMENAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA HERNANDEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA HERNANDEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I ACEVEDO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I ACEVEDO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I ADAMES MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I AGUILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I ALMEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I AVILES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I BAEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I BARRETO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I BORIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I CASES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I COLON AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I CORDERO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NILDA I CRUZ CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I FEBUS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I FIGUEROA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I GONZALEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I GORDILLO BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I LABOY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I LUHRING GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I MATOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I MEDINA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I MERCADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I MUSTAFA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I ORTIZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I ORTIZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I PAGAN HANSEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I PEREZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I PEREZ DE ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I RAMIREZ VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I RAMOS ARZOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I RIVERA ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I RIVERA HADDOCK | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I ROJAS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I ROQUE ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I ROSARIO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I SANTIAGO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I SANTOS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I SEPULVEDA ARZOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I TORRES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I VELEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA I VELEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA J ALBINO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA J GARCIA DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA J HODGSON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA J OLIVERAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NILDA J RIVERA DE BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA JIMENEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L ALICEA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L ARROYO ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L AVILES CHINEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L BAERGA NILDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L BERRIOS ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L BORRERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L BURGOS LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L CANDELAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L CLAUDIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L COLON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L COLONDRES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L DAVILA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L DELGADO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L ESQUILIN GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L GALI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L GARCIA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L MERCED MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L NEGRON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L NIEVES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L ORTIZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L PACHECO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L PENA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L QUINONES GONZALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L RIVERA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L RODRIGUEZ NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L RODRIGUEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L ROQUEL MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L ROSA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L SANCHEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L SANCHEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L SANTIAGO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA L TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NILDA L VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA LEBRON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA LEBRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA LEBRON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA LEON OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA LOJO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA LOPEZ HIDALGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA LOPEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA LOZADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA LPIZARRO BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA M AGUAYO L NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA M ALVAREZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA M BURGOS GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA M CEPEDA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA M COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA M COUVERTIER LASEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA M GONZALEZ DE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA M HERNANDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA M JIMENEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA M LOPEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA M MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA M MORA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA M MOYETT SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA M RIOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA M RIOS CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA M RIVERA BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA M RODRIGUEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA M TORO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA M VELEZ ROSSNER | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA MALDONADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA MARCHANY MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA MARQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA MATTA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA MEDINA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA MEDINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NILDA MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA MERCADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA MOLINA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA MONTANEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA N CASTRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA N GONZALEZ NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA N LOPEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA N MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA N NEGRON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA N QUINONES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA N VILLAVICENCIO CAMACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA NAZARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA NI SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA OCASIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA OCASIO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA OQUENDO BERNABE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA OQUENDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA P FUENTES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA PAGAN DE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA PAGAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA PENA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA QUINONES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA QUIRINDONGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA R ARBELO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA R AULET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA R CHEVEREZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA R COLON OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA R DURAN QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA R FLORES BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA R HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NILDA R LANDRON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA R NEGRON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA R OTERO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA R SANTIAGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA R TARAFA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA R VAZQUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA R VICENTE AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RAMOS ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RAMOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RAMOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RODRIGUEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RODRIGUEZ DE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RODRIGUEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RODRIGUEZ MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA ROMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA ROMERO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA ROSADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NILDA RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RUIZ ROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA RUIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA S CASTRO DE MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA S PENNES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA S SANTIAGO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA S TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA SANCHEZ ENCHAUTEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA SANCHEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA SANTAELLA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA SANTIAGO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA SOLIS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA SOLIS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA SOTO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA SOTO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA T CARRERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA T CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA T DAVILA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA T DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA T MAISONET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA TEJERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA TIRADO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA TORO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA V ESPADA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA VALLE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA VAZQUEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA VELAZQUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA VIRELLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA X ROSA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA Z CASTELLANO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDA Z MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDALIZ LEBRON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDALY RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NILDAMARIE DIAZ HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDANID RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDES ROSADO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILDY E SOTO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILEDIZ ESCRIBANO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILEDY OLMEDO ANGUEIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILENID AVILES MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILFRANCIS TEXIDOR PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILIA BISBAL RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILIA L JIMENEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILIVETTE CAMACHO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILKA AMARO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILKA D CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILKA E CHICLANA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILKA E ROSADO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILKA E VALENTIN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILKA ENCARNACION ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILKA I TORRES MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILKA I VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILKA J NEGRETTE AYMAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILKA L ALVIRA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILKA L DEL MORAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILKA L RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILKA M ALICEA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILKA M CASTRO PIERLUISSI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILKA M DOMENECH MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILKA M FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILKA M GONZALEZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILKA M GONZALEZ DE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILKA M MILLAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILKA MARRERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILKA MARTINEZ ALBALADEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILKA MIGLESIAS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILKA ORTIZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILKA PIZARRO SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILKA R AVILA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILKA R ROSELLO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILKA VEGA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NILKA VEGA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILKIA M MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILLA SKERRETT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILLIAM APONTE MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILLIAM BAEZ DE ARCHILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILLIAY RODRIGUEZ OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILMA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILMALIZ Y RAMOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILMARI IRIZARRY CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILMARIE PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILMARIE TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILMARY PEREZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILO MIESES DUCHENY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILS M RIVERA CHEVEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA A JIMENEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA A MERCEDES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA A TORRES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA ABRAHAM DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA ABRAHANTE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA ALVERIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA APONTE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA BIGAS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA BONILLA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA BOU FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA C ROSA TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA CABASSA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA CALDERON OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA CAMACHO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA CARABALLO DENISA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA CARABALLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA CARRERO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA CASTRO DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA CENTENO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA CINTRON SANDOVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA COLON PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA CORCHADO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA CORDERO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA CORDERO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NILSA CORDERO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA CRUZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA CUEVAS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA D LOPEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA D LOYO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA D RENTAS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA DE CELIS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA DELGADO ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA DIAZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA E CAMACHO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA E COLON DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA E CRUZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA E CUEVAS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA E DIAZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA E DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA E LOURIDO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA E MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA E MORALES ESPINEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA E MORET VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA E MU¬OZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA E PEREZ TORRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA E POMALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA E QUIJANO AYUSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA E RAMIREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA E RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA E RODRIGUEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA E RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA E SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA E SIERRA BELARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA ESCALANTE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA FELICIANO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA FERNANDEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA FIGUEROA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA FIGUEROA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA G MADERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NILSA G RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA GONZALEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA GONZALEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA GUERRERO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA GUEVARA DE CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA GUTIERREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA H ORTIZ TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA HERNANDEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA I ACOSTA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA I ALICEA MASSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA I ALSINA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA I AROCHO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA I BARREIRO MACHIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA I CARDEC MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA I CARDONA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA I CENTENO CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA I CINTRON OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA I CINTRON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA I COLLAZO MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA I COLON CALDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA I COLON OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA I DELIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA I FLECHA ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA I GONZALEZ BARRIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA I GOYCO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA I HERNANDEZ OLIVERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA I IRIZARRY CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA I LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA I MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA I MALDONADO MESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA I MERCADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA I MORALES DE ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA I MORALES OCANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA I MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA I OCASIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NILSA I OSORIO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA I PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA I PADILLA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA I PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA I PELLICIER LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA I PEREZ BARNECETT | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA I PEREZ FRANCESCHINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA I PEREZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA I RIVERA SALABARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA I RODRIGUEZ VEGUILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA I ROSA PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA I SANCHEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA I SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA I SOTO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA I SOTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA I TARDI MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA I TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA I TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA I VELEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA I VILLAFANE VICENTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA I VILLANUEVA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA ILDEFONSO ESTEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA IRIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA J ARROYO OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA J ARZUAGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA J AYUSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA J DIAZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA J KUILAN COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA J LEON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA J MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA J RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA J VAZQUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA JUSINO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA JUSINO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA L BERMUDEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA L COTTO DE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA L ESCRIBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA LAUREANO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NILSA LAUREANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA LIMBERT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA LUGO BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA M AYALA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA M CABAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA M CARDONA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA M DE JESUS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA M FLORES SOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA M GRACIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA M HUERTAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA M MENDEZ ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA M NAZARIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA M PADILLA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA M PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA M RUBIO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA M SOTO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA M SUAREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA M TEXIDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA M TORRES DE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA M VELEZ DE SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA M VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA M VIZCARRONDO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA MARRERO CESAREO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA MARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA MARTINEZ DE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA MARTINEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA MARTIR ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA MENDOZA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA MERCADO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA MORA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA MORALES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA MUNOZ JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA N MELENDEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA N NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA N SANTIAGO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA NI CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NILSA NI IPEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA NUNEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA OLIVERAS BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA PABON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA PEREZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA R FUENTES FRAGOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA RAMOS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA RAMOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA REYES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA REYES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA RIVERA MELECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA RODRIGUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA RODRIGUEZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA SANCHEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA SANTIAGO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA SEARY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA SERRANO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA T ANESES LOPERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA TORRES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA TORRES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA TORRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA V LOPEZ MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA V MARRERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NILSA V PABON NILSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA V RIVERA URBINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA VARGAS TRUJILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA VARGAS TRUJILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA VEGA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA VELAZQUEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA VELEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA W QUINONES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA Y COLON OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA Y MONTERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA Y SALGADO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA YAMBO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSA Z GOMEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSALIES ADORNO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILSALIZ M ROMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILVIA L MEDINA CHICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILVIA MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILVIA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILZA CASTRO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILZA D ORENGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILZA I CRUZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILZA I VELAZQUEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILZA LUNA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILZA MONTALVO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILZA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILZA Z JIMENEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NILZAIDA VALE MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIMIA BERNIER COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIMIA C RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIMIA GHIGLIOTTY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIMIA O SALABARRIA BELARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIMIA ORTIZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIMIA SANTANA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIMSI D MARTINEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NINA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NINDA O RAMIREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NINETTE COTTO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NINETTE M GARCIA SAIS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NINETTE TORRES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NINFA E AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NINFA MARGARITA TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NINIVE LUNA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NINNETTE ALVARADO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NINO BERRIOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NINO CORREA FILOMENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NINO FRIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NINOCHKA BALLESTER VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NINOSCHKA CANINI ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NINOSHKA CONCEPCION ANGUITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NINOSHKA G DAVILA GAVINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NINOSHKA G PICART PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NINOSHKA K FIGUEROA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NINOSKA NI SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NINOTCKA RODRIGUEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIOLANI DELGADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIRELYS E LOPEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIRKA BURGOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIRMA E ORTIZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIRMA I RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIRMA M MERCADO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIRMA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIRMA S MALAVE BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIRSA L VEGA MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIRSA S GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIRVANA GONZALEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NISANES ORTIZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NISOR RIVERA BIRRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NISSETTE S SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NISSIA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITYA MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA A AYLET TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA A BAEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA A BARRETO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA A COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA A RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA A SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NITZA ACEVEDO CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA ACOSTA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA AGUAYO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA B RIVERA PINTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA C BRAVO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA CASTRODAD LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA CONCEPCION CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA COSME RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA D COLON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA DAVILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA DE JESUS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA DONATE RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA E AGOSTO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA E BADILLO VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA E BATISTA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA E MEDINA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA E MIRANDA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA E RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA E RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA E RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA E RODRIGUEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA E RODRIGUEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA E SALGADO GALLARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA E SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA FIGUEROA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA FLORES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA FONSECA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA FONTANEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA G CARTAGENA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA GARAY REILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA I ALOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA I AYALA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA I DIAZ ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA I FONTANET SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA I FONTANEZ JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NITZA I GARCIA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA I GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA I GUZMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA I MALDONADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA I MATTEI ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA I MERCADO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA I MIRANDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA I MIRANDA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA I MORERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA I NECO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA I ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA I PEREZ NUSSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA I RIVERA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA I RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA I ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA I SANTIAGO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA I SANTIAGO PALMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA I SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA I SANTOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA I SOSTRE MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA I UMPIERRE CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA I VAZQUEZ SAUL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA I VILLAFANE DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA J CONCEPCION CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA J COTTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA J GALARZA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA J MIRANDA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA J MORALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA J SEGARRA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA JAIME ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA JAIME ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA L COLON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA L NIEVES MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA L ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA L PEREZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA LABRADOR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA LOZADA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA LUNA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NITZA M ALMODOVAR DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA M BAQUERO LLERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA M CARRASQUILLO AYENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA M CRUZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA M ESPADA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA M GUZMAN AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA M HERNANDEZ OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA M IZQUIERDO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA M LA FUENTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA M MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA M MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA M MELENDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA M MENDEZ LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA M NATAL DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA M ORTIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA M RAMOS FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA M VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA MALDONADO LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA MARQUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA MARRERO FONTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA MARTINEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA MARTINEZ QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA MEDINA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA MERCADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA N NEGRON SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA NI ERIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA NIEVES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA NUNEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA ORTIZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA ORTIZ MASAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA PAGAN OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA RENTAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA RESTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NITZA RIVERA TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA RODRIGUEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA ROMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA SANJURJO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA SANTIAGO MUNERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA SANTIAGO SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA SIERRA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA SOTO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA SOTO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA T PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA T PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA UMPIERRE SOLARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA V ACEVEDO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA V SANCHEZ SPANOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA VALENCIA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA VALENTIN CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA VALLE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA VEGA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA VELAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA VENTURA ISALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZA VERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZALE SEPULVEDA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZALIS COLLAZO OROPEZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZANIA NIEVES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZAZ Y COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZIA A RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NITZY I SIERRA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIULCA I DAVILA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIULKA PEREZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIULKA VELAZQUEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIURIS PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIURKA I ARCE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIURKA LAMB MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NIURKA MERCADO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIURKA NADAL MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIURKA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIURKA RODRIGUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIURKA SOLIS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVA BLAS ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVEA CRUZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVEA E COLLAZO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVEA E MARTINEZ DELOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVEA E MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVEA E NARVAEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVEA E RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVEA E SANTIAGO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVEA HERNANDEZ MCCLINTOCK | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVEA M SANCHEZ SEVILLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVEA MATIAS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVEA MELENDEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVEA ORTIZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVEA OTERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVEA R FRATICELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVEA S SANTIAGO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA A BENVENUTTI MIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA A SANTIAGO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA B RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA BLANCO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA CARDONA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA D FREIRE BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA D MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA D PACHECO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA DIAZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA E CORA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA E LIMA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA E MERCADO GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA E RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA E VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA GONZALEZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NIVIA H RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA I CUEVAS AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA I DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA I RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA J ARCE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA J SIERRA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA L LOZADA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA M CANDELARIA MARTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA M CRUZ CRIADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA M RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA M ROMANS LANTIGUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA N FREYTES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA R SIERRA CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA R VAZQUEZ FERRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA ROMAN ANDALUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIA V IRLANDA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIVIS GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIXA A CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIXA CESAREO MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIXA DIAZ OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIXA E SANCHEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIXA I MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIXA I RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIXA M ROSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIXA ORTIZ CARRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIXA ROSADO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIXA ROSADO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIXA ROSARIO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIXA SANTIAGO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIXALEE JIMENEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIXALIE FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIXIDA CABAN GUEITS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIXIDA LUNA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIXON BETANCOURT MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIXON LUGO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NIXON PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIXSALIS FLORES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIXZALIZ CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIZARACELICA AGUIRRE ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NIZSALIS CRUZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NKIE RAMOS RAMOSFRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NO NOMBRE 130865 | REDACTED | Undetermined | Contingent | | Unliquidated |
| NO NOMBRE A CARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NO NOMBRE A ELKA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NO NOMBRE A NEGRONMICHAEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NO NOMBRE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NO NOMBRE E CARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NO NOMBRE J JERICKZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NO NOMBRE J JORGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NO NOMBRE LANDRAU JUAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NO NOMBRE M ANGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NO NOMBRE M EDITHARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NO NOMBRE MOJICA CARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NO NOMBRE NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NO NOMBRE NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOALIN RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOBEL A CUEVAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NODIA ALVARADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOE  MARIN RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOE BORRERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOE COLLADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOE DIAZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOE IRIZARRY ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOE J AVILA SANDOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOE LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOE LUGO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOE LUGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOE MARCANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOE MELENDEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOE MOJICA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOE PEREZ MUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOE QUIRSOLA ALEQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOE R LUGO MARCHANT | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NOE RAMIREZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOE RIVERA LLORENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOE S ZAPATA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOE VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOE VIDAL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEIMEE RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL A AQUINO SOBERAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL A AROCHO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL A BURGOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL A CASTILLO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL A DE JESUS ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL A IRIZARRY DEJESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL A JAIMAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL A JIMENEZ CHICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL A MORALES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL A MUNIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL A PERALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL A RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL A RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL A RODRIGUEZ ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL A ROSADO BUTLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL A ROVIRA OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL A SANCHEZ DUANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL A SANTIAGO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL A SANTIAGO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL ACEVEDO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL AGOSTO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL ALVARADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL ANGEL CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL APONTE CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL APONTE MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL AROVIRA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL AYALA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL BARRETO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL BAYRON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL BERGOLLO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NOEL BERRIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL BORGES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL BUENO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL BURGOS ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL BURGOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL CABAN AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL CABAN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL CABAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL CABRERA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL CARABALLO MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL CARTAGENA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL CASTRO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL COLON BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL COLON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL COLON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL COLON TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL COLON VERIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL CONCEPCION DE L EON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL CORDERO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL COSME VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL CRUZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL CURBELO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL D COLON MORERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL D MARTINEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL DATIZ GORDILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL DAVID ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL DE JESUS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL DEL PILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL DIAZ BUSQUETS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NOEL DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL DIAZ MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL DOMENECH VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL E MATTEI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL E NUNEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL E ORSINI ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL E ORTIZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL E RENTAS BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL E REYES DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL E ROSARIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL E VEGA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL E ZAYAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL EGARCIA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL ESCALERA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL ESMURRIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL ESTRADA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL ESTRADA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL ESTRADA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL ESTRELLA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL F ROMAN FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL FELICIANO FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL FELICIANO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL FELICIANO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL FIGUEROA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL GARCIA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL GARCIA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL GARCIA NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL GRACIA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL GUERRA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL GUZMAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL GUZMAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL GUZMAN VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NOEL H BURGOS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL H IRIZARRY MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL I IRIZARRY NEGRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL JIMENEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL LEON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL LOPEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL LOPEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL LOPEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL LOPEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL LOZADA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL LUGO SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL MALDONADO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL MARQUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL MARQUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL MARRERO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL MARRERO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL MARTINEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL MARTINEZ FELIBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL MATIAS BORRELI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL MATOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL MATTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL MEDINA QIONONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL MELENDEZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL MERCADO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL MILLAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL MIRANDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL MIRANDA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL MIRANDA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL MOJICA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NOEL MONTALVO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL MONTALVO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL MONTALVO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL MORALES SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL MUNIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL NEGRON CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL NIEVES ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL NIEVES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL NIEVES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL NIEVES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL NIEVES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL NO AREAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL NO ASANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL NO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL NO MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL NO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL NO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL NO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL NO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL NOGUERAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL O BERRIOS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL O CARRION SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL O CORTES CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL O VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL OCASIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL OMAR MERCADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL OMAR ORTIZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL OQUEDO ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL ORAMAS GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL ORTIZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL ORTIZ DE LA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL ORTIZ MOCTEZUMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL ORTIZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NOEL ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL PANETO GULLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL PARES CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL PEREZ ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL PEREZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL PEREZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL PEREZ TORRUELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL PITRE CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL QUINONES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL QUINONEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL QUINONEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL QUINTERO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL QUINTERO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL R AVILES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL R BRISTOL BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL RAMIREZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL RAMIREZ TALAVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL RIOS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL RIVERA CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL RIVERA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL RIVERA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL RODRIGUEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL RODRIGUEZ CHARRIEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL RODRIGUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL RODRIGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NOEL RODRIGUEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL RODRIGUEZ NAPOLEONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL RODRIGUEZ QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL ROJAS CRUZADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL ROLON ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL ROMAN ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL ROSA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL ROSARIO ALBARRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL ROVIRA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL RUIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL SALVAT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL SANABRIA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL SANABRIA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL SANTANA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL SANTIAGO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL SANTIAGO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL SANTOS CARBONELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL SOTERO GOLDILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL SOTO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL STUART MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL TIRADO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL TIRADO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL TORO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL TORRES ROCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL TORRES VIROLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL VARGAS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL VAZQUEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL VAZQUEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NOEL VAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL VELAZQUEZ CAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL VELEZ ANGUEIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL VELEZ HOMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL VIERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL ZAYAS MORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL ZENO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEL ZENON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELANY SOLIS AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELI M PEREZ DE LA TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA ALERS DUMENG | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA ALVARADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA AMARO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA APONTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA ARROYO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA BRITO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA BURGOS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA CAMACHO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA CANDELARIO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA CARDONA CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA CHAPARRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA COLON JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA CORREA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA CRUZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA DATIZ GORDILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA DE JESUS ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA E ROSADO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA ESCOBAR DE RODRGZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA ESTEVES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA FEBRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA FLORES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA GONZALEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA IVETTE SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA L DELGADO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA LARACUENTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA LOPEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NOELIA LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA MARQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA MARRERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA MATIAS SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA MEDINA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA MEDINA DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA MEDINA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA MELENDEZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA MORALES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA NEGRON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA ORTEGA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA OSORIO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA PUMAREJO GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA QUINONES FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA QUINTANA PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA RAMIREZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA REPOLLET ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA REYES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA RIOS GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA ROBLES CASTRESANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA ROBLES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA RODRIGUEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA ROHENA PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA ROMERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA SANTANA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA SERRANO FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA SOTOMAYOR CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA SULLIVAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA TIRADO MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA TOLEDO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NOELIA TORRES OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA VALENTIN MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIA Y ROSA JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIE JIMENEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIS CRUZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIS ORTIZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIS VILLEGAS LEVIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELIZ L CARMONA MARIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELLIE ROSA CALVENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELMA CINTRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOELYS MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMA RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEME CARABALLO MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI ACEVEDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI ACOSTA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI AFANADOR AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI AGUIRRE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI ALBALADEJO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI ALFONSO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI ALFONSO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI ALFONSO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI ALICEA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI ALMOCERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI ALVAREZ ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI ALVAREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI AMADOR VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI ARCE CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI ARROYO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI ARROYO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI AVILA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI AVILES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI AVILES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI AVILLAN APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI AYALA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI BELTRAN LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI BERASTAIN SANES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NOEMI BERBERENA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI BERRIOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI BERROCAL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI BRIGNONI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI BUTTER LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI CABAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI CALDERON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI CARDONA SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI CARDONA TOMASSINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI CARRASQUILLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI CASTRO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI CLAUDIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI COLLAZO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI CONCEPCION MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI CONCEPCION TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI CORDERO VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI CORDERO ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI CORREA PEDROGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI CORTES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI COTTO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI CRUZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI CRUZ FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI CRUZ HENRIQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI CUEVAS ARANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI DE JESUS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI DEJESUS ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI DEL C ROMAN BOSQUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI DEL VALLE LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI DELGADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI DELGADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI DIAZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI DIAZ RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI ERAZO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NOEMI EZ MONTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI FELICIANO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI FIGUEROA AGRONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI FONTANET | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI FONTANEZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI GARCIA DE MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI GARCIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI GONZALEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI GONZALEZ NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI GUZMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI GUZMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI HERNANDEZ ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI HERNANDEZ FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI HERNANDEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI HERNANDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI HERNANDEZ PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI JIMENEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI LAUREANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI LOPEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI LOPEZ ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI M BRAU RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI M GARCIA SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI M HERNANDEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI MALDONADO FORONDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI MALDONADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI MALDONADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI MARGENAT PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI MARRERO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI MARTINEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI MARTINEZ MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI MEDERO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NOEMI MEDINA JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI MELENDEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI MOLL NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI MONTANEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI MORALES ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI MORANT MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI MUNIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI MUNOZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI NIEVES ACAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI NIEVES CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI NIEVES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI NIEVES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI NIEVES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI NIEVES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI O ORTA CEDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI OCASIO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI OCASIO TERRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI ORELLANA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI ORTIZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI OTERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI P RIOS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI P RODRIGUEZ CIRILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI PACHECO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI PADILLA OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI PADILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI PAGAN LAWRENCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI PAGAN NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI PENA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI PEREIRA PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NOEMI PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI PEREZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI PEREZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI PEREZ TEJERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI PRATTS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI QUINONES OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI QUINONEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI R MARCANO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RAMOS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RAMOS MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RAMOS ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RAMOS VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RETRAMAR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI REYES CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI REYES LAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI REYES MONTANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RIVERA BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RIVERA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RIVERA DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RIVERA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RIVERA RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RIVERA SOUFFRONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI ROBRENO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RODRIGUEZ CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RODRIGUEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RODRIGUEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RODRIGUEZ DE TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI ROJAS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI ROMERO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI ROMERO SIMONETTI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NOEMI ROQUE ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI ROQUE DE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI ROSA DE GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI ROSA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI ROSADO SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI ROSARIO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI ROSARIO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RUIZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI RULLAN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI S DE LEON CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI SALAS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI SAMOT OLAVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI SANCHEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI SANCHEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI SANTIAGO BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI SANTIAGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI SANTIAGO MARTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI SANTOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI SEPULVEDA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI SOLA DE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI SOSA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI SOTO AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI SOTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI SOTO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI SOTO NOEMI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI SUAREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI TIRADO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI TORRES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI TORRES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI TORRES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI TORRES QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI TORRES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI TORRES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI TORRES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NOEMI V MOREY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI VALENCIA CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI VALENTIN CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI VAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI VAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI VAZQUEZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI VEGA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI VEGA DE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI VELAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI VELEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI WARINGTON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI Y CORONEL ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMI Y DE JESUS ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMIA GARCIA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMY R MOYA CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOEMY SANTANA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOHELI MARIE ROSA CABELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOHELIA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOHELY A ALVAREZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOHEMI D RODRIGUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOHEMI VIDRO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOLAN CHAAR ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOLAN RAFFUCCI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOLASCO ACEVEDO MOISES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOLASCO PIZARRO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOLASCO RODRIGUEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOLASCO RODRIGUEZ GLADYS E | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOLBIN LORENZO CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOLI E CUMBA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOLIA L RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOLVIN ALVARADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOLVIN ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOMAR MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOMAR SAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOMAYRA SANCHEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOMUALDO MALDONADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA A PEREZ SAMOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA A VIERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORA B RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA COLLAZO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA DEL MORAL TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA E ALVAREZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA E DE JESUS SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA E FLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA E HERNANDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA E JIMENEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA E NAZARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA E PEREZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA E ROJAS DE ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA E SILVA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA E VERDEJO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA G MAY GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA G SANTIAGO ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA H BERRIOS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA H COLLAZO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA H DAVILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA H FIGUEROA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA H LEBRON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA H TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA I BAEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA I MERCADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA I RIOS DE LA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA I RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA I RODRIGUEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA I RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA J ALOMAR APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA JAUREGUI CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA L CAMACHO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA L MEJIAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA L NATER LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA L REYES REPOLLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA LUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORA M ARCE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA M GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA M MAIZ OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA M PENA QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA M PEREZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA M SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA MALDONADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA MUNOZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA NEGRON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA NORA TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA ORTIZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA P CAMPOS ORREGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA PAGAN FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA PAGAN MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA RAMIREZ ZENONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA RIJOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA RIOS DE LA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA RIOS DE LA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA ROSARIO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA SALLS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA TORRES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORA VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORADALIN MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORAH E ALICEA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORAH I PAREDES MONTANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORAH L ALEJANDRO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORAH M DUCLERC PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORAH RIVERA MAGDALENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORAHYNA ORTIZ ELIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORAIDA A RUIZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORAIDA ALICEA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORAIDA CARABALLO MARIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORAIDA DALTON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORAIDA DELGADO DECLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORAIDA GONZALEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORAIDA LEBRON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORAIDA M SIERRA ANDRADE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORAIDA OLMO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORAIDA PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORAIDA ROSARIO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORAIDA RUIZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORAIDA SOSA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORAIL TRAVIESO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORAIMA A GUERRERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORAIMA A MERCADO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORAIMA AYALA ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORAIMA I FALU CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORAIMA MELETICHE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORAIMA MERCADO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORAIMA ZAYAS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORALEX J BURGOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORALIS BALSEIRO ASTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORALYS RENTAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORANGELY RIBOT AGUIAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORAT M MALDONADO VILARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORAYDA G LAUREANO CANINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORAYDEE VELEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORAYMA BENITEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBELTO D DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBEM M MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERT A FELICIANO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERT AYALA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERT E GARCIA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERT FUENTES FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERT PADIN BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERT R MIRABAL GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERT R MIRABAL RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERT R RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERT SANTIAGO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERT SOTO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERT TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTA LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTA SANCHEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORBERTO A RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO ACEVEDO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO ACEVEDO VALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO ALAMO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO ALICEA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO ALLENDE JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO ALMODOVAR VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO ALVARADO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO ALVARADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO ARROYO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO BAEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO BAEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO BERRIOS MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO BERRIOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO CAEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO CALDERON HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO CAMPAGNE MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO CANCEL FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO CANDELARIO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO CARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO CEDENO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO CLASS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO CLAUDIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO COLLAZO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO COLLAZO GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO COLON RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO COLON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO CORIANO LAYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO CRUZ CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO CRUZ LINARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO DIAZ ANTONETTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO DIAZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO ECHEVARRIA CALIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO ESCOBAR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORBERTO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO FELICIANO MARCUCCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO FIGUEROA CRUZADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO FIGUEROA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO GALARZA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO GARCES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO GARCIA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO GARCIA TORRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO GERARDINO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO GONZALEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO GRACIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO HERNANDEZ RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO IRIZARRY BLASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO ITHIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO J GUTIERREZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO JIMENEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO JIMENEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO JRUIZ ADROVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO LAMBOY ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO LOPEZ NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO LOPEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO LUGO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO LUGO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO LUGO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO MACHADO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO MARTINEZ BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO MARTINEZ ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO MATOS ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO MEDINA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO MEDINA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO MERCADO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO MERCADO QUINTANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORBERTO MOLINA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO MONET COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO MONTERO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO MURPHY DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO NEGRON MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO NIEVES CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO NIEVES IZQUIERDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO NIEVES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO NIEVES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO NO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO NO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO NO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO OCASIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO ORAMA CHICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO ORTEGA CAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO ORTIZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO ORTIZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO OTERO ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO OTERO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO PEREZ ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO PIZARRO CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO QUINONES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO QUINTANA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO QUINTANA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO RIVERA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO RIVERA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO ROBLES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO ROBLES CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO RODRIGUEZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO RODRIGUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO RODRIGUEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO ROMAN FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORBERTO ROMAN RODRIGU8EZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO ROMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO ROMAN SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO ROMAN VENTURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO ROSA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO ROSARIO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO ROSARIO LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO SAEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO SANCHEZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO SANCHEZ PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO SANCHEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO SANES ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO SANTIAGO MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO SANTOS SAURI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO SEGARRA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO SEGUINOT ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO SOTO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO TOMASSINI ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO TORRES PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO TRUJILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO VARGAS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO VEGA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO VELAZQUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO VELEZ COLLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO VELEZ SALOME | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO VELEZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO VIERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORBERTO VILANOVA SAN MIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORCA I SOLIS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORCANADIS ORTEGA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORCY I BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORDELLIE TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORDELLIE TORRES ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOREEN JUSINO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOREIDA RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORELIA NEGRON FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORELIE MONROIG QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOREY COLON MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORGIE I AYALA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORGIN I CAMACHO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORIBETH QUINONES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORICELIS ROSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORIE I MERCADO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORIEGA C SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORIEL COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORIEL MAISONET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORIEL ORTIZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORIEL VARELA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORILENN NO VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORILY MIRANDA ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORIMAR BURGOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORINE M GAMBETTA AUFFANT | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORIS AIDA PEREZ DE JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORIS BAEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORIS BURGOS MARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORIS C DAVIS GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORIS E RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORIS G VAZQUEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORIS M JIMENEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORIS M RODRIGUEZ SURIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORIS RESTO PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORIS RODRIGUEZ FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORIS ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORIS VELEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORIS Y GAUTIER MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORITZA E COLON ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORIVET CRESPO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORKA CAQUIAS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORKA MENDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORKA N RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORKA VEGA VIDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORLAN SANCHEZ JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORLYANA E VELAZQUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA A ACOSTA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA A CEBALLO PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA A FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA A FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA A MOLINARI NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA A RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ABREU GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ACEVEDO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ACEVEDO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA AGRINSONI DELGAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ALICEA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ALVARADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ANDINO DE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ANETTE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA APONTE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA B RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA BAEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA BARRETO ARVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA BERNIER CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA BETANCOURT DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA BONES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA C ACOSTA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA C HERNANDEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA C SANTIAGO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA CABALLERO BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA CALDERO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA CALERO SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA CARABALLO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA CARRUCINI REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA CENTENO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA COLON AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA COLON DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORMA CORREA GELY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA CORREA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA CRESPO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA CRUZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA CUADRADO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA DAVILA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA DAVILA CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA DELGADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA DIAZ NALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA E AGOSTO MAURY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA E ALMESTICA FITZPATR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA E ARROYO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA E BAEZ BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA E BAYON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA E DAVILA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA E FELICIANO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA E FELICIANO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA E GARCIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA E LOAISIGA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA E MENDRELL DE PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA E MIRANDA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA E NAVARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA E PABON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA E PANET DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA E PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA E PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA E RAMIREZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA E RIVERA TRABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA E ROMAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA E SERRANO ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA E TARDI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA E TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA E TORRES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA E VAZQUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORMA E WILLIAMS SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ECHEVARRIA GARRIGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ESCOBAR CALCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA FELIX TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA FONTANEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA FONTANEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA G MEJIAS PUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA G SANTANA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA G VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA GARCIA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA GARCIAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA GIRAUD VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA GONZALEZ CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA GONZALEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA GONZALEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA GRACIANI FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA GRILLASCA BERLY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA GUERRA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA GUZMAN BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA GUZMAN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA GUZMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA H ORSINI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA HERNANDEZ FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA HERNANDEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I AGOSTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I ALAMEDA ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I ALSINA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I ALVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I ARCE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I AVILES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I AYALA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I BAEZ ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I BAEZ DE ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I BAEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORMA I BAGUE DE CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I BAGUE DE CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I BERNARD GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I BERRIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I CALO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I CALZADA DE NALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I CANALES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I CARDONA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I CARLO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I CARRASQUILLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I CARRASQUILLO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I CARTAGENA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I CINTRON BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I COLLAZO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I COLON BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I COLON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I COLON SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I CONCEPCION PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I CONCEPCION RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I CORDERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I CORNIER CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I CORTES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I COSME LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I COSS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I COSTAS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I CRUZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I CUEVAS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I DAVID BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I DAVILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I DE JESUS CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I DE LEON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I DELGADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORMA I DIAZ BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I ELOSEGUI DE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I ENCARNACION RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I ESCALERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I FELICIANO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I FELICIANO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I FIGUEROA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I FIGUEROA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I FIGUEROA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I FONTANEZ QUINON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I FORTIS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I GARCIA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I GARRASTEGUI PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I GLORO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I GONZALEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I GONZALEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I GUADALUPE MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I GUEITS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I GUZMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I HIDALGO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I I CANTRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I IRIZARRY VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I JORDAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I JUARBE AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORMA I LALLAVE VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I LOPEZ CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I LOPEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I LOPEZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I LORENZO COLOMBANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I LUGO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I MALDONADO CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I MALDONADO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I MARCANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I MARCANO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I MARQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I MARRERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I MARRERO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I MARRERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I MARTINEZ CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I MARTINEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I MARTINEZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I MARTINEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I MARTINEZ TOUCET | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I MATIAS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I MATOS GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I MENDOZA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I MERCADO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I MERCADO MILANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I MERCED MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I MIRABAL LINARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I MIRANDA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I MIRANDA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I MOLINA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I MONTANEZ LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I MORALES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORMA I MORALES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I MORALES ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I MOYA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I MUNOZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I MURIEL DE LA PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I NAVARRO ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I NAVEDO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I NEGRON FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I NIEVES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I OLIVERAS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I ORTIZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I ORTIZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I ORTIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I PADILLA CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I PASTRANA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I PEREZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I PEREZ SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I PEREZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I PINEIRO ORTOLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I PLANADEBALL VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I QUINTANA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I RENTAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I REYES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I RIOS ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I RIVAS BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I RIVERA ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I RIVERA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I RIVERA CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I RIVERA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I RIVERA HORRACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I RIVERA LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORMA I RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I RIVERA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I ROBLES ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I ROBLES ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I RODRIGUEZ ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I RODRIGUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I RODRIGUEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I RODRIGUEZ SANYET | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I ROIG ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I ROLDAN ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I ROLDAN FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I RUIZ ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I SANCHEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I SANCHEZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I SANCHEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I SANTA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I SANTANA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I SANTIAGO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I SANTIAGO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORMA I SANTIAGO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I SERRANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I SIERRA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I SIERRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I SOTERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I SOTO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I TAPIA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I TOLEDO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I TORRES CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I TORRES CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I TORRES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I TORRES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I TRINIDAD FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I VALDEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I VALENTIN BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I VALENTIN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I VARCARCEL RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I VARGAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I VAZQUEZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I VAZQUEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I VEGA AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I VEGA COLONDRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I VEGA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I VEGA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I VEGA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I VEGA TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I VELAZQUEZ ENCARNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I VELAZQUEZ FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I VELAZQUEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I VELEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I VELEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I VIALIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA I VICENTY LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORMA INEGRON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA IRIS RODRIGUEZ BRUNET | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA IRIS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA J FERNANDEZ ESTEVEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA J MELENDEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA J PICA BRENES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA J ROLON BARADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA J SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA JAIMAN ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA JARAMILLO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA JOHNSON LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA JUARBE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA L ALMODOVAR BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA L AVILES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA L BAEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA L CASTILLO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA L DAVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA L DE JESUS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA L FONSECA ESTEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA L GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA L HERNANDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA L LEBRON DE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA L MALAVE VILLALBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA L MAYMI VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA L MERCADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA L MOLINA VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA L MORALES RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA L PEREZ ALBANDOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA L QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA L RIOS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA L RIOS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA L RIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA L ROMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA LIZARDI SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA LLOP REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA LOPEZ DE APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORMA LOPEZ MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA LUGO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA M CANCEL AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA M COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA M GONZALEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA M HERNANDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA M NUNEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA M PACHECO DE CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA M RAMOS CUEBAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA M RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA M RIVERA GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA M SERRANO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MALDONADO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MARCANO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MARRERO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MARTINEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MARTINEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MATOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MEJIAS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MEJIAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MENDEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MENDEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MERCADO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MONTANEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MONTANEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MORALES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MORALES GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MORALES PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MORALES SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MORERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MUNIZ LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA MURIEL GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA N GONZALEZ NUQEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORMA N MOLINA BERNAZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA NEGRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA NO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA OCASIO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA OCASIO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA OLMEDA CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ORTEGA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ORTIZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA P NORAT ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA PADIN COSS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA PAUL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA PEREZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA PEREZ PIETRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA PINTO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA PLAZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA QUINONES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA QUINONES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RAICES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RAMIREZ MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RAMIREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA REYES DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RIJOS ERAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RIVERA DE ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RIVERA HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RIVERA HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ROBLES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ROCHE RABELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RODRIGUEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ROLDAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ROMAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ROMERO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORMA ROMERO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ROSA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA RULLAN PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA S LOPEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA S NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA SAEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA SANABRIA CUPELY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA SANTA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA SERRANO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA SULIVERES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA T APONTE SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA TORRES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA TRINIDAD ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA V RAMIREZ VIZCAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA VAZQUEZ VILLAREAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA VEGA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA VELAZQUEZ BRIGNONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA VELAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA VIERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA VIGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA VILLALONGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA VILLANUEVA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA VILLARRUBIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA VILLARRUBIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA W MENDEZ SILVAGNOLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA Y ESPADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA Y IRIZARRY AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA Y RIVERA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA Z RODRIGUEZ PALMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ZAMBRANA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ZAMBRANA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORMALIZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMALIZ NIEVES CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMALIZ YUNQUE ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMALY COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMAN A VELEZ ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMAN ANTONIO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMAN CARRENO ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMAN D TORRENS PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMAN E PAGAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMAN E SANTANA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMAN H STORER LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMAN I MALDON A DO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMAN I NEVAREZ BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMAN J RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMAN J TORRES MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMAN L DE GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMAN LAUREANO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMAN MALDONADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMAN MORALES NUNCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMAN O RIVERA CARBONELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMAN OJEDA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMAN OJEDA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMAN ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMAN P CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMAN PABON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMAN PERALTA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMAN PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMAN RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMAN SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMAN SANTIAGO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMAN TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMAN Y ORTIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMAN ZAPATA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMANDO DURAN LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMANDY RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMANED AROCHO PENDAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMARIE BONILLA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMARIE MIRABAL RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORMARILIS MONTERO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMARIS RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMARIS ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMARY A ALAMO ARRIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORMARYS BRUNO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORTON HERNANDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORVAL JIMENEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORVIN ALVARADO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORWIL A MERCADO QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORY A GAUTIER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORY E SOTO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORY L BERRIOS DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORYED LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORYS A RUIZ ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NORYS DIAZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOVOA ACEVEDO LUIS A | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOVOA MARRERO GABRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NOY KALIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NRIQUE GUTIERREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NTIN RESTO GOMEZQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NTONIO LASSALLE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NULBIDIA OTERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NUNEZ CONDE MARISOL DEL C | REDACTED | Undetermined | Contingent | | Unliquidated |
| NUNEZ CORREA PEDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NUNEZ DIAZ WILMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| NUNEZ NU DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NUNEZ PABON JO S E LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NUNEZ ROLDAN LUIS A | REDACTED | Undetermined | Contingent | | Unliquidated |
| NUNEZ VAZQUEZ REMIGIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NURAIDA RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NURI NUNEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NURI Y CURET MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NURIA C MERCADO AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NURIA COLON TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| NURIA G APONTE AGOSTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NURIA M QUINONEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NURIA M ROMAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NURIA M SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NURIA SUAREZ CORSIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NURIA Y SANCHEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NURIA Y SANCHEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NURIBEL RODRIGUEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NURIS J RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NURIS Y HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NURY C AQUINO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NURYS A MOLINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NURYS E SILVERIO PAYANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NURYS FELIZ FELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NURYS M GONZALEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NURYS PANIAGUA CHARLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NUVIA M BETANCOURT CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYBIA CABASSA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYBIA MELENDEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA A AGOSTO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA A BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA A FIGUEROA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA A MARCIAL MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA A MERCADO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA ACOSTA GREGORY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA ALVAREZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA ALVAREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA B HERRERA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA BURGOS ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA C C ACEVEDO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA C COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA C FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA C ORTIZ MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA C RIOS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA C RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA C RODRIGUEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA C VARGAS ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA CARRIO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA CATALA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA CHAPARRO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA CLASS CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA COLON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NYDIA CRUZ CANALS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA CRUZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA CRUZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA CUEVAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA D FONTANEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA D GALARZA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA D MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA DAVILA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA DAVILA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E ALVAREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E AYALA CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E CARDONA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E CASTRO PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E COIRA PERDOMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E COLON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E CORDERO MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E CRUZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E CRUZ VAN BRAKLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E DAVILA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E FUENTES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E GARCIA JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E GONZALEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E GONZALEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E GONZALEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E HENRIQUE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E MERCADO ASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E MORALES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E MORALES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E OLMEDO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E ORTIZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E QUINONES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E SAITER GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NYDIA E SANCHEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E SANCHEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E SANTOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E SERRANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E SOTO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E TORRES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E VARGAS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E VEGA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E VICENTY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E VIDAL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA E VIERA LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA ESREMERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA F SUAREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA FEBO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA FERRER MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA FIGUEROA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA G TORRES SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA GUILBE VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA GUZMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA H RIOS BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA H SANTOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA HIRALDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA HIRALDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA I ACEVEDO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA I AYALA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA I AYALA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA I AYALA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA I CACERES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA I CARMONA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA I CARTAGENA CHUPANY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA I COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA I CORREA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA I COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA I CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA I ESPINO VALCARCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA I ESTRADA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NYDIA I FERNANDEZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA I GARCED COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA I GONZALEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA I HERNANDEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA I HERNANDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA I HERNANDEZ OCANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA I LEBRON MONCLOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA I LOPEZ LAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA I LOPEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA I LUGARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA I MAISONET LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA I MALDONADO BUSIGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA I MEDINA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA I MERCADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA I MOLINA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA I MONTALVO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA I MORALES CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA I OCASIO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA I OTERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA I PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA I RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA I RIVERA OSTOLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA I RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA I RODRIGUEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA I RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA I RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA I ROSADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA I RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA I RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA I SALGADO CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA I SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA I SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA I TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA I VAZQUEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA IVETTE BARRETO LASALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA J ABREU RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA J MEDINA ARGUINZONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA J MEDINA ARQUINZONI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NYDIA J PADILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA J SERRANO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA JIMENEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA L APONTE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA L BAEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA L CLAUDIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA L CRUZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA L ENCARNACION BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA L GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA L LAUREANO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA L MORGANTI YULFO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA L OLMO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA L OQUENDO CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA L ORTIZ AUFFANT | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA L PEREZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA L REYES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA L RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA L RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA L SEPULVEDA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA LABOY DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA LEON ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA LINNETTE RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA LUGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA LUGO RIEFKOHL | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA M ACEVEDO JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA M ALICEA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA M ALICEA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA M ANDINO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA M APONTE RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA M BERMUDEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA M CALDERON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA M CARRILLO ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA M DAVILA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA M DIAZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA M DIAZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA M LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA M LOPEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA M MARIANNI LANAUSSE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NYDIA M MEDINA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA M NUNEZ GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA M ORTIZ CERPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA M OTERO BOSCANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA M RIOS MELLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA M RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA M RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA M ROSADO DE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA M SANTANA NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA M SILVA HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA M TORRES BONACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA M TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA M TOSSAS CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA M VAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA M VELEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA M VIDRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA MAESTRE ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA MALDONADO BELEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA MARGARITA VAZQUEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA MARITZA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA MARTINEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA MEDINA SUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA MELENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA MENDEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA MENDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA MENDOZA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA MERCADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA MONTALVO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA MOULIER NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA N ROJAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA NAVARRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA NIEVES AREVALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA NPAGAN VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA O FARGAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA O ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA OCASIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA ORLANDI COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NYDIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA ORTIZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA OSORIO CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA OSORIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA PAGAN MONTALBAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA PAREDES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA PENA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA PEREZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA PEREZ SIBERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA PIMENTEL RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA R DANIELS VIGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA R GOMEZ DE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA R RIVERA DE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA RAMOS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA REYES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA REYES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA REYES TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA RIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA RIVERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA RIVERA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA RIVERA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA RIVERA SUAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA ROBLES DE ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA RODRIGUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA RODRIGUEZ MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA RODRIGUEZ SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA ROMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA ROSADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA RUIZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA RULLAN REBOYRAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA S FIGUEROA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NYDIA S MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA SANTIAGO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA SANTIAGO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA SANTIAGO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA SANTOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA SOTO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA T DAVILA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA T MELENDEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA TALAVERA FORTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA TIRADO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA TORRES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA V MELENDEZ IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA V QUILES CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA V SANCLEMENTE ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA VAZQUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA VAZQUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA VEGA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA VILLANUEVA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA W RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA Y MELENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA Y MERCADO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA Y PAGAN AGUILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA YEJO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA Z FEBRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA Z RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIA Z TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIAANGELICA RAMOSORTIZ NYDIAANGELICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYDIAJ MELENDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYLDA A VIDAL ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYLDA MADERO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYLEVIS DELGADO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYLKA V PINERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYLLIAN H CORREA VILLAFANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYLSA COTTO DE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYLSA E CARDONA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NYLSA E COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYLSA E PABON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYLSA I RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYLSA PACHECO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYLSA S SOTO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYLVIA GRANT ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYMIA H RODRIGUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYRAIDA PEDRAZA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYREE C RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYREE CALDERON PERSAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYRIA L SOLIS CORPS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYRKA ROSARIO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYRMA E NIEVES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYRMA I QUINONES MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYRMA I SANTOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYRMA JORDAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYRMA M DIAZ NAVEIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYRMA MARIN ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYSIS A MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYURKA M TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYVIA E MILIAN FALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYVIA E PEREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYVIA R MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| NYVIA RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| O CALDERON ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OAMONICA GONZALEZ FIGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDIEL ANDINO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULFO PAGAN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIA CASANOVA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIA COLON ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIA GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIA HERRERA LAZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIA MORALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIA MORALES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIA ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIA RAMIREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIA ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIA RUIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OBDULIA VELAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIO AYALA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIO BAHAMUNDI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIO BAYON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIO CORREA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIO CRESPO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIO CUBA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIO CUBA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIO DUMENG CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIO GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIO GONZALEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIO MARTINEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIO MELENDEZ TORRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIO ORTIZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIO PADILLA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIO PEREZ BOSQUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIO PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIO ROBLES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIO ROMAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIO VARGAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBDULIO VELEZ OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBED A MARTINEZ VICTORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBED A MONTALVO GUADINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBED APONTE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBED BONILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBED CANALES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBED CARATTINI ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBED CIRINO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBED COLON MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBED D MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBED DILAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBED FEBO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBED FIGUEROA HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBED GARCIA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBED I LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBED LEON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBED MERCADO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBED MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OBED MORALES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBED NIEVES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBED PACHECO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBED PEREZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBED PEREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBED RAMOS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBED RAMOS VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBED RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBED RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBED ROSADO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBED RUIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBED RUIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBED SANCHEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBED VALENTIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBED VAZQUEZ VIDOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBEIDA MORALES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBERTO RUIZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBET VALENTIN AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBIS A DIAZ VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBRIAN J RIVERA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBRIAN VAZQUEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OBTAVIO AYALA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCANA OC CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCASIO ALVAREZ JUAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCASIO HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCASIO JOSE A | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCASIO L CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCASIO LIVIA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCASIO MAISONET IRVING I | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCASIO OC GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCASIO OC ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCASIO PEREZ LYMARI | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCASIO RODRIGUEZ JAVIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCASIO RODRIGUEZ MARIA E | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCASIO SANTIAGO  DANIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCASIO SANTIAGO  DANIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCIREM SANTIAGO ORENCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCONNORS COLON  JEANNETTE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OCRAN VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIA SOSTRE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIN L GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO A MARTINEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO A PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO A VIDAL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO ALEQUIN VALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO CASTRO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO COLBERG RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO CORDERO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO CORREA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO GARCIA DE ARMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO GOMEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO HERNANDEZ HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO J QUILES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO MARTINEZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO MENDEZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO MONT CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO NEGRON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO NIEVES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO O IRIZARRY ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO OC SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO OLMEDA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO ORTIZ RIBOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO OTERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO RAMIREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO RETAMAR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO SEGUI ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO SEGUI ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO TORRES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO TORRES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO VELAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OCTAVIO VELEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OD CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODAH SAAD ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ODALIS ALMESTICA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODALIS ALVARADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODALIS APONTE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODALIS AYALA FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODALIS COLON ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODALIS CRUZ REVERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODALIS DIAZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODALIS FIGUEROA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODALIS GOMEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODALIS I SANTOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODALIS OQUENDO TENORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODALIS PADILLA CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODALIS RAMOS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODALIS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODALISCA SANTIAGO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODALIZ RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODALIZ SANCHEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODALYS APONTE JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODALYS BAEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODALYS CRUZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODALYS DE LA CRUZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODALYS M CARRION QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODALYS MELENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODALYS MONTALVO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODALYS RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODALYS RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODALYS RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODALYS SORIANO DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODALYS Y GONZALEZ RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODARISSA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODDALIA LOPEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODELIN SANTIAGO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODELITZA CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODEMARIS CABRERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODEMARIS COLON COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODEMARIS DE JESUS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODEMARIS ESTRADA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODEMARIS MATOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ODEMARIS MORA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODEMARIS RODRIGUEZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODESSA VANTARPOOL CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODETTE A GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODETTE A MARTINEZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODETTE C BAEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODETTE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODETTE D TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODETTE DE LOURD E RODRIGUEZ CABRE RA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODETTE JAUME TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODETTE OLMEDA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODETTE POLA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODETTE R PACHECO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODETTE RAMIREZ SCOTT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODETTE RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODETTE ROMAN DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODETTE TRINIDAD DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODILIO FELICIANO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODILIO FELICIANO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODILIO GONZALEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODILIO GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODINAKA NWANKWO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ODRIGUEZ GONZALEZ BRINIBELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| OEMI RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OFARRILL ALEMAN EDUARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OFELIA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OFELIA CASTRO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OFELIA DE JESUS OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OFELIA GARCIA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OFELIA MARULL DE ARNAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| OFELIA MONTANEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OFELIA RAMOS ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OFELIA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OFELIA ROSARIO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OFELIA SANTANA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OFELIA SANTOS OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OFELIA TROCHE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OFELIA Y LAGARES AGUEDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OFILIO OF CABEZAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OFRAY AQUINO MELISSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OFREDO RIVERA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OGARAITY LOPERANA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OGER L MUNOZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OGUIE DE JESUS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OHAME RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OHARA GARCIA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OIRALYS MOJICA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OJEDA PADOVANI AIXA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OJEL ORTIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OJOSK A A DE JESS CASTILLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| OJULIAN DOMENECH CARRASQUILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLA I ADORNO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLAF VINAS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLAGUIBET NEGRON OLABARRIETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLANY PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLAYA W BAUZA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLBAN DE JESUS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLBEN DELGADO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLEDA NIEVES PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLEGARIA BUTLER PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLFA N DURAN PAOLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLFRETT OL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA A CARINO LIMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA A LEBRON ILUIJ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA A LOPEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA A MOLINA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA A RODRIGUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA A ROSA GEORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA A SOTO BELEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA A VEGA ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA AFANADOR MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA AGUIAR MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ALEMAN FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ALMODOVAR FLOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ALVARADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ALVERIO MARZANT | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OLGA ARROYO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ARROYO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA AYALA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA B GUILFFUCHI VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA B ROSALY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA B VAZQUEZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA BARRETO ALDARONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA BELTRAN MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA BERNIER BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA BIRRIEL CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA BONILLA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA BONILLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA BONILLA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA BUFFIL CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA BURGOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA C ACEVEDO QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA C ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA C ROBLES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA C SUREDA PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA CEDENO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA CENTENO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA CENTENO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA CINTRON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA CLASS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA CLAUDIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA COLLAZO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA COLON PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA CORREA CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA CORTES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA COSME QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA CRUZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA CRUZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA CUEVAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA CUSTODIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OLGA D LACEN PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA D MERCADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA D NARVAEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA D RODRIGUEZ DE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA D ROMERO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA D ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA D TORRES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA DAISY GALARZA QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA DE JESUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA DEL VALLE ACEVEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA DEL VALLE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA DELGADO GUIDICELLY | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA DELGADO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E ALICEA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E BERRIOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E BORRERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E CACERES VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E CENTENO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E CENTENO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E CLEMENTE CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E COLLAZO BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E COLON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E DE JESUS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E DE JESUS RUBET | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E FERNANDEZ CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E GARCIA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E GONZALEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E GONZALEZ SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E MARTINEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E MOJICA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E MORALES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E NAZARIO LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E NEGRON BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E NEGRON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OLGA E OCASIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E PARIS TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E POLANCO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E RAMOS DE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E ROBLES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E RODRIGUEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E RODRIGUEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E RODRIGUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E ROLON CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E SANCHEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E SANTIAGO BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E SANTIAGO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E SILVA MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E TORRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA E VELAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ECHEVARRIA BENIQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ESMURRIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ESTEVES ESTEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA FELICIANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA FIGUEROA GUILLONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA FIGUEROA NIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA FLECHA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA FLORES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA G BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA G DIAZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA G LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA G VARGAS DROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA GONZALEZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA GONZALEZ MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA GONZALEZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA GONZALEZ OLGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA GONZALEZ SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA GRACIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OLGA GRAJALES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA GRAJALES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA GUERRERO ALEQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA H CRUZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA H MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA H SANCHEZ MONTOYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA HERRERA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I ALGARIN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I ALLENDE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I ALVARADO DE LA LUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I ALVAREZ ESTEPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I ALVELO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I ALVERIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I ARROYO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I AYALA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I BAEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I BAEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I BAUZA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I BAYON RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I BONET CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I BORRES NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I BRENES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I BURGOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I CABRERA VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I CAMACHO MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I CARRASQUILLO CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I CARRERO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I CASTRO CARDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I CERPA HDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I COLON COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I COLON MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I CONCEPCION GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OLGA I CORDERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I CORDERO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I CORREA CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I CORTES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I CORTES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I COSME SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I DAVID NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I DAVILA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I DOMINGUEZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I ENCARNACION CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I ESPINOSA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I FALCON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I FONTANEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I GARCIA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I GARCIA CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I GODEN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I GONZALEZ BACETY | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I GREEN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I GRITSIPIS DE LA CRU | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I GUERRA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I HUERTAS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I JUSTINIANO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I LARA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I LEBRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I LEON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I LOPEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OLGA I LOPEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I MALAVE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I MALDONADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I MANSO CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I MARRERO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I MARTINEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I MARTINEZ DE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I MARTINEZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I MAYSONET MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I MEDINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I MELENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I MERCADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I MIRANDA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I NAVARRO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I NOVOA MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I OCASIO LLOPIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I OYOLA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I PEREZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I PIZARRO GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I PLAZA TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I QUINONES PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I RAMOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I RAMOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I REYES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I REYES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I RIVERA AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I RIVERA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I RIVERA MAYOLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I RIVERA OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OLGA I RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I ROCHE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I ROSADO CASERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I ROSADO OLGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I ROSADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I ROSARIO MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I ROSES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I SANTIAGO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I SANTIAGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I SANTOS ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I SEDA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I TAVAREZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I TIRADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I TORRES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I TORRES MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I TORRES VALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I VALENTIN NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I VARGAS MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I VARGAS OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I VAZQUEZ DE ARZAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I VAZQUEZ POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I VEGA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I VELAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I VELEZ DUMENG | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I VELEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I VELEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OLGA I VENDRELL CUBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I VEVE BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA I YAMBO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA IRIS CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA IRIS ESCUTE CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA J COLON COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA J CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA J DURAND SCHETTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA J MALDONADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA J NEGRON GAZTAMBIDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA J NEGRON GAZTAMBIDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA J ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA J PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA J RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA J VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L ALVAREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L ARROYO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L BENITEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L BENITEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L CANDELARIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L CARABALLO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L CARDONA ORDONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L CHICO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L CONCEPCION DE GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L CRISPIN FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L CRUZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L CRUZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L CUADRADO ORLANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L DE ARMAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L DE KRUMHANSL | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L DIAZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L FELICIANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L GUTIERREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OLGA L JUSTINIANO JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L MAYSONET GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L MEDINA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L MELENDEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L MERCADO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L MORA PARRENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L ORTIZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L PABON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L PEREZ MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L PEREZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L PEREZ PAGAN NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L RAMIREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L RENTA SEMIDEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L ROBLES BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L RODRIGUEZ LIMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L ROMERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L ROSADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L SANTIAGO ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L SANTIAGO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L SUAREZ MONTEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L TAPIA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L VALDES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA L VELEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA LOPEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA LOZADA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA LUGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA LUNA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M ALICEA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M BENITEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M BERMUDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OLGA M BURGOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M CABEZA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M CARRERA APRAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M CASELLAS GUILBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M CASTELLANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M COLON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M CORREA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M CRUZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M DELGADO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M DELGADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M FALCON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M FAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M GERENA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M HERNANDEZ LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M LAMBOY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M LOPEZ CARRADERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M LOPEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M MANTILLA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M MEJIAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M MOLINARY LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M MORALES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M MORALES NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M NIEVES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M OCASIO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M OCASIO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M ONETTI FOREST | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M ORTIZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M OSORIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M PAGANI CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M PEREZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M PRIETO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M RAMOS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OLGA M RIVERA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M RODRIGUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M ROSADO CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M RUIZ ALFARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M RUIZ LARRIUX | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M RUIZ LARRIUX | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M RUIZ LARRIUX | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M SANCHEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M SANCHO DE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M SANTOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M SOTO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M TAFFANETTI HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M UBILES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M VAZQUEZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M VELAZQUEZ HIDALGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA M VELEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MARCANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MARIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MARRERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MARTINEZ DUMENG | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MARTINEZ OLGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MATOS FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MATTEI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MEDINA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MEDINA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MELENDEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MELENDEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OLGA MILLAN VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MOLINA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MONTOYO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MORALES DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MORALES IRAOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MORALES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MTORRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MUNIZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA MUNOZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA N HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA N MALAVE BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA N MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA N MUNOZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA N NEGRON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA N OCASIO DE JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA N OLIVO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA N PEDROZA ZAVALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA N RIVAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA N RIVERA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA N ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA N ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA N SANCHEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA N SEPULVEDA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA N VALENTIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA N VEGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA NAZARIO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA NEGRON ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA NEVAREZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA NIEVES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA NIEVES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA NIEVES VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA NUEZ SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA O MATOS WILLIAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA OL NPEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA OLSEN SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA OQUENDO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA OYOLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OLGA P DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA PACHECO MORI | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA PAGAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA PENA MIRABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA PENA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA PEREZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA PIRES DOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA PLAZA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA QUINONES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA QUIROS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA R AYALA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA R DE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA R JIMENEZ BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA R RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA R ROBLES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA R RODRIGUEZ GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA R SOTO DE MADURO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA R VILLEGAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RABELL ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RAMIREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RAMOS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RAMOS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RAMPOLLA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA REYES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RIVERA CRESPI | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RIVERA CUMBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RIVERA LUQUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RIVERA VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RODRIGUEZ DE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RODRIGUEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OLGA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ROHENA DOMINQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ROLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ROMAN CHEVALIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ROSALY CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ROSARIO JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA ROSARIO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA RUIZ MORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA S SANTIAGO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA SANCHEZ VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA SANTANA OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA SANTIAGO CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA SANTIAGO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA SANTIAGO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA SOSA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA T BARRETO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA T DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA T MUNIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA TERUEL VICENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA TIRADO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA V LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA V MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA V OJEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA V ROSADO CORDOVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA VAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA VELAZQUEZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA VELEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA Y FRANQUI CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA Y NEGRON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA Y SANTANA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA Z MIELES DE LORD | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGA Z RAMOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGAL OSTALAZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGAMARIS FERNANDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OLGUELY ROSARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGUITA CHAPARRO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLGUIVETTE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIBERTO RODRIGUEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIEMI M PARADAS BAUZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIMPIA CANALES OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIMPIO RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLINDA RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIVA CAMACHO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIVENCIA FERNA N DEZ EMANUEL JA COB | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIVENCIA MERCA D O EDGAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIVENCIA OL FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIVENCIAMORAL MIGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIVENCIO RIVAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIVER A IRIZARRY VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIVER DELGADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIVER MEDINA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIVERAS I VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIVERO VAZQUEZ IVETTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIVERTO CANDELARIA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIVET ESTERAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIVETTE RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIVIA BELTRAN CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIVIA CANALES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIVIA ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIVIA OTERO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIVIA PORTILLO AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIVIA ROSARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIVIERI V GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIVO HERNANDEZ REINALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIVO ILDEFONSO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLIVORIO VIRUET RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLMEDA M RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLMO ALDECO YAZMIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLMO GONZALEZ ANGEL M | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLMO RIVERA ALEX | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLMO TORRES CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLON ALVAREZ RUBEN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OLSON E SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLVAN A FELIU COTTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLVIA M MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLVILLE NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLVIN CABRERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLVIN D OLIVERAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLVIN FELICIANO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLVIN HUERTAS BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLVIN L AULET MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLVIN MARTINEZ MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLVIN N ROSA BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLVIN R SANTANA BARADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLVIN VELEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLWIN F RIVERA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLWIN RAMOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLY PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OLYMPIA CHRISTI N YAPUR BERGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAIRA ADAMES QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAIRA AGUAYO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAIRA ARCE DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAIRA BRUNO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAIRA CANALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAIRA CENTENO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAIRA E LABOY LIND | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAIRA FELICIANO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAIRA L MUNOZ CAPELLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAIRA L TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAIRA RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAIRA ROLDAN QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAIRA SANCHEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMALIS MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR A BUITRAGO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR A CALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR A CAMPOS MAURAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR A FERRER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR A FIGUEROA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR A FIGUEROA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR A GONZALEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OMAR A HERNANDEZ MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR A HERNANDEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR A JIMENEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR A MEDINA ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR A MUNIZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR A NEGRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR A OFARRILL DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR A ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR A OYOLA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR A RAMIREZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR A RAMIREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR A RAMOS FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR A RIVERA CERDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR A RIVERA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR A RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR A ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR A SALGADO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR A SANTIAGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR A SEIN ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR A SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR A SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR A TORRES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR A URBINA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR A VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR A ZAYAS VEGUILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR ACEVEDO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR ADORNO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR ALAMO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR ALBARRAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR ALI SULEIMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR ALNARDY | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR ALVARADO ROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR ALVAREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR AMALBERT PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR ANDUJAR GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR ANDUJAR MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR ANTONIO HERNANDEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OMAR ARCE FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR AVILES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR AVILES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR AYALA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR AYALA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR AYALA SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR B LEON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR B REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR B VALENTIN ARBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR BAEZ ALBALADEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR BAEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR BAEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR BARROSO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR BELMONT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR BENVENUTTI GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR BIRRIEL CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR BONILLA HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR C MANFREDY BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR CALDERO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR CAMACHO NOGUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR CAMIS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR CANDELARIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR CARMONA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR CARMONA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR CARRASQUILLO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR CARRASQUILLO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR CASTRO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR CASTRO GUEITS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR CLEMENTE BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR COLLAZO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR COLLAZO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR COLON DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR COLON DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR COLON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR CORDERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR CRUZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR CRUZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OMAR CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR D CALDERAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR D DIAZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR D RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR D SANTOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR D TAVAREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR D VISSEPO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR DAVILA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR DELGADO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR DIAZ ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR DIAZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR DIAZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR DRIVERA RIJOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR E ANGULO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR E COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR E GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR E MARCANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR E MENDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR E RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR E RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR E SANTIAGO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR E SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR F HERNANDEZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR F IRIZARRY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR F RAPALE SERVIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR F VILLARUBIA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR FALU MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR FELIX SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR FIGUEROA CAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR FIGUEROA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR FLORES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR FLORES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR FONSECA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR FONSECA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OMAR FUENTES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR G COLON ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR G DOMINGUEZ DALMAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR G FREYTES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR G G VAZQUEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR G MOLINA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR G ORTIZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR G ROBLES BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR G VELEZ ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR GABRIEL VELEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR GALARZA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR GALARZA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR GARCIA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR GARCIA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR GARCIA ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR GRACIA ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR GUADALUPE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR HERNANDEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR HERNANDEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR HIDALGO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR I ALEJANDRINO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR I COLOMBANI PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR I MARQUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR IRIZARRY RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR J ALAMO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR J ALDECOA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR J BERMUDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR J CASTILLO SANTONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR J DE JESUS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR J DELGADO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR J DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR J ECHEVARRIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR J GONZALEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OMAR J LUGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR J MANSO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR J MEDINA ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR J MORALES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR J PADUA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR J RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR J VEGA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR J ZAYAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR JESUS ONEILL REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR JIMENEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR K QUINTANA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR L PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR LANDRAU BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR LEDESMA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR LOPEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR LOPEZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR LOPEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR LOPEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR LORENZO ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR LUGO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR M HERNANDEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR M MARTIR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR M ROJAS GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR MACHADO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR MACHADO MONTANE Z | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR MACHICOTE BLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR MALDONADO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR MALDONADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR MALDONADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR MARIN SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR MARTY SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OMAR MASSA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR MEDERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR MEDINA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR MELENDEZ DIPINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR MENDEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR MIRANDA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR MONTALVO LINARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR MORALES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR MORALES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR MORALES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR NAZARIO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR NEGRON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR NIEVES SONERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR O DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR O MEDINA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR O MENDEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR O ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR O PITRE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR OLIVER HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR OLMEDA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR OM AQUIRINDONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR OM BCOLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR OM MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR OM MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR OM OMELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR OM QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR OM QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR OM RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR OM SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR OQUENDO OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR ORRIOLS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR ORTIZ MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR ORTIZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OMAR ORTIZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR ORTIZ ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR OTERO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR PADILLA FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR PADILLA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR PADILLA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR PADUA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR PENA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR PEREZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR PLAZA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR QUILES MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR QUILES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR QUINONES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR QUINONES PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR R ANDUJAR MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR R AVILES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR R GONZALEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR R LLOPIZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR R PACHECO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR R SANJURO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR RAMIREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR RAMOS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR REYES VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR RIOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR RIOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR RIVERA ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OMAR RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR RIVERA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR ROBLES PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR ROCHE MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR RODRIGUEZ DENTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR RODRIGUEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR ROJAS VALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR ROMAN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR ROSA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR ROSADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR ROSARIO FEBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR RUIZ GALLOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR RUIZ OLAVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR S DE JESUS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR SAAVEDRA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR SANCHEZ BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR SANCHEZ OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR SANTANA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR SANTANA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR SANTIAGO DUCOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR SANTIAGO MARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR SANTIAGO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR SANTIAGO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR SANTIAGO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR SANTOS ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR SANTOS CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OMAR SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR SUAREZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR SUAZO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR SUREN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR TORRES RUPERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR VALLE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR VARGAS BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR VARGAS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR VARGAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR VAZQUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR VAZQUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR VAZQUEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR VAZQUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR VELAZQUEZ FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR VELAZQUEZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR VILLALONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR VIRUET CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR YLANDRAU SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAR ZAYAS OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMARA CASTRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMARA MARTINEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMARA MORENO MILIANY | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMARALY SEISE SEISE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMARDRANAZ RIOS MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMARF D ORTEGA MILANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMARILIA RIVERA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMARIS ORTIZ BOSCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMARIS PLAZA TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMARIS POUPART TOLENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMARTA Y GONZALEZ CARRASQUILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMARY DIAZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMARYS MELENDEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMARYS TORRES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYDA BENITEZ HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OMAYRA A CRUZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA ALONSO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA ALVARADO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA ARNALDI VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA AVILA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA AVILES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA BELEN AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA BETANCOURT COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA BETANCOURT RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA CORDERO ANTONGIORGI | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA CRESPO GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA CRESPO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA CRUZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA DELGADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA DIAZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA DIAZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA DOMINGUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA E ALGARIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA E COTTO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA E MORA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA E SANTIAGO BAHR | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA ENCARNACION NOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA ESTELLA MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA FELICIANO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA FELICIANO SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA FELIX SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA GALARZA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA GARCIA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA GARCIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA GERENA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA GOMEZ HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA GOMEZ HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA GOMEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA GONZALEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA GONZALEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OMAYRA GONZALEZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA GONZALEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA GONZALEZ VAQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA GUZMAN RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA HERNANDEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA HERNANDEZ VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA I ESTRELLA MORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA I PEREZ WARRINGTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA I VELEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA J TOYOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA JIMENEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA JIMENEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA L BERNACET DUENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA L CARRION LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA LOPEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA LOPEZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA LOPEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA LOPEZ GIRALD | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA MALDONADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA MARTINEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA MARTINEZ RODRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA MARTIR AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA MEDINA CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA MELENDEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA MELENDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA MELENDEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA MERCADO DE JESU S | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA MIRANDA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA MORALES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA NAVARRO MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA NAZARIO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA NIEVES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA OM ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OMAYRA ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA OSORIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA PADIN LUYANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA PEREIRA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA PEREZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA POMALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA QUINTANA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA RESTO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA REYES MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA RIOS MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA RIVERA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA RIVERA GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA RIVERA ROUSS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA ROCHE CLAVELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA RODRIGUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA RODRIGUEZ KUILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA ROMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA ROSA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA ROSA JORDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA ROSA NERIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA SANCHEZ LASSALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA SANTOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA SHARON SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA SOTO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA SOTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA TIRADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA TORRES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OMAYRA TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA TORRES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA TORRES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA TORRES MUQIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA TORRES OFARRILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA VALENCIA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA VAZQUEZ MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA VEGA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA VEGA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA VELAZQUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA VELEZ MACHUCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA VELEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA VELEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA VERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA VIDAL COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA VILLANUEVA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRA ZENGOTITA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMAYRIS GARCIA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMHAR SOSA FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| OMY FELICIANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONAS AVILLAN ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONASSIS COLON DAMIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONDALY BATISTA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONEIDA A ALMANZAR MERCEDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONEIDA CABO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONEIDA CORDERO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONEIDA CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONEIDA DELGADO MATTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONEIDA GUTIERREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONEIDA HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONEIDA LOPEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONEIDA NUNEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONEIDA ON NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONEIDA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONEIDA SANCHEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONEIDA SANTIAGO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ONEIDA VALENTIN MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONEIDA VARGAS LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONEIDA VAZQUEZ ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONEIL DE JESUS ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONEILL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONEILL QUIÑONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONEILL ROSARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONEILL VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONEL PEREZ PACHECOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONELIA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONELL MONTALVO ONELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONELL S RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONELLIE CALZADA CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONELLY DIAZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONELVIA J CASTELLANOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONESIMO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONESIMO VALDIVIESO BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONEYDA RIVERA PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONHIL RAMOS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONICA E RIVERA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONIEL CANDELARI MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONIEL GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONIEL MAS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONIEL ROMERO ALCOVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONIEL TROCHE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONIKA M MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONIKA ROSADO ESCUDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONIL A TEJEDA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONILA M BADILLO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONILDA RAMOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONILL RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONIS V FERNANDEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONIX A ZAYAS VEGUILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONIX ALICEA TACORONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONIX COSME SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONIX FERNANDEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONIX G TORRES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONIX HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ONIX J QUINTERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONIX O MILLS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONIX ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONIX RIEFKOHL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONIX ROSARIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONIX TARRATS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONIX TORRES CALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONIX V ORTIZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONIX VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONIXA NAVEDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONIZ MARTINEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONORIA PERALTA SORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONORICO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONORIMARIE GUERRA LAUSELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONOYOLA MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONX PRIETO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ONYL LEON CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OPPENHEIMER SANTIAGO EDWIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OPTACIANO RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OPTACIANO RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OQ M DEL C VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OQUENDO HERNANDEZ CARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OQUENDO JORGE IVETTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OQUENDO JUAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OQUENDO M PEREZ VIRGEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OQUENDO NAZARIO GIOVANNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OQUENDO OQ ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OQUENDO OQ GASTALITORRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| OQUENDO OQ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OQUENDO RIGOBERTO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORALIA MEDINA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORANGEL CARRASQUILLO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORBIL MILLAN ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORBIN J SOLTREN VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OREALIS MENDOZA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OREALIS SANCHEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OREALIZ DIAZ PINTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| OREIDA POLANCO SORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ORENGO OR NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORESTE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORESTE RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORFA M APONTE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORFILA MARTINEZ JOSE L | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORGEN MARTINEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORGEN MARTINEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORIA I SANTANA CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORIA V COTTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORIALIS DIAZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORIALIS M RAMOS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORIEN D VILLAFANE RODRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORISELLE RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORISON TROSSI OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDITA BERRIOS RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO A CASTRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO A FLORES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO A GRACIA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO A IZQUIERDO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO A JORDAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO A LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO A LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO A MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO A RIVERA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO A RONQUILLO MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO A SALAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO A TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ABREU FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ABREU PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ABREU TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ACEVEDO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ACEVEDO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ACEVEDO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ADAMES CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ADORNO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ADORNO OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ADORNO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ORLANDO ADROVET RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO AGRON VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ALANCASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ALEJANDRO CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ALEMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ALFONZO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ALICEA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ALMENAS MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ALVAREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ALVAREZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ANTONGIORGI PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO APONTE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO APONTE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ARCE MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ARCE MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ARROYO BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ARROYO GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ARROYO GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ARROYO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ARROYO LANDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ASTACIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ASTACIO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO AVILA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO AVILES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO AYENDE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO BAEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO BAEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO BAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO BAEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO BARRETO SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO BERDECIA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO BERRIOS BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO BERRIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO BETANCOURT GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO BLANCO BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO BOFFIL NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO BONILLA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ORLANDO BONILLA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO BURGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO BURGOS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO BURGOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO BURGOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO BURGOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CABRERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CAJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CALCANO CLAUSELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CALVO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CANALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CANCEL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CANDELARIA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CARABALLO FRATICHELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CARABALLO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CARDONA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CARRASQUILLO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CARRION PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CARTAGENA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CARTAGENA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CARTAGENA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CASADO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CASAS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CASTRO BALLISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CASTRO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CASTRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CASTRO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CASTRO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CEDENO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CENTENO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CENTENO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CESTARYS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CHAPARRO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CHAPARRO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO COLLAZO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ORLANDO COLON ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO COLON FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO COLON FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO COLON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO COLON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CONCEPCION CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CONCEPCION ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CORA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CORCHADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CORCHADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO COREANO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CORTES MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CORTES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CORTES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CORTES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO COTTO ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO COTTO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO COTTO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO COTTY MAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CRESPO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CRESPO MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CRESPO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CRUZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CRUZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CRUZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CRUZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CRUZ IBARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CRUZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CRUZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CRUZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ORLANDO CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CRUZADO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CUADRADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CUBANO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CUEVAS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO CUSTODIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO D CRUZ PUJALS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO D POMALES CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO DAVILA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO DAVILA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO DE ARMAS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO DE JESUS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO DE JESUS CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO DE JESUS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO DE JESUS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO DE JESUS NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO DE JESUS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO DE JESUS VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO DE LA ROSA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO DE LEON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO DEL VALLE RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO DELGADO FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO DELGADO UGALDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO DELGADO VILLALONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO DIAZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO DIAZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO DIAZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO DIAZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO DIAZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO DIAZ QUIJANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO DILONE SAINT JEAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO DISDIER GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO DONATO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO E BERBERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO E DE JESUS RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO E GARCIA SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ORLANDO E MARRERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO E MIRANDA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ESCANIO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ESPARRA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ESTREMERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ESTREMERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO F NAZARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO F RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO FARIAS OSTOLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO FEBRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO FEBRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO FELICIANO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO FELICIANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO FELICIANO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO FELIX ALMENAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO FERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO FERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO FERNANDEZ VELAZQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO FERRERAS UBARRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO FIGUEROA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO FIGUEROA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO FIGUEROA OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO FLORES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO FRANCO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO FUENTES AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO FUENTES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO FUENTES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO GALINDEZ ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO GALLARDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO GALLEGO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO GARCED MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ORLANDO GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO GARCIA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO GARCIA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO GARCIA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO GARCIA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO GOIRE BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO GONZALEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO GONZALEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO GONZALEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO GONZALEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO GONZALEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO GONZALEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO GORDILLO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO GRAULAU SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO GUZMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO GUZMAN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO H MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO HERNANDEZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO HERNANDEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO HERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO HERNANDEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO HERNANDEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO HERNANDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO HORTA CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO HUERTAS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ORLANDO HUERTAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO I VARGAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO IRIZARRY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ISLAND EUSEBIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO J ALBIZU CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO J BAEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO J BALENTINE RIBON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO J DIAZ MEJIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO J GARCIA VICENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO J HERNANDEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO J MARCHENA ARRAUT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO J MARTINEZ KIANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO J MATOS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO J MORALES FELICIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO J ORTEGA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO J REQUENA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO J REVERON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO J REYES VILLEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO J RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO J SANCHEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO J SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO J SANTOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO J SERRANO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO J SOLDEVILLA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO J SOTOMAYOR DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO J TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO JIMENEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO JIMENEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO JUAN GUZMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO JVILLANUEVA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO L AVILES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO L CABRERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO L CINTRON DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO L COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO L GUINDIN COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO L LUGO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ORLANDO L MARTINEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO L ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO L PALACIOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO L RAMIREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO L RIVERA SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO L VAZQUEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO LABOY CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO LAGUNA ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO LAMOURT BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO LANZO IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO LAVIENA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO LIMARDO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO LLANOS BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO LLENZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO LOPEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO LOPEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO LOPEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO LUCIANO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO LUNA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO LUQUE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO M DIQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO M MORALES SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MACHADO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MACHUCA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MACHUCA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MADERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MALAVE JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MALDONADO ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MALDONADO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MALDONADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MALDONADO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ORLANDO MALDONADO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MARQUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MARRERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MARRERO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MARTINEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MARTINEZ LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MARTINEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MARTONEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MATHEUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MATOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MATOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MATOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MEDINA MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MEDINA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MENDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MENDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MENDOZA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MERCADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MERCADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MERCADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MERCED PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MERCED SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MIRANDA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MOLINA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MONTANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MONTERO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MONTES ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ORLANDO MONTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MORALES ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MORALES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MORALES VALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MUNOZ PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO MUNOZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO NAZARIO FABRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO NEGRON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO NIEVES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO NIEVES MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO NIEVES ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO NIEVES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO NIEVES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO OCASIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO OCASIO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO OCASIO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO OJEDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO OJEDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO OLIVERAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO OR CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO OR LCORNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO OR LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO OR MONROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO OR ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO OR RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO OR ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO OR SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ORTEGA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ORTIS CHEVRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ORTIZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ORTIZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ORTIZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ORLANDO ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ORTIZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ORTIZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ORTIZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ORTIZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ORTIZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ORTIZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO OTERO CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO OTERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO OTERO REBOLLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO OYOLA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO PABON BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO PACHECO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO PADILLA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO PAGAN BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO PANTOJA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO PANTOJA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO PARGAS TOSSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO PARIS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO PEDROSA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO PENA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO PENA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO PERALTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO PEREIRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO PEREZ BOSQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO PEREZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO PEREZ MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO PEREZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO PEREZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO PIZARRO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ORLANDO QUINONES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO QUINONES CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO QUINONES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO R COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO R DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO R FUENTES RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO R MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO R MALDONADO MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO R MERCADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO R NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO R ROMERO VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RAMIREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RAMIREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RAMIREZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RAMIREZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RAMOS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RAMOS NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RAMOS SANCHES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO REY CAPELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO REYES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO REYES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RIOS ALABARCES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RIOS DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RIOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RIVAS GUEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RIVERA ABOLAFIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RIVERA ALCAZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RIVERA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RIVERA CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ORLANDO RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RIVERA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RIVERA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RIVERA LUGARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RIVERA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RIVERA MAURAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RIVERA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RIVERA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RIVERA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RIVERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RIVERA SUAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ROBLES ALBARRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ROBLES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ROBLES MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RODRIGUEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RODRIGUEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RODRIGUEZ COCHRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RODRIGUEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RODRIGUEZ ESPARRA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ORLANDO RODRIGUEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RODRIGUEZ HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RODRIGUEZ HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RODRIGUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RODRIGUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RODRIGUEZ MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RODRIGUEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ROJAS CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ROLDAN VENACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ROLON CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ROMAN AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ROMAN BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ROMAN FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ROMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ROMAN LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ROMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ROQUE VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ROSA CALDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ROSA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ROSA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ROSADO PICORELLI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ORLANDO ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ROSADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ROSADO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ROSARIO ESCUTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ROSARIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ROSARIO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RUBERT RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RUIZ AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RUIZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RUIZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO RUTELL FERREIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO S GARCIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO S VELEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SALGADO VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SANCHEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SANCHEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SANCHEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SANCHEZ LUYANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SANCHEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SANES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SANTANA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SANTANA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SANTANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SANTANA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SANTIAGO AYBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SANTIAGO BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SANTIAGO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SANTIAGO FRANCESHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SANTIAGO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SANTIAGO MOYENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SANTIAGO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SANTOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ORLANDO SANTOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SARDINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SERRANO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SERRANO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SERRANO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SIBERIO BRIGNONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SIBERIO BRIGNONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SIERRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SILVA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SIVA SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SOJO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SOSA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SOSTRE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SOTO JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SOTO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SOTO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SOTOMAYOR DOMINGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SUAREZ LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SUAREZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO SUFRAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO T IRIZARRY DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO TIRADO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO TOLEDO LOIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO TOLENTINO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO TORO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO TORO PADUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO TORRENS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO TORRES FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ORLANDO TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO TORRES ORELLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO TORRES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO TORRES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO TORRES RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO TORRES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO TRINIDAD CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO V ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO VALENTIN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO VALENTIN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO VALLEJO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO VARGAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO VARGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO VARGAS OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO VAZQUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO VAZQUEZ VILLALONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO VEGA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO VEGA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO VEGA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO VEGA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO VEGA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO VELAZQUEZ CONTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO VELAZQUEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO VELAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO VELAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO VELAZQUEZ OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO VELAZQUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO VELAZQUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO VELAZQUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO VELEZ CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO VELEZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO VELEZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO VELEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO VIDAL SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ORLANDO VIGO ZENON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO VILLAVICENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO VILLEGA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO X AVILES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO X RIVERA CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDO ZAYAS ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDY HORTA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLANDY HORTA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLIMARIE HERNANDEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLINDA LACEN CALCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLINDA M RIVERA MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLIZZIE NEGRON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORLYMAR MEDINA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORMARIE R COLLAZO VIDOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OROZCO E PARRILLALUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OROZCO OR RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OROZCO OR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORQUIDEA A GOMEZ RAVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORQUIDEA ARIAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORRES LABOY SHARITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTA A CALDERON JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTA OR MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTEGA L FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTEGA OR BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTEGA OR OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ A OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ A RIVERA LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ ALVARADO FELIX A | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ BAEZ JOSE A | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ BONILLA L IZZETTE M | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ BURGOS GILBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ CABAN JE S US RAMON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ CAMERON JAPHET E | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ CARRASQUILLO PEDRO J | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ COLLAZO LUIS A | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ COLON EDWIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ CONCEPCION MARCOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ORTIZ CONDE RAFAEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ DEL NITZANY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ DEL VALLE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ DELGADO WANDA I | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ DIAZ NITZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ ESPADA MANUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ FLORES EDGARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ FLORES ENRIQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ FLORES ENRIQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ GALARZA GLORIA DE L | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ HERNANDEZ  KENI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ HERNANDEZ JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ HERNANDEZ MARGARITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ HERNANDEZ YAMILKA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ I CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ I LANDRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ I RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ J N GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ KUILAN FRANCISCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ L MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ L TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ LAUREANO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ LOPEZ GERARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ LOPEZ SAYDA D | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ LORENZANA YESENIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ LUGO JOR G E JUAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ M CARMEN G | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ M ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ MARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ MARRERO ROSA M | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ MATOS LYDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ MENDEZ MANUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ MERCED BOBBY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ MIRANDA ROBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ MORALES MADELINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ MORALES MILDRED J | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ NEGRON EDDIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ OR ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ORTIZ OR AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ OR CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ OR CARATTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ OR CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ OR DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ OR FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ OR FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ OR GIERBOLINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ OR GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ OR NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ OR ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ OR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ OR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ ORIA IVETTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ ORTIZ MIRIAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ RAMOS LA N ERYS MARIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ REYES MIGDALIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ RIVERA CATALINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ RIVERA NORMA E | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ RIVERA SONIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ ROCHE BRENDA Y | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ RODRIGUEZ LILLIAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ ROLDAN ESTHER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ ROLDAN MAARILUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ ROMAN MARIA DE L | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ RUIZ NELSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ SAEZ JOSE A | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ SANDOVAL GUSTAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ SERRANO MARISOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ SILVA LISANDRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ SOLIS WILLIAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ SOSA JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ TORRES CARMEN L | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ TORRES EMILIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ TORRES FERNANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ VARGAS D A NIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ VAZQUEZ ALBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ VEGA WILLIAM | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ORTIZ VELEZ FRANCISCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ VICTOR N | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ Y FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZ ZAYAS YAREL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZBAEZ FRANCISCO J | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZBAEZ MARIA I | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZCORREA JAVIER R | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZPENA LUZ D | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTIZSANCHEZ ANTONIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORTOS GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORVEN NEGRON RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORVILL H VELAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORVILLE CORREA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORVILLE GOMEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORVILLE GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORVILLE S BATISTA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORVILLE SANTIAGO CONEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORVIN N GONZALEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ORVIN VILLANUEVA CARCANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSAI SANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSARIO OQUENDO MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSBARDO J FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR A CARRERAS TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR A COLON COLON3 | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR A CRESPO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR A DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR A GALAGARZA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR A GONZALEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR A HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR A LUNA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR A MARRERO RALAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR A NEGRETTE AYMAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR A ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR A PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR A ROMAN OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR A SANTIAGO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR A VARGAS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR A VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OSCAR ALBERTO QUINONES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR ALGARIN ERAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR ANDUJAR NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR AROCHO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR AVILES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR BADILLO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR BAERGA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR BARBER FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR BARRETO CANTRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR BERMUDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR BERNARD LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR BERRIOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR BONANO REXACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR CAMACHO SEIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR CAMARENO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR CASAS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR CASULL SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR CENTENO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR CINTRON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR COLLAZO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR COSME DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR CRUZ CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR CRUZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR CRUZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR D DELGADO MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR D QUINONEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR D RODRIGUEZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR D ROSA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR DE JESUS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR DE LEON GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR DE LEON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR DIAZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OSCAR DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR E BONILLA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR E CARDONA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR E ENTRIALGO GRANADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR E FONSECA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR E GAMEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR E GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR E GONZALEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR E LUNA UGARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR E VARELA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR E VARGAS ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR ECHEVARRIA ECHEVARRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR FALCON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR FERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR FHERNANDEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR FIGUEROA FRANCESCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR FIGUEROA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR FONTANEZ HANCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR FUENTES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR G COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR G GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR G VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR GALARZA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR GODEN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR GONZALEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR GONZALEZ GUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR GONZALEZ VIDOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR GOTAY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR GUASP MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR H CAMACHO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR H GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR H RODRIGUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR H RODRIGUEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR HERNANDEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR HERNANDEZ OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OSCAR I GONZALEZ AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR I ROSADO BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR I RUIZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR J ALVAREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR J COLON MELECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR J COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR J ESTRADA BONANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR J IRIZARRY MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR J ORTA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR J RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR JORGE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR L COLON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR L CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR L DELGADO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR L HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR L LABOY MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR L ORENGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR L REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR L ROSARIO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR LAMBERTY MARCUCCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR LOPEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR LUGO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR M CORTES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR M DAVILA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR M SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR MADERA SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR MALDONADO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR MALDONADO CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR MALDONADO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR MALDONADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR MANDRY BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR MANUEL HERNANDEZ RIVER A | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR MARCELO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR MARCIAL MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR MARRERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OSCAR MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR MELENDEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR MENENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR MONTALVO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR MORALES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR MUNOZ ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR NEGRON SANYET | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR NIEVES CUBERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR NUNEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR O ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR OCAMPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR OFARRIL CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR ORELLANO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR ORIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR ORTEGA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR ORTIZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR ORTIZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR OS ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR OS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR OS DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR OS EFIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR OS GBATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR OS LCASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR OS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR OS MREYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR OS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR OS OESTELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR OS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR OSUNA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR OTERO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR PABON ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OSCAR PABON VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR PAGAN VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR PEREZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR PEREZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR PEREZ PINET | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR POMALES NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR QUINONES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR QUINONES SALCEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR QUINONEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR R BENITEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR R BERRIOS BERNARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR R COLON CARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR R CORDERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR R DIAZ SOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR R NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR R ORTIZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR R RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR R SOTO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR R UMANA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RAMIREZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RAMIREZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RAMOS OLIVARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RAMOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RAMOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RAMOS VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR REYES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RIOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RIVERA BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RIVERA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RIVERA DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OSCAR RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RIVERA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RIVERA QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR ROCAFORT OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RODRIGUEZ CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RODRIGUEZ CORNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RODRIGUEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RODRIGUEZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RODRIGUEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR ROMERO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR ROSADO CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR ROSADO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR ROSARIO LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR SALAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR SAN ANTONIO MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OSCAR SANCHEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR SANJURJO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR SANTANA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR SANTIAGO ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR SERRANO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR SIBERIO BRIGNONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR SISCO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR SOTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR SOTOMAYOR VICENT | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR TIRADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR TORRES LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR TRINIDAD JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR V OCASIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR VALENTIN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR VARGAS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR VARGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR VAZQUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR VELAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR VELLON ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR VILLANUEVA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR ZAPATA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCAR ZAPATA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSCARY SANTIAGO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSDALYS RODRIGUEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSE A GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSE M FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSE M QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OSEAS RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSEAS TORRENS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSIRIS R RICARDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSIRIS TALABA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSIRIS TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSMAR COLON QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSMAR FUENTES LALAITE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSMARA B MOLINA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSMARIE NAVEDO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSMER HERNANDEZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSORIO C SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSORIO CRUZ PABLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSORIO FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSORIO OQUENDO NANIA I | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSORIO OS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSORIO OSORIO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVAL E MARTINEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO A DE JESUS NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO A JIMENEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO A MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO A PADRON ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO A RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO A RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO ACEVEDO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO ACEVEDO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO ACEVEDO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO ACEVEDO PATINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO ACEVEDO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO ACEVEDO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO ACEVEDO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO ACEVEDO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO ACOSTA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO ACOSTA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO ALBARRAN VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO ALBARRAN VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO ALCARAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO ALLENDE SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO ALOMAR OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OSVALDO ALVARADO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO ALVAREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO ALVAREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO AMALBERT SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO APONTE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO BABILONIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO BAEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO BAEZ POLIDURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO BAYRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO BELLO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO BERRIOS FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO BERRIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO BOLLING HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO BONILLA VENTURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO BONILLA VENTURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO BORGES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO BRAVO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO BURGOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO BURGOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO CAAMANO NISTAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO CACERES PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO CADIZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO CAMUY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO CANALES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO CARMONA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO CARRASQUILLO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO CARRASQUILLO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO CARRION VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO CARTAGENA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO CASTRO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO CEDENO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO CHAPARRO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO COLLADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO COLON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO COLON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO COLON RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OSVALDO COLON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO CORDERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO CORREA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO CORTES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO COSME BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO COSTA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO CRESPO LACOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO CRUZ ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO CRUZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO CRUZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO D PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO D QUINONES JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO DE JESUS OLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO DE JESUS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO DE JESUS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO DE LA ROSA VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO DIAZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO DOMENECH RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO E DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO E E JIMENEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO E PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO FELICIANO FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO FLORES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO FONT DE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO GUERRERO ALEQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO GUZMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO GUZMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO IGLESIAS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO J CHARDON CASALS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO J FIGUEROA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OSVALDO J GARCIA CHINEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO J GUZMAN NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO J RIVERA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO J ROSA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO JIMENEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO JIMENEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO JIMENEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO JOEL GUERRA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO L AYALA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO L CACERES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO L GARCIA OSVALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO L JUSTINO MELETICH | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO L MALDONADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO L MERCED LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO L MORALES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO L NOGUERAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO L PADILLA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO L PENA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO LAPORTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO LIBED DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO LOPEZ BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO LOPEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO LOPEZ SOLLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO LOPEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO LOPEZ VIVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO LORENZANA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO LORENZO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO LUGO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO M BAEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO M FLORES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO MALDONADO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO MALDONADO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO MALDONADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO MANUEL ENRIQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO MARRERO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OSVALDO MARRERO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO MARRERO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO MARTEL RMON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO MARTINE Z NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO MATOS AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO MATOS VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO MAYSONET MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO MEDINA PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO MERCADO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO MERCED CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO MISLA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO MOLINA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO MONCLOVA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO MONTANEZ CARRASQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO MONTANEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO MORALES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO MUNIZ CHIMELIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO MUNIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO MUNIZ MORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO MUNOZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO MUNOZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO NEGRON ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO NEGRON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO NEGRON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO NEVAREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO O CALDERON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO O LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO OFARRILL NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO ORRACA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OSVALDO ORTIZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO ORTIZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO OS AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO OS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO OS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO OS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO OS GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO OS HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO OS ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO OS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO OS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO OSORIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO OSORIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO OTERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO OTERO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO OTERO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO OYOLA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO PADILLA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO PINERO FONTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO PIZARRO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO PLACERES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO PONCE PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO QUILES FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO QUINONES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO R ALVARADO BERMUDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO R CAMACHO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO R CASTRO VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO R GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO R GONZALEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO R MALDONADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO R NIEVES ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO R RIVERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO RAMIREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO RAMOS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO REYES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OSVALDO REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO RIOS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO RIQUELM E KRANWINKEL BURG OS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO RIVERA ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO RIVERA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO RIVERA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO RIVERA MARTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO RIVERA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO ROBLES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO RODRIGUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO RODRIGUEZ MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO RODRIGUEZ MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO ROSA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO ROSARIO IRAOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO ROSARIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO RUIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO SALAMANCA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO SANCHEZ BASABE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO SANDOVAL MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO SANTANA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO SANTIAGO OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO SANTIAGO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO SANTOS MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO SERBIA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO SOTO GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OSVALDO SOTO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO SOUFFRONT QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO TIRADO MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO TIRADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO TORRES ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO TORRES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO TORRES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO TORRES NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO TORRES ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO TORRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO TORRES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO TRUJILLO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO VALDES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO VALDES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO VALENTIN ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO VALENTIN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO VAZQUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO VAZQUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO VAZQUEZQUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO VEGA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO VEGA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO VELEZ BERMUDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO VILLANUEVA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSVALDO VILLANUEVA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSWAIDA REYES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSWALD CABRERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSWALD SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSWALD W TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSWALDO CARDONA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSWALDO CRUZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSWALDO PAGAN IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSWALDO RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OSWALDO TIRADO ABADIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTERO A ARCE LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTERO A FONTAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OTERO AVILES O M AR | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTERO D LUZ ELENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTERO P JORGE LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTERO PADRO S ARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTERO PEREZ JOSE A | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTERO R GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTERO TORRES J U LLY IVETTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTHONIEL CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTHONIEL CRUZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTHONIEL GUERRIDO ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTHONIEL LOPEZ JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIA GONZALEZ CORTEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIA GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIA H SABATER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIA MALDONADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIA MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIA OROZCO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIA PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIO COLON GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIO COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIO FELIX ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIO GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIO LORENZO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIO MARQUEZ NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIO MATOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIO NATAL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIO ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIO PENA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIO PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIO RAMOS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIO RIVERA CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTILIO ROMAN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTMAN LABOY COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTONIEL CANDELARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTONIEL CRUZ CANTRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTONIEL DOMENECH DUPREY | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTONIEL FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OTONIEL GARCIA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTONIEL GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTONIEL GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTONIEL GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTONIEL HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTONIEL JIMENEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTONIEL MARCANO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTONIEL MATOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTONIEL NATAL ORAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTONIEL NAZARIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTONIEL NIEVES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTONIEL NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTONIEL OT ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTONIEL PRADO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTONIEL RIVERA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTONIEL SERRANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTONIEL VALENTIN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTTMAN D USERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTTMAR J MUNIZ ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTTMAR RAMOS PERAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTTO A OSORIO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTTO E LANDRON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTTO GIERBOLINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTTO H CURRAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTTO L SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTTO N PORTALATIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTTO RAMOS ASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTTO RIOS DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTTO SANTIAGO LASSUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTTO V BERBERENA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTTONIEL PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OTTONIEL ZAYAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVADIS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVAL A ORTIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVAL ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVED E IRIZARRY SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVELYN BONET RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVIDIA MARTINEZ CORCINO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OVIDIA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVIDIO A CASTA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVIDIO ARCE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVIDIO CRUZ DAV I LA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVIDIO CRUZ DAV I LA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVIDIO E MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVIDIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVIDIO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVIDIO GONZALEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVIDIO GONZALEZ LA TORRE OVIDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVIDIO IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVIDIO J TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVIDIO LOPEZ BOCANEGRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVIDIO MANSO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVIDIO ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVIDIO PEREZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVIDIO PESANTE OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVIDIO RIVERA ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVIDIO RMERCADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVIDIO RODRIGUEZ ALEQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVIDIO ROSA PATINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OVILIA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OWANNY THOMAS GRANIELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OWEN L PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| OXALI SANTO DOMINGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OYOLA E SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OYOLA PALMA MAY MICHELLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| OYOLA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| OYOLA V MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| OZIEL QUILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| P MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| P MEDINA PARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| P TOLEDO TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABELLON BENITEZ MIGUEL A | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABELLON NIEVES IVONNE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLITO CARMONA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLITO DECLET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO A CASANOVA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PABLO A GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO A GARCIA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO A GOMEZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO A IRIZARRY CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO A JIMENEZ SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO A LEBRON COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO A MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO A MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO A MENDEZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO A MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO A OCANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO A OLMEDA SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO A PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO A RAMIREZ ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO A RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO A RODRIGUEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO A RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO A ROSADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO A ROSADO SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO A RUIZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO A SALCEDO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO A VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO A VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO A VIRUET REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ABOLAFIA ESTEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ACEVEDO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ACEVEDO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ACEVEDO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ACEVEDO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ACEVEDO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ACEVEDO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ADORNO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO AGOSTINI SAMBOLIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO AGOSTO CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO AGOSTO LOUBRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ALAMEDA ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ALAMO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ALVAREZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PABLO ANDINO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ANDUJAR ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ARCE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ARISTUD SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ARROYO LASSEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ARROYO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ARZUAGA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO AYALA AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO AYALA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO AYALA GOTAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO BADILLO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO BAEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO BAEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO BAEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO BAEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO BENSON AVILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO BERRIOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO BERRIOS ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO BORRERO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO BOSQUE FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO BOSQUE FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO BURGOS CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO BURGOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO C NIEVES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO C NIEVES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO C RODRIGUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CAMACHO CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CANCEL HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CARDONA VLACARCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CARRASQUILLO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CASIANO MORIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CASTRO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CEDENO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CHAPARRO ORAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CHEVEREZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CLEMENTE CORTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO COLLAZO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PABLO COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO COLON MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CORCHADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CORREA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO COTTO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CRESPO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CRESPO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CRUZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CRUZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CRUZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CRUZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CRUZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CUADRADO ARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO CUBERO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO D ALICEA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO D ALVAREZ PRATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO D CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO D SANTIAGO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO D TORRES PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO DE JESUS BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO DE JESUS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO DETRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO DETRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO DIAZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO DIAZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO DIAZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO DURAND RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO E BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PABLO E BERRIOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO E DIAZ CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO E DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO E LOPEZ DUMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO E MARRERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO E MELENDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO E MONSERRATE CANINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO E OLIVERAS BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO E ORTEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO E PENALOZA SALAMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO E PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO E RAMIREZ ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO E SANTIAGO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO E SANTIAGO SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO E VEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ECHEVARRIA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ECHEVARRIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO F CRUZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO F ROSADO FONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO F TORRELLAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO FELICIANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO FIGUEROA CARILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO FONSECA CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO FUENTES BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO G MUNIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO G PAULINO FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO GARAYUA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO GARCIA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO GARCIA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO GARCIA QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO GOMEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO GOMEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO GONZALEZ ADAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO GONZALEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO GONZALEZ SCHETTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO GONZALEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PABLO GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO GUZMAN BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO HERNANDEZ AGUDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO HERNANDEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO HERNANDEZ PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO HERNANDEZ VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO I BOSQUE VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO I GUASH VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO IRIZARRY ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO IRIZARRY AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO IRIZARRY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO J AYALA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO J BAEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO J BAEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO J CARDONA LOPERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO J COLLAZO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO J COLON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO J COTTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO J COTTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO J COTTO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO J DE LEON BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO J DE LEON ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO J FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO J FONTANEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO J GERONIMO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO J GONZALEZ RULLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO J GUZMAN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO J HERNANDEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO J HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO J HIDALGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO J LOPEZ MORET | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO J LOPEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO J LOPEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO J LOZADA CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO J MARRERO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO J MATOS ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO J NARVAEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PABLO J OQUENDO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO J PARRILLA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO J PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO J RAMOS CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO J RAMOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO J RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO J ROSARIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO J ROSARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO J SERPA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO J SIERRA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO J TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO J VELEZ BLAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO JOMAR DAVILA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO L BAYONA QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO L CARDONA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO L CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO L CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO L CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO L CRUZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO L GONZALEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO L MARRERO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO L MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO L MILLAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO L NIEVES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO L PINTO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO L SANTIAGO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO L SANTIAGO SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO L TORRES KILGORE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO LA TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO LABOY SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO LABREU CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO LAMBOY SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO LANDRAU PIRAZZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO LOPEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PABLO LORENZO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO LUGO CUEBAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO LUYANDA VILLODAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO M COLON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO M COLONDRES NELSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO M DIAZ COSS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO M RAMIREZ LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO M RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO M RODRIGUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO M SILVA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MALAVE MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MALDONADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MALDONADO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MARQUEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MARTINEZ MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MARTINEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MAS OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MAS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MASSA PROSPER | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MATOS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MC FIELD | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MEDINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MELENDEZ BURGAD O | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MELENDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MELENDEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MELENDEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MENDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MENDOZA O R TIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MERCADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MERCED RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MILLAN MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MIRANDA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MIRANDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MIRANDA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MIRANDA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MOLINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MONTANEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PABLO MORA MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MORALES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO N DUMENG FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO NAZARIO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO O TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO OCASIO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO OJEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO OLIVER RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ONIX CARRASQUILLO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ORTEGA ERAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ORTIZ KUILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO OSORIO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO OSORIO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO OSORIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO PA JRODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO PA LGUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO PA MBARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO PA MMARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO PA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO PAGAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO PARRILLA D E J | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO PEREZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO PEREZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO PIZARRO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO PIZARRO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO PRADA MONTENEGRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO QUINONES PABLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO QUINONES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO QUINONES PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PABLO QUINONEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO QUINTANA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO R ASCENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO R CARRION TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO R DE LEON MOLLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO R ESCRIBANO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO R FELIX ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO R GUILBERT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO R HERNANDEZ SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO R MARCANO MELECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO R MARCANO MELECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO R PLUGUEZ ALVARRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO R ROSA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO R SOSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO R TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO R VAZQUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO R VEGA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO R VEGA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO R VILLEGAS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RAMIREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RAMOS BENCIBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RAMOS JURADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RAMOS MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO REOYO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO REYES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO REYNOSO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RIOS DE J E SUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RIOS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RIVERA LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RIVERA MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RIVERA MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RIVERA OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RIVERA RIUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PABLO RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ROBLES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RODRIGUEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RODRIGUEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RODRIGUEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RODRIGUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RODRIGUEZ IBARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RODRIGUEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RODRIGUEZ ROSELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RODRIGUEZ SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ROLDAN HILERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ROMAN CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ROMAN JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ROSA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ROSA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ROSADO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RUIZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO RUIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SANABRIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SANCHEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SANCHEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SANCHEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SANCHEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SANTANA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SANTANA SALCEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PABLO SANTIAGO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SANTIAGO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SANTOS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SANTOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SOSA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SOTO BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SOTO CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SOTO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SOTO PEREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO T MURIEL MOTTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO TIRADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO TORRES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO TOYENS QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO TUFINO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO V RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO VALENTIN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO VALPAIS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO VARGAS ALVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO VAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO VAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO VEGA MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO VELAZQUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO VELAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO VELAZQUEZ F | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO VELAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO VELEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO VELEZ QUIRINDONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO VERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO VERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO VILLANUEVA MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PABLO VILLANUEVA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABLO X DELGADO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABON E MORALES PABON MORALES RUBEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABON L BOSQUE ANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABON MORALES RAFAEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABON RODRIGUEZ WALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABON TORRES FREDDY | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABON Y BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PABSI L GONZALEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| PACHECO CASTRO FREDESWINDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PACHECO CRUZ MARIBEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PACHECO FEBO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PACHECO GONZALEZ ANGEL M | REDACTED | Undetermined | Contingent | | Unliquidated |
| PACHECO M NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PACHECO MARTINEZ ELIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PACIFICO ROBLES ALBARRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PACIFICO ROBLES ALBARRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PADILLA D JESUS YOLANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PADILLA JOSE L | REDACTED | Undetermined | Contingent | | Unliquidated |
| PADILLA MARTELL JENNIFER M | REDACTED | Undetermined | Contingent | | Unliquidated |
| PADILLA PA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PADILLA REYES GILBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PADIN ADAMES HERIBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PADIN AQUINO STEVEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PADIN VALLE ANGEL L | REDACTED | Undetermined | Contingent | | Unliquidated |
| PADRO M MARTINEZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PADRO MARINA ANGEL L | REDACTED | Undetermined | Contingent | | Unliquidated |
| PADROORTIZ MA Y RA T | REDACTED | Undetermined | Contingent | | Unliquidated |
| PADUA MATOS HE C TOR IVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PADUIL TORRES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAGAN AGOSTO EDWIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAGAN CABALLERO ISMAEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAGAN CARRERAS JONATHAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAGAN COSME GLADYS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAGAN CRUZ RAFAEL A | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAGAN HERNANDEZ JANET | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAGAN I RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAGAN L VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PAGAN M RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAGAN MARRERO ELIEZER | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAGAN MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAGAN MERCADO JOSE A | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAGAN PA ARANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAGAN PA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAGAN PA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAGAN PA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAGAN PA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAGAN PA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAGAN PA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAGAN RIOS EDGAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAGAN RIVERA YOSHIRA M | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAGAN RUIZ NARCISO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAGAN W OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PALACIN DURAN CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PALACIOS REYES SILMA I | REDACTED | Undetermined | Contingent | | Unliquidated |
| PALACIOSVELAZQ ELIDA ARLYN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PALMIRA CANCHANI MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PALMIRA IRIZARRY CORNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| PALMIRA L QUESTELL GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PALMIRA ONEILL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PALMIRA PADRO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PALMIRA QUIONES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PALMIRA R MARTINEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PALMIRA RIOS FELIBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| PALMIRA SOTO ARENAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PALMIRA TORRES VELAZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PALMIRA VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PALMIRA VELEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PALOMA ORTIZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PALOMA RIVERA ZARATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAMELA ACOSTA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAMELA C MARTINEZ CAPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAMELA CRUZ BERNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAMELA GARRET STEVENSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAMELA GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAMELA K JIMENEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PAMELA MIRO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAMELA ORTIZ OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAMELA RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAMELA S MONTANEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PANTALEON MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PANTOJAS PANTOJAS HERACLIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAOLA A VIERA CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAOLA ADORNO GAMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAOLA ALVAREZ HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAOLA D MUNOZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAOLA E CRUZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAOLA HERRERA OSPINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAOLA L APONTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAOLA M COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAOLA M LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAOLA MALDONADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAOLA MARIE MARTINEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAOLA N MORALES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAOLA PARRILLA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAOLA QUINONES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAOLA SOLDEVILA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAOLO M ORTIZ CASTELLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAOLY VELAZQUEZ TOLENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PARDO TORO IVIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PARIS MILLAN DHARMA U | REDACTED | Undetermined | Contingent | | Unliquidated |
| PARRILLA G CARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PARRILLA TORRENS YARILIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PARRILLARIVERA YAMIL Y | REDACTED | Undetermined | Contingent | | Unliquidated |
| PARSON CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCASIO MALDONADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCASIO MALDONADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL A FELICIANO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL CAMACHO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL CANDELARIO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL CRUZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL DELGADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL E VELAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL F MONTES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PASCUAL FEBUS PICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL FIGUEROA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL GOMEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL GOMEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL LOPEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL MATIAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL MATOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL NAVARRO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL P COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL PARRILLA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL QUIJANO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL QUINTERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL RAMOS CIURO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL SANTIAGO BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL SANTIAGO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL SUAREZ PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL SUAREZ PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUAL VELEZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUALA CARRERO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUALA CLASE POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUALA HERNANDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUALA MELECIO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUALA MELENDEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASCUALITA MARCANO MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR DOMINGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR RODRIGUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR ROSADO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR SOTO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR VEGA BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTOR VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTORA COLON MONTESINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTORA ESTEVES LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTRANA CARDONA HERIBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PASTRANA E GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA A SOSA VILAR | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PATRIA ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA BARRETO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA CABAN DE M | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA DEL C GREEN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA E ROLDAN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA L CARRASQUILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA LUGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA MARCUCCI VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA N OCANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA N RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA VALENTIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRIA Y ALICEA DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA A MATOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA A RIVERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA AGUILAR MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA ALMESTICA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA APONTE MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA ARAZAMENDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA BENIQUE BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA BONEFONT GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA C CORZO AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA C NAVARRO CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA CACERES PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA CARO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA CONCEPCION RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA CORDOVA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA CURBELO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA DALMASI MEJIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA DE LA TORRE DE HARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA DE LA VILLA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA E JOVE SAN MIGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA E LOPEZ BLASINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA E SCHOU DE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA FARIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PATRICIA FELICIANO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA GARCIA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA GINES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA M ARROYO SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA M ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA M TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA MANDES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA MARQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA MARTINEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA MAYOL FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA NELSON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA OLIVERO PAOLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA OREILLY DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA PABON RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA PELLOT RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA PENA CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA R MARTINEZ ROURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA SALIVA CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA SERRA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA TAPIA TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA TORRES DE ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA VARCACEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA VELAZQUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA VELAZQUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA VELEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA VELEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA WILLIAMS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIA ZAPATA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PATRICIO FELICIANO CALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIO GONZALEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICIO ZAYAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICK CUEBAS FANTAUZZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICK GEORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICK L BLAY CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICK MCNULTY MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATRICK ORTIZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATSULIVIA FIGUEROA ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATSY TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATSY VELAZQUEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATTERSON AVILES DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PATZY E BRACHE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAUL A CRUZ ARRIETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAUL A RIVERA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAUL A SINGH CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAUL ACEVEDO BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAUL AGUAYO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAUL B BOSCANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAUL BINET ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAUL COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAUL CORCINO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAUL D FOURQUET BARNES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAUL D SERRANO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAUL EXUM ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAUL G RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAUL L GANDIA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAUL LOPEZRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAUL M COLON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAUL M MIRABAL CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAUL MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAUL MARTINEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAUL PA WHITMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAUL POULLET BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAUL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAUL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAUL S MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PAUL SALAMONE VELILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAUL SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAUL V LLANTIN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAUL VALENTIN ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAUL W NEWTON SEPULVED | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA A REYES LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA AGOSTO CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA ANDUJAR SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA ARCE MAISONAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA ARROYO DE CHINEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA ARROYO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA ARZUAGA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA B RIVERA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA BABILONIA GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA BRUNO BRETON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA BURGOS LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA C RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA COLLAZO ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA D AYALA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA DE JESUS RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA DEL VALLE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA DIAZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA DIAZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA DIAZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA E TORRES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA FORTY ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA FRANCHESCHINI SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA GARAY SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA I AYALA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA I CALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA I TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA L MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA LOPEZ VENDRELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA M COLON FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA M FREYTES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PAULA M PEREZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA M SANCHEZ LINARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA MARCANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA MARTINEZ FRANCESCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA MORALES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA NIEVES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA PAGAN ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA PEREZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA R HERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA R PAZ ESPANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA RIVERA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA RIVERA PINTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA ROJAS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA ROMERO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA RONDON OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA S VAN HYNING | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA SAGARDIA DE LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA SANTIAGO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA SANTOS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA SIFUENTES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA TOSCA CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULA VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULETTE M TOLEDO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA DIAZ ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA GONZALEZ PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA I PAGAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA MEDINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA OTERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA PEREZ C R UZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PAULINA QUINONES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA RAMOS DE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA ROMERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA ROMERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINE GONZALEZ CAMARENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINO BONES CABO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINO ESPINOSA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINO FONSECA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINO GOMEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINO HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINO LAGUNA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINO LEBRON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINO MALDONADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINO RAMIREZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINO SOTOMAYOR CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULINO VAZQUEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULITA CASTRO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULITA DIAZ DE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULITA GARCIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULITA OCASIO DE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULITA PAGAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULITA RODRIGUEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULITA TORRES MOUNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAULO ORTIZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PAXIE G CORDOVA ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEA NOBOA YENNIFEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEBBLES BARRIENTOS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEBBLES BARRIENTOS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRAZA RODRIGUEZ NORMA I | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRITO P OLIVENCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRITO PEDROGO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A ABREU MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A ABREU RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A ACOSTA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A ARBONA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A AYALA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO A BALLESTER LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A BARBOSA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A BATISTA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A BELLO LORIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A BELTRAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A BERNARDINI MALDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A BONILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A BURGOS LACOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A BURGOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A CAMACHO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A CARDE ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A CARTAGENA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A CEPEDA BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A CINTRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A CIRINO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A CLAUDIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A COLLADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A COLLAZO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A COLON ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A COLON FERREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A COLON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A CONCEPCION CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A CORPS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A COTTO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A CRESPO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A CRESPO DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A CRESPO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A CRESPO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A CRUZ ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A CUSTODIO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A DIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A DIAZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A DOHNERT OLIVERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A FELICIANO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A FELICIANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO A FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A FORNES SALAVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A FOURNIER MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A GALINDEZ CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A GARCIA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A GOMEZ CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A GOMEZ CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A GONZALEZ LIND | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A GONZALEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A GUZMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A HERNANDEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A HERNANDEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A JUSINO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A LEON BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A LLANES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A LLANES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A LOPERENA ALEQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A LOPEZ ONNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A LUGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A MADERA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A MALAVE VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A MALAVE VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A MALDONADO OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A MARCHANY FAJARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A MARCON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A MARRERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A MARRERO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A MARTINEZ RINCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A MARTIR CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A MATEO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO A MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A MERCADO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A MONTALVO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A MONTES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A MORALES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A MORALES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A NIEVES MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A OLIVO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A OLIVO LORENZANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A ORTEGA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A ORTIZ AYMAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A ORTIZ QUESADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A OTERO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A PACHECO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A PACHECO TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A PEREIRA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A PEREZ BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A PEREZ MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A PONS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A PRATTS JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A QUINONES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A QUINONES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A RAMOS CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A RAMOS POZZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A RIOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A RIOS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A RIOS MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A RIOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A RIOS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A RIVERA BARREIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO A RIVERA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A ROBERT CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A ROBLES QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A ROBLES QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A RODRIGUEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A RODRIGUEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A RODRIGUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A RODRIGUEZ MEDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A RODRIGUEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A ROMAN CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A ROSADO CONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A ROSADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A ROSARIO CHARLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A RUIZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A RUIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A SANCHEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A SANCHEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A SANTIAGO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A SANTIAGO MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A SANTIAGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A TORRES ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A TORRES SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A TURBIDES GAUTREAUX | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A VAZQUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A VAZQUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A VAZQUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO A VAZQUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A VAZQUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A VEGA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A VEGA GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A VELEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A VELEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO A VIDAL DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ABRANTE AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ACEVEDO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ACOSTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO AFIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO AFIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO AGOSTO CAMPS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO AGOSTO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO AGOSTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO AGRINSONI CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO AGUILERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ALEJANDRO DE LEON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ALEMAR PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ALICEA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ALICEA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ALICEA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ALLENDE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ALTIERI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ALVARADO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ALVARADO GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ALVARADO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ALVES PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO AMALDONADO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ANDINO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ANDINO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ANDINO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ANDUJAR SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ANIBAL VAZQUEZ MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO APONTE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO APONTE MALPICA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO ARMANDO CAMACHO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ARNALDO HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ARROCHO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ARROYO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ARTURO CANCEL SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ARVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ASTACIO MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO AVELEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO AVILA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO AVILES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO AVILES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO AYALA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO BAEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO BAEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO BELEN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO BELLO BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO BERDECIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO BERMUDEZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO BERMUDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO BERRIOS LARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO BROWN OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO BULGADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO BURGOS ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO C ARROYO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO C DE HOYOS SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO C ESTRADA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO C FERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO C LIMERY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO C LUGO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO C MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO C MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO C MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO C MOUNIER FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO C MOUNIER FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO C ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO C RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO C RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO C RODRIGUEZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO C RODRIGUEZ PONCE DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO C SANTIAGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO C TORRES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO C VARGAS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CABALLERO FARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CABRERA SANTAMARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CAJIGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CALDERON CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CALDERON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CALDERON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CAMACHO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CAMACHO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CAMACHO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CAMARENO CAMARENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CAMPOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CANCEL RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CANDELARIA ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CARABALLO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CARDONA ROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CARPIO CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CARRASCO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CARRASQUILLO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CARRASQUILLO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CARRASQUILLO PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CARRASQUILLO VELAZQU | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CARRERAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CARRERO LORENZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CARTAGENA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CASTILLO IBANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CASTRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CASTRO GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CASTRO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO CINTRON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CINTRON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CLAUDIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CLAUDIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO COBALLES COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO COBE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO COLLAZO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO COLON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO COLON CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO COLON GAUDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO COLON GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO COLON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CORA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CORDERO CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CORDERO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CORNIER ALBARRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CORREA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CORREA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CORREA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CORTES ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CORTES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CORTES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO COTTO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO COUVERTIER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CRESPO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CRESPO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CRUZ AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CRUZ FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CRUZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CRUZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO CRUZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO CRUZ VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO D GARCIA NADAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO D JESUS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO D TORRES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO D VILLAFAE CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DAUMONT SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DAVID GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DAVILA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DAVILA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DE JESUS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DE JESUS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DE JESUS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DE LA CRUZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DE LEON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DELGADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DELGADO RODRIG UEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DIAZ ALFARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DIAZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DIAZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DIEPPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DONES PER E Z | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DORTA CANACHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO DUCOS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E ALBINO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E ALBINO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E BADILLO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E CARBONERA PARDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO E CARRASQUILLO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E CASTRO FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E CEPEDA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E DE LEON QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E DIAZ JANER | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E DIAZ JANER | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E FERNANDEZ ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E GALINDO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E GONZALEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E JIMENEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E JUSINO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E LOPEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E LOPEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E LUNA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E MARTINEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E MEDINA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E MENDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E MERCADO ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E MOLL AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E NIEVES GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E QUILES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E RIVERA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E RUIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E RUIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E SANTIAGO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E SANTIAGO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E SOTO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO E VALLE VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO E VAZQUEZ VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ENRIQUE BONILLA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ESPARRA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ESPINO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO F ABRANTE GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO F ALICEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO F ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO F AQUINO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO F AREVALO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO F CUBANO LLANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO F DELGADO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO F FERDINAND LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO F JIMENEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO F LEON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO F LOPEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO F LUGO ALIBRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO F MATIAS VALLADARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO F QUINONES SEIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO F RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO F RIOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO F RODRIGUEZ MARCANTONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO F SEPULVEDA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO F TORO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FELICIANO MUQOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FELICIANO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FELICIANO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FERNANDEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FERREIRA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FIGUEROA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FIGUEROA QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FIGUEROA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FLORES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FLORES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FONTAN FONTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FONTANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO FORTUNA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FRANCO BARRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FRANQUI PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FUENTES COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO FUENTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO G CABRERA AMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO G CABRERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO G PREZIO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO G QUINTANA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO G RUIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO G SOTO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO G TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GALERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GALINDEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GARAY ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GARCIA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GARCIA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GARCIA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GARCIA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GARCIA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GARCIA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GARCIA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GARCIA SOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GARCIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GAZMEY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GERENA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GOMEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GOMEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GOMEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GOMEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GONZALEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GONZALEZ DROZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GONZALEZ FONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GONZALEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO GONZALEZ NAVARRETE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GONZALEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GONZALEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GONZALEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GUADALUPE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GUARDIOLA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GUERRA PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GUEVARA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GUZMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GUZMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO GUZMAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO H GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO H MORALES MURILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO H PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO H PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO H RIVERA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO H VARGAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO HERNANDEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO HERNANDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO HERNANDEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO HERNANDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO HERNANDEZ ZUMAETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO HIEYE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO HUERTAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO I AGUILA GAONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO I CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO I GUZMAN FONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO I MILLAN ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO I MORALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO I ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO I ORTIZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO I PICO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO I RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO I RIVERA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO I RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO I RODRIGUEZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO I RODRIGUEZ VELAZQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO I RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO I ROIG ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO I ROIG ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO I SANTOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO I TORRES AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO I VARGAS ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO I VAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO IGARAVIDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO INFANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO IRIZARRY AHORRIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO IRIZARRY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ITHIER ANGLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO IVAN VELEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J ACEVEDO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J ACEVEDO ARMAIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J ACEVEDO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J ALAMO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J ALBIZU MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J ALTORY FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J ALVARADO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J ALVAREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J AMADEO QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J ANCA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J ANDUJAR VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J ANGULO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J APONTE COLL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO J ARGUINZONI ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J ARROYO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J AVILES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J AVILES TRAVERSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J AYALA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J BALLESTER TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J BARNES BORRELY | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J BENETTI BONAPARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J BENITEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J BLANCO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J BONILLA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J BONILLA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J BORGES GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J BOSQUES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J BRACERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J BRUGUERAS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J BRUNET BRUNET | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J CABRERA BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J CABRERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J CAMACHO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J CAMUY FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J CARIDE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J CARLO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J CARRASQUILLO SOTELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J CARTAGENA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J CASABLANCA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J CASANOVA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J CASANOVA TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J CASTRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J CHEVERE ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J CLAUDIO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J COLLADO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J COLON ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J COLON AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J COLON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J COLON CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J COLON DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO J COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J COMAS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J CONCEPCION MIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J CORA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J CORA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J CORREA FILOMENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J CORREA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J CORTES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J CORTES ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J COTTO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J CRUZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J CUBERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J DAVILA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J DE LA CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J DE LEON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J FALCON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J FELICIANO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J FIGUEROA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J FIGUEROA PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J FLORES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J FONTANEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J FREYTES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J GARCIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J GARCIA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J GARCIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO J GARCIA ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J GIERBOLINI CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J GODREAU SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J GOMEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J GONZALEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J GONZALEZ BARROSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J GONZALEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J GONZALEZ PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J GONZALEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J GUERRA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J GUTIERREZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J GUZMAN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J HERNANDEZ JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J HERNANDEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J HERNANDEZ OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J HUERTAS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J IRENE MAYMI | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J JIMENEZ CHACON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J JUARBE TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J JUSINO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J LATORRE NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J LEON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J LLORET BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J LOPEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J LOPEZ DE LA PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J LOPEZ ECHEVARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J LOPEZ MOLINARI | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J LOYOLA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J LUYANDO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO J MAISONET MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MANZANO YATES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MARQUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MARQUEZ ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MARRERO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MARRERO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MARTE BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MARTINEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MARTINEZ BAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MARTINEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MARTINEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MARZAN OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MATEO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MATOS MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MAYOL FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MEDINA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MELENDEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MELENDEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MELENDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MENDOZA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MERCADO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MERCADO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MIRANDA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MONGE CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MONTANEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MONTANEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MONTES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MORALES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J MORALES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO J MUNOZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J NAZARIO RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J NEGRON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J NEVAREZ BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J NIEVES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J NUNEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J OCASIO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J OLMEDA CALDERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J OQUENDO ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J ORRACA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J ORTEGA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J ORTEGA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J ORTIZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J ORTIZ HORRACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J ORTIZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J ORTIZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J ORTIZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J PABON CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J PACHECO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J PACHECO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J PACHECO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J PAGAN ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J PELLOT CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J PEREZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J PEREZ MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J PEREZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J PIZARRO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J PLA BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J POLANCO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J PRINCIPE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO J PROSPERE RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J PUYARENA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J QUINTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J RAMOS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J RAMOS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J RAMOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J RAMOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J REYES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J REYES DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J RIOS BERENGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J RIOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J RIVERA ALMESTICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J RIVERA ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J RIVERA FUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J RIVERA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J RIVERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J RIVERA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J RIVERA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J ROBLES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J RODRIGUEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J RODRIGUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J RODRIGUEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J RODRIGUEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J RODRIGUEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO J RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J ROJAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J ROLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J ROSA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J ROSA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J ROSA SAAVEDRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J ROSADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J ROSARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J ROSARIO SELLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J RUIZ ALFARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J RUIZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J SALAMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J SANCHEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J SANTANA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J SANTANA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J SANTIAGO ANTUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J SANTIAGO CLAVELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J SANTIAGO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J SANTIAGO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J SANTOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J SANTOS LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J SEPULVEDA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J SERRANO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J SIERRA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J SIERRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J SOLIS NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J SOLIS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J SOTO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J SUAREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J TIRADO LAMEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J TORRES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J TORRES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO J TORRES FRENCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J TORRES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J TORRES ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J TORRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J TRINIDAD ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J VALDES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J VARGAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J VARGAS SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J VAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J VAZQUEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J VEGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J VELAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J VELEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J VELEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J VELEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J VELEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J VERGARA TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J VERNARA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO J ZAYAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO JACKSON CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO JAVIER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO JCERDA PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO JCORDERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO JIMENEZ NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO JIMENEZ ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO JORTIZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO JOSE FERN MARTINEZ FABREGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO JOSE LOPEZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO JRODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO JTORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO JUAN ARROYO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO JUAN GARCIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO JUAN GONZ A LEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO JUAN GUZMAN LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO JUAN VAZQUEZ GONZALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO JUARBE BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L ADORNO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L AGOSTO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L ANDRADES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L ARBONA SIMMONS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L ARCE ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L ARROYO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L BENITEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L BERRIOS ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L CALDERON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L CAMACHO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L CARRASQUILLO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L CASTRO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L CEBALLOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L CEDENO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L CENTENO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L CHARRIEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L CHICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L CINTRON MONTALBAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L COLLET ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L CORDERO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L CORDERO BERNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L CORNELIOS MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L CORTES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L COSME ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L DONES SOPENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L ESTREMERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L FIGUEROA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L FIGUEROA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO L GARCIA CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L GARCIA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L GARCIA PERDOMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L GASCOT GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L GERARDINO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L GONZALEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L GONZALEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L GONZALEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L GUTIERREZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L HERNANDEZ ARBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L HERNANDEZ CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L HERNANDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L HERNANDEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L JUARBE JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L LABOY MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L LEON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L LLERAS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L LUCIANO DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L LUGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L MALDONADO ECHEVARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L MALDONADO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L MARCANO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L MARTINEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L MATOS FORTUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L MAURAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L MEDINA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L MEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L MEDINA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L MENDEZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L MERCADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L MIRANDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L MONTALBAN LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO L MONTALVO ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L MONTALVO ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L MORALES CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L MORALES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L NAZARIO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L NEGRON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L NIEVES GARNICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L NIEVES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L OLIVERAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L ORTIZ BIGAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L OSTOLAZA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L PACHECO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L PALERMO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L PEREIRA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L PEREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L PEREZ SAMUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L PUIG VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L QUILES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L QUINONEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L RAMIREZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L RAMOS CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L REYES SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L REYES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L RIVERA ADAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L RIVERA MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L RIVERA OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L RODRIGUEZ AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L RODRIGUEZ NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L ROSA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO L ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L SANCHEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L SANCHEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L SANTOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L SANTOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L SEMIDEY CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L TORRES AUGUSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L TORRES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L TORRES MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L TOSADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L VALDES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L VARGAS MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L VAZQUEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L VAZQUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L VEGA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO L VELEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LACEN GUERRIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LASTRA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LAUREANO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LBENGOCHEA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LBENITEZ CRISPIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LGONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LICIAGA SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LOPEZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LOPEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LOPEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LOPEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LOPEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LORENZO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LOZADA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LOZADA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LUGO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LUGO UBIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LUIS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO LUIS SERRANO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M ANGLADA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M BELPRE NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M BERMUDEZ DE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M BETANCOURT COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M CALDERON LANZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M CANCEL RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M CARRAQUILLO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M CARRASQUILLO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M CINTRON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M CRESPO PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M DE JESUSRIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M FERRI ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M GONZALEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M IRIZARRY HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M LOPEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M MALDONADO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M MARQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M MAYOL SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M NAVEDO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M NEGRON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M NUNEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M PAGAN MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO M RIVERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M SANTANA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M SIERRA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M SUAREZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M TEXIDOR MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M TORRES BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M TORRES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M VILA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO M ZAYAS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MALDONADO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MALDONADO SALAZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MANGUAL MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MARIN GUADARRAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MARQUEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MARRERO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MARRERO MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MARRERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MARRERO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MARRERO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MARRERO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MARRERO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MARRERO ZENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MARTIN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MARTINEZ AULET | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MARTINEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MARTINEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MARTINEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO MATOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MAYSONET MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MEDINA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MEDINA LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MEDINA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MEDINA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MEDINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MEJIA ROSSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MEJIAS GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MENDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MERCADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MERCADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MERCADO LLUVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MESTRE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MFLORES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MIRO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MOLFULLEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MOLINA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MONSEGUR MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MONTALVO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MONTALVO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MONTANEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MONTANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MORALES MONTILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MORALES PRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MOREDA ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MORETA LARCIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MULERO FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MULINELLI ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MUNOZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO MURIEL FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO N AREVALO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO N CENTENO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO N GONZALEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO N MARRERO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO N ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO N PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO N RAMOS GRAULAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO N RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO N RODRIGUEZ REVERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO N ROMAN CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO N SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO N SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO NAZARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO NEGRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO NEGRON DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO NEGRON FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO NEGRON ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO NEGRON ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO NEGRON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO NEGRON SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO NIEVES ALDARONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO NIEVES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO NIEVES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO NIEVES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO NIEVES ORTIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO NIEVES OSORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO NOTARIO TOLL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO NUEZ MONTAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO O AGOSTO BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO O CUADRADO CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO O ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO O ROBLES CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO O SEGUINOT DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO O SOTO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO O TORRES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO O TORRES SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO OLMEDA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO OLMEDA UBILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO OQUENDO VIZCAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO OREGA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORELLANO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORONA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORRACA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTIZ AGUILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTIZ ALOMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTIZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTIZ CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTIZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTIZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTIZ FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTIZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTIZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO OTERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO OVANDO ESCALANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO OYOLA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO P OLIVO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PABON MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PABON SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PAGAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PARDO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PE AFELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PE ARAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PE ATORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PE AVEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO PE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PE EMORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PE JLARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PE JRODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PE JVELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PE LRAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PE NBERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PE PIETRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PE QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PE SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PEREZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PEREZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PEREZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PIA ESTERAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PICHARDO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PLAZA CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO POLANCO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO POLANCO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PONS ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO PONS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO QUILES CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO QUINONES FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO QUINONES TOLLENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO R APONTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO R APONTE PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO R ARROYO CAPELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO R BALBUENA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO R CRUZ CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO R DEL VALLE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO R DELGADO MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO R DIAZ CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO R GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO R MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO R MARTINEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO R MARTINEZ LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO R MARTINEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO R ORTEGA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO R ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO R OTERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO R PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO R RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO R RODRIGUEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO R RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO R RUIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO R TROCHE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO R VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO R VIVES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RAMIREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RAMIREZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RAMOS ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RAMOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RENTERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RETAMAR RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO REYES BRUSELAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO REYES MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO REYES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO REYES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIOS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIOSPERE Z NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVAS GUILLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA CANTRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO RIVERA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA GONZAGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA GREEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ CRUZADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ GARNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO RODRIGUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ PALERMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROIG ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROJAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROLDAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROLON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROMAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROMAN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROMAN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROMERO CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROMERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROQUE MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROSA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROSA SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROSA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROSADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROSADO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROSADO PINET | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO ROSARIO AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROSARIO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROSARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROSARIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROSARIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROSARIO URDAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ROSARIO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RUA JOVET | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RUIZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RUIZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RUIZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO RUIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO S DELPIN MONTANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO S ECHEVARRIA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO S ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO S ORTIZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO S ROMAN BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO S SANTOS ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO S VAZQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO S VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SAEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SALAMO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SALVA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANABRIA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANCHEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANCHEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANCHEZ LOPEZ DE VICTORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANCHEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTANA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTANA MESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTIAGO B NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTIAGO CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTIAGO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTIAGO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO SANTIAGO FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTIAGO MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTIAGO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTIAGO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTIAGO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTIAGO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTIAGO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTOS BERMEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTOS CUASCUT | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SANTOS SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SEPULVEDA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SEPULVEDA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SERRANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SERRANO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SIERRA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SILVA RECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SOCIAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SOLA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SOLIVAN SOBRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SOTO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SOTO MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SUAREZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO SUAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO T ANCA MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO T REYES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO T ROSARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TAPIA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO TAPIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TIRADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TOLEDO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TOMAS ACOSTA ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TORRENS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TORRES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TORRES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TORRES AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TORRES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TORRES MACHAVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TORRES MORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TORRES NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TORRES ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TORRES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TORRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TORRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TORRES VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TORRES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TORRUELLAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO TRINIDAD TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO V AQUINO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO V HERNANDEZ FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO V MARTINEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO V MORALES JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO V SAEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VALENTIN ALBIZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VALENTIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VARGAS BODAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VARGAS COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VARGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VARGAS HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VARGAS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VAZQUEZ ARCHILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VAZQUEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO VAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VAZQUEZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VEGA ARVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VEGA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VEGA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VELAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VELAZQUEZ VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VELEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VENDRELL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VIROLA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO VIZCARRONDO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO W RUIZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO WIPP LANGER | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO X ISAAC CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO Y AGUAYO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO Y FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO Y PAEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ZAMORA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ZAYAS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ZAYAS BAZAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDRO ZAYAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDROA A SAAVEDRA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEDROL MARTINEZCHAPARRO PEDROL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEGGIE SMITH DE LA TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEGGY A DE JESUS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEGGY A PACHECO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEGGY ENGLAND ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEGGY N MUNIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEGGY PAGAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEGGY PAGAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEGGY SANCHEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEGGY SANCHEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEGGY SKERETT ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PELEGRIN ALFONSO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PELEGRIN PENA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PELEGRIN VAZQUEZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PELEGRINA MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PELEGRINA PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PENA M PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PENA PE DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PENA PE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PENELOPE CASTELLANOS DILONE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEPE L LEBRON ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERCIDA ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERCIDA OTERO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERCY NARANJO WILLIAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERDOMO RIVERA NILSA MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREA ESCOBAR EVELYN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREIRA PE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ A CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ A GUEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ A NORIEGACARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ A VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ ACEVEDO ANGEL L | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ ALVAREZ ROBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ AYALA NILSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ BENIQUEZ CARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ BERRIOS MADELINNE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ CABALLERO NYDIA T | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ COLON EVELYN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ COTTE YANICE Z | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ D LEON JENNETTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ DE LUGO J EANNETH A | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ DIAZ ERN E STO FELIPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ DIAZ IRVIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ DULCE N | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ E RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ ECHEVARRIA ELBA I | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEREZ ESTRADA MAGDA E | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ FIGUEROA DELMY R | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ G CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ GARCIA ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ GONZALEZ IRIS M | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ GONZALEZ JOSE A | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ GONZALEZ MARISOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ H MORALES LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ HARRISON CARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ HERNANDEZ EUGENIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ I ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ I BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ I REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ L HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ L MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ LAGUILLO LUIS RAUL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ LOPEZ ERICK O | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ M ABRUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ M PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ MALDONADO EDWIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ MALDONADO REINALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ MALDONADO ROBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ MARTINEZ JUAN C | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ MATOS ANIBAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ MEDINA MILITZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ MENDEZ MARGARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ MILLAN MARILYN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ MINERVA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ MONTALVO GLAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ NIEVES MIGUEL A | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ NIEVES R OLANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ OLIVERAS NOEMI | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ OLMEDO CARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ ORTIZ AS T RID | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ OSORIO AWILDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ OSORIOVICM | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ PASTRANA FRANCISCO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEREZ PE ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ PE BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ PE CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ PE CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ PE FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ PE FORTEZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ PE HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ PE LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ PE MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ PE MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ PE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ PE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ PE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ PE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ PE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ PE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ PEREZ BRENDALIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ PEREZ EDWIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ PEREZ LUIS S | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ R ENRIQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ RIOS SYLVIA J | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ RODRIGUEZ DELIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ RODRIGUEZ EUSEBIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ ROMERO RENE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ ROSARIO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ SANTIAGO HECTOR EDUARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ SANTIAGO LYDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ SANTIAGO MERARIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ SANTIAGO RUTH DAMARI | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ SERRANO ANTONIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ SOTO OSVALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ TORRES ISAURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ TORRES LIZETTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ VALENTIN ENRIQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ VALENTIN YDALMI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEREZ VAZQUEZ IDELISA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZ VILLANUEVA CARMEN M | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEREZGARCIA RUTH N | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTA RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTO APONTE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTO CAQUIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTO COLLAZO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTO CRUZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTO DIAZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTO GAUD COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTO MUNIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTO OCASIO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTO ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTO PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTO RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTO ROSARIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERFECTO SANTIAGO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERLA CABRERA PLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERLA FEBLES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERLA I RIVERA GUARDIOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEROCIER A MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERPETUO S CASTEJON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERRY HERNANDEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERRY R GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERSIDA CANDELARIA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERSIDA FELICIANO TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERSIDA MALDONADO ARVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERSIDA MALDONADO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERSIDA MARTINEZ BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERSIDA SANCHEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PERTY MEDINA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER A CAMACHO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER A RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER ALICEA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER ALVAREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER ANGLERO QUESTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER AVILA NATAR | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PETER AVILES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER CALDERON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER D FRANK DUVIVIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER D NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER DE JESUS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER DE JESUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER DIAZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER DUMENG JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER E GONZALEZ MATTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER GARCIA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER I BLANCO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER J CORDERO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER J DAVILA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER J KRYZANOWSKI | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER J RAMPOLLA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER KALME MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER LISIER JR | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER MARRERO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER MENDOZA GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER PEREZ PHILLIPS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER R LEBRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER RIVERA GILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER RIVERA MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER RODRIGUEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER ROMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER RUBI IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER S KRYZANOWSKI | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER SERRANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER SOTO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER T GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER VAZQUEZ SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETER VERGARA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA ALGARIN DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PETRA ALICEA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA ARROYO NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA AVILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA AYUSO NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA BULTRON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA BUSANET LIMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA CAMACHO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA CONCEPCION NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA CRUZ BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA D PICHARDO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA FIGUEROA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA GARCIA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA GUZMAN VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA I OTERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA L DE LOS RIOS OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA L RODRIGUEZ CHEVRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA LOPEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA LUZ MOREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA M GONZALEZ RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA M MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA M MOJICA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA MARCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA MATOS MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA MEDINA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA MOJICA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA N RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA OLDENBURG | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA PE PETRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA PENA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA PEREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA QUINONES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA R VALDES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA RAMOS DE MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PETRA RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA RODRIGUEZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA RODRIGUEZ ROSALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA SANTANA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA SANTIAGO DE VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA SANTOS OR T A | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA SUAREZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA SUAREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA TAPIA FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA TORRES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA VELAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA VILLEGAS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRA VIRUET NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRONA ALICEA SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRONA MANSO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRONILA FANTAUZZI SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRONILA QUINTANA CARASA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PETRONILA RAMOS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PEYA TORRES ISIS M M TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PHAEDRA PH GELPI | REDACTED | Undetermined | Contingent | | Unliquidated |
| PHEDRA M LUGO DE VERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PHILADELKA LEGARRETA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PHILIP BARRERAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PHILIP CASANOVA MARTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PHILIP HAZEL TORRES SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PHILIP RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PHILIP SANTIAGO ROUBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| PHILLIP A AYUSO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PHILLIP BIZARDI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PHILLIP CRITTENDEN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PHILLIP JMARRERO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PHILLIP MORALES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PHOEBE E ISALES FORSYTH | REDACTED | Undetermined | Contingent | | Unliquidated |
| PIA M BENITEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PIER ANGELI ALMANZAR CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PIER ANGELLY LUQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PIER P MONTAPERTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PIERANTONI A PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PIERANTONI PI ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PIERESCHI PI BENVENUTTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| PIERRE DECLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| PIERRE PELET BORDONADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PIETRI N RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PIETRICS DURIEUX MILLAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR ALOMAR CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR AYALA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR BERRIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR COLON DE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR FIOL DE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR GOYENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR H MERCADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR M CALDERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR M COLON LUCCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR MARRERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR MATARRANZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR MULERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR QUINONES VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR RIVERA FELIU | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR ROBLES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR ROSARIO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR SANCHEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR SANTIAGO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAR VELAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILAREDYS ROSARIO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PILSON MONTES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PIMENTEL PI AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PIMENTEL ROMAN LUCY | REDACTED | Undetermined | Contingent | | Unliquidated |
| PIMENTEL VAZQUEZ EDGARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PIMENTER ORTIZ ARNALDO J | REDACTED | Undetermined | Contingent | | Unliquidated |
| PINA RIVERA FAUSTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PINEIRO M ALETRIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PINEIRO MARTINEZ CARMEN J | REDACTED | Undetermined | Contingent | | Unliquidated |
| PINEIRO PI DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PINELA LAUREANO JOSE L | REDACTED | Undetermined | Contingent | | Unliquidated |
| PINERO ANTONIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PINO VENDRELL ANIBAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PINTOR SANTIAGO J JOSE JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PIZA MORALES M A RILU | REDACTED | Undetermined | Contingent | | Unliquidated |
| PIZARRO A PERELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PIZARRO CALO MIGDALIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PIZARRO CEPEDA MIXNA J | REDACTED | Undetermined | Contingent | | Unliquidated |
| PIZARRO DEL VALLE JEANNETTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PIZARRO ESTEVA PEDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PIZARRO HANCE J EAN CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PIZARRO L QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PIZARRO OSORIO ALEX | REDACTED | Undetermined | Contingent | | Unliquidated |
| PIZARRO PI CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PIZARRO PI OZOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PIZARRO PI PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PIZARRO Y SANTANAZULMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PLACIDO L BERIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PLACIDO NEVAREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PLACIDO VALENTIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PLANELL MOLINA GABINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PLATA BACENET VIRTUDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PLAZA MALDONADO ELIZABEH | REDACTED | Undetermined | Contingent | | Unliquidated |
| PLINIO CASTRO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PLINIO J MARTINEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PLUBIA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PLUBIA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| POINCARE DIAZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| POLA M CARLO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| POLANCO VILLANUEVA MALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| POLETT FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| POLIANA MONTES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| POLICARPIO COTTO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| POLICARPIO ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| POLICARPIO RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| POLICARPO SOTO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| POLO MEDINA LUZ N | REDACTED | Undetermined | Contingent | | Unliquidated |
| POMALES CARBALL L AISHA J | REDACTED | Undetermined | Contingent | | Unliquidated |
| PONCE DE LEON IRIS M | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIA A PEGUERO DE ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIA DE JESUS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIA FLECHA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIA G DE OLAZAGASTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIA MALDON A DO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIA RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIA ROMERO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIA TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO ABREU LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO DE LEON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO DIAZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO ESCABI PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO HERIQUEZ HULGUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO HERNANDEZ RIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO LONGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO LUNA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO MIRANDA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO NEGRON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO PAGAN DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO PO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO RODRIGUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO RODRIGUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO SANCHEZ DE LA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO SEDA OLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORFIRIO SOTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORRATA MENDEZ YADIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PORTALATIN PO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| POUPART PO FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| POVENTUD PO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| POZO ASENCIO BERNARDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRADO ROSADO CANDIDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PRAXEDES D VAZQUEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRAXEDES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRAXEDES RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRAXEDES RODRIGUEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRAXEDES SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRAXEDES TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PREDO CRESPO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRICILLA AGOSTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVA DE JESUS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVA LOPEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVA ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVA RODRIGUEZ SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVO FLORES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVO GARCI A NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVO GARCIA TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVO IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVO IRIZARRY RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVO MALDONADO TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVO NAZARIO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVO NIEVES FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVO NIEVES FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVO PIZARRO ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVO PR MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVO RIVERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVO ROSADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVO TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMITIVO VEGA FANTAUZZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMO MARRERO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRIMO V GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRINCESS A MADE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRINCESS PACHECO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILA ALGARIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILA BRUGUERAS MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILA CANALES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILA CINTRON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILA DE JESUS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILA E NIEVES GOY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PRISCILA ESCALERA DE MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILA GAETAN DE AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILA LEBRON VALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILA MARCANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILA NAVARRETE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILA NAVARRO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILA NEGRON CEBALLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILA NEGRON CEBALLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILA PEREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILA RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILA SANABRIA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILA TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA ALAGO BRITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA ALVAREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA APONTE ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA BULA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA CASILLAS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA CORDERO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA E QUILES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA E RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA HERNANDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA M RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA MARGOLLA COLL | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA MILLAN VALETTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA MORALES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA ORTIZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA RIOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA ROMERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA RUIZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA SANTANA CASTANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA TORRES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISCILLA Z GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PRISILA PR MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISILA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRISNELLY BAEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA ACEVEDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA ARROYO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA BUTLER NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA CANDELARIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA CORREA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA COTTO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA DIAZ ARCHILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA GONZALEZ MALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA LUCIANO HENRIQ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA LUCIANO HENRIQ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA LUGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA M ARROYO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA OTERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA PABON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA PADUA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA POMALES POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA QUILES MARCHANY | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA REYES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA RIOS MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA RIVERA CALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA ROB L ES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA ROMAN SERNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA ROSARIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA ROSARIO IZQUIE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PROVIDENCIA SANTANA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA SANTIAGO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA SUAREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA TORRES DEZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA VALENTIN SEGUINOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIA VALESMENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIDENCIO VAZQUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVIROSE M BERNIER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PROVY RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRUDDY VALENTIN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRUDENCIA BRACERO QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRUDENCIO COTTO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRUDENCIO LAUREANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRUDENCIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRUDENCIO NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRUDENCIO PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRUDENCIO RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRUDENCIO SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PRUDENCIO VAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PTREZ PT GIRAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| PUCHO PEREZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PULLIZA PEREZ IRAIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA A FIGUEROA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA A MATOS VILLARRUBIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA ALEJANDRO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA ARIAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA B CARTAGENA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA B ESTRADA DE NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA C MALAVE CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA C ROMAN BARRIENTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA C VIZCARRONDO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA CAMACHO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA COLON OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA CORREA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA E ADORNO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PURA E FELIX DIEPPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA E RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA F ORTIZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA HERNANDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA M DE LEON EXPOSITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA M FELIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA M OTERO WALKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA M RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA M ROMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA M ROMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA M SOTO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA MEDINA PIRIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA PABON CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA ROBLES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA ROHENA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| PURA RUIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| PYLAR GOMEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| QU M DEL L QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUECSIE O RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUELBY RIVERA AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUENILIA GONZALEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUERMIE MARQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUESTELL MONTES MARITZA S | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUETCY A MARTINEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUETCY E BAEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUETCY G RUIZ FREITES | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUETCY V TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUETSY A VEGA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUETSY RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUETSY SOTO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUETZY RODRIGUEZ AGUILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUI QU ONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUIÑONES DELGAD O  ANA IRIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUIJANO GONZALEEMMANUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUILES DIAZ MIGDALIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUILES PINTO JANET | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUILES QU MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUILES RAMIREZ Y AHAIRA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| QUILES RIVERA JUANITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUILES RODRIGUE Z  JOSE ANTONIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUINCY MONTALVO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUINONES AYALA ROLANDO F | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUINONES BORRERO ALBERTO E | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUINONES CARABALLO FREDDY | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUINONES COTTO DULLY VEDELNIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUINONES COURNIER ANGEL L | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUINONES CRUZ LICIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUINONES DAVILA IVONNE | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUINONES J RUIZ QUINONES RUIZ CARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUINONES MELENDEZ DESIREE | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUINONES MILAN JOAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUINONES RODRIG U EZ CARLOS A | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUINONES RODRIGUEZ REBECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUINONES ROJAS ENID | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUINONES VELEZ DANIEL R | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUINONESMELEND EDWIN E | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUINONEZ COTTO ROSAURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUINONEZ QU QUINONMIGDALIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUINONEZ RODRIGUEZ VICTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUINTANA A ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUINTANA ALONSO ARIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUINTANA MARI PEDRO J | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUINTERO ACEVED BRAULIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUINTERO QUINONES JAVIER O | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUINTERO SANTOS IRIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUINTIN CAEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUINTIN DE JESUS RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUINTIN HERRERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUINTIN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUINTIN VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUIOMARA MEDINA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUIOMARIE RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUISAIRA QUINONES BETANCOU | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUITERIO SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUITERIO SEPULVEDA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| QUIUDINASHKA RAMOS LAGUNA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| R FARDONK MARCHANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| R HAVILL DACENAIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| R JACKSON GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| R LOPEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| R MELENDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| R NIEVES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| R PABON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| R QUINONES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| R RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| R ROGER VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| R TORRES MARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RACHEL DURAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RACHEL GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RACHEL GOMEZ OPIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RACHEL J MORALES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RACHEL M RUSSO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RACHEL M VENDRELL ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RACHEL MURRHY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RACHEL NIEVES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RACHEL PAGAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RACHEL PAGAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RACHEL VELAZQUEZ VILLEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RACHELLE M TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RACHELMARIE VEGA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RACHELYS HUERTAS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RACMEL HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAI DE LA CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAME GARCIA BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES A GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES A RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES A SANCHEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES ALCANTARA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES ALICEA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES ARZON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES BERRIOS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES BINITEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES BURGOS CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES CAMACHO IZQUIERDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RADAMES CARABALLO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES CARABALLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES CARRION ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES COTTO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES CRUZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES DE JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES FELICIANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES FIGUEROA PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES GALAFA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES GALARZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES GUILLOTY MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES HERNANDEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES HERNANDEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES IRIZARRY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES J CINTRON COLOMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES JIMENEZ SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES LOPEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES MALDONADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES MARIN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES MARTINEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES MEJIAS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES MENDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES MIRANDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES MIRANDA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES MORALES PORTALATIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES NADAL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES NARVAEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES NAZARIO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES NEGRON CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RADAMES NEGRON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES OFARRILL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES ORTIZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES ORTIZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES OSORIO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES PABON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES PADILLA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES PAGAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES PAGAN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES PILIER CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES PINET LANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES PLAZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES QUINONES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES RA PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES RA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES RIVERA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES RIVERA SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES RODRIGUEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES RODRIGUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES RODRIGUEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES ROLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES ROLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES ROMAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES ROSADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RADAMES RUIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES SANTIAGO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES SANTIAGO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES SILVA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES SOTO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES TAPIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES TEN MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES TORRES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES TRAVIESO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES TRUJILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES VALENTIN PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES VEGA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES VELAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES VELEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMES VICENS VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMEZ RAMIREZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMIL MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMIL S AVIL ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADAMIL SEGARRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADOIKA MERCADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RADZIEL J ALICEA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAEL HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL 0 GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A ABREU RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A ALICEA PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A ALVAREZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A AMADOR MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A APONTE ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A ARIAS VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A ARRILLAGA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL A ATILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A AYALA QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A AYALA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A BARREIRO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A BATISTA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A BELTRAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A BONILLA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A BORGES HOMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A CABRAL HIDALGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A CABRERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A CABRERO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A CAMACHO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A CANCEL IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A CARDONA OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A CASTRO BERETTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A CASTRO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A CINTRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A CINTRON ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A CIORDIA SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A COLLADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A COLON ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A CONCEPCION ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A CONCEPCION ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A CONCEPCION CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A CORDERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A CORIANO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A CORTES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A CORTES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A COX LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A CRUZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A CRUZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL A CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A CRUZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A CRUZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A CUENCA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A CURBELO AROCHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A DAVILA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A DE ANGEL RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A DE CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A DE LA TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A DELGADO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A DELGADO MASSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A DELGADO VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A DIEPPA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A DUMENG CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A ESCOBAR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A ESPANOL ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A ESPINOSA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A FARGAS PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A FELICIANO AGUIAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A FELICIANO RAFAEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A FELICIANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A FERMAINTT NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A FERRER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A FIGUEROA CABEZUDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A FIGUEROA MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A FIGUEROA MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A FIGUEROA SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A FLORES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A FORNES DECHETH | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A FRANCO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A FRANCO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A GARCES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A GARCIA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A GARCIA BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL A GARCIA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A GARCIA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A GOMEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A GONZALEZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A GONZALEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A GONZALEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A GRANADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A GRILLO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A IRIZARRY VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A JAUME DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A JAUME DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A JIMENEZ EMMANUELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A JIMENEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A JIMENEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A JORGE JULBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A LABOY ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A LLOP DAPENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A LOPEZ ABRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A LOPEZ QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A LORA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A LOZADA OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A LUCIANO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A LUGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A MARENGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A MARENGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A MARRERO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A MARRERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A MARRERO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL A MATOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A MAYSONET FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A MEDINA DEL PILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A MEDINA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A MEJIAS ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A MENDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A MENDEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A MERCADO TIRU | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A MIRANDA MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A MONERO BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A MONTALVO DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A MOYENO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A MULERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A MUNOZ IGARTUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A NADAL ARRILLAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A NIEVES GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A NIEVES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A NIEVES SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A NIEVES VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A OCASIO BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A ORTIZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A ORTIZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A ORTIZ ORTIZ111000 | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A ORTIZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A OSORIO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A OTERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A OVIEDO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A OXIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A PENA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A PEREZ ARGUELLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A PEREZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL A PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A PEREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A PEREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A PICHARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A QUIJANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A QUINONES VILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A RAMIREZ BLASINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A RAMIREZ DORDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A RAMOS SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A RIOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A RIVERA FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A RIVERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A RIVERA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A RODRIGUEZ CEDRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A RODRIGUEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A RODRIGUEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A RODRIGUEZ PARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A RODRIGUEZ RAFAEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL A RODRIGUEZ SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A RODRIGUEZ VILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A ROSA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A ROSA CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A ROSA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A ROSADO FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A ROSADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A ROSARIO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A RUIZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A SANCHE S NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A SANCHEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A SANTIAGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A SANTOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A SERRA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A SOLER ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A SOSA ARVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A SOTO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A SUAREZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A SUBERO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A TARDI MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A TEFEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A TEFEL ISERN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A TERRON QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A TIRADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A VALDES COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A VALDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A VAZQUEZ CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A VAZQUEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A VEGA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A VELEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL A VELEZ ROCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A VELEZ ROCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A VELEZ SILVESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A VELEZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A VERA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A VILLANUEVA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL A VILLEGAS CANTRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ACEVEDO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ACEVEDO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ACEVEDO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ACEVEDO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ACOSTA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ACOSTA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ADORNO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ADORNO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL AFELICIANO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL AGOSTO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL AGOSTO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL AGOSTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL AGOSTO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ALAMO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ALAMO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ALBARRAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ALBINO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ALBINO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ALERS SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ALFONZO BUXO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ALICEA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ALICEA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ALICEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ALMESTICA GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ALOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ALVELO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ALVERIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL AMBERT DAVIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL AMERCADO ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL AMORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ANAYA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ANAYA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ANDINO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ANDUJAR TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ANGEL FLORES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ANGEL SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ANGUEIRA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ANTONIO HERNANDEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ANTONIO J CASTELLANOS PEL LOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL APONTE APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL APONTE ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL APONTE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL APONTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL APONTE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL APONTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ARCE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ARNALDO GUZMAN MONROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL AROCHO DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ARROYO NIEVESZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ARROYO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ARROYO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ARVELO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ASENCIO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL AVILES RAMAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL AYALA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL AYALA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL AYALA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL AYALA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL B ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BAEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BAEZ HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BAEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BAEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BAEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BAQUERO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL BARRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BARRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BATISTA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BELLO FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BELTRAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BELTRAN FELLICIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BENITEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BENITEZ CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BENITEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BENITEZ NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BENITEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BENITEZ SORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BERMEJO CHICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BERMUDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BERMUDEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BERRIOS LASSUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BERRIOS RAFAEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BERROA ELIZANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BETANCES SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BIBILONI MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BONILLA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BONILLA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BORDADO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BORRERO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BOU MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BOULOGNE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BRIALES CANELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BRUNO ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BURGOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BURGOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL BURGOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL C ESTEVA HEAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL C SANTANA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CABAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CABRERA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CABRERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CALDERON CARRIO N | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CALLEJAS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL CALO PRATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CAMACHO BASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CAMACHO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CAMACHO ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CAMACHO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CANCEL GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CANDELARIA FALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CARABALLO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CARAMBOT BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CARLO MI G UEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CARMONA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CARMONA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CARRASQUILLO VIVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CARRILLO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CARRION CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CARRION MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CASANOVA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CASANOVA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CASTILLO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CASTILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CASTRO QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CASTRO TAFFANELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CEDENO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CEPEDA CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CEPEDA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CHACON MACEIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CHARNECO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CHAVES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CINTRON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CINTRON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CINTRON PERALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CINTRON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CLAUDIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CLAUSSELLS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CLEMENTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL COLLAZO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COLLAZO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COLLAZO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COLLAZO QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COLON AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COLON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COLON CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COLON FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COLON FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COLON MELOUU | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COLON MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COLON NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CONCEPCION BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CONCEPCION COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COOK MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CORA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CORCHADO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CORCINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CORDERO JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CORDERO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CORDOVES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CORIS ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CORREA CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COTTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL COTTO VELLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CRUZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL CRUZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CRUZ AFANADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CRUZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CRUZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CRUZ ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CRUZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CRUZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CRUZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CRUZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CRUZ MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CRUZ NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CRUZ PRATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CRUZ RIV E RA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CRUZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CUMBA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CUMMINGS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL CURBELO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL D JESUS AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL D LOZADA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL D MILAN QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL D QUINONES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL D RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL D RUIZ SANOGUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL D RUIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL D VALENTIN BAHAMUNDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DAVILA CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DAVILA LLAMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DAVILA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DAVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL DE CUMBA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DE JESUS ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DE JESUS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DE JESUS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DE JESUS IBARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DE JESUS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DE JESUS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DE JESUS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DE JESUS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DE JESUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DE JESUS PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DE JESUS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DE JESUS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DE JESUS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DE LA CRUZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DE LA TORRE FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DEL RIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DEL RIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DEL VALLE DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DELANNOY VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DELESTRE CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DELGADO GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DELGADO MARTORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DELGADO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DELGADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DELIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DELIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DENIS SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DIAZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DIAZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DIAZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DIAZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DIAZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DIAZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DIAZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL DIAZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DIAZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DIAZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DIAZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DIEZ DE ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DIODONET CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL DURAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E AGUILO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E BAEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E BEAMUD CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E BURGOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E CABRERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E CALO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E CASTILLO DOMENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E CASTRO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E CESTERO LOPATEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E DE JESUS HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E DIAZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E E VEGA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E GARCIA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E GUADRON QUIROZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E GULICK MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E IRIZARRY SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E JIMENEZ CABALLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E LLERAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E LUGO SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E MARIN TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E MARQUEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E MATOS CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E MATOS CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E MERCADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL E MOJICA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E OCASIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E OLAZAGASTI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E OLIVERAS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E ONEILL ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E PADILLA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E PADRO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E PASCUAL ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E PEREZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E POMALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E QUILES FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E REYES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E RODRIGUEZ BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E ROMAN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E RONDON ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E SANTIAGO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E SEPULVEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E SILVA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E SOLIVAN LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E SOLIVAN LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E SOLLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E VARGAS GASCOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E VARGAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E VELAZQUEZ MONTANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E VELAZQUEZ MONTANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL E VELEZ LEDESMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ECHEVARRIA FRATICELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ECHEVARRIA PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ECHEVARRIA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ECOLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ECOLON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL EMANUELLI SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ESCALERA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ESPASA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ESPINAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ESQUILIN VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ESTADES COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ESTADES ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL F ACOSTA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL F ARROYO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL F CARDONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL F CASTRO LANG | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL F GUINDIN CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL F MARTIN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL F ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL F SANTIAGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FALERO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FALERO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FAMILIA SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FARIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FAX MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FEBLES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FEBRE LANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FELICIANO AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FELICIANO ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FELICIANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FELICIANO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FELICIANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FELICIANO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FELICIANO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FERNANDEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FERNANDEZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FERNANDEZ CASTANER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FERNANDEZ FILIBERTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FERRER CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FERRER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FERRER SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FERRER VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FIGUEROA  COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FIGUEROA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FIGUEROA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FIGUEROA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FIGUEROA CEPERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FIGUEROA CHAMIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FIGUEROA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FIGUEROA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FIGUEROA ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FIGUEROA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FIGUEROA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FIGUEROA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FIGUEROA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FIGUEROA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FIGUEROA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FIGUEROA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FIGUEROA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FLECHA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FLORES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FLORES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FLORES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FLORES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FLORES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FLORES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FONSECA RULET | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FONTANEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FONTANEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FORNES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL FRANQUI CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL FREYTES CUTRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL G DAVILA SEVILLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL G PEREZ TEJERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL G POZZI TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL G RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL G RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL G SOSA VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL G SOTO BUSIGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL G TIRADO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GALARZA ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GALARZA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GANDIA CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GARAY ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GARCIA BAZAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GARCIA CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GARCIA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GARCIA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GARCIA PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GARCIA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GARCIA WARNER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GARNIER WISCOVICH | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GARRASTEGUI MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GELL MARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GOMEZ AGUILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GOMEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GOMEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GOMEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GOMEZ PERDOMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL GONZALEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GONZALEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GORGAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GUERRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GUEVAREZ FONTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GUIBE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GUIBE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GUTIEREZ PEDRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GUTIERREZ LLANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GUTIERREZ QUEZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GUTIERREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GUZMAN OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GUZMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL GUZMAN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL H CABRERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL H TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HEREDIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL HERNANDEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HERNANDEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HERNANDEZ BARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HERNANDEZ BERGANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HERNANDEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HERNANDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HERNANDEZ LASALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HERNANDEZ MINIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HERNANDEZ POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HERNANDEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HERNANDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HERNANDEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HERRERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HILERIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL HUERTAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL I ACOSTA IRAOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL I AVILA PALLENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL I CORADIN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL I GARCIA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL I RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL I RODRIGUEZ NEVARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ILDEFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ILDEFONSO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL IMOLINA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL IRIZARRY GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL IRIZARRY SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL ISAAC CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL IZQUIERDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL J BENITEZ JOUBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL J COTTO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL J CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL J GAUTIER RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL J GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL J GONZALEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL J HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL J MARZAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL J MIRABAL LINARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL J MONTALVO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL J MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL J MORALES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL J MUNOZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL J NAVARRO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL J NEGRON CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL J NIEVES ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL J OTERO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL J PEREZ CASTRODAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL J RAMOS MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL J RODRIGUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL J RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL J RODRIGUEZ PELULLERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL J RODRIGUEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL J ROSADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL J ROSARIO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL J ROSARIO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL J SUAREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL J VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL J VINAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL J VINAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL J ZAYAS TIRU | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL JFLORES CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL JIMENEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL JIMENEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL JORGE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL JOSE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL JOVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL JR PEREZ AMIGOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL JUSINO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL JUSTINIANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL L ALDARONDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL L AVILES ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL L BARRETO TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL L BORGOS BOU | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL L COTTO EUSTACHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL L FEBRES ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL L GONZALEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL L PAGAN ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL L PIZARRO LAMBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL L SANTANA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL L TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL L VEGA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL L VIERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LACOMBA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LAGUER MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LAMB ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LAMENZA REOYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LANDRAU LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LAUREANO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LAUREANO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LAZARO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LEANDRY HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LEBRON PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LEON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LETRIZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LINARES PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LLANOS QUIDGLEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LMARTINEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LOPEZ AROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LOPEZ ARZOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LOPEZ BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LOPEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LOPEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LOPEZ GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LOPEZ PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LOPEZ TRAVIESO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LOPEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LORENZI LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LOZADA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LUGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LUGO IRAOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LUGO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LUGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LUNA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL LUNA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL M ACOSTA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL M AYALA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL M COLON MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL M CRUZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL M GONZALEZ PICORELLY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL M MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL M PACHECO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL M STEFAN HASBUM | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MACHUCA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MALDONADO DALMAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MALDONADO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MALDONADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MALDONADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MALDONADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARCANO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL MARCANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARRERO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARRERO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARRERO MEDIAVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARRERO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARTINEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARTINEZ ANTONETTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARTINEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARTINEZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARTINEZ LUCERNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARTINEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARTINEZ MONEFELDT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARTINEZ NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARTINEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARTINEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARTINEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARTINEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARTINEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARTINEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARTINEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MARXUACH LAUSELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MASSANET CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MASSAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MATEO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MATOS ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MATOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MATOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL MATOS IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MATOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MAYMI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MAYSONET APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MEDINA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MEDINA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MELENDEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MELENDEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MELENDEZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MELENDEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MELENDEZ GAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MELENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MELENDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MELENDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MELIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MELIA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MELO TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MENAR ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MENDEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MENDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MENDEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MENDEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MENDEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MENDEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MENDEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MENDOZA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MERCADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MERCADO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MERCADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MIJIAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL MILLAYES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MILLET SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MIRANDA CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MIRANDA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MIRANDA MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MIRANDA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MIRO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MIRO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MODESTO MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MOJICA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MOLINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MONTALVO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MONTANEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MONTES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MONTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MONTES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MONTES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MORALES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MORALES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MORALES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MORALES FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MORALES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MORALES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MORALES MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MORALES NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MORALES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MORAZA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MORENO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MUJICA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MUNOZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MUNOZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL MUNOZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL N RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL NARVAEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL NAVARRO REMIGIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL NAVARRO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL NAVARRO SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL NAZARIO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL NEGRON CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL NEGRON GOMILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL NEGRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL NEGRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL NEGRON PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL NIEVA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL NIEVES CAJIGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL NIEVES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL NIEVES MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL NIEVES ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL NIEVES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL NUNEZ PERDOMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL NUNEZ PERDOMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL NUNEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL O ASENCIO TERRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL O CARRIL L O R | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL O CORDERO GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL O CRUZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL O FIGUEROA SANDOVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL O GOMEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL O GOMEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL O MALAVE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL O MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL O MURIEL QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL O NEGRON MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL O NORIEGA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL O REYES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL O RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL O RIVERA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL O VENDRELL ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL OCASIO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL OLIVER BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL OLIVER VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL OLIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL OLIVO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL OQUENDO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORENGO CARABALL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORLANDO VAZQUEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL OROPEZA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL OROPEZA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ  MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ  MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ CALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL OSORIO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL OTERO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL OYARZABAL SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL OYOLA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL OYOLA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL P RAMIREZ GIRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PABON COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PACHECO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL PACHECO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PACHECO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PACHECO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PADILLA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PADILLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PAGAN ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PAGAN CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PAGAN ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PAGAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PAGAN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PANTOJAS MUSSENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PASTRANA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PASTRANA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PASTRANA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PENA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEQA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREIRA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREYRA LORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREZ CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREZ NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREZ OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL PEREZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PEREZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PIACENTINI ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PILLOT DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PINERO OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PINET CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PIZARRO CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PIZARRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL POLACO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL POLANCO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL POMALES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL POMALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PONCE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PORTELA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL POZZI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PRADA A NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL PRINCIPE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL QUETTELL CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL QUIARAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL QUILES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL QUILES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL QUILES VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL QUINONES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL QUINONES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL QUINONES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL QUINONES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL QUINONES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL QUINONES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL QUINONES TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL QUINTANA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL QUINTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL QUIROS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL R CALDERON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL R DAVILA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL R EYESO RTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL R FLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL R MATOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL R NAVARRO SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RA DBAUTISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RA EGOLDILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RA RCOLLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RA SONERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RA YVELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RAMIREZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RAMIREZ COTT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RAMIREZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RAMIREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RAMIREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RAMIREZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RAMIREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RAMOS CASTANER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RAMOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RAMOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL RAMOS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RAMOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RAMOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RAMOS NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RAMOS OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RAMOS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RAMOS PORTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RAMOS ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RAMOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RAPPA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RESTO PEREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL REY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL REYES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL REYES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL REYES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL REYES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL REYES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL REYES TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIOS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIOS BRENES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVAS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA BERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA CHARRIEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA CLAUSSELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL RIVERA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA JOHNSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL RIVERA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA VALLS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RIVERO VERGNE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROBLES CASUL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROBLES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROBLES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROBLES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ BARROSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ CRISTOBAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL RODRIGUEZ MOUX | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ SEMIDEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROMAN COUVERTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROMAN FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROMAN IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROMAN R NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROMERO AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROMERO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROMERO MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROMERO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSADO CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSADO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSADO PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSARIO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSARIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSARIO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSARIO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL ROSAS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RUFFAT PASTORIZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RUIZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RUIZ DE LA UZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RUIZ HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RUIZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RUIZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RUIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL RUIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL RUSCALLEDA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL S GULICK MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SALAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SALAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SALDANA CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SALGADO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANABRIA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANCHEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANCHEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANCHEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANCHEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANCHEZ VADI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANCHEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTAELLA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTANA CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTANA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTANA LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTANA NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTANA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTIAGO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTIAGO CERVONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTIAGO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTIAGO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTIAGO ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTIAGO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTIAGO JIRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTIAGO JOUBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTIAGO LEGRAND | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL SANTIAGO M | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTIAGO MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTIAGO NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTIAGO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTIAGO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTIAGO SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTINI VELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTOS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTOS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SANTOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SCHMIDT RENTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SEGUI SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SEGUI VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SEGUI VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SEGUINOT BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SEIJO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SERRANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SERRANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SERRATI NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SIERRA ARMAIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SIERRA GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SIERRA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SIERRA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SILVA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SILVA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SIRAGUSA FIGUER OA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SIVERIO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SOLA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SOLER CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SOLER RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SONERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SOTO ANGLADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SOTO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SOTO GRAJALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SOTO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SOTO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SOTO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SOTO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SOTO PALER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SOTO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SOTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SOTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SUAREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SUAREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SUEIRAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SURILLO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SUSTACHE ROMAGUERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL SUZREZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL T NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL T RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL T VILLAM I L M | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TABOAS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TAPIA ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TEJADA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TIRADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TIRADO RUPERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TIRADO URRUITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TOLEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TORO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TORRELLAS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TORRES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TORRES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TORRES MISLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TORRES OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TORRES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL TORRES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TORRES ZAVALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TRINIDAD AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TRINIDAD RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL TRUJILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL URBINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL URBINA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL V CAPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL V LABORDE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL V ROLDAN CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL V SIERRA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VALCARCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VALENTIN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VALLE AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VALLE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VALLE JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VALLES ROSELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VANDERDYS FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VARGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VARGAS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VARGAS LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VARGAS PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VARGAS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VARGAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VARGAS TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VASSALLO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VAZQUEZ ALIBRAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VAZQUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VAZQUEZ DAMIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VAZQUEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VAZQUEZ LAINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VAZQUEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VAZQUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VAZQUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL VAZQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VAZQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VAZQUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VEGA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VEGA CABOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VEGA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VEGA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VEGA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VEGA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VEGA PERALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VELAZQUEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VELEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VELEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VELEZ MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VELEZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VENTURA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VERGARA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VIDAL PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VIDAL QUEZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VIDAL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VIERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VIERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VILLABOL VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VILLAFANE SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VILLANUEVA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VILLANUEVA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VILLAVICENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VILLEGAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL VIZCARRONDO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL W FIGUER O A | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAEL WARNER DENIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA A TORRES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA AGOSTO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA AMADOR DE LA PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA ANDINO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA APONTE ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA BERRIOS CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAELA CALES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA CARABALLO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA COSME MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA CRUZ JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA DE JESUS DE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA DIAZ ALMENAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA DIAZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA ESCALERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA FIGUEROA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA FUENTES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA GARCIA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA GONZALEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA GONZALEZ NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA GONZALEZ ROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA GUERRIDO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA MONTANEZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA OLIQUE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA OLIVIERI VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA ONEILL QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA ORTIZ ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA PADIN CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA PAGAN COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA PAGAN P A GAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA PEGUERO MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA PEREZ DE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA RIVERA MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAELA RODRIGUEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA ROSADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA SANTA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA SANTIAGO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA SANTOS SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA SOLIS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA SOTO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELA VEGA DE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELINA MONTANEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELINA PAGAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAELITO B SANTOS TEJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFAL VANDERDYS FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFETH DIARZA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAFEYDI DJIMENEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAHADA HIDALGO ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAHDA I TORRES CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAIBEL A CURET BOFFIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAILUIS ECHANDY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAIMUNDO ASENCIO PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAIMUNDO BENJAMIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAIMUNDO CRUZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAIMUNDO GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAIMUNDO HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAIMUNDO LOPEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAIMUNDO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAIMUNDO MALDONADO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAIMUNDO MARQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAIMUNDO MARTINEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAIMUNDO MASSARI DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAIMUNDO POZA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAIMUNDO RIVERA ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAIMUNDO VELEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAIMUNDO VILLANUEVA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAINE DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAINER MORENO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAINIER FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAINIER MEDINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAINIERO CORDERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAISA A FERNANDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAISA A RODRIGUEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAISA B PADILLA COSTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAISA E QUINONES PABELLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAISA E RIVERA CALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAISA MUSA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAISELLE JORGE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAISSA BUXO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAISSA L NIEVES PERDOMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAISSA Y BORGES ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAIXA R MALDONADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAIZA C HENRIQUEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAIZA GBUENO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAIZA HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAIZA HERNANDEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAIZA MARIE VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAIZA RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAL GARCOA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RALFFY DIAZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RALFY ALBALADEJO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RALPH A LOPEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RALPH A MOYA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RALPH A RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RALPH C CANAWAY NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RALPH DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RALPH E ACEVEDO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RALPH GALARZA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RALPH J ROMAN CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RALPH JUSTINIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RALPH M RODRIGUEZ PARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RALPH MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RALPH N LOPEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RALPH PAGAN ARCHEVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RALPH R VELLAMIL LIDNSLEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RALPH RAPPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RALPH RODRIGUEZ BEAUCHAMP | REDACTED | Undetermined | Contingent | | Unliquidated |
| RALPH RODRIGUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RALPH RODRIGUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RALPH RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RALPH RUIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RALPH SANTANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RALPH SANTIAGO STEWART | REDACTED | Undetermined | Contingent | | Unliquidated |
| RALPH SOTO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RALPH VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMARYS BERRIOS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMBERTO VEGA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMBI COLLAZO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMCES X SANCHEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMDY VELAZQUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMED W VIGIL POLLOCK | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMESIS NORMANDIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMFIS R MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIL TOYENS QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIR NORAT DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIREZ A MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIREZ CASTRO Y AHAIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIREZ ECHEVARRIA LUZ C | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIREZ FERNANDEZ DAMARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIREZ FONT WILFREDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIREZ GONZALEZ MICHELLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIREZ LOPEZ MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIREZ MARTINEZ GABRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIREZ MENDOZA M ARCOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIREZ ORONA WANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIREZ PAGAN MIGDALIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIREZ QUILES ASTRID | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIREZ RA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIREZ RA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIREZ RA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIREZ RA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIREZ RA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIREZ RIVERA YOLANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIREZ RODRIGU E Z ISMIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIREZ ROSARIO ALEXY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIREZ TORRES AUREA ESTHER | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMIRO ARZOLA ARZOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO AVILES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO BERRIOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO BONANO ROBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO BURGOS SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO C VAZQUEZ AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO CARRERAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO CINTRON BELEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO DE JESUS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO DURAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO FERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO FONSECARIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO FONSECARIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO HEREDIA HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO MATEO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO MATOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO PEREZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO PEREZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO PINEIRO ABRAHAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO RA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO RAMIREZ G NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO RAMIREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO RAMOS VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO RENTAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO REYES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO RIVERA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO RODRIGUEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO ROSARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO SANTIAGO BERROCAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO VIDAL RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIRO VIVES GUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMIS ECHEVARRI A  JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMITO RIVERA DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMITO SEDA OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A ACOSTA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A ADORNO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A ALICEA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A ALVARADO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A ALVARADO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A ARROYO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A ARROYO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A ARRUFAT VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A AYALA REGUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A BARRETO PINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A BASCO BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A BERNARD SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A BONILLA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A CALZADA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A CAMUY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A CARABALLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A CARDONA DOSAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A CARDONA MAYMI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A CASIANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A CASTILLO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A CASTRO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A COLLAZO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A COLLAZO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A COLON COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A COLON MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A COLON ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A CONDE QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A COSME FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A CRESPO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A CRUZ RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A CUEVAS CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A DE JESUS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A DURAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON A EFRECE MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A ENCARNACION GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A ESCALERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A ESCOBAR ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A ESPINOSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A ESTRELLA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A FIGUEROA MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A FIGUEROA MARIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A FONTANA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A FRANCESCHI ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A FREYTES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A GARCIA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A GARCIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A GONZALEZ GELABERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A GONZALEZ LAMEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A GONZALEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A HERNANDEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A HERNANDEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A JUSINO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A LEBRON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A LLOBET GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A LOGROUO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A LUNA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A MALAVE CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A MALAVE VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A MANSO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A MARCANO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A MARTINEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A MATEO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A MATOS CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON A MEDINA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A MELENDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A MILIAN ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A MIRANDA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A MIRANDA LLANERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A MOTA DE PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A NEVAREZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A NIEVES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A NOYOLA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A OLIVERAS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A ORTIZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A PABON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A PADILLA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A PAGAN CHICLANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A PEREZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A POMALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A QUILES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A QUINONES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A QUIRINDONGO ORELLANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A REYES MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A REYNOSO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A RIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A RIVERA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A RIVERA FILOMENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A RIVERA LAVALET | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A ROBLES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A ROCHE ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A RODRIGUEZ BORDONADA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON A RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A RODRIGUEZ LLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A RODRIGUEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A ROLON ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A ROMERO TRUJILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A ROSA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A ROSADO GARALLUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A ROSARIO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A RUIZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A SANCHEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A SANTIAGO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A SANTIAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A SIERRA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A SOTO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A SUAREZ VILLAMIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A TIRADO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A TORRES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A TORRES RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A UGARTE PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A VALENTIN FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A VAZQUEZ GEORGI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A VEGA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A VELAZQUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A VELEZ SINDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON A VERA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ABOY MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ACEVEDO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ACEVEDO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ACEVEDO YAMBO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON ACOSTA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ALICEA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ALICEA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ALICEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ALOMAR BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ALVERIO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ALVERIO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON AMEZQUITA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ANTONIO ORTIZ FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON AQUINO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON AROCHO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ARROYO CIRILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ARROYO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ARROYO FRED | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ASTACIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ASULSONA OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ASULSONA OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON AYALA FANTAUZZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON AYALA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON AYALA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON AYALA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON B FUENTES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON BARRIERA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON BAYON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON BELTRAN VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON BENITES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON BENITEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON BENITEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON BENITEZ FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON BENITEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON BLAS CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON BLAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON BONILLA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON BRUGUERAS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON BURGOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON BURGOS MANDRY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON BURGOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON C CARABALLO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON C CARION | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON C FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON C GRACIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON C LOPEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON C RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON C RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON C ROTGER ESPENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON C TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CABALLERO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CABALLERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CABAN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CABAN NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CABAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CABANI VILLAVICENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CALDERON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CALDERON RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CAMACHO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CAMACHO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CAMACHO TANON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CAQUIAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CARABALLO DENISA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CARABALLO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CARBONELL RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CARDONA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CARDONA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CARRASQUILLO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CARRETERO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CARRILLO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CARRILLO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CARRILLO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CARRION NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CARRION O NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CARTAGENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CARTAGENA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CASTRILLON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CASTRO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON CASTRO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CENTENO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CENTENO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CENTENO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CENTENO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CENTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CEPERO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CLAUDIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON COLLAZO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON COLON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON COLON CARBALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON COLON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON COLON LA S NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON COLON LOPEZ DE VICTORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON COLON LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON COLON LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON COLON MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON COLON MARFISSI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON COLON OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON COLON VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON COLON VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CONCEPCION TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CONDE ADO R NO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CORA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CORCHADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CORDERO MANZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CORDERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CORREA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CRESPO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CRUZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CRUZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON CRUZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CRUZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CRUZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CRUZ TANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CRUZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CUEVAS BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON CURET COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON D ACOSTA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON D APONTE CORNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON D APONTE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON D BATISTA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON D GONZALEZ SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON D LOPEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON D QUINONES FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON D SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DE JESUS ASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DE JESUS CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DE JESUS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DE JESUS HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DE JESUS REVERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DE JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DE JESUS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DE LA CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DEL MORAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DEL RIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DEL VALLE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DELGADO BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DELGADO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DIAZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON DONIS MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E ABREU AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON E ADRIAN BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E ALLENDE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E ALVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E ANDRADES ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E BADILLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E BRAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E BRIGYONI ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E CAMPOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E CARPIO BASTARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E CASADO ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E CONDE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E DAVILA CARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E DE JESUS ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E DELGADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E ESPADA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E FIGUEROA VILLALOBOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E HERNANDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E ISERN TELLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E LOPEZ LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E LUGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E MARTES NEGRÓN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E MERCADO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E MONTIJO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E MUNIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E ORTIZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E PEREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E PESQUERA LLUBERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E RAMIREZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E RAMIREZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E RIOS BONAPARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E RIOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON E RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E RODRIGUEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E RODRIGUEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E RODRIGUEZ PUCHALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E RODRIGUEZ REBOLLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E RONDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E RUIZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E RUIZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E RUIZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E SEPULVEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E SOLIS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON E SOTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ECARRILLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ECHEANDIA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ECHEVARRIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ECHEVARRIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ECHEVARRIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ECHEVARRIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ENCARNACION COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ERAZO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ESCOBAR ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ESTELA OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON EVARGAS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON EVARGAS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON F BERRIOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON F BORGES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON F CRESPO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON F IBANEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON F MARQUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON F MARRERO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON F MERCADO MORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON F QUINONES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON F TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FALCON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FANTAUZZI RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FEBLES RODRIUGEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON FELICIANO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FELICIANO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FELIX DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FELIX FUENTES GONZALE Z | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FERMAINT DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FIGUEROA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FIGUEROA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FIGUEROA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FIGUEROA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FIGUEROA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FLORES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FLORES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FLORES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FLORES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FOURNIER ORAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FRAGUADA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FREIRE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON FUENTES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON G DE JESUS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON G ECHEVARRIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON G GRACIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON G MEDINA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON G ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON G VELA CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON G ZAYAS PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GALARZA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GALVEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GARCIA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GARCIA MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GARCIA POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GARCIA QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GARCIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GARCIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GARCIA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON GARRASTAZU SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GAVILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GAVILLAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GIL MERCEDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GOMEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GOMEZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GONZALEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GONZALEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GONZALEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GONZALEZ MAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GONZALEZ NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GONZALEZ NORIEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GONZALEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GRACIA CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GRACIA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GRAFALS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GRAU ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GROSS RAMON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GUARDARRANA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GUZMAN CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GUZMAN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GUZMAN OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON GUZMAN RI V AS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON H ACEVEDO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON H DIAZ OCACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON H FLORES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON H GARCIA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON H NIEVES OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON H REYES MOYET | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON H RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON HEREDIA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON HERNANDEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON HERNANDEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON HERNANDEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON HERNANDEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON HERNANDEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON HERNANDEZ HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON HERNANDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON HILERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON I ALFONSO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON I MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON I PADILLA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON INFANTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON IRIZARRY DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON IRIZARRY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ISAAC DIAZ CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON J ALEMAN MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON J ALONSO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON J CANO CALAF | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON J CORTIJO GOYENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON J CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON J CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON J DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON J DEL VALLE ESTELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON J DIAZ RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON J HERNANDEZ VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON J IRIZARRY CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON J J FLORES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON J MADERA MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON J MELENDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON J MENDEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON J MORALES BOURDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON J MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON J PAGAN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON J PARES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON J REYES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON J RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON J RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON J ROLDAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON J SANCHEZ NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON JIMENEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON JIMENEZ MOLINARY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON JIMENEZ SALINDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON KIANEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L ACEVEDO OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L AGOSTO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L ALAMEDA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L ALAMO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L ALANCASTRO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L ALVAREZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L ANDINO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L ANDINO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L ARROYO M NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L ARROYO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L AVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L BAEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L BASCO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L BENITEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L BERNARDI MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L BERRIOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L BERRIOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L BERRIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L BURGOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L CABRERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L CABRERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L CALDERON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L CAMACHO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L CARABALLO CARABALL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L CARRILLO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L CHEVRES COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L CINTRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L CINTRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L COLLAZO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON L COLLAZO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L COLON CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L COLON MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L CORDERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L CORTES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L CORTES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L COTTO CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L COTTO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L CRESPI OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L CRESPO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L CRUZ SEMPRIT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L DAVILA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L DAVILA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L DE JESUS BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L DELGADO NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L DELGADO PEDROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L DELGADO VILLARAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L DELVALLE CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L DIAZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L DIAZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L DIAZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L DIAZ ZABALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L ERAZO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L FARGAS ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L FIGUEROA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L FIGUEROA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L FIGUEROA SALABARRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L FIGUEROA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L FLORES JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L FLORES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L FONSECA MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L GARAY MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L GARCIA CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON L GARCIA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L GASTON SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L GOMEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L GONZALEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L GONZALEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L GUEITS GALLEGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L GUZMAN MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L HERNANDEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L HERNANDEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L HERNANDEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L HERNANDEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L LAMPON FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L LAZU COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L LLORENS SANTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L LOPEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L LOPEZ PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L MALDONADO FORNES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L MALDONADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L MARCANO MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L MARENGO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L MARQUEZ FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L MARRERO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L MARTINE Z NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L MARTINEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L MATOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L MEDINA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON L MEDINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L MENDOZA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L MERCADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L MIRANDA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L MONTALVO OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L MORALES DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L MORALES HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L MOREIRA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L NAVIA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L NAVIA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L NEGRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L NEGRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L NIEVES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L NIEVES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L NUNEZ QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L OCASIO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L OCASIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L ORTA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L ORTIZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L ORTIZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L ORTIZ ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L ORTIZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L OTERO BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L PACHECO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L PACHECO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L PENA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L PEPIN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L PEREZ CADIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L PEREZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L PEREZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L PEREZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L PEREZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L PINEIRO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L PINTO M NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON L PINTO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L PIZARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L QUINONES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L QUIONES ALENOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L RAMON SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L RAMOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L RENTA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L RENTAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L RESTO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L REYES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L REYES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L RIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L RIVAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L RIVERA ALBALADEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L RIVERA ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L RIVERA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L RIVERA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L RIVERA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L ROBERT JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L ROBLES SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L RODRIGUEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L ROLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L ROMERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L ROQUE CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON L ROSA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L ROSA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L ROSADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L RUBIO MAURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L RUIZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L SALCEDO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L SANCHEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L SANCHEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L SANTANA CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L SANTIAGO CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L SANTIAGO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L SANTOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L SEMIDEI DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L SIERRA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L SOTO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L SURILLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L TORO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L TORRES BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L TORRES MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L VALENTIN BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L VALENTIN CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L VARGAS ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L VARGAS BOCACHICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L VAZQUEZ PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L VEGA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L VEGA MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L VEGA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L VELA GALLEGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L VELAZQUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L VELAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L VELEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON L VILLAFANE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON L WALKER MERINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LA PUERTA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LABOY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LABRADOR REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LACEN CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LARACUENTE BONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LASALLE MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LASSUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LAUREANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LEBRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LEDESMA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LEON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LEON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LICHA FRANLLIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LOPEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LOPEZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LOPEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LOPEZ HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LOPEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LOPEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LOPEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LOPEZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LROMAN CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LUGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LUIS CARDONA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LUIS CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LUIS HERNANDEZ MARZAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LUIS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LUIS SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON LUYANDO DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON M ALICEA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON M BARBOSA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON M CRUZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON M GIL MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON M GIL ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON M GUZMAN MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON M HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON M HIRALDO RAMON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON M JIMENEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON M ORTIZ FONRRODONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON M RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON M RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON M ROMAN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON M SEPULVEDA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON M TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MALAVE ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MALAVE AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MALDONADO ALOMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MANTILLA AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MARCANO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MARIN SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MARQUEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MARRERO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MARRERO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MARRERO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MARRERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MARTELL LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MARTINEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MARTINEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MAS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MAYSONET PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MEDERO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MEDINA CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON MEDINA GALINDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MEDINA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MEDINA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MEJIAS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MELENDEZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MELENDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MENDEZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MENDEZ CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MENDEZ CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MENDEZ DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MENDEZ LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MENDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MENDOZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MENDRET ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MERCADO FERREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MERCADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MERCADO OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MERCADO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MERCADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MERCED DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MERCED MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MILIAN MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MIRANDA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MIRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MOJICA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MOLINA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MONGE CAMILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MONGE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MONTANEZ CIRILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MONTANEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MORA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MORALES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MORALES FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MORALES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MORALES PIETRI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON MORALES RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MORALES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MORALES SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MORALES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MOULIER MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MPORTELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON MUNIZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON N FLORES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON NAVARRO ESPENDZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON NAVARRO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON NAZARIO MORIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON NAZARIO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON NEGRON CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON NEGRON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON NEGRON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON NIEVES FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON NIEVES GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON NIEVES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON NOBLE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON NOVOA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON NUNEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON O CAMACHO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON O CARABALLO CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON O GIL CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON O LOPEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON O MEJIAS CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON O NEGRON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON O RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON O TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON O VALENTIN MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON OCASIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON OCASIO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON OFARRILL VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON OLIVERO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON OLIVERO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ONEILI BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ORAMA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ORTEGA ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ORTIZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ORTIZ CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ORTIZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ORTIZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ORTIZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ORTIZ VENEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ORZAL MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON OTERO CRISTOBAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON OTERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON OYOLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PABON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PACHECO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PACHECO GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PADILLA G NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PAGAN SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PASTRANA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PELUYERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PEREZ BABIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PEREZ DE LOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PEREZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PEREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PEREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PEREZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PINTADO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PINTO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PLAUD SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON PLAZA CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON QUILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON QUINONES JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON QUINONES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON QUINONEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON QUINTANA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON QUINTERO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON QUIONEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON R CALZADA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON R CELORIO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON R CRUZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON R LUGARO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON R LUGO BRETON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON R MUNIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RA ACOLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RA AJIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RA AJIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RA ALEDEE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RA APABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RA LRODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RA LRODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RA LTORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RA RAMON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RA RAMON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RA RAMON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RAMIREZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RAMIREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RAMIREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RAMOS ANGUITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RAMOS NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON RAMOS ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RAMOS SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RESTO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON REYES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON REYES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON REYES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIOS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVAS VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA DE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA MUNET | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROBLES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROBLES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROBLES TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ PRINCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ RAMON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RODRIGUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROHENA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROJAS BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROLDAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROMERO ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROMERO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON ROMERO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROSA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROSADO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROSADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RUIZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RUIZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RUIZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RUIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RULLAN ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON RUSSI DILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON S COLON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON S SOTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SALAS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANABRIA BAERGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANABRIA QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANABRIA QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANCHEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANCHEZ SERPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANCHEZ SERPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANTANA MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANTIAGO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANTIAGO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANTIAGO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANTIAGO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANTIAGO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANTIAGO OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANTIAGO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANTOS ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SANTOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SEGARRA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON SEMIDAY CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SEMPRIT BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SEPULVEDA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SOLER DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SOSTRE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SOTO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SOTO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SOTO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SOTO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SOTO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON STRIKER ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON STRIKER ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON SUAREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TEXIDOR PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TIRADO OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TOMASSINI ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TOMAZZINI ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TORRES VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TREVINO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON TRINIDAD VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON U MARCANO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON V GONZALEZ CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON V MARQUEZ ALMESTICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON V ORTIZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VALE MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VALENTIN GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VALENTIN IRENE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VALENTIN MARTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VALLE SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VALLEJO ALMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VARGAS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VARGAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VAZQUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VAZQUEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VAZQUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VAZQUEZ PADUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VAZQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VAZQUEZ SOTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VAZQUEZ TELLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VEGA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VEGA CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VEGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VEGA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VEGA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VEGA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VELAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VELAZQUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VELAZQUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VELAZQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VELEZ CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VELEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON VELEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VELEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VELEZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VELEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VELEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VELEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VELEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VELEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VERGARA BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VILLALOBOS ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON VILLEGAS VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON W AYENDE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON W BONILLA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMON W ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA A MERCEDES DE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA A REYNOSO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA A RODRIGUEZ CRUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ABREU RAMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ACOSTA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA AGUIRRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ALEXANDRINO AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ANGULO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ARAY ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ARCE MAISONARE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA AVILES DE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA AYALA NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA BAEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA BARBOT PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA BENITEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA BONANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA BONHOME FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA C ARROYO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CAMARENO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CLAUDIO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CLAUDIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA COLLAZO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMONA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CORDOVA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CORTES BOSQUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CORTES OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA CORUJO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA DE JESUS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA DESARDEN VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA DIAZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA DIAZ OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA FELIX ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA FUENTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA GARCIA GAZTAMBIDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA GARCIA GELPI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA GARCIA JULIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA GOMEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA H MEDINA GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA H RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA I GONZALEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA IRIZARRY LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA IRIZARRY MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ISIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA L MALDONADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA LABAULT BUDET | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA LOPEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA LOPEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA LOZADA S NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA M CRUZ ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA M CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA M RIOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA M RUIZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA M SALAS BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA M VIDAL CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MALDONADO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MALDONADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MANDEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMONA MARCANO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MARTINEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MARTINEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MARTINEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MARTINEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MARZAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MELESIO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MENA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MOLINA CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MOLINA DE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MORALES FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MORALES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA MULERO BRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA NEGRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA NIEVES ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA NIEVES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA OCASIO ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA OCASIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA OJEDA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA OLIVERO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ORTEGA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ORTIZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA PACHECO MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA PADRO CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA PAGAN VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA PAULINO PERALTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA PEREZ DE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA PEREZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA QUINONES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA QUINONEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMONA RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA REYES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RIJOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RIOS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RIVERA QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ROBLES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RODRIGUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RODRIGUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RODRIGUEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RODRIGUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA RODRIGUEZ SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ROLDAN DIEPPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ROMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ROMAN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ROSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA ROSARIO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA SANCHEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA SANTANA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA SANTANA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA SERRANO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA SERRANO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA SUAREZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA SUAREZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA TORRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA TORRES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA UMPIERRE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA V TAVARES DE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA VEGA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMONA VELEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONA Y ARIAS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONEZ A BARTOLOMEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA ACEVEDO RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA ACEVEDO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA AGOSTO ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA AGUILAR MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA ALVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA APONTE AVILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA ARANA BEAUCHAMP | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA AYALA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA BATISTA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA CAMACHO POWER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA CANCEL ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA CAPPAS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA COLLAZO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA COLLAZO CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA COLON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA COLON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA CORREA MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA CORTES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA CRESPO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA DE JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA DE JESUS TEJADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA DEL S ROMAN FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA DELGADO GUIDICELLY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA DONES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA ELIAS ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA ESCOBAR ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA FEBRES DE ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA FERNANDEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA FERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA FIGUEROA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA FLORES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA FONSECA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMONITA FONTANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA GARCIA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA GARCIA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA GARCIA DE RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA GARCIA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA GAUD TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA GONZALEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA HUERTAS BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA J MERCADO ESTEPAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA JORGE CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA LEBRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA LOPEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA LUCIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MARRERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MARTINEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MARTINEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MEDINA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MELENDEZ SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MERCED MIRABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MIGUEL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MILIAN DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MONTALVO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MONTERO RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MORALES CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MORALES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MORALES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MORALES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA MUNIZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA NAVARRO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA NAZARIO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA NEGRON ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA ORTIZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA ORTIZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA OTERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMONITA PEREZ DIEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA PEREZ MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA QUILES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RAMIREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RAMOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA REYES CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA REYES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA REYES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RIOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RODRIGUEZ RONDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA ROLDAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA ROSADO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA RYAN ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA SALA VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA SANTIA G O C | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA SANTIAGO CABANAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA SANTIAGO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA SANTINI MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA SOLIS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA TELLES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA TILO CHACON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA TORRES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA VARGAS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA VAZQUEZ DE AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONITA VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMONITA VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMONON A ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMOS A RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMOS A RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMOS A RUIZ RAMOS RUIZ JOSE A | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMOS A VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMOS AVILES PEDRO J | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMOS B ANGEL L | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMOS BOLANOS LOURDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMOS BONILLA YAMALIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMOS C HILDA I | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMOS COTTO DEREALISSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMOS CRUZ EMANUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMOS DIAZ CAROL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMOS GARCIA ARIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMOS I PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMOS J GUZMAN RAMOS GUZMAN AHMED J | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMOS LEBRON NANCY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMOS LOPEZ CARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMOS M CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMOS MATOS CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMOS MENDEZ LEOPOLDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMOS MERCADO MARIA D | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMOS MILTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMOS NUNEZ MELVIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMOS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMOS PEREZ IVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMOS PEREZ MA R ITZA ENID | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMOS PINERO MARIA M | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMOS QUINONEZ RAMON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMOS RA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMOS RA CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMOS RA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMOS RA MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMOS RA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMOS RA TORRESSALVADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMOS RIVERA A N DRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMOS RIVERA A N DRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMOS RIVERA ANDRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMOS ROBLES BLANCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMOS SANCHEZ LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMOS SANTANA GRISELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMOS SERANO SAYLY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMOS SERRANO SAMUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMOS SOTO AFORTUNADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMOS SOTO RUBEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMOS TAVAREZ DAVISON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMOS TORRES J U AN ALBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMOS VARGAS YADITZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMOS VELAZQUEZ NICANOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMOS VIRELLA ROBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMOSBONILLA AXEL B | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMOSSANTIAGO CARMEN M | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMOSTORRES JOSE LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMPHIS BASABE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMSES ABREU IBERN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMSES AGUAYO HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMSES ALVARADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMSES GONZALEZ LISOJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMSES J BERMUDEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMSES MIRANDA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMSES O DEL TORO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMSES P ARANDA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMSES RAMIREZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMSESS PALACIO OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMSEY A LAGUER GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMSEY PLANELL RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMSEY RIVERA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMSY J TAVAREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMXEL A MARTINEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMZES RA DPIERLUISSI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAMZY RA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RANABELLE RODRIGUEZ AMADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RANDALL LUNA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RANDALNELL FUERTES CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RANDELL ALICEA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RANDELL LOPEZ MIELES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RANDHIR MARRERO RAMROOP | REDACTED | Undetermined | Contingent | | Unliquidated |
| RANDOLFO I CALDERON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RANDOLPH BERRIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RANDOLPH CATALA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RANDOLPH RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RANDY A QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RANDY ACEVEDO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RANDY AMARO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RANDY AMEZQUITA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RANDY ARROYO BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RANDY E LOPEZ MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RANDY FERGUSON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RANDY FERGUSON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RANDY MERCADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RANDY O ARROYO BELEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RANDY ODELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RANDY ORTIZ BARRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RANDY R CRUZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RANDY RA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RANDY RIVERA MARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RANDY S HERNANDEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RANDY TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RANDY VARGAS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RANDY VEGA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RANERLEE RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RANIEL CATALA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RANNY MARRERO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RANON G GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RANSEL RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RANSSEL J ROSARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RANYEL RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAPHAEL ARIVERA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAPHAEL CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAPHAEL E ESPINET ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAPHAEL G ROJAS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAPHAEL J ROSADO ANAZAGASTY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAPHAEL LEGRAND PERALTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAPHAEL PABON SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAPHAEL RAMOS DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAPHAEL RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAPHAEL RIVERA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAPHAEL RODRIGUEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL A BELVIS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL A RODRIGUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ACEVEDO CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ACOSTA BISBAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL AGUILERA OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ALBINO LLOPIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ALEJANDRO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ANDINO CRUZADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL AQUINO DAMIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL AQUINO DAMIANNI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ARCE NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL BARNES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL BATIZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL BENITEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL BERENGUER CARRENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL BERMUDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL BRISTOL VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL BURGOS MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL C NATER ORSINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL CAEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL CAMIS TRUJILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL CARBONEL VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL CARDONA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL CARRERO JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL CARRION RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL CEPEDA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL CORA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL CORTES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL CORTES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL CRUZ ANDALUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAQUEL CRUZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL CRUZ NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL CRUZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL CUMBA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL DE JESUS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL DE JESUS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL DE LA PAZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL DE LOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL DECLERT BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL DELGADO BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL DOMINGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL DONES ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL E CAPARROS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL E FIGUEROA NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL E FLORES ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL E HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL E LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL E MIRANDA BERENGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ERAZO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ESCUDERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ESTRELLA FRAGOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL FERNANDEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL FIGUEROA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL FIGUEROA MEDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL FILOMENO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL FREYTES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL FUENTES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL G NAZARIO SANTALIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL GARCED RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL GARCIA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL GARCIA BOTTARI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL GARCIA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL GARCIA QUIONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAQUEL GONZALEZ CHICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL GONZALEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL GRACIA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL H SOSA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL HERNANDEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL I CASTRO HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL I TOSCA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL J SERRA GAZTAMBIDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL KUILAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL L BRAILOWSKY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL LACEN CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL LAFOREST BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL LOPEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL LOPEZ MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL LOPEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL LOZADA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL LUGO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL M BORGES PLANAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL M COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL M HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL M NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL M PERELES FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL M RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL MALDONADO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL MARTINEZ REMEDIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL MATOS ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL MATTEI MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL MEDINA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL MENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL MICHELI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL MOJICA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL MOLINA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL MONGE PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAQUEL MORERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL N SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL NAVARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL NEGRON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL NIEVES CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL NIEVES HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL OLMO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ORDOES ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ORTEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ORTIZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ORTIZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ORTIZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL PABON DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL PADILLA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL PEDRAZA ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL PIZARRO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL QUINONES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL QUINONES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL RALAT MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL RAMIREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL RAMIREZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL RAMOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL RAMOS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL RAMOS ESPERANZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL RAMOS SEIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL REICES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL REILLO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL REYES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL RIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL RIOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL RIVAS ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAQUEL RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL RIVERA M O RALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL RODRIGUEZ ALCAZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL RODRIGUEZ GAUTHIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ROMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ROMERO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL RONDON QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ROSA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ROSA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ROSADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ROSARIO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ROSARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL ROSARIO VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL S DE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL SANCHEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL SANCHEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL SANTIAGO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL SANTIAGO GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL SANTOS ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL SEGUINOT HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL SERRANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL SILVA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL SOTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL SOTOMAYOR LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL SUAREZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL TIRADO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAQUEL TORRES BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL TORRES DE CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL TORRES OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL TORRES SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL TORRES SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL VAZQUEZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL VAZQUEZ MARZAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL VEGA ANTONGIORGI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL VEGA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL VEGA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL VELAZQUEZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL VILLANUEVA LAFINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL VILLEGAS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL VIZCARRONDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL Y COLON ESTEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUEL Y ZAYAS LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUELIN REY ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAQUELM QUINONES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RASARIO M MELENDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RASBEL MALDONADO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RASHAIRA MORALES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RASHID S FELICIANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RASHIDA SANTANA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RASIK BUENO ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL A AYALA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL A BARRERO CUELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL A CABAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL A CALDERON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL A CHAPARRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL A CRUZ FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL A DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL A FERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL A FLORES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL A GARCIA BAREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL A GONZALEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL A IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAUL A LEDAU QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL A MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL A RAMOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL A REYES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL A REYES FONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL A RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL A RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL A RIVERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL A RIVERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL A RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL A ROMAN PLUMEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL A ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL A ROSADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL A SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL A SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL A SOSA ZAMORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL A SOTO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL A TAVAREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL A TORRES L NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL A VALENCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL A VARGAS BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ABREU MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ACEVEDO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ACEVEDO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ADORNO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ALBERTO RODRIGUEZ CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ALDARONDO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ALEJANDRO GARAY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ALICEA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ALICEA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ALICEA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ALMODOVAR SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ALVARADO HENRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ALVARADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ALVARADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ALVAREZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ALVAREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAUL AMARO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL AMENDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL APONTE AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ARROYO CHINEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ARROYO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ARROYO SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL AVILES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL AYALA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL BAEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL BAEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL BAEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL BELLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL BENITEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL BENITEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL BERRIOS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL BERRIOS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL BURGOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CABAN MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CAJIGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CALCANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CALDERAS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CALZADA SKERETT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CAMACHO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CAMACHO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CARBONELL CAICOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CARDONA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CARDONA SALCEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CARDONA VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CARPENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CARRASQUILLO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CARRASQUILLO VEGERANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CARRERO PARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CARRION ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CASIANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CASTILLO MARCIAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CASTILLO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CASTILLO SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAUL CASTRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CASTRO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CATALA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CEPEDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CHRISTIAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CINTRON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CINTRON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CINTRON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CLEMENTE VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL COLLAZO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL COLON AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL COLON CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL COLON GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL COLON MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL COLON MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL COLON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL COLON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL COLON SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CORDERO CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CORREA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CRESPO COUTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL D PAOLI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL DAVILA QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL DE JESUS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL DEL VALLE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL DELGADO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL DEYA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL DIAZ CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL DIAZ FERDINAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL DIAZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL DIAZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL DONES MOLDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAUL DURAN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL E ACEVEDO SAAVEDRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL E ALVAREZ MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL E CANALES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL E CARTAGENA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL E CINTRON ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL E COLON NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL E CRUZ MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL E CRUZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL E FRANCESCHINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL E FRANQUI MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL E FRANQUIZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL E FUENTES CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL E FUENTES MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL E GIERBOLINI SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL E GONZALEZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL E JIMENEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL E JIMENEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL E LANCARA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL E LIERA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL E LLANOS ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL E MATOS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL E MELENDEZ ANDRADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL E MONTALVO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL E MUNOZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL E NAVAS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL E RAMOS MENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL E RAMOS VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL E REYMUNDI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL E RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL E RONDON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL E SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL E VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL E VELAZQUEZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ENCARNACION PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ESCALERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ESCOBAR SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ESTELA REPOLLET | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAUL ESTREMERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL F DE JESUS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL F RIVERA TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL F RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL F TORRES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL F VIRUET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL FAURE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL FEBRES FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL FELIX LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL FERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL FERRER CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL FIGUEROA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL FIGUEROA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL FIGUEROA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL FIGUEROA SALAMANCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL FIGUEROA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL FONT MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL G CASTELLANOS BRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL G ESTRADA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL G GONZALEZ SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL G MORALES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL G TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL G VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GARCIA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GARCIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GOMEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GOMEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GOMEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GONZALEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAUL GONZALEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GONZALEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GONZALEZ GALINDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GONZALEZ LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GONZALEZ ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GONZALEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GONZALEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GUADALUPE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GUTIERREZ JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL GUZMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL H BORIA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL H DAM MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL H GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL H SEGARRA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL HERNANDEZ BUJOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL HERNANDEZ DOBLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL HERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL HERNANDEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL HIRALDO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL I CALDERON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL I COLON APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL I FERNANDEZ GAVINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL III RIOS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL IRRIZARRY MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL J ESTRADA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL J GARCIA BRISUENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL J LANCARA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL J LOZADA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL J RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL J RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL JIMENEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL JIMENEZ MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAUL JIMENEZ MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL JIMENEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL LA HERNANDEZ PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL LACEN DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL LAGUER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL LEDAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL LEGARRETA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL LLOVET LLOVET | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL LOPEZ CAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL LOPEZ DE VICTORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL LOPEZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL LOPEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL LUGO DASTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL M ALBERRO ZENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL M ARIAS MARXUACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL M BURGOS AMEZAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL M COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL M GARCIA X | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MACHUCA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MAISONET MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MALDONADO GAUTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MALDONADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MALDONADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MALPICA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MANGUAL NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MARQUEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MARQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MARRERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MARRERO MONZON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MARRERO SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MARTINEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MARTINEZ ORELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAUL MARTINEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MASSA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MATOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MATOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MAYSONET MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MEDINA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MEDINA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MEDINA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MENDEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MENDOZA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MONTALVO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MONTALVO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MONTALVO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MONTALVO QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MORALES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MORALES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MORALES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MORALES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MORALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MUIZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL MUNIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL N VALLE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL NAZARIO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL NAZARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL NEGRON CALDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL NEGRON CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL NIEVES AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL NIEVES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL NIEVES KUILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL NIEVES VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAUL NUNEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL O ACOSTA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL O NAVARRO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL O PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL O QUINONES BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL O VARGAS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL OCASIO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL OCASIO MACHUCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ORTEGA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ORTEGA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ORTIZ ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL PACHECO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL PAGAN COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL PAZOL ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL PENA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL PEREZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL PEREZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL PEREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL PEREZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL PEREZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL PINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL POMALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL POMALES NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL QUINONES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL QUINONES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL QUINONES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL QUINONES BONANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAUL QUINONES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL QUINONES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL QUINONES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL QUINONES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL R ALVAREZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL R ANGUEIRA SEGURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL R MARTINEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL R RAMOS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL R RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL R ROSAS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL R SANTANA MASA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL R TORRES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RA FARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RA FEAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RA OVELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RAMIREZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RAMOS AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RAMOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RAMOS MALPICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RAMOS QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RAMOS ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RENE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL REYES MIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL REYES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RIOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RIVAS BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RIVAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RIVERA GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RIVERA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAUL RIVERA OLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RIVERA OLAZAGASTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RIVERA SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RIVERA TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RIVERA VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RIVERA VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ROBLES MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RODRIGUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RODRIGUEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RODRIGUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RODRIGUEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RODRIGUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ROJAS LACOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ROMERO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ROMERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RONDON DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ROSA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAUL ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ROSA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ROSADO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ROSARIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RUIZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SALAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SALAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SALCEDO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SAMRAH FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SAN INOCENCIO VAZQU | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SANCHEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SANTANA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SANTANA LLIRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SANTANA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SANTIAGO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SANTIAGO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SANTIAGO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SANTIAGO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SANTIAGO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SANTINI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SANTOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SANTOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SEMIDEY ORTUONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SEPULVEDA AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SEPULVEDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SERRANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SERRANO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SERRANO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SOLER ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SOSTRE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SUAREZ CORNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL SUAZO CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL T MARRERO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL TANCO CRISPIN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAUL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL TORRES CARATTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL TORRES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL TORRES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL TORRES OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL TORRES PICORELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL TORRES VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL TRINIDAD ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL TRINIDAD GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL TRUJILLO MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL VALENCIA CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL VALENCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL VALENTIN MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL VALENTIN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL VALLE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL VARGAS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL VARGAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL VAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL VAZQUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL VAZQUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL VAZQUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL VEGA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL VEGA CARDENAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL VEGA GINORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL VELAZQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL VELAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL VELEZ ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL VELEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL VELEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL VELEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAUL VIZCARRONDO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL W MARTY NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ZAYAS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUL ZAYAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAULYER HERNANDEZ DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAUTELLY TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAWELL CABAN CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAY A ALICEA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAY A FELICIANO CEREZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAY A LARA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAY D RIVERA QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAY F LUYANDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAY F SUAREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAY HENRIQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAY J MORALES OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAY LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAY MARTINEZ CARNUCCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAY RA MROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAY S GOMEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYAN RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYDA FERNANDEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYDA T MALDONADO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYM CORDERO LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMAR HERNANDEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMAR SANTIAGO CARDENALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMI RUIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMON D ROLDAN LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMON RA LMATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND A AQUINO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND A CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND A MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND A ROMAN BORDOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND A SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND ABAC PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND ABAC PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND ALICEA FELIBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND ARCE PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND BAEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAYMOND BERNARD HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND BERRIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND BONILLA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND CAPO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND CARABALLO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND CASTELLON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND CASTILLO SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND CORAZON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND CORDERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND CORDERO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND CORREA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND CORTES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND CRUZ LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND DE JESUS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND DIAZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND DMELENDEZ FILOMENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND E RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND FERGELEC | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND FERGELEC CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND FERNANDEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND FERRER SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND FLORES PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND FLORES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND GONZALEZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND GUADALUPE AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND HERNANDEZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND HOSSEIN MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND J CORTES CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAYMOND J FUENTES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND J GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND J HERNANDEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND J MANGUAL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND JIMENEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND JOEL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND JORGE GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND JR DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND L ESTRELLA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND L GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND L SERRANO BARIENTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND LAMBERTY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND LOPEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND LOPEZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND M RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND MALDONADO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND MARCEL COULANGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND MEDINA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND MEDINA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND MENDOZA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND MERCADO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND MERCADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND MIRANDA AFANADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND MONTANEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND MUNOZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND NATER PERZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND NEGRON BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND NEGRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND O AYALA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND O PAGAN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND ORAMA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND ORTIZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAYMOND ORTIZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND PAGAN CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND PETER RIVIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND PETERSON DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND RAMIREZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND RAMOS TUBENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND RESTO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND REYES LAYER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND RICHARD TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND RIVERA TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND RODRIGUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND RODRIGUEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND ROLDAN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND ROLLOCKS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND ROSA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND ROSARIO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND ROSARIO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND RUIZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND SALAMAN ENCARNACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND SALVA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND SANCHEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND SANTANA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND SANTANA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND SANTANA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND SANTIAGO MOYET | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND SERRANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND SIERRA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND SOTO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAYMOND T SERRANO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND TABOAS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND TIRADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND TOLENTINO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND TORRES KEMPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND TORRES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND V RAMOS BAJANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND VAZQUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND VEGA CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND VELAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND VELEZ BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND VELEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND VIRELLA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND VIROLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMOND Y QUINONES SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMUNDI MUNDO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMUNDO AGUILAR GALINDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMUNDO ARCE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMUNDO AYALA SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMUNDO CASANOVA CHICLANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMUNDO GONZALEZ CANDELAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMUNDO PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMUNDO RAMOS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMUNDO RONDON CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYMUNDO SANTOS BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYNA HICHEZ COSTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYNALDO ZAYAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYNEL RA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYNIER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYSA M FLORES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYSA RODRIGUEZ MUJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYSABELL BERRIOSDELGADO RAYSABELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RAYSEL DIAZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAYSSA CORUJO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBBECA ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA ACEVEDO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA ACEVEDO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA ARROYO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA BALSEIRO CHACON | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA BERRIOS MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA BOBILONI PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA CARRASQUILLO MALDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA CLEMENTE SABALIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA COTTO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA CRUZ ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA DE ISOTO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA DELGADO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA ELIBO VALERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA ESTEVA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA FERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA FUENTES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA G RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA I MALDONADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA I VELEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA LOPEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA LOZADA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA M BERNIER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA M COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA M VAZQUEZ ROURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA MAISONET ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA MALDONADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA MEDINA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA MEDINA ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA MORALES TOMASSINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA MUNIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA NEGRON UMPIERRE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| REBECA OLIVERAS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA OQUENDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA PALACIO COLLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA RIVERA NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA RODRIGUEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA RODRIGUEZ COCHRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA RONDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA ROSA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA ROSADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA ROSADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA ROSARIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA SANCHEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA SANTANA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA SEPULVEDA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA SOLONO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA SOSA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA SOTO CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA SUAREZ ESPINAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA VEGA HILERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA VELEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA VILLEGA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA WEBER LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECA WEBER LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA C SAURI ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA CALDERON OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA CARDONA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA COLLAZO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA CONCEPCION MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA CORREA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| REBECCA CORTES ALAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA CORTEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA COTTO OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA DE JESUS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA DE LA CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA DIAZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA E BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA FERRER LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA GARCIA MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA GARDESLEN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA GONZALEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA I CARABALLO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA I GREGORY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA I RODRIGUEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA JIMENEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA L LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA M ASAD ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA M NAZARI ESTEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA MACHUCA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA MALDONADO FONTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA MATTEI RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA MONTANEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA MORALES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA MUNIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA N LEON DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA NAZARIO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA NEGRON VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA PAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA PEREZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA PEREZ ROSSELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA RAMIREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA RE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| REBECCA REYES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA RIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA ROBLES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA RODRIGUEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA ROMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA ROMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA SANTIAGO OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA SANTIAGO OSTOLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA SANTOS TRICOCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA SOLER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA TRINIDAD REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA VAZQUEZ OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA VEGA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA VERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA VIDRO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA VILLAESCUSA CASANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REBECCA Z GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RECIO ROSADO NELSON J | REDACTED | Undetermined | Contingent | | Unliquidated |
| REDANIEL GARCIA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGALADA MEDINA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGALDO CRUZ TUBENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGGIE GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGGIE MARTINEZ MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGGIE MONTALVO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGGIE RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINA D CIBES SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINA DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINA E RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINA E VARANDA FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINA GARCIA UBILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINA GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINA M TORRES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINA MULERO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| REGINA SANTIAGO VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINA SERRANO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINA SERRANO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINA VARGAS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINALD RAMIREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINALD RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINO ALFONSO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINO AQUINO CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINO CRUZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINO MUNIZ CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINO NAVARRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINO RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINO ROSARIO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGINO SANTOS AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGIS A MARTINEZ MINGUELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REGIS A VEGA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REILLY MATOS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| REILNALDO MARRERO REILNALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REILYN GARCIA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REIMANUEL CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REIMAR A ILARRAZA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| REIMBERTO MEDINA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REIMON CALO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REIMUNDO CASTILLO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| REIMUNDO QUILES MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REIMUNDO QUINONES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINA BAJANDAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINA DAVIS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINA DE V REYES OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINA ENCARNACION CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINA I ACEVEDO DANET | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINA I CRUZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINA I FELICIANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINA I MONTANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINA I PICA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINA I RODRIGUEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINA JURADO DE OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINA L BERRIOS ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| REINA L MARRERO PLUGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINA L MEDINA VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINA L MELENDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINA L MONTALVO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINA LABOY JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINA M CINTRON VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINA M CORIANO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINA M MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINA M NIEVES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINA M NIEVES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINA M PINTO MOYET | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINA M TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINA M TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINA M TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINA M TORRES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINA MATILDE FRED | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINA NORAT SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINA PEDROSA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINA RIVERA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINA V BAEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINA Y PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINADLO VELAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDA ACEVEDO SEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDA MEDINA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDA RODRIGUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDA TORRES ALEQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDI RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO A DEL VALLE TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO A MENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO A PENA FORT | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO ACEVEDO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO ACOSTA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO ALBERT O FERNANDEZ MESTR ES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO ALBERT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO ALMODOVAR RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO ALVARADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO ALVAREZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| REINALDO ALVAREZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO ALVAREZ ESCRIBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO ALVAREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO ALVERIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO AYALA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO BAEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO BELTRAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO BERMUDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO BONILLA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO BORGOS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO BORGOS LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO BORRERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO BURGOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO BURGOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO CABALLERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO CANCEL SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO CAPIELO SAN TOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO CARABALLO ARZOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO CASTILLO TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO CEDENO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO CEPEDA MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO COLLAZO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO COLON CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO COLON MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO COLON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO CORDERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO CORDERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO CORTES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO COSTALES ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO CRUZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO CRUZ CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| REINALDO CRUZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO CUADRADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO D CRUZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO DE JESUS CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO DE JESUS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO DELFI DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO DELFI LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO DIAZ ILDEFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO DIAZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO DIAZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO E CABAN HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO E SUAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO ESPINO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO ESTRADA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO FELICIANO CARABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO FELICIANO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO FELICIANO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO FERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO FERRER PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO FIGUEROA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO FIGUEROA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO FIGUEROA CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO FLORES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO FLORES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO FRANQUI CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO G BAEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO GARCIA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO GOMEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO GONZALEZ AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO GONZALEZ DE PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| REINALDO GONZALEZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO GONZALEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO GONZALEZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO HERNADEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO HERNANDEZ AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO HERNANDEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO HERNANDEZ MELENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO HERNANDEZ MIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO HERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO IGLESIAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO IRIZARRY ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO J CRUZ RENTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO J CRUZ RENTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO J GONZALEZ CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO J MARTINEZ INESTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO J MARTINEZ INESTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO J ORTIZ AYMAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO J PAGAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO JIMENEZ PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO JIMENEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO JUNIOR ESTRADA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO L ALVAREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO L CASELLA SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO L GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO L GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO L GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO L MARTINEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO L MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO L RENTAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO L SANABRIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO LAGARES LAGARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO LOPEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO LOPEZ LOPERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO LOPEZ PADUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| REINALDO LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO LUGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO LUGO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO LUGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO LUGO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO M GOMEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO MALAVE VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO MALDONADO QUINONE | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO MARCIAL MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO MARIN CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO MARTINEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO MARTINEZ GORDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO MARTINEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO MARTINEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO MATEO ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO MEDINA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO MEDINA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO MENDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO MERCADO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO MERCADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO MERCADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO MIRANDA ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO MONROIG QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO MONTANEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO MORALES BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO MORALES LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO MORALES MALARET | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO MORRABAL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO NEGRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO NIEVES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| REINALDO NIEVES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO NIEVES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO OJEDA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO OLIVENCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO OQUENDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO ORTIZ BRENES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO ORTIZ IRIRZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO ORTIZ MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO OTERO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO OTERO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO OTERO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO PACHECO ARILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO PACHECO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO PAGAN BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO PAGAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO PAGAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO PAGAN JR VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO PAGAN SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO PALACIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO PANIAGUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO PEREZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO PEREZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO PEREZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO PERRONY LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO PICA BRENES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO PLAZA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO QUINONES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO R FIGUEROA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMIREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMOS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMOS QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RAMOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RE MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RE OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| REINALDO RE RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO REYES SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RIOS BLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RIVERA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RIVERA LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RIVERA LUPIANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RIVERA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RIVERA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RIVERA OLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RIVERA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RIVERA PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RIVERA QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RIVERO TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO ROBLES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RODRIGUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RODRIGUEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RODRIGUEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RODRIGUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RODRIGUEZ LUCENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RODRIGUEZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| REINALDO RODRIGUEZ RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RODRIGUEZ SANTIAG | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO ROMAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO ROMAN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO ROSA CIRILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO ROSADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RUIZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RUIZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RUIZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO RUPERTO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO S LUGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO SAEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO SANABRIA ROZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO SANCHEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO SANTAIGO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO SANTIAGO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO SANTIAGO LORENZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO SANTIAGO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO SANTIAGO SERPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO SANTOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO SEDA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO TIRADO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO TIRADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO TORO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO TORRES ALBERTORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO TORRES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| REINALDO TORRES NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO TORRES OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO TORRES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO TRINIDAD SAURI | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO TROCHE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO URBINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO V RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO VALCARCEL MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO VALENTIN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO VARGAS ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO VAZQUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO VAZQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO VEGA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO VELAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO VELEZ MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO VELEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO VILLANUEVA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO VILLEGAS CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO VILLEGAS CRISPIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO VIRUET MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO VIRUET VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO ZAPATA ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINALDO ZAPATA ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINARDO VEGA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINEE ROSARIO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINERIO CRUZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINES DE JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINIER BAEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINIER PINTO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINILDA CEDENO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REINOSATRAVER S O JOHANIS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RELON ACOSTA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REMI CRUZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REMI LOPEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| REMI LOPEZ TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| REMI RE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REMIGIO HUERTAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REMIGIO PIZARRO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENALDO CABALLERO SALERNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENALDO ORTIZ LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENAN A MARTIR EMMANUELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENARDO ACEVEDO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENARDO DELLA CAMERA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENATO CORTES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENATO GONZALEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENATO GONZALEZ JOURNET | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENATO L SANDOVAL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENATO SIMONI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENDY ALICEA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE 1 CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE A ALICEA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE A FELIU RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE A IRIZARRY FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE A MENDEZ BALASQUIDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE A NEGRONI PEDROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE A PAGAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE A PIETRI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE A ROSAS ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE A SUARI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE A TORRES QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE ALBINO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE ALICEA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE ALVARADO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE APONTE CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE ARZUAGA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE AYALA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE BADILLO GRAJALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE BARRIEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE BELMONT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RENE BONILLA BELEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE BONILLA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE BURGOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE C GOMEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE CARABALLO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE CARRASQUILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE CASTILLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE CERVONI PRIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE COLON CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE COLON DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE CONTRERAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE CORREA GUALDARRAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE COSME LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE CRUZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE CRUZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE CRUZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE D ROSARIO GIRAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE DASTAS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE DE JESUS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE DE LEON DEVARIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE DE LEON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE DEL VALLE DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE E BAEZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE E RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE E TORRES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE F MEJIAS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE F NIEVES CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE F RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE FELICIANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE FERNANDEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE FIGUEROA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE FLORES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE FUENTES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RENE G PEDRAZA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE G RAMIREZ LATORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE GALARZA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE GARCIA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE GARCIA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE GONZALEZ FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE GONZALEZ HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE GONZALEZ HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE HERNANDEZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE HERNANDEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE HERNANDEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE HERRERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE I CARRION RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE IRIZARRY CUBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE IZQUIERDO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE J DIAZ SOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE J IRIZARRY MARTIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE J RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE J REYES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE JIMENEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE JIMENEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE JUNIOR CRUZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE K CONTRERAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE L SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE L SERRANO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE LABARCA BONNET | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE LAUREANO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE LEBRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE LEBRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE LICIAGA GALBAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE LUCIANO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RENE M GRAHAM MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE MACHADO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE MALDONADO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE MALDONADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE MALPICA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE MANSO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE MERCADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE MIRANDA MARCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE MOLINA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE MOLINA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE MOLINA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE MORALES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE MORELL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE MULERO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE NIEVES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE NUNEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE O CALDERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE O CALDERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE O LEBRON DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE O PEREZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE O RAMIREZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE O ROSARIO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE OCASIO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE ORTIZ BUTLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE ORTIZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE OTERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE PABON VICENTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE PANTOJA PINEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE PERDOMO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE PEREZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE PEREZ REJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE PLAZA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE QUILES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RENE QUILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE R MUNIZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE RAMIREZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE RAMIREZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE RAMIREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE RE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE RE MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE RE RPOMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE RIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE RIVERA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE RIVERA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE RIVERA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE RIVERA PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE ROBLEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE RODRIGUEZ ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE RODRIGUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE RODRIGUEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE RODRIGUEZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE RODRIGUEZ SANFELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE RODRIGUEZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE ROMAN LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE ROMANSANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE ROSARIO ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE RUIZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE RUIZ BULERIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE S ONGAY MARTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE SANTANA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RENE SANTOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE SEBASTIAN OTERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE SEMIDEY VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE SERRANO LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE SERRANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE SILVA GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE SILVA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE SOSA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE SOTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE SUAREZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE TIRADO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE TORO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE TORRES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE TORRES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE TORRES FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE U ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE U VAZQUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE VALE MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE VALLE UMPIERRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE VARGAS PER E Z | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE VELAZQUEZ MARERRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE VELAZQUEZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE VELEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE VIRUET PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENE W FRANCESCHINI PASCUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENEE ORTA ANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENEE REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENEIDA RAMOS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENEIDY TERESA CRUZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENET ROMAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENI ROSARIO ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENIEL VALENTIN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENIER A BAEZ ALFAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENNIE L GALARZA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RENTAS CRUZ MARITZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RENY NARVAEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RESTITUTO CRESPO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RESTITUTO SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RESTO RAMOS CA R OL DENISE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RESTO ROSA YOLANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RETCHEN ROSA GONZALEZG | REDACTED | Undetermined | Contingent | | Unliquidated |
| REUBEN HADDOCK RIVERA III | REDACTED | Undetermined | Contingent | | Unliquidated |
| REUBEN TORRES MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REWEL ACOSTA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REWEL SANTOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REX CRUZ SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| REX ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY A CEBALLOS CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY A MUNIZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY A PENA DUMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY A REYES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY A RODRIGUEZ UGARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY A VAZQUEZ BERGANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY ARNALDO RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY BADILLO PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY BALLESTE NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY D AYALA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY D MARCON FIGUERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY D RIVERA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY E REYES MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY ESTEBAN PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY F BEZARES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY F CACHO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY F COLON PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY F CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY F CRESPO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY F FLORES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY F GONZALEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY F GUZMAN LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY F LUGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY F MARRERO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| REY F MELENDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY F MONTALVO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY F MONTANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY F OLARRIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY F ORTIZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY F RIVERA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY F RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY F RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY F ROSA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY F SANTANA PERELES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY F TORRES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY FERNANDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY FRANCISCO PEREZ CURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY FUENTES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY GONZALEZ GONZAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY I ESPADA VIVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY I MARTINEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY J FIGUEROA PRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY J RIVERA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY J SOTO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY L CABRERA DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY L SEPULVEDA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY M COLLADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY M RAMOS PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY MARTE CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY MELENDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY MOLINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY N TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY O CONTRERAS MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY O RIOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY O ROBLES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY OSORIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY RIOS ALMESTICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY RIVERA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY ROSADO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY RUIZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| REY S RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY SANJURJO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY TORRES ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY XVALENTIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REY YAMILL REYES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYCESAR GONZALEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYE R L RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES A LOUBRIEL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES ALICEA PEDRO A | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES BATISTA JONATHAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES BORRERO LUIS R | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES BURGOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES CIRILO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES CLAUDIO VANESSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES COLON ALBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES COLON MELVIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES GARCED ADALBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES GONZALEZ DAVID V | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES GONZALEZ ELBA A | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES HERNANDEZ GAMALIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES JAIMAN SANTIAGO L | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES LUGO VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES LUGO VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES M AYALA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES M MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES M VARGAS MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES M VAZQUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES MARCIAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES MARRERO ROSIMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES MARTINEZ CARLOS M | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES MOJICA SAMUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES OCASIO NOEMI | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES PAGAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES PEREZ DAGMAR J | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES RAMOS IVELISSE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| REYES RAMOS MIGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES RE BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES RE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES RE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES RE ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES RE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES REYES LOURDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES RODRIGUEZ MARIELY | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES SANTOS M A RIA DLOURDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES SERRANO EMELY | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES TORRES JOSE A | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES V CRUZ ENID | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES VEGA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYES VELLON MARIA DE L | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYESGARCIA HECTOR L | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYESORTIZ MARIA DEL PILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYESQUILES RAMON | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYLAM GUERRA GODERICH | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYMAR GAVILLAN MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYMARC DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYMARIE PEREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYMERIK APONTE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYMON E AROCHO DEGRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYMOND MALDONADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYMOND MARCANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYMOND RAMIREZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYMOND RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYMOND VALENTIN MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYMUNDI ALONSO JOSE O | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYMUNDO ALVAREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYMUNDO BENITEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYMUNDO BURGOS CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYMUNDO REYES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYMUNDO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYMUNDO RIVERA SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYMUNDO RIVERA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNA M TEJEDA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDA MIRANDA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| REYNALDO A GUZMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO ACEVEDO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO AGOSTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO ALBARRAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO ALEMAN MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO ALVAREZ ORRIOLS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO ALVERIO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO ARCE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO ASENCIO TERRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO AVILA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO AVILES BUTLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO AVILES PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO CARLOS CORREA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO CARRASQUILLO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO CASILLAS DOMINGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO CASTILLO MALDONAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO CEDENO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO CINTRON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO CIRINO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO CLEMENTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO COLON MONJE | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO CONCEPCION VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO CRUZ LASALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO CRUZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO DE JESUS CANDELAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO DE JESUS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO DEL VALLE NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO DELGADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO E DAVILA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO FARGAS AYUSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| REYNALDO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO GONZALEZ ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO GONZALEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO GONZALEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO HERNANDEZ ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO HERNANDEZ SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO J BENITEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO J MOLINA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO J ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO J RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO L MERCADO ARIZMENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO L MOLINA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO L PEREZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO L RAMOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO LOPEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO LOPEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO M GONZALEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO M JIMENEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO M PAGAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO MALAVE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO MALDONADO ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO MALDONADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO MALDONADO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO MARCIAL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO MARCIAL RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO MARRERO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO MARRERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO MARTI SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO MELENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO MELENDEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO MENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO MERCED FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO MERCED RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO MORAN MENAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO MUNIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| REYNALDO MURIEL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO NARVAEZ NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO NEGRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO NIEVES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO NUNEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO OCASIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO ORTIZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO ORTIZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO PACHECO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO PAGAN CARRASQUILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO PAGAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO PANTOJA GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO PEREZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO PIZARRO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO QUINONEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO RAMOS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO RE GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO RE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO REYES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO RIOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO RIOS TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO RIVERA CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO RIVERA GALAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO RODRIGUEZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO RODRIGUEZ BONIL LA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO RODRIGUEZ NAVARRETE | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO RODRIGUEZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO ROJAS MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO ROLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| REYNALDO RONDON CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO ROSA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO ROSARIO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO ROSARIO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO SALDANA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO SANCHEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO SANCHEZ PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO SANTIAGO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO SANTOS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO SANTOS ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO SEPULVEDA BOYRIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO SERRANO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO SOLLA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO SOTO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO SOTO MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO TORRES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO TORRES BULLERIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO VAZQUEZ ORTIEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO VEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO VELEZ CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO VELEZ MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO VELEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO VERA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO VICENTE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO VILLEGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO VIRUET ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO X MEDINA CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNALDO ZAYAS MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| REYNARDI CRESPO VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNELL RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNERIO PEREZ RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNOLD RODRIGUEZ ABAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNOLDS E RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| REYNOSO HERNANDEZ CALEB | REDACTED | Undetermined | Contingent | | Unliquidated |
| RGARITA PEREZ ROSICHMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RGARITA REYES FERRERMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RGE J JORDAN RAMOSJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RHADAMES URRUTIA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RHAISA GUTIERREZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RHAYSA CARRASQUILLO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RHINA LUGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RHINA Y RODRIGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RHODE COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RHODE DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RHODE ISERN DE MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RHODE ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RHODE VELEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RHODES M SANCHEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RHONA PERALES MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RHONDA CARRADERO TANON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIALDY TORRES OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIANISE TORRES CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARD CHARBONIER ALEJANDR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDA COTTO FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDA DIAZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDA J ARBELO PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDA M DE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDA RAMOS DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDA ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO 0 VARGAS ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO A ALVARADO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO A BAEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO A BERRIOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO A BRAU SOBRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO A BURGOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO A CEDENO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RICARDO A COLLAZO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO A COLON PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO A DIAZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO A FALCON CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO A FUMERO VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO A HASBUN MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO A HERNANDEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO A IRIZARRY GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO A JIMENEZ NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO A LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO A MARRERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO A PRADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO A SANTIAGO LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO A TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO A VEGA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO A VENTURA ADAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ABREU CASALS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ACEVEDO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ACOSTA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ACOSTA FELICIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ACOSTA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ADAMES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ADORNO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO AGOSTO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO AGUILAR CABALLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO AGUIRRE VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ALEJANDRO CHARON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ALMODOVAR SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ALVARADO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ALVAREZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ALVAREZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ANTONIO ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO AQUINO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ARMAIZ OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO AVILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO AVILES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO BAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RICARDO BALAGUER ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO BARRETO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO BARRIOS CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO BEATON MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO BELEN TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO BELLO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO BETANCOURT VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO BLANCO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO BLASINI SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO BORRERO NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO BURGOS CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO BURGOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO BURGOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO BURKE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO BUTLER LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CABAN MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CABRERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CABRERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CAMACHO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CANCEL SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CANUELAS ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CARDONA BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CARDONA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CARDONA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CARRADERO TANON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CARRASQUILLO LANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CARRION CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CARTAGENA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CARTAGENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CASANOVA MIELES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CASIANO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CASTRO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CASTRO PLUMEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CASTRO PLUMEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CEDENO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CENTENO AGUILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CEPEDA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CINTRON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RICARDO COBIAN FIGEROUX | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO COLLAZO NIEVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO COLLAZO WARSCHKUN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO COLON MORCIGLIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO COLON ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CONCEPCION DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CONDE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CORCHADO BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CORDERO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CORREA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CORTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CORTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO COSTALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CRESPO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CRUZ CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CRUZ DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CUEVAS BEAUCHAMP | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CUEVAS BEAUCHAMP | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO CUPRILL LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO D BURGOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO D ORTIZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO D RIVERA NATER | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RICARDO D RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO DALMAU SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO DAVID ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO DAVILA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO DE JESUS CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO DE JESUS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO DE JESUS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO DE JESUS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO DE LA ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO DEL VALLE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO DELGADO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO DIAZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO DONATIU BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO DURAN LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO E AGRON MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO E BADILLO SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO E BRENES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO E CAMACHO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO E DELGADO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO E JIMENES ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO E LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO E MARRERO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO E PAGAN COLL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO E PENA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO E PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO E RUIZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO E UMANA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO E VERA UMPIERRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ENRIQUE RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ESCOBAR OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO F ALVARADO LISTAK | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO F CASES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO F DE LA CRUZ CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO F MARTINEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RICARDO F PINA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO FELICIANO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO FERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO FERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO FIGUEROA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO FIGUEROA BUTLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO FLORA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO FLORA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO FLORES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO FONTANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO FRANCO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO G DE JESUS QUETEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO G NIEVES OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO GALARZA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO GALARZA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO GALARZA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO GARCIA CANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO GARCIA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO GARCIA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO GARCIA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO GARCIA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO GERENA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO GONZALEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO GONZALEZ BEAUCHAMP | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO GONZALEZ CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO GONZALEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO GONZALEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO GONZALEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO GONZALEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RICARDO GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO GONZALEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO GONZALEZ RAMALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO GONZALEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO GONZALEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO GORDILS BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO GUERRERO TORRALBES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO GUZMAN DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO GUZMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO GUZMAN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO H CARABALLO GONZAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO H DIAZ P NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO H GARCIA ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO H HERNANDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO HADDOCK TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO HENRIQUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO HERNANDEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO HERNANDEZ ECHEVESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO HERNANDEZ JAMARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO HERNANDEZ JAMARGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO HERNANDEZ PECUNIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO HERNANDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO I ALICEA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO I BURGOS RICARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO I GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO I TORRES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO IGLESIAS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ILARRAZA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO IRIZARRY VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO J ACEVEDO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO J ALICEA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO J CANDELARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO J CORTES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO J CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO J CRUZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RICARDO J DEL VALLE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO J DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO J GONZALEZ PORRATA DORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO J GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO J GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO J GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO J HERNANDEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO J LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO J MARTINEZ MALAVET | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO J PACHECO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO J PANTOJA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO J PEREZ SAAVEDRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO J RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO J RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO J ROMERO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO J ROSARIO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO J SAN MIGUEL LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO J SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO J SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO J TORRES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO J VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO JGUZMAN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO JIMENEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO JIMENEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO JIMENEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO JONES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO JORGE ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO L AYALA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO L CALDERON FRADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO L CARAMBOT BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO L CASTRO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO L COTTO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO L DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO L DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO L FEBLES MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO L FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO L GONZALEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO L GONZALEZ VILELLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RICARDO L LANDRAU MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO L LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO L MELENDEZ MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO L NEGRON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO L PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO L QUINONEZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO L RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO L RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO L RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO L ROLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO L ROSARIO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO L SANTIAGO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO L SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO L SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO L SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO L SEDA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO L TORRES MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO LAPORTE CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO LARACUENTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO LASALLE MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO LEBRON IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO LEON LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO LIMARDO GARAYUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO LOPEZ AGUDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO LOPEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO LOPEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO LOPEZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO LOPEZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO LORENZO DELFI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO M GONZALEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO M RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO M ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO M SANTAMARIA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RICARDO M TORMOS CHARDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MACHADO PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MAISONET BORDY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MALAVE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MALDONADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MALDONADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MARCIAL HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MARIANI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MARIN FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MARRERO GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MARRERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MARTINEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MARTINEZ ENCARNAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MARTINEZ NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MARTINEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MASSANET CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MATEO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MATOS DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MATOS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MATOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MEDINA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MEDINA CAPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MEDINA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MEDINA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MEDINA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MELENDEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MELENDEZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MENDEZ BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MENDEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MENDOZA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MERCADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MERCADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MERCED CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MIRABAL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MOLINA HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RICARDO MOLINA LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MONTALVO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MONTALVO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MONTALVO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MONTANEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MONTANEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MONTERO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MORALES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MORENO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MORENO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO MUNIZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO NADAL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO NAZARIO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO NAZARIO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO NEGRON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO NEGRON JULIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO NEVAREZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO NIEVES CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO NIEVES GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO NIEVES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO NIEVES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO NIEVES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO NIEVES ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO O BENITEZ VILLAMARIANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO O GONZALEZ BRITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO O GRIFFITH CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO O JIMENEZ SALVAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO OCASIO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO OCASIO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ORENGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ORTEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ORTEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RICARDO ORTIZ CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ORTIZ MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ORTIZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ORTIZ NOGUERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ORTIZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO OTERO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO OXIOS BULERIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO PACHECO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO PACHECO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO PADRON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO PAGAN OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO PEDRAZA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO PELLOT CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO PEREIRA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO PEREIRA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO PEREZ B NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO PEREZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO PEREZ BOSCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO PEREZ GARRASTEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO PEREZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO PEREZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO PEREZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO PEREZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO PEREZ TALAVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO PESQUERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO PICA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO PONCE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RICARDO PRADERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO QUILES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO QUINONES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO R ALONSO FORTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO R CASTRO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO R LEBRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO R MOLINA FRET | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO R ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RAMIREZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RAMIREZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RAMIREZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RAMON MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RAMOS BUTLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RAMOS SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RAMOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO REILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO REPOLLET DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO REYES BONEFONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO REYES DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO REYES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO REYES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO REYES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO REYES SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RI AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RI ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RI COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RI DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RI DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RI JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RI OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RI ORELLANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RICCARDI IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RIOS CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RICARDO RIOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RIOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RIVERA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RIVERA ALMESTICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RIVERA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RIVERA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RIVERA BELARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RIVERA BORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RIVERA CANTRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RIVERA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RIVERA COCHRAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RIVERA DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RIVERA MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RIVERA NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RIVERA NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RIVERA PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RIVERA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ROBLES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RODRIGUEZ BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RODRIGUEZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RICARDO RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RODRIGUEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RODRIGUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RODRIGUEZ PANTOJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RODRIGUEZ PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RODRIGUEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ROJAS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ROLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ROMAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ROMERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RONDON RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ROSA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ROSADO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ROSADO FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ROSADO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ROSADO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ROSARIO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ROSARIO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ROSARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RICARDO ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ROSAS MARTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ROVIRA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RUIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RUIZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RUIZ DE PORRAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO S VAZQUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO SALAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO SALDANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO SALVA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO SAN ROMAN RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO SANCHEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO SANCHEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO SANCHEZ PITRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO SANJURJO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO SANTANA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO SANTANA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO SANTIAGO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO SANTIAGO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO SANTIAGO NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO SANTOS CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO SEGARRA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO SERRANO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO SERRANO FRADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO SERRANO RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO SEVILLA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO SOTERO GOLDILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO SOTO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO SOTO MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO SOTO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RICARDO SOTO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO TIRADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO TIRADO MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO TIRADO MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO TOLEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO TORMOS VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO TORRENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO TORRES ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO TORRES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO TORRES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO TORRES CASUL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO TORRES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO TORRES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO TORRES ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO TORRES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO TORRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO TORRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO TRINIDAD DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO V HERNANDEZ SIERR A | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO VALE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO VALENTIN DE LA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO VALLADARES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO VALLADARES NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO VAQUER LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO VARGAS COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO VAZQUEZ BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO VAZQUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RICARDO VEGA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO VELAZQUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO VELAZQUEZ LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO VELAZQUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO VELEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO VELEZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO VELEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO VIERA ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO VILLALOBOS FIGUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO VILLEGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO VILLEGAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO VILLOCH MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO VILLOGH OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO WALKER DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO WALLACE ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO X BURGOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO X MOLINA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARDO ZAYAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARTE MALDONADO CHAVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARTE MEDINA CARIRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARTE MEDINA ESCAMILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARTE MENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICARTES GONZALEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD A BARADA PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD A COLLAZO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD A COLON RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD A CRUZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD A DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD A DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD A FELICIANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD A RIERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD A TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD A VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD ACEVEDO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD ALBERTO VARGAS RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD ALEJANDRO ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD ALONSO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RICHARD ALVARADO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD ANGLADA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD APONTE NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD ARCE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD ARROYO SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD AVILES AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD AYABARRENO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD BEAUCHAMP OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD BONILLA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD BONILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD BOSCANA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD BUMBULO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD BURGOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD CARABALLO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD CARABALLO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD CARABALLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD CARDONA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD CARRASCO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD CARRASQUILLO GARCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD CARRERAS GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD CARRION GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD CARTAGENA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD CASADO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD CASTRO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD CERUERA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD COLLAZO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD COLLAZO VALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD CORTES BLASINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD CORTES MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD COTTO MOREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD CRUZ SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD D CARDONA GREAVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD D SEGARRA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD D SOLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD D SOLANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RICHARD D THOMPSON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD DE RAMIREZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD DEL VALLE CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD DIAZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD DIAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD E PINEIRO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD E VELEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD ESTRONZA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD FARGAS TOSSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD FEBO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD FELICIANO ANGULO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD FELICIANO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD FIGUEROA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD FLORES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD FRANCO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD FUENTES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD GIL VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD GONZALEZ ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD GONZALEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD GONZALEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD GUZMAN NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD HEMPHILL CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD HERNANDEZ GODREAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD I GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD I ISAAC MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD II CHONG CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD IRIZARRY PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD J CARRANZA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD J CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD J ESPINOSA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD J MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RICHARD J MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD J TIMM RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD J TIMM RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD JIMENEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD K GONZALEZ ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD L DUNNAM MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD L MIRANDA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD LARRIEUX | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD LEONARD MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD LOPEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD LOPEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD LOPEZ VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD MALDONADO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD MALDONADO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD MALDONADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD MALDONADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD MARCANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD MARRERO ARCHILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD MARTINEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD MARTINEZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD MENDOZA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD MERLY LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD MIRANDA DORADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD MIRANDA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD MONT COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD MONTES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD MORALES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD MORALES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD MORROBEL PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD MULERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD MUNIZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD MUNIZ SALTARES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RICHARD N JORGE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD NEGRON APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD NEGRON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD NEGRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD NEVAREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD NUNEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD OCASIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD OQUENDO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD ORTIZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD ORTIZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD PABON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD PADILLA LISBOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD PAGAN FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD PAGAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD PAGAN NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD PAGAN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD PEREZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD PIMENTEL BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD QUINONES VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD R FLORES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD R RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD R ROSA PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD RAMIREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD RAMIREZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD RAMOS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD RAMOS LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD RAMOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD REAL CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD REYES LIBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD REYES SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD RI COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD RI ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RICHARD RI PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD RI RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD RI VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD RI VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD RIOS MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD RIOS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD RIVERA ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD RIVERA LA TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD ROBERT FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD ROCHE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD ROCHE VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD ROMAN PANTOJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD RONDON NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD ROSADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD ROSADO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD ROSARIO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD ROSARIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD ROSARIO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD RULIA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD S PADIN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD SANCHEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD SANCHEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD SANTANA DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD SANTIAGO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD SANTOS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RICHARD SERRANO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD SERRANO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD SOTO ARZON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD SOTO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD SOTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD TORRADO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD TORRES NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD VALENTIN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD VELAZQUEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD VELAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD VELAZQUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD W CRUZ FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARD ZENO CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARDY R VAZQUEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARSON GONZALEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHARSON NIEVES CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHIE CORREA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHIE SEGUINOT QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHY DEL ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICHY PAUL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICKERME MUNOZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICKEY R BURGOS URIBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICKEY T SMITH VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICKI N MATOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICKY ARROYO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICKY CRUZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICKY FEBUS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICKY LOPEZ MARTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICKY M HERNANDEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICKY N ESPINOSA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICKY N PADILLA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RICKY N TORO MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICKY RUIZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICKY SANCHEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICKY TORRES GINORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICKY TORRES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICO J RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RICO MOLINA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIELA RAQUEL TORO RESSY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIESEL RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIESNER G RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGCCI L REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGEL SABATER SOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGO 0 APONTE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO ACEVEDO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO BEABRAUT FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO CARABALLO HOMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO FIGUEROA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO FIGUEROA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO FUENTES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO GARCIA SANTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO GONZALEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO GUILBE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO JIMENEZ HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO JULIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO LASSUS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO LEON JORDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO MARQUEZ NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO MASSANET ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO MUNIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO ORTEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO ORTEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO ORTIZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO QUINONEZ BONANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO R DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RIGOBERTO R RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO RODRIGUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO ROLDAN MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO ROMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO ROSADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO SANTIAGO OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO SANTIAGO SERRANT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO SERRANO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO SOTO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO VELAZQUEZ RODRIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO VILA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIGOBERTO ZAYAS AGOSTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIJOS SANTIAGO DAMARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIKCHY ALLEM BORRERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIMARYS RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RINA C CRESPO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RINA G CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RINA GONZALEZ HELPI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RINA L VELAZQUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RINA M ALVARADO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RINA M CARDONA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RINA M SAGARDIA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RINA MARRERO JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RINA MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RINA MATOS LANDRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| RINA R RODRIGUEZ MORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RINALDI RODRIGUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RINALDO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RINALDO MENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RIOLLANO RAMOS MARIBEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIOS BONET JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIOS CARDONA MARIBEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIOS COLON MILAGROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIOS CORDERO ROLANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIOS DIAZ JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIOS H CARMEN R | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIOS H SORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIOS I LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIOS JIMENEZ ARACELIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIOS LICIAGA EDWIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIOS MALDONADO BENJAMIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIOS MALDONADO DINELIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIOS MALDONADO OMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIOS NUNEZ SAMUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIOS ORTIZ JUAN M | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIOS ORTIZ LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIOS PEREZ CARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIOS RI BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIOS RI CORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIOS RI VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIOS RI VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIOS RI VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIOS RIVERA GRISELLE J | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIOS RIVERA IVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIOS RIVERA MARIA S | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIOS RUIZ DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIOS VALENTIN JONATHAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIOSMARTINEZ JOSE R | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIQUELME AGUILA SYLVIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RISELDA DE JESUS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RISELIA CARRASQUILLO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RISELL SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RISSELA BERROCALES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RISSIG E LICHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA A RIVERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA A RODRIGUEZ PARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA A SANCHEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RITA A SANTOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA AVILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA AYALA CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA BENITEZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA BONILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA C MEDINA YAMBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA DEL R DELGADO PIETRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA E GUZMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA E MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA E POLANCO ARZAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA ENCARNACION CALCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA F SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA G ROSADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA GREEN CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA I CERAME COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA I GARCIA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA I OCASIO BELMONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA I ORTIZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA I RIVERA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA J BRITO ANDRADE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA J CORDERO SEGUINOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA J RAMOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA J VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA JULIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA L RIVERA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA M COLLAZO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA M FUENTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA M LOPES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA M NATAL MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA M RAMOS VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA M RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA M RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA M SEPULVEDA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA M VEGA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA M VERA UMPIERRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA M VIERA DE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA MARCHESE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RITA MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA MORET MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA O RIVERA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA PELLICCIA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA QUINONES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA ROJAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA ROMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA ROSARIO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA S ARZUAGA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA SANTIAGO SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA TIRADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA VALENTIN FONFRIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA VAZQUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA VELEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITA Z DIAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RITZY MARRERO NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVAS ALVARADO DORAMIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVAS D JESUS JUAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVAS OSORIO NESTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVAS RAMIREZ SAMUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVAS RI ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVAS RIVERA KAREN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVE D JANIRA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVER BETHZAIDA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA A LINARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA ADORNO ODALIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA AGUILA ANTONIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA AIXA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA ALEJANDRO AUREO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA ALICEA OTONIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA ALVARADO JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA APARICIO MIGUEL A | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA ARROYO HAYDEE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA AYALA BETSABE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA BERDECIA MADELINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA BERRIOS MERCEDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA BRENDA E | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA C HERNANDEJUAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RIVERA C JUAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA C WESLEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA CALDERON EDNA G | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA CAMACHO DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA CARDONA CESAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA CARRASQUOTONIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA CARTAGEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA CASADO ESTEBAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA CLAUDIO JOSE DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA COLLAZO CARMEN N | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA CORDERO SAUL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA COTTO MADELINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA CRUZ ANGEL M | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA CRUZ AUREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA CRUZ JOSE M | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA CRUZ JULIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA CUADRADO WILFREDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA D JESUS ARLENE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA DE JESUS IRIS G | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA DE LEON PABLO BENJAMIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA E VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA E VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA ERAIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA ERAIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA FALERO S HEARLY A | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA FE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA FEBO TERESA D | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA FIGUEROA IRIS N | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA FLORES OSVALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA G JUAN A | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA GARCIA GIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA GONZALEZ CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA GONZALEZ EVELYN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA GONZALEZ IRIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA GONZALEZ MARIA DEL C | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA H ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA HERNANDEZ NYDIA M | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA HERNANDEZ PEDRO A | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RIVERA HERNANDEZ RAQUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA I ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA I MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA I MELENDEZ NITZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA INDART IDA I | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA J ALVARADOCARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA JANNETTE RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA L CARDONA AIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA L FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA L LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA LAUREANO LUIS A | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA LUIS F | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA M CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA M CECILIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA M FILOMENOWANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA M JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA M MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA M OQUENDO MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA MALDONADO ROBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA MANUEL A | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA MARCELINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA MARRERO RAUL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA MARTINEZ ANTONIO J | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA MARTINEZ JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA MATEO ANGEL L | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA MELENDEZ ANGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA MELENDEZ CARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA MELENDEZ IRVING | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA MELENDEZ NITZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA MENDEZ SINDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA MERCADO JANETTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA MONTANEZ MARYLIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA MONZON LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA MORALES AIDA I | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA MORALES JULIMYR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA MORALES MIGUEL A | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA MORENO ARISTIDES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RIVERA N GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA NIEVES JIMMY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA NIEVES LYDIA E | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA NORIEGA NANCY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA ORTEGA JOAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA ORTIZ DENISE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA ORTIZ ELIEZER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA ORTIZ SANDRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA PACHECO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA PAZ MAR I TZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA PEREZ DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA PEREZ IVELISSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA QUIXONES  JOAN MANUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA QUINTERO ABNER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA R GONZALEZ JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA RAMIREZ HECTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA RENTAS VICTOR L | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA REYES BENIGNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA REYES JOSE M | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA RI ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA RI AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA RI ARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA RI AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA RI BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA RI BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA RI BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA RI CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA RI CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA RI CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA RI ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA RI ENCHAUTEUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA RI ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA RI GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA RI ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA RI MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA RI MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA RI MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RIVERA RI MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA RI MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA RI OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA RI ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA RI ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA RI ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA RI PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA RI PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA RI PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA RI PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA RI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA RI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA RI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA RI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA RI RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA RI SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA RI SEGURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA RI VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA RI VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA RI VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA RIOS OR L ANDO JOEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA RIOS SANDRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA RIVERA CARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA RIVERA DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA RIVERA GABRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA RIVERA HARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA RIVERA ISRAEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA RIVERA JOSE A | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA RIVERA LIZBETH | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA RIVERA MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA RIVERA MARISOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA RIVERA SONIA M | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA RIVERA WALESKA M | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA RIVERA ZORAIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA ROBLES CARMEN L | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA ROBLES Y OLANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA RODRIGUE Z  SAMARIE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RIVERA RODRIGUEZ IVETTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA RODRIGUEZ JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA ROJAS DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA ROSA CARMEN L | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA ROSADO AWILDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA ROSADO LUCAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA ROSARIO MILAGROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA ROSARIO VILMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA S MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA SANTIAGO ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA SANTIAGO LILLIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA SCHMIDT EDGARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA SERRANO JUAN A | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA SERRANO LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA SEZ ROBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA SOLIS MADELYN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA TAPIA DAISY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA TORRES ANTONIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA TORRES CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA TORRES LUIS D | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA VARGAS GENOVEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA VARGAS VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA VAZQUEZ EDWIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA VEGA DARIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA VEGA NEFTALI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA VELAZQUE H ELIOS O | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA VELAZQUEZ JOEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA VELEZ L U IS ANGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERA VERDEJO ANGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERALOPEZ GLENDA L | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERARIVERA ADA I | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERATORRES L UIS I | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIVERAVEGA JOSE R | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIXIA LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIXIE V MALDONADO ARRIGOTIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIXIOMARA MARTINEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RIZARRY NIEVES SONIA I | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROALBA COTTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROALNDO IRIZARRY BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROB HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBBIN RAMIREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERETO IRIZARRY GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT A MIRANDA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT AGOSTO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT AGOSTO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT ALVAREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT ARRIAGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT B VALENTIN CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT BAEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT BENITEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT C ARNOLD MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT CANDELARIA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT CORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT CUEVAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT E MUNOZ OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT E ROBINSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT E ROMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT E TIRADO PANCORBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT F PADILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT FERRER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT GOMEZ BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT GONZALEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT H MERCADO MEDELIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT HEINZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT HERNANDEZ BLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT IRIZARRY SANTELISES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT J BARRETT MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT J RAMOS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT J ROSARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT J VILLANUEVA ROBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT L BUSHMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERT L RABIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT L RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT L STEVENS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT LABOY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT LAVALLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT LOPEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT LUGO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT LUGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT LUQUIS AMADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT M BRADLEY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT MARTINEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT MATOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT MENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT MOLINA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT MORALES VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT MULERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT N MEDERO FREYTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT NIEVES ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT O FALCON MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT OSORIA OSORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT PIZARRO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT QUINONEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT R RODRIGUEZ SANFELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT RABIN SIEGAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT RAMOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT RAMOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT REVERON FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT REYES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT RIVAS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT RIVERA BECERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT RIVERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT RIVERA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERT RO JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT RO LALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT RO ROBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT ROBERT REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT ROCHE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT RODRIGUEZ JAEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT RODRIGUEZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT ROMAN BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT RUIZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT S DELBREY MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT SANTOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT SAXTON DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT SEDA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT SEGUI SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT SERRANO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT T LESTER DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT TAYLOR SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT TIRADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT TRUJILLO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT VARGAS ATANCES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERT VIRELLA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTA A JONES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTA MARROCCO GUGLIETTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTICO ROSARIO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTIER RAMIREZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTINO APONTE CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO A ARROYO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO A CORCINO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO A DELGADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO A DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO A ENCARNACION WALKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO A ESPADA GALI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO A FIGUEROA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO A FLORES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO A GONZALEZ MEDRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO A GUZMAN NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO A IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO A LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO A MARTINEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO A MORENO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO A NIEVES ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO A ORTIZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO A PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO A PUELLO BRENES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO A QUILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO A RIVERA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO A RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO A RODRIGUEZ LUCIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO A RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO A SALICETI SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO A SANTIAGO QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO A SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO A TEXEIRA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO A TORRES AMARANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO A TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO A TORRES PILLICH | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO A TORRES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO A TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO A VARGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO A VAZQUEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO A VERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO A WHATTS OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ABREU GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ABREU HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ABREU MACEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ACEVEDO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ACEVEDO BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ACEVEDO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ACEVEDO LA LINDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ACEVEDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ACOSTA FRATICELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ADAMS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ADORNO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO AGOSTO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO AGOSTO PARIS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO AGOSTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO AGUILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ALBARRAN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ALEJANDRO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ALEMAN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ALEMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ALFONSO CASALS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ALICEA CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ALICEA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ALICEA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ALMODOVAR CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ALMODOVAR OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ALVARADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ALVARADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ALVAREZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ALVAREZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ALVAREZ CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ALVAREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ALVERIO RIVE RA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ALVIRA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO APONTE CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO APONTE FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO APONTE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO APONTE OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ARCE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ARENAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO AROCHO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO AROCHO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO AROCHO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ARREIZAGA ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ARROYO MONSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ARROYO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ARVELO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO AYALA OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO AYALA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO AYALA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO BADILLO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BADILLO SALINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BAEZ ABRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BAEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BARBOSA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BARBOSA MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BARBOSA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BARRETO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BARRETO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BEAUCHAMP RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BEBEL GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BELLO OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BENITEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BERBERENA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BERMUDEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BERNARD LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BERNIER CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BERRIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BETANCOURT APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BETANCOURT CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BLAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BONANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BONILLA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BONILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BONILLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BORRERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BORRERO SIBERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BOSCH ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BOSCH ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BOURDON ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BRITO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BURGOS LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BURGOS MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO BURGOS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO C ARROYO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO C BARNARD URDAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO C BURGOS BATIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO C CHAPARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO C COLON MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO C FAMILIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO C FUSTER PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO C HERNANDEZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO C NEGRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO C NIEVES ANDRADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO C OSORIO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO C PAGAN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO C PAGAN RULLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO C PAGAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO C RODRIGUEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO C RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO C ROLDAN CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO C ROSA CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO C SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO C TERCENO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO C TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CABALLERO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CABALLERO PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CABASSA T | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CABEZUDO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CACERES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CAJIGAS CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CALDERON GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CANALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CANCEL CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CANDELARIO CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CANDELARIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CAPESTANY DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CAPESTANY QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CAQUIAS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CARABALLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO CARBALLO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CARMONA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CARRASCO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CARRASUQILLO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CARRERO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CARRERO JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CARRION CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CARRION REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CARRION ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CARTAGENA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CASADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CASANNOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CASIANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CASILLAS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CASTANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CASTILL O Q | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CASTILLO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CASTRO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CASTRO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CASTRO FRANCESCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CASTRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CASTRO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CASUL CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CENTENO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CENTENO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CEREZO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CHAMORRO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CHAVEZ PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CHEVERE BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CHEVERE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CINTRON BARDEGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CINTRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CINTRON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CINTRON FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CINTRON ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CIURO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CLAUDIO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CLEMENTE ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO COLLADO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO COLLADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO COLLAZO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO COLLAZO VALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO COLON BAERGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO COLON CHAMORRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO COLON ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO COLON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO COLON MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO COLON QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO COLON ROBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO COLON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CONDE PRATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CORTES CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CORTES GIRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CORTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CORTES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CORTEZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CRESPO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CRUZ ALDAHONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CRUZ ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CRUZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CRUZ GARRIGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CRUZ HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CRUZ IDELFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CRUZ MANZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CRUZ MENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CRUZ QUEIPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CUADRADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO D CALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO D J NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DAVILA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DAVILA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DAVILA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DE HOYOS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DE IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DE JESUS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DE JESUS CARINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DE JESUS CLAVELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DE JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DE JESUS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DE JESUS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DE JESUS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DE JESUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DE JESUS SAN TIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DE LEON JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DEL MORAL COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DEL VALLE NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DEL VALLE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DELGADO CARBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DELGADO FRED | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DELGADO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DELGADO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DELGADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DELGADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DENIZARD ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DEPEROY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO DIANA FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DIAZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DIAZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DIAZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DIAZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DIAZ PERAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DIAZ SABATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DIAZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DOELTER BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DOMINICCI DUPREY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DONES DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DUCOS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO DUCOS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO E APONTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO E COLON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO E DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO E ECHEVARRIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO E FUSTER PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO E GONZALEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO E GUZMAN ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO E JIMENEZ VELAZQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO E LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO E MARCANO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO E MONTANE Z | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO E NAZARIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO E OLIVERO PAOLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO E VEGA LEONARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ECHEVARRIA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ELVIRA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO ENCHAUTEGUI MARTZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ERAZO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ESTRADA NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO F CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO F CUERDA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO F LOPEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FABERY ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FELICIANO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FELICIANO CAQUIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FELICIANO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FELICIANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FELICIANO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FELICIANO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FELICIANO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FELICIANO SOUFRONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FELICIANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FERNANDEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FERNANDEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FERNANDEZ ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FERRER CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FERRER VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FIGUEROA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FIGUEROA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FIGUEROA JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FIGUEROA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FIGUEROA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FIGUEROA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FIGUEROA ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FIGUEROA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FIGUEROA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FIGUEROA SUAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FLORES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FLORES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FLORES GARRIGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FLORES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FONTANEZ MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO FONTANEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FRATICELLI MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FRET NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FRONTANEZ JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FUENTES LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FUENTES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO FUSTE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO G CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO G RODRIGUEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO G SANTIAGO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GALAGARZA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GALARZA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GALARZA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GALARZA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GALINDEZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GALLOZA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GARAYUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GARCIA ELVIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GARCIA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GARCIA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GARCIA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GARCIAS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GARDON A NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GAUTHIER FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GEORGE CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GOMEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GOMEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GONZALEZ AGRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO GONZALEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GONZALEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GONZALEZ FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GONZALEZ GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GONZALEZ LLOMPART | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GONZALEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GONZALEZ MORET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GONZALEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GONZALEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GONZALEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GONZALEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GONZALEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GRANA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GUADALUPE FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GUERRERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GUIVAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GUTIERREZ PEREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GUTIERREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GUZMAN CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GUZMAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GUZMAN PAOLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GUZMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO GUZMAN VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO H GUZMAN NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO H HERNANDEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO H HERRERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO H MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO HENRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO HEREDIA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO HERNANDEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO HERNANDEZ BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO HERNANDEZ CARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO HERNANDEZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO HERNANDEZ OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO HERNANDEZ PIETRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO HERNANDEZ ROMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO HERNANDEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO HNDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO HUERTAS INFANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO I FELICIANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO I FERDMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO I HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO I MARTINEZ NIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO I MUNIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO I POLA BOTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO I RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO I TROCHE MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO IGLESIAS BIRRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO INESTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO IRIZARRY BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO IRIZARRY BRIGNONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO IRIZARRY MARTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO IRIZARRY MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO IZQUIERDO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO J ANGELI POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO J BENVENUTTI SANTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO J DIAZ ARENAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO J ESCALANTE SALAZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO J FRONTANEZ BARTOLOMEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO J GONZALEZ DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO J GONZALEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO J GONZALEZ VALENZUELA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO J GUZMAN NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO J JOUBERT MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO J LOPEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO J MAURAS ROCAFORT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO J MERCADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO J MONTANEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO J NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO J PACHECO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO J RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO J RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO J RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO J RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO J SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO J SOTO HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO J TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO J TORRE L LAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO J VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO J VELEZ BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO JHERENCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO JHERENCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO JIMENEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO JIMENEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO JIMENEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO JOHAN VAZQUEZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO JORGE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO JUSINO PUCHANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO KORTRIGHT SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO L APARICIO MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO L AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO L AVILEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO L BATISTA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO L CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO L CORREA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO L CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO L DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO L GARCIA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO L GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO L GARCIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO L GERENA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO L GONZALEZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO L GUARDIOLA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO L HERRERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO L LAMBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO L LEBRON BERGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO L LOPEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO L MARTINEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO L MELENDEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO L MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO L MERCADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO L MORALES SOARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO L RAMIREZ VINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO L REXACH CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO L RIVERA SERBIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO L RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO L RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO L ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO L SANJURJO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO L SUAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO L TORO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO L VALENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LABOY REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LABOY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LARRACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LEANDRY MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LEBRON LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LEBRON PINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LEON VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LOPEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LOPEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LOPEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LOPEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO LOPEZ MACHUCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LOPEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LOPEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LOPEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LOPEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LOPEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LOPEZ TORRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LORENZO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LORENZO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LOZADA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LUGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LUIS CUESTO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LUNA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO LUNA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO M BERMUDEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO M CUADRO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO M GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO M MINGUELA CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO M MUNIZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MAISONET FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MAISONET MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MAISONET OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MALAVE CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MALDONADO MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MALDONADO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MALDONADO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MARCANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MARIN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MARRERO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MARRERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MARRERO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MARTINEZ CARBALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MARTINEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MARTINEZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MARTINEZ QUIJANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MARTINEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MARTINEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MARTINEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MARTINEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MARTINEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MARTINEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MARTIR BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MARTIR CHABRIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MASS QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MATIAS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MATOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MATOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MATOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MATOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MATOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MAYSONET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MEDINA MARIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MEDINA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MEDINA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MEJIAS LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MELENDEZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MELENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MENDEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO MENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MENDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MENDEZ ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MERCADO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MERCADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MERCADO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MERCADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MERCADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MILANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MILLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MIRANDA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MOLINA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MONTALVO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MONTANEZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MONTANEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MONTANEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MONTES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MONTES SABATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MORALES ALVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MORALES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MORALES GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MORALES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MORALES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MORALES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MORALES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MORAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MORENO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO MUNOZ NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO NARVAEZ LINDER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO NAVARRO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO NAZARIO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO NAZARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO NEGRON CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO NEGRON DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO NEGRON DECLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO NEGRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO NEGRON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO NEWLAND GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO NIEVES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO NIEVES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO NORIEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO NUNEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO O NEILL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO OCANA DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO OCASIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO OCASIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO OFARRIL CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO OJEDA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO OLIVER AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO OLMEDA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO OLON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ORTEGA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ORTEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ORTIZ C NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ORTIZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ORTIZ DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ORTIZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ORTIZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ORTIZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ORTIZ MASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ORTIZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ORTIZ PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ORTIZ PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO ORTIZ PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO OTERO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO OTERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO OTERO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO OYOLA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PACHECO BAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PACHECO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PACHECO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PADILLA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PADILLA SOLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PADIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PAGAN CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PAGAN CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PAGAN FABREGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PAGAN FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PAGAN FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PAGAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PASSAPERA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PENA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PENA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PEREIRA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PEREZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PEREZ BAERGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PEREZ BOSQUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PEREZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PEREZ GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PEREZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PEREZ SANTISTEBAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PEREZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PICA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PIZARRO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PRADOS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO PRIETO SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO QUESTELL CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO QUESTELL FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO QUINONES ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO QUINONES BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO QUINONES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO QUINONES RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO QUINTANA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO QUINTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO R GONZALEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO R PEREZ SOLTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO R RAMIREZ DESCARTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO R RAMOS BIANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO R RODRIGUEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO R RODRIGUEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO R VARGAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO R VAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RAMIREZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RAMIREZ KURTZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RAMIREZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RAMIREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RAMIREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RAMIREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RAMIREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RAMIREZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RAMOS CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO RAMOS IGLESIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RAMOS PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RAMOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RAMOS SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RANGEL OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RENTA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RENTA EMMANUELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO REYES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO REYES VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIESGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIOS BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIOS SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA ARENAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA CECILIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA MALPICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA R NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RO CLABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RO CRIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RO DPEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RO LALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RO RONDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ MARCUCC | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ PAGANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ PRIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ SPARKS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROJAS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROLDAN MUOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROLON CANINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROLON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROLON GUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROLON GUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROLON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROLON MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO ROLON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROMAN CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROMAN LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROMERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROSA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROSA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROSA ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROSADO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROSADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROSADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROSADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROSADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROSARIO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROSARIO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROSARIO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROSARIO DIAZZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROSARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROSARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROSARIO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROSARIO NORIEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROSARIO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ROSARIO SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RUIZ COMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RUIZ COMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RUIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RUIZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RUIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO RUIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO S HERNANDEZ ECHEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SABATER TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SALAS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SALAS MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO SALGADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SALOME SOBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SALVA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SAMBOLIN SUSTACHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SAMPAYO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANCHEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANCHEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANCHEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANCHEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANCHEZ ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANCHEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANCHEZ TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANCHEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANTANA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANTANA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANTANA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANTANA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANTANA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANTANA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANTANA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANTANA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANTIAGO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANTIAGO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANTIAGO CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANTIAGO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANTIAGO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANTIAGO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANTIAGO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANTIAGO OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO SANTIAGO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANTIAGO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANTIAGO VELLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANTINI CARATTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANTONI MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANTOS CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANTOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SANTOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SERRANO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SERRANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SERRANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SERRANO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SERRANO SELVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SERRANO SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SIERRA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SIERRA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SILVA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SILVA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SISCOVELEZ ROBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SOSA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SOTO CARDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SOTO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SOTO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SOTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SOTO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO SOTOMAYOR ESTARELLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO STOUTH PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO STUART COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO TARONJI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO TORO ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO TORRES CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO TORRES GODINEAUX | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO TORRES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO TORRES VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO TORRES VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO TOYENS CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VALCARCEL VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VALENTI N V | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VALENTIN CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VALENTIN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VALENTIN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VALENTIN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VALENTIN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VALLE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VALLES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VARELA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VARGAS ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VARGAS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VARGAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VARGAS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VARGAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VAZQUEZ GALLOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VAZQUEZ LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO VAZQUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VAZQUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VAZQUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VAZQUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VEGA PADUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VEGA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VEGA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VELAZQUEZ MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VELAZQUEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VELAZQUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VELAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VELEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VELEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VERA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VERDEJO MASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VICENTE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VILA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VILA ZENGOTITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VILANOVA COLLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VILLANUEVA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VILLEGAS CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VILLEGAS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VILLODAS NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO VIZCARRONDO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO WALKER LANDRAW | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ZAYAS PITINSKA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTO ZAYAS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTS VIERA MONIQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBERTSON SOLER GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBETO ALBIZU MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBIN A RAMIREZ HENRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBIN BAEZ FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBIN CABAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBIN CRUZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBIN GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBIN IRIZARRY QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBIN MENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBIN O CORDERO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBIN OLIVERAS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBIN PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBIN RAMOS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBIN RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBIN RODRIGUEZ NUNCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBIN TORRES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBIN TRILLO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBINSON AGRON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBINSON ALAMEDA HENRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBINSON ALAMEDA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBINSON DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBINSON GOMEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBINSON J RIVERA LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBINSON LARO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBINSON MATOS MONTAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBINSON MONTALVO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBINSON MONTALVO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBINSON NIEVES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBINSON RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBINSON RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBINSON RODRIGUEZ OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBINSON SILVA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBINSON SIRAGUZA ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBINSON T MONTALVO LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBINSON VAZQUEZ CANDELARI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBISON SANTIAGO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBLEDO GUZMAN MARIBEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBLES A FIGUEROA ROBLES FIGUEROA SARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBLES DEL VALLE GIOBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBLES I MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBLES N COLON ANGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBLES OLAVARRIA OBDULIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBLES REYES ANGEL M | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBLES RO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBLES RO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBLES TORRES ROBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBOAM VILLANUEVA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBOHAM A RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBUAN PACHECO ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBUSTIANO AYAL A NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBUSTINO MORALES MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROBZEIDA ROSA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROCABEL CHAMORRO DE JES US | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROCABEL CHAMORRO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROCELYS PIZARRO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROCHE NEGRON EMILIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROCHE RO PATRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROCHELIE SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROCHELLE CASTRO OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROCHELLE COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROCHELLIE ESPINO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROCHELLIE LOPEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROCHELLY COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROCHELLY ESCUTE CEBALLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROCHELLY FIGUEROA MUJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROCHELLY RIVERA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROCHELY BAEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROCHELY SANCHEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROCHELY SANTANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROCHELY VAZQUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROCIO A CANTRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROCIO C AYALA CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROCIO D RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROCIO DEL C HERNANDEZ CAUSSADE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROCIO DIAZ CORRETJER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROCIO DIAZ MONROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROCIO FELIX CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROCIO GRACIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROCIO HEREDIA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROCIO J DE JESUS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROCIO RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROCIO VEGA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROCKY AQUINTANA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROCKY D RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROCKY O VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODANYS TOLEDO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODDY COURET ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODDY Y CORIANO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODERICK BETANCOURT GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODERICK BETANCOURT GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODERICK FELICIANO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODERICK SOTO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODINETH RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODMELL RIVERA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODNE SEPULVEDA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODNEY A ORTIZ MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODNEY ALVAREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODNEY CRUZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODNEY E ORTIZ BOSCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODNEY GONZALEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODNEY J AROCHO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODNEY J CRESPO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODNEY J RIOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODNEY L MELENDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODNEY L MELENDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODNEY RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODNEY RODRIGUEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODNEY RUIZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODNIE O HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODO EDUEN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOBERTO LOPEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO A NAZARIO BLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO A ROSA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO A VIDAL SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO ACEVEDO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO ALBELO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO ARROYO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO AYALA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RODOLFO CABALLERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO CARLO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO CASTILLO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO CEPEDA CARRASQUILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO CLEMENTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO COBAS MONDRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO COLLAZO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO COLON PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO COSME BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO CRESPO BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO CRUZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO D GARCIA ALCAZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO DIAZ TOYENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO E BLANCO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO E MEJIAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO E PIERLUISSI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO FIGUEROA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO FRASQUERY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO GONZALEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO GONZALEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO J LEON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO JIMENEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO LARA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO LEBRON OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO MALDONADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO MARTINEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO MARTINEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO MARTINEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO MIRABAL ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO OLAVARRIA FULLERTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO OLMEDO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO PIZARRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO RDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RODOLFO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO RODRIGUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO RODRIGUEZ LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO RODRIGUEZ ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO RODRIGUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO S ESCABI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO SANCHEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO SANTIAGO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO SILVA SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO SILVA SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO SOTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO TELLADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO VALENTIN ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO VALENTIN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO VALENTIN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO VALENTIN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODOLFO VARGAS DEL PILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGEUZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGO GUTIERREZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGO MALDONADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGO MATTA SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGO OTERO GOYCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGO RIOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGO RO AGODOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGO RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGO ROLAN HASETH | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGO S LOPEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGO SALCEDO LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGO VILLAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ A GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ A RAMIRFRANCISCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ A RODRIGUEZ LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ ACEVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ ALBELO ALMARIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RODRIGUEZ ALICEA EDDIE R | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ ALINDATO PETER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ ALMOD O VAR JOEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ ARCE JANICE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ AYUSOEUSEBIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ BARTOLOMEI ZORAIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ BESARES DANIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ BON WANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ BORRAS JOSE OSCAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ BURGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ BURGO S  YARELIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ CALDERON VIVIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ CARDONA OSCAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ CARRE I LONKA M | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ CARRION YAZMINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ CARTAGENA GLENDALY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ CLASS JONATAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ COLLAZO MARIA E | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ COLLAZO YOLANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ COLON ANA L | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ COLON JOSE A | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ COLON MIGUEL A | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ COVAS ANTONIA M | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ CRUZ BEATRIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ CRUZ ELAINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ CRUZADO NILDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ D ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ D SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ DEL ALBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ DEL RIO JUAN L | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ DELGADO LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ DELGADO LUIS D | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ DELGADO VANESSA M | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ DENIS RICHARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ DIAZ MANUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ DONES HIPOLITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ DONES RODRIGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ E BORIAJULIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RODRIGUEZ ENCARNACION GENOVEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ FERNANDEZ RAFAEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ FIGUEROA BLANCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ FIGUEROA LUZ D | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ FLORES JOSE J | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ FLORES VIVIAN L | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ FUENTES ROSALIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ G CARMEN L | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ GARCIA DERMARIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ GARCIA JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ GONZALEZ CESAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ GONZALEZ LUIS A | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ GUERRJAVIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ GUZMAN JANET | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ HARRISON ZAIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ HERNANDEZ CARMEN S | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ I BONILJOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ I BONILJOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ I LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ IZ YOLANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ IZQUIERDO ROSA DEL C | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ J CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ J DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ L ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ L ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ L GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ L RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ L SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ LOPEZ ANA M | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ LOPEZ LUIS O | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ LOPEZ WANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ M COLLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ M RODRIVICTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ MACHADO SAMIR E | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ MALDONADO MARILYN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ MALDONADO SONIA N | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ MARCOS ARNALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ MARTI CARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RODRIGUEZ MARTI N EZ LILLIAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ MARTINEZ JEANETTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ MATOS WANDA I | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ MENENDEZ REYNALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ MENENDEZ VICTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ MOLINA MIGDALIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ MONGE  LUIS X | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ MONGE  LUIS X | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ MORALES ELSIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ MULERO PABLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ N GOMEZ SONIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ N PADUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ NIEVES JORGE L | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ NIEVES YASMIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ O CEDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ OJEDA OSVALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ ORTEGA GLADYS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ PABON EDIYAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ PADILLA MICHELLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ PAGAN DINELIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ PARDO ERIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ PEREZ CARMELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ PEREZ GERALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ PIZARRO BRUNYVETTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ PRIETO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ QUILES JOSE E | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ QUINONES DELFIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ QUINONES WALESKA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ RAFAEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ RALAT SOL N | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ RAMIREZ MIRIAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ RAMOS ALEXIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ RAMOS ANA I | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ RAMOS EDNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ RAMOS HECTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ RAMOS WILFREDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ RENTAS JULIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ REYES MIRIAM | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RODRIGUEZ RIVERA ELIZABETH | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ RIVERA JENNY L | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ RIVERA LUIS A | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ RIVERA WILBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ RIVERA WILFREDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ RIVERA YADIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ RIVEREDGAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ RO ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ RO ARCHILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ RO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ RO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ RO CANTRISMAEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ RO CARRAVICTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ RO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ RO COLLAROBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ RO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ RO GRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ RO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ RO MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ RO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ RO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ RO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ RO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ RO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ RO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ RO MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ RO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ RO PEREZJOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ RO POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ RO QUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ RO RAMOSWILLIAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ RO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ RO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ RO VAZQUADRIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ RO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ RODRIGUEZ JAVIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ RODRIGUEZ JOSE L | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ RODRIGUEZ JOSUE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RODRIGUEZ RODRIGUEZ JUAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ RODRIGUEZ LUIS A | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ RODRIGUEZ MARIA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ RODRIGUEZ OMAR L | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ RODRIGUEZ SANDRA I | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ ROMERO JUAN A | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ SANAB R IA BEALIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ SANCHEZ CARLOS R | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ SANCHEZ CARLOS R | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ SANCHEZ MYRNA I | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ SANTANA PEDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ SANTIAGO LUIS M | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ SANTIAGO SONIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ SANTOS LUIS A | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ SOTOMAYOR JIMMY E | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ VALENTIN EMILIO H | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ VALENTIN RAFAEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ VAZQUEZ CARMEN J | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ VAZQUEZ JENNY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ VAZQUEZ OLGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ VELEZ  BRENDA MARY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZ VELEZ NORMA I | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZDOMIN ANA M | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZGONZA MIGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZGUZMA CARMELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZRODRI DAMIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZTIRAD JOSE O | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZTORRE EDELMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODRIGUEZVALLE GLENDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODULFO ARIAS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODY VEGA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODYMAR GONZALEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RODYS E PETERSON GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROEMELLY ALICEA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIA OSORIO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIA RUPERTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO A ARCE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO A ROSAS AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROGELIO ACEVEDO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO ACOSTA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO ALBANDOZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO AYBAR MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO AYBAR MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO AYBAR SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO BAEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO BENABE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO COLON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO CRUZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO CRUZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO DE LEON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO E ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO FERRER RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO FIGUEROA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO GONZALEZ ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO LIBOY SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO MALDONADO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO MATOS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO NEGRON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO O CRESPO SAAVEDRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO OLIVENCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO ORTIZ OLAVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO PAGAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO PEREZ ALTRACHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO QUINONES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO RIVERA PADUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO RODRIGU E Z | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROGELIO ROMAN RUSSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO ROSADO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO S RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO SANTANA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO TOVAR GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO VEGA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO VEGA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO VELEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGELIO VILLAFANE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGER A BANDELIER CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGER ARROYO LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGER CAUDILL FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGER F SCHUMACKER PARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGER FIGUEROA JARVIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGER J IGLESIAS RODRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGER M BERMUDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGER M HERNANDEZ VICIOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGER OWENS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGER RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROGER WALL USERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROHEL RAMIREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROHENA VENTURA JUAN DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROJAS MENDEZ T H ELMA IVELISSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROJAS S FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROJAS SR CALAF | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLAND A GEORGE WEST | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLAND D ORTIZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLAND LUGO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLAND RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLAND SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO A DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO A LOPEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO A PAGAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO A PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO A RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO A RIVERA BRANUELAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROLANDO ACOSTA TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO ADORNO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO ALVARADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO ALVAREZ CARRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO ALVAREZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO AMADOR PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO ANDUJAR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO ANTITENES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO ANTONIO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO APONTE MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO BRUNO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO BURGOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO CARRION GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO CASIANO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO CAUDALES CEPERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO CLAUDIO ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO COLON ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO COLON MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO COLON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO COTTO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO COTTO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO CRUZ CEDEÑO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO CRUZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO CRUZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO CRUZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO CRUZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO CUEVAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO D D OTERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO DAVILA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO DE JESUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO DE LA CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO DELGADO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO DIAZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO E ALMODOVAR PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROLANDO E LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO ENCARNACION DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO ENCARNACION HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO ERAZO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO FELICIANO OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO FELICIANO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO FELICIANO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO FIGUEROA ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO FIGUEROA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO FONSECA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO FONTANEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO FUENTES CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO FUENTES NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO GARCIA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO GIERBOLINI GIERBOLINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO GONZALEZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO GONZALEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO GONZALEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO GONZALEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO GORRIN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO GUZMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO H GUZMAN RIUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO HERNANDEZ ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO HERNANDEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO HERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO I MARTIR GORDILLS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO IRIZARRY ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO IRIZARRY BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO IRIZARRY FRATICELLY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO J ANDINO PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO J BONILLA OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO J CAJINA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO J GONZALEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO J GONZALEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO J JIMENEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROLANDO J MALAVE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO J MELENDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO J SOTO LAMPON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO J VAZQUEZ FELICIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO JIMENEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO JUARBE ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO L COLON ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO L COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO L PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO LAVIENA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO LICEAGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO LOPEZ PLATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO LUCIANO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO MACHADO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO MARTINEZ ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO MARTINEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO MARTINEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO MATTA SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO MELENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO MERCADO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO MONTANEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO MORALES HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO MORALES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO MORALES VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO MORENO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO MUNIZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO NEVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO O SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO ONEILL NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO ORTIZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO OTERO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO PABON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO PAGAN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO PAGAN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROLANDO PENA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO PEREZ FONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO PEREZ LOPERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO PEREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO PITRE CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO RAMOS GREGORY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO RAMOS NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO REYES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO REYES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO REYES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO RIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO RIVERA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO RIVERA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO RIVERA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO RO ARVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO RO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO RO MVEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO ROBLES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO ROBLES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROLANDO ROLDAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO ROMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO ROSA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO ROSADO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO RUBEN RIVAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO RUBIO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO RUIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO SANTIAGO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO SANTOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO SANTOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO SEGARRA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO SEPULVEDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO SOLIS SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO TOLEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO TORRES SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO TRINIDAD HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO VARGAS CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO VARGAS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO VAZQUEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO VAZQUEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO VEGA CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO VEGA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO VENTURA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDO WARNER CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLANDY RIBERTE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLDAN ALMODOVAR SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLDAN FONTANEZ ENILDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLDAN GARCIA RAFAEL A | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLDAN SORIA BASILIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLDAN SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLDAN VEGA WANDA L | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLINDA LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLON COLON BERTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLON LABORDE Y EIDA LIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROLON RODRIGUEZ MELBA G | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROLON RONREPRIOIRABELITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMAN A DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMAN ABRAHAM PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMAN ANGEL M | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMAN BENITEZ CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMAN BETANCOURT JULIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMAN BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMAN CATALA ARLEQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMAN CLAS ROBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMAN CLASS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMAN CLEMENTE CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMAN DOMINGUEZ ELIGIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMAN E ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMAN E CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMAN E LABOY ZABALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMAN FELICIANO AURELIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMAN FELIPE MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMAN GONZALEZ YANIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMAN HERNANDEZ JEANNETTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMAN J IVAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMAN J VELAZQUEZ NIGAGLIONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMAN M RUIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMAN MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMAN NEGRON JENNY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMAN PEREZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMAN PEREZ EUSTAQUIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMAN QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMAN RAMOS FREDDIE A | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMAN RIVERA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMAN RIVERA JOSE M | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMAN RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMAN RO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMAN RO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMAN RO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMAN RODRIGUEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMAN RODRIGUEZ ANGEL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROMAN RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMAN ROJAS ARMANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMAN ROSADO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMAN SANTOS NANETTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMAN W ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMANA ROSARIO SALAZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMANA VAZQUEZ PICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMANO A ZAMPIEROLLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMARA SANTIAGO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMARIE LANDRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMAYRA SEDA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMEL PEDRAZA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMELY 0 ALVARADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMEO PACHECO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMER VELAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMERO JIMENEZ SHEYLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMERO RAMOS ELIUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMERO RIVERA M ARIA DE LOS A | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMERO RO BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMERO RO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMERO RO PICON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMERO RO STEVENSOIVONNE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMERY SILVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMINA PONCE ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMMEL RO GRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMNALDO LUGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMONA PRIETO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMUALDO BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMUALDO CARABALLO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMUALDO CASIANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMUALDO GONZALEZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMUALDO LA SANTA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMUALDO MORALES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMUALDO O SEGARRA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMUALDO RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMUALDO VELEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMULO A MIRANDA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMULO MOLINA GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROMULO MOLINA GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMULO PAGAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMULO ROSARIO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMULO SUERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROMULO TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONALD B CANALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONALD BRADEN CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONALD CABAN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONALD CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONALD CLAUDIO LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONALD D COTTO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONALD D HUGGINS ARMSTRONG | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONALD E ROBLES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONALD GARCIA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONALD IRIZARRY VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONALD L ACEVEDO NUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONALD L HENDERSON LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONALD LEWIS MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONALD LOPEZ CEPERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONALD LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONALD MELENDEZ TOLLENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONALD MORALES ANDRANDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONALD MORALES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONALD N LIBOY CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONALD NEGRON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONALD NELSON CONTY FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONALD PEREZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONALD RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONALD RODRIGUEZ BABILONIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONALD RODRIGUEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONALD RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONALD RUIZ ZAITER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONALD SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONALD SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONALD V MILLER CUARTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONALD VEGA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONALDO CRUZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONALDO DIAZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RONALDO FLORES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONALDO LOPEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONALDO M ALVARADO CENTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONALDO MARQUEZ RUANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONALDO MEDINA VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONALDO RAMOS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONALDO RIVERA HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONALISSE ESTEBAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONDA CARRIL KARINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONELL MARTINEZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONNAN NIEVES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONNEY J DE JESUS FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONNIE ALVARADO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONNIE CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONNIE MOLINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONNIE PETENKO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONNIE R DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONNIE RO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONNIE V CACERES SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RONNY JAVIER BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROODERICK MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROOSEVELT GUEVARA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROOSEVELT GUEVARA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROQUE A OFARRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROQUE BARRIOS MARIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROQUE CLAUDIO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROQUE DIAZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROQUE ESCOBAR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROQUE ESCOBAR ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROQUE L GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROQUE L ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROQUE L SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROQUE MGUZMAN FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROQUE MONTALVO NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROQUE RIVERA MIGDALIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROQUE RO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROQUE STELLA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROQUE TANON JO H ANNA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROQUE VAZQUEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROQUE VIGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROQUEPEREIRA ZULMA I | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A BELTRAN LINCK | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A CANDELARIA CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A CASTRO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A CINTRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A CLAUDIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A COCA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A COLON AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A CONCEPCION ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A CUBA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A DE JESUS CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A DIANA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A DIAZ CABEZUDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A FEBLES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A FLORES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A GARCIA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A GONZALEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A GUZMAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A HERNANDEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A LOPEZ LAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A LUCIANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A LUISZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A MADERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A MALDONADO RIOLLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A MARIN TRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A MATOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A MEJIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A MILLAN SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A MUNIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A MUNOZ GANDIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA A NARVAEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A PAGAN CARRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A PEREZ DE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A PEREZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A PRIETO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A REYES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A RODRIGUEZ ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A SANTOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A VARGAS DE HENDRICKS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A VELAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA A VILLALONGA DE RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ABREU AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ABREU AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ACEVEDO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ACEVEDO MARISOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ALAMO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ALCALA DE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ALDARONDO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ALVAREZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA AMILL CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA APONTE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA AQUINO PITRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ARCE CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ARCE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ARROYO DE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ARROYO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ARROYO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA AYMAT LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA B BARRIENTOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA B BERRIOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA B CRUZ PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA B GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA B HERNANDEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA B RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA B SANCHEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA BADILLO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA BAEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA BALAGUER ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA BARRETO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA BERRIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA BONILLA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA BORGES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA BOU CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA BURGOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA C HERNANDEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA C LUJAN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA C RAMOS DE CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA C RUIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA C SUAREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA C VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CAEZ FEMAINT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CARMONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CARRASQUILLO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CARRASQUILLO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CASELLAS AHEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CASTILLO SUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CINTRON ILEANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA COLLAZO NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA COLOMBA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA COLON BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA COLON PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CORREA AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CORREA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA COURET VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CRESPO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA CRESPO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CRUZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CRUZ GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA D ALEJANDRO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA D AROCHO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA D FERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA D GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA D GUERRERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA D IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA D MATOS CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA D MELENDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA D NIEVES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA D OTERO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA D REYES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA D RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA D VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA DE JESUS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA DE JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA DE LA ROSA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA DEL C DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA DEL RIO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA DELGADO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA DHYRA ARCHER MALPICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA DIAZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E ACEVEDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E ACEVEDO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E ACEVEDO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E ACEVEDO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E ALVARADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E BARRETO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E BENITEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E CABAN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E CAPELLAN PERALTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E CARDONA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA E CARDONA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E CARRASQUILLO LABOY LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E CASTROS VILCHES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E COLON BEVERAGGI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E CRUZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E CRUZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E CRUZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E DE JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E DE LEON VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E DEL POZO SEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E DIAZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E DIAZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E DIAZ DE ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E ECHEVARRIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E ESCALERA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E ESPINET ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E ESPINOSA CORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E FIGUEROA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E FIGUEROA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E FIGUEROA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E FLORES CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E GARCIA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E GASTON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E GONZALEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E HERNANDEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E IGLESIAS SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E LEBRON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E LIRIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E LOZADA DE LA TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E MALDONADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA E MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E MEDINA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E MELENDEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E MELENDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E MERCADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E MONTALVO GORDILS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E MUQIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E NAVARRO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E NAZARIO SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E NEGRON COLL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E NEGRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E OPIO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E ORSINI CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E ORTIZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E ORTIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E OTERO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E PADILLA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E PALOU ELOSEQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E PANTOJAS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E PEREZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E PEREZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E PEREZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E PINERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E PRADO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E RAMIREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E RAMIREZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E RAMOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E REYES MODETT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E RIVERA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E RIVERA DE RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E RODRIGUEZ CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E RODRIGUEZ OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E RODRIGUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA E RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E ROQUE NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E ROSADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E ROSARIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E ROSARIO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E RUIZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E SANCHEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E SANJURJO CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E SANTIAGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E SANTOS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E SILVA LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E SOTO CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E TAPIA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E TORRENS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E VARELA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E VAZQUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E VAZQUEZ SUANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E VEGA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E VELAZQUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E VELLON MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA E VILLEGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ECARRASQUILLO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ELIAS ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ENID CINTRON ASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ESQUILIN CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA F CHIRINO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA FIGUEROA CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA FIGUEROA CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA FIGUEROA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA FLORES LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA FLORES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA FRANCO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA G IRIZARRY VIZCARROND | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA G PEREZ LACEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA G TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GARCIA ADRIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GARCIA PANTOJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GARCIA PANTOJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GHIGLIOTTY LINARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GOMEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GOMEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GONZALEZ CHAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GONZALEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GORDIAN RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GUERRA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GUZMAN FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GUZMAN IVETTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA GUZMAN RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA H AGUILAR BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA H BOSQUE BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA H CARRERO TRUJILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA H COLLAZO ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA H COLON PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA H CONCEPCION TOLENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA H DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA H DE JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA H DELGADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA H DIAZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA H GOMEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA H GOMEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA H GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA H HERNANDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA H MARTINEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA H MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA H MEDINA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA H MIRANDA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA H MONTES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA H OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA H ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA H PAGAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA H PEREZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA H PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA H QUINTANA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA H RIVERA CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA H RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA H ROMAN DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA H SILVA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA H TORMES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA H VICENTE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA H VICENTE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA H VILLEGAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA HERNADEZ CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I ABREU FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I ACEVEDO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I ALEJANDRINO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I ALTRECHE LASALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I ANES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I ARROYO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I AVILES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I AYALA CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I AYALA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I AYALA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I AYUSO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I BARRETO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I BERMUDEZ SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I BRACERO MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I CABAN BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I CABELLO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I CANDELARIO RUPERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I CARDONA CALBAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I CASTILLO BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I CATALA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I CEPEDA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA I CINTRON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I CINTRON SOUNDER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I COLLAZO ORSINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I COLON ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I COLON LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I CORDERO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I CRUZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I CUEVAS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I DE JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I DE LEON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I DEL TORO CASAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I DIAZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I DIAZ SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I FALCON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I FERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I FERRER REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I FIGUEROA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I FLORES MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I GONZALEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I GONZALEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I GONZALEZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I GUEVARA TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I GUZMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I HERNANDEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I JIMENEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I LABOY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I LOPEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I LOPEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I LOZADA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I MALDONADO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I MARRERO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I MATOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I MEJIAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA I MELENDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I MENDEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I MILETTI ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I MOLINA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I MONDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I MORALES CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I MORENO MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I NIEVES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I OQUENDO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I ORTIZ VELLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I OSORIO TOLENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I OTERO GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I PABON PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I PABON PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I PADILLA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I PADRO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I PENA BRITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I PENA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I PEREZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I PEREZ FILOMENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I PINO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I RAMIREZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I RAMOS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I RAMOS PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I RAMOS SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I RESTO PEDROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I REYES LAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I RIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I RIVERA LANZOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I RODRIGUEZ AYUSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I RODRIGUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA I RODRIGUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I RODRIGUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I RODRIGUEZ DALINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I ROSARIO GAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I ROSARIO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I RUIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I SANCHEZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I SANCHEZ FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I SANCHEZ OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I SANCHEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I SANTANA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I SANTANA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I SANTIAGO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I SANTOS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I SERRANO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I SIERRA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I TRAVERZO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I TROCHE MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I VALENTIN MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I VALENTIN PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I VAZQUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I VAZQUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA I VEGA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA IRIS APONTE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J ARROYO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J AYALA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J CANDELARIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J CARMONA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA J CIURO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J CURET CURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J DE JESUS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J DELGADO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J ESPINOSA GREEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J GONZALEZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J HODGES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J LUCIANO ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J MILLAN BIANCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J MIRAILH LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J MORALES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J PEREZ CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J RIVERA MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J RIVERA TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J RODRIGUEZ AVILEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J SANCHEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J SANTANA MELECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J SANTANA MELECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J SANTIAGO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J SEPULVEDA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J VARGAS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA J VARGAS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA JAIME ENRIQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA JIMENEZ NELDYS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA JIMENEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L ANDINO VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L BABILONIA DE MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L BARBOSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L BATISTA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L BLONDET HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA L CONDE CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L CORNIER ALBARRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L DE JESUS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L DELGADO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L ENEIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L FUENTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L GARCIA JOVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L GONZALEZ ANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L GONZALEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L HERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L HILERIO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L MARTINEZ IRAOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L MENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L MOJICA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L MOLINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L MONTANEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L MORALES MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L MUNOZ MARZAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L OLMOS ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L RODRIGUEZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L RODRIGUEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L RODRIGUEZ MICHEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L ROSARIO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L SANCHEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L SANTANA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L SANTIAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA L SOTO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L SOTO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L VELEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA L VELEZ VALEDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA LAZARINI GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA LUGO CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA LUZ CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ABREU SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ACEVEDO BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ACEVEDO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M AGUIAR SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ALMESTIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ALOMAR BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ALVARADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ANTONETTY ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M APONTE CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ARCE ZUNIGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M AROCHO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ARROYO QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ARROYO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M BAEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M BALASQUIDE SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M BASTIAN AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M BENITEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M BENITEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M BERNABE FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M BERRIOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M BONILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M BRINGAS RECHANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M BURGOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M BURGOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M CABAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M CABRERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M CABRERA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M CAMACHO COSUL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M CAMACHO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA M CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M CARABALLO DINGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M CARABALLO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M CARDONA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M CARMONA PEDROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M CARMONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M CARRERAS SANTA MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M CASELLAS BOND | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M CASTRO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M CENTENO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M CHARRIEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M CINTRON FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M CINTRON MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M CLAUDIO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M CLAUDIO NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M CLEMENTE QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M COLLAZO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M COLLAZO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M COLON BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M COLON CARPENA NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M COLON COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M COLON PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M CORTIJO APOLINARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M CRESPI SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M CURET ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M DAVILA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M DAVILA ALMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M DAVILA LUQUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M DE JESUS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M DE JESUS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M DE JESUS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA M DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M DE JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M DE LEON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M DEKONY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M DEL VALLE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M DIAZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M DIAZ DE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M DIAZ VELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ESTRADA FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FALU RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FEBUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FELICIANO FELIU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FIGUEROA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FIGUEROA CHIMELIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FIGUEROA JANEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FIGUEROA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FIGUEROA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FIGUEROA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FLORES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FLORES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M FORTY FRAGUADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M GARCIA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M GARCIA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M GARCIA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M GARCIA QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M GELIGA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M GIROT CORSI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M GOMEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M GOMEZ LEAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M GOMEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M GONZALEZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA M GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M GONZALEZ JOUBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M GONZALEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M GOVEO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M GUZMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M GUZMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M HERNAIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M HERNANDEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M HERNANDEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M HERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M HERNANDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M HIRALDO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M IRENE MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M IRENE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M IRIZARRY MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M IRIZARRY PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M IRIZARRY RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M JIMENEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M JIMENEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M JORGE BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M KING ROSALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M LARUI ORANGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M LEON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M LOBRIEL CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M LOPEZ HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M LOPEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M LOPEZ SOBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M LOPEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M LORENZO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M LOZADA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M LOZADA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MALDONADO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA M MALDONADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MANZANO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MARQUEZ HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MARTINEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MARTINEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MARTINEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MARTINEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MARTINEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MATIAS CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MATOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MEDINA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MELENDEZ DE ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MELENDEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MENDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MENDEZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MERCADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MERCADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MERCED CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MERCED VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MIRANDA VALCARCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MOJICA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MONTALVO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MONTANEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MONTANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MONTES CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MONTES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MORALES PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MORENO DE ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MUNIZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MUNOZ BISONO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M MUNOZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA M NEGRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M NEGRON SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ORITZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ORTIZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ORTIZ OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ORTIZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M PABON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M PACHECO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M PADILLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M PAGAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M PAGAN TEXIDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M PASTRANA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M PATXOT LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M PEREZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M PEREZ BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M PEREZ CANTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M PEREZ LUCENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M PIZARRO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M PLAZA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M PRIETO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M QUILES GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M QUILES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M QUINONES OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M QUIONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RAMIREZ LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RAMIREZ TORRENT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RAMOS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RAMOS MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M REYES ANGLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M REYES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RIERA BUSIGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RIOS BRENES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA M RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RIVERA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RIVERA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RIVERA REVERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RODRIGUEZ BRACETTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RODRIGUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RODRIGUEZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ROMAN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ROMAN VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RONDON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ROSADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ROSARIO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ROSARIO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RUIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M RUIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M SANCHEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M SANCHEZ VILLAMONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M SANCHEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M SANTANA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M SANTIAGO GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M SANTIAGO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA M SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M SANTIAGO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M SEVILLANO SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M SOLER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M SOSA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M SOTO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M SOTO SANTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M TORO DE DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M TORRES MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M TORRES MULER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M TORRES TRICOCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M TORRES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M TRINIDAD SAURI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M TRINIDAD SORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M TROCHE MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M TUA CALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M VALDEZATE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M VARGAS DE ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M VARGAS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M VEGA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M VEGA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M VELAZQUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M VELAZQUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M VELAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M VELAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M VELEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA M VELEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M VENTURA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M VICENTE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M VIERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M VILLAMIL HERRANS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M VIROLA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M VIRUET DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA M ZAYAS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MACHIN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MACHUCA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MALDONADO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MALDONADO MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MANGUAL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MANSO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MAR RODRIGUEZ CASTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MARIA ARTILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MARIA COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MARIA MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MARIA PINEIRO GONZALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MARIA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MARQUEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MARTINEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MARTINEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MARTINEZ LLAURADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MARTINEZ MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MATOS FELIPE D | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MATOS SIAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MATOS VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MATTEI CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MEDINA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MEDINA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MEDINA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MENDEZ OLBE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA MERCED RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MIRANDA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MOLINA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MONROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MONTESINO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MORALES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MORALES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MORALES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MORENO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MORENO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA MUOZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA N ADORNO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA N BELL BAYRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA N CAMPOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA N CARRASQUILLO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA N CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA N CRUZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA N DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA N DONES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA N FALCON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA N GARCIA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA N MIRANDA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA N MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA N ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA N PONCE DE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA N SOTO HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA N VAZQUEZ TURELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA NAAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA NDROZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA NEGRON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA NIEVES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA NUNEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA O ESCALERA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA OLIVO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ORTEGA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ORTIZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ORTIZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA P DARDIZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA P TRIDAS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA PABON MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA PADILLA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA PADRO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA PANTOJA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA PRUNA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA QUILES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA R OTERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA R SANCHEZ DE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RAMIREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RAMOS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RAMOS FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RAMOS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA REINOSA DE FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA REYES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA REYES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA REYES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA ESPINELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RO HRIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RO MGARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RO RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ROBLES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA RODRIGUEZ ARRIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ DE LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ROMERO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ROMERO TARAMASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ROSA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ROSARIO DE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA RUIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA S MENDEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA S RODRIGUEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SALGADO LORENZANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SANTANA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SANTANA JAIMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SANTANA MASSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SANTIAGO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SANTIAGO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SEPULVEDA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SERRANO TI R ADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SERRANO WILFREDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SILVA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA T SERRANO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA TAVERAS ALMONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA TORRENS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA TORRES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA TORRES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA UFRET MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA V ALVAREZ DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA V JUARBE QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA V LOZANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA V SANTOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VALENTIN ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VALLEJO MARIBEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VAZQUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VAZQUEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VEGA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VELAZQUEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VELAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VELAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VELEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VELEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VELEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VERGARA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA VIERA VALCARCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA Y CASANOVA SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA Y MARQUEZ GAUTHIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA Y RAFFUCCI LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA Y SANTIAGO MASOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA Z ORTIZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ZAYAS GRAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSA ZAYAS IVETTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSABEL AVENAUT LEVANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSABEL BORGES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSABEL GALARZA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSABEL L TORRE S NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSABEL RAMOS MOCZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSABEL RO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSABELLE OLIVO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSACHELY RIVERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSADO ALAMO EVELYN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSADO AMARO DAMAYRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSADO CACERES NANCY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSADO CLAUSET ELIZABETH | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSADO COLOMBANI LUIS G | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSADO COLON JOSE A | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSADO COUVERTIER CARLOS A | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSADO CRUZ MARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSADO GARCIA MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSADO GONZALEZ GRISEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSADO LOPEZ JEREMIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSADO MENDEZ EVELYN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSADO R NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSADO RAMIREZ MARIBEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSADO RO CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSADO RO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSADO RO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSADO RO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSADO RODRIGUEZ ILEANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSADO RONDON K ARLA NAHOMY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSADO SEPULVEDA MARISOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSADO SOTO MARIA A | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSADO SUAREZ EDGARDO L | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSADO V VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSADO VAZQUEZ JACQUELINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSADO VILA ARMANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAEL CAMERON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAEL MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAEL RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAEL RODRIGUEZCRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAEL ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAEZ H JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAIDA CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAIDA FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAIDA J MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAIDA MIRANDA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSAIDA MORENO PERALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAILINE MALDONADO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAILYNE RO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAIRA ROSA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAIRA TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAISELA TORRENS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALBA CHEVEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALBA MARTINEZ PINEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALBA OLIVER PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALBA PAGAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALBA RICHARDSON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALBA SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALEE GONZALEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALI ARROYO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALI CAMACHO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALI GARCIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALI MIRANDA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALI MIRANDA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALI ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALI RAMOS QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALI RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALI SANTOS YEYE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALI VAZQUEZ FIGUERORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA ALEQUIN MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA ALICEA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA AVILES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA BERENGUER ZURITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA BURGOS ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA CARABALLO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA CARABALLO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA CARTAGENA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA CASILLAS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA CORREA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA COSME MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA CRUZ NIEMIEC | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA DE LEON DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA HUERTAS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSALIA MALAVE QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA MAYMI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA MONTAQEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA MORALES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA PABON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA PERALTA DE ROZAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA PEREZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA QUINTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA RAMIREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA REYES LAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA RIOS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA RIOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA ROBLES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA ROBLES URDAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA RODRIGUEZ FERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA RODRIGUEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA RODRIGUEZ ORSINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA ROMERO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA ROSA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA RUIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA SALVA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA SANTOS NAVARRETE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA SIERRA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA VALENTIN MONROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA VARGAS MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA VELAZQUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIA VILLANUEVA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALID CRUZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIE ALVARADO SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIE FELICIANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIE JIMENEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSALIE NUNEZ AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIE RAMIREZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIE SANTIAGO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIE VELEZ MATHEWS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIMARY COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIN GONZALEZ HARRISON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIN MARTINEZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA ALVAREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA ARROYO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA BAEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA CAMACHO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA CLAUDIO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA COLON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA DE JESUS TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA ENCARNACION RODRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA GARCIA POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA HERNANDEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA ISALES BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA JULIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA LAGUNA REVERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA LEON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA NIEVES MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA NORAT ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA RAMOS MAISONAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA RIVERA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA RO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA RODRIGUEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA RODRIGUEZ VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA SANTOS PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA TORRES ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINA TORRES LEON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSALINA VELEZ MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIND CARRASQUILLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIND CARRION MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIND GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIND LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIND M ROSARIO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIND RODRIGUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIND VALENTIN BRENES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINDA ACOSTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINDA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINDA BELTRAN CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINDA CRUZADO RAMIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINDA LAGARES FELICIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINDA LOPEZ LAZARINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINDA M GUEVARA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINDA MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINDA PASTRANA HOMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINDA PEDRAZA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINDA RUIZ RUPERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINDA VAZQUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINE CAMERON IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINE DIAZ MEDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALINE SANTANA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALIZ LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALLIE J BARRETO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALLYS J ALVAREZSEMIDEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALUZ ECHEVARRIA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALVA I DE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALVA MORALES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALVA RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALY ANDINO VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALY ARCE ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALY GERENA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALY M MERCADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALY NEGRON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALY RAMOS GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALY RODRIGUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALY ROSA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSALY TORO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALYN CASTRO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALYN CORTES ABRANTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALYN D VIRELLA SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALYN GARCIA PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALYN M NUNEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALYN MALDONADO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALYNN L SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSALYNN TORRES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAMAR FIGUEROA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAMAR RAMOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAMAR TRUJILLO PLUMEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAMARI MARTINEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAMARIE MELENDEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAMARY PEREZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAMIR RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAMY VAZQUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSANA AGUILAR ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSANA AYALA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSANA CARRASQUILLO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSANA CARRASQUILLO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSANA MIRANDA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSANA MONTES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSANA NATER MILIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSANA OQUENDO MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSANA PARRILLA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSANA PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSANA QUINONES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSANA REYES DE GOLDEROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSANA RIVERA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSANA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSANA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSANA RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSANA VARGAS OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSANDRA TORRES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSANEIDA GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSANEL I VELEZ PERAZZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSANETH RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSANGELA CARRASQUILLO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSANGELA NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSANGELA PANTOJA MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSANGELICA ACEVEDO DELGAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSANGELY PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSANI PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSANI RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSANI RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSANI SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSANIC DELGADO SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSANNA COSME NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSANNA JIMENEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSANNA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSANNA MEDINA FRANCISCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSANNA PEREZ ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSANNA POLANCO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSANNA SANCHEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSANNAYENTIL RAMIREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSANNETTE FRANCESCHI MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSANNIE CASILLAS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSANNIE RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSANNIE ROLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSANY E RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSANY FARGAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSANYELI RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARELYS RO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO A COREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO A MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO ABREU VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO ALMODOVAR HDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO ALMODOVAR LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO AYALA DE GARCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO BATISTA EMILIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO BERMUDEZ WANDA I | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO BUITRAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO BURGOS JUANA F | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO CABANAS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSARIO CASTRO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO CONCEPC I ON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO CORREA FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO CORTES FUNDADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO CRUZ MARILYN I | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO CURBELO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO DEL P FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO DEL VALLE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO DIAZ DE PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO DONES MARIBEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO E ASENCIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO E DIAZ DE CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO FIGUEROA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO FIGUEROA IVONNE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO FIGUEROA LLOPIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO FONSECA ERNESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO FORTUNO  ENRIQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO GARCIA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO GARCIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO GONZALEZ ORLANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO GONZALEZEDUARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO HERNANDEZ DE HOYOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO HERNANDEZ IVETTE DEL C | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO HERNANDEZ ROBINSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO HERNANDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO I MENENDEZ CHIQUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO IRIZARRY ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO J ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO J ROSADO JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO JIMENEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO JIMENEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO LUCIANO PRIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO M MENDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO M VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO MACHADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO MAISONET ARCELIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSARIO MARTINEZ DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO MENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO MONTALVO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO OQUENDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO ORTEGA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO ORTIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO OTERO AIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO PABLO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO PADILLA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO PAGAN CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO PEREZ MARIBEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO RIVERAFRANCESHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO RO ARRIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO RO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO RO MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO RO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO RO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO RODRIGUEZ JUAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO RODRIGUEZ ROSALINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO ROSADO BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO ROSADO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO ROSARIO CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO ROSARIO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO SANTOS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO SERRANO FREDDY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO SIERRA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO SOTO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO VALENTIN AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO VANGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO VAZQUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO VEGA RAMON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO VELEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSARIO VELEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO VERDEJO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO VIDAL ARBONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARIO VILLANUEVA BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARITO D JESUS MAESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARITO IRIZARRY ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARITO MONTANEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARITO RODRIGUEZ ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARITO ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSARITO ROSADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAS MORALES DIANA E | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA ALVARADO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA ALVAREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA AMADOR DE LA PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA CAMACHO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA COLON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA CRESPO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA DOMINGUEZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA F DE BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA GONZALEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA GUADALUPE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA HERNANDEZ RONDIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA ILIA LASALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA JIMENEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA JOVET ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA KERCADO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA LAGUER GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA LOPEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA NEGRON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA ORELLANA MURIENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA ORTIZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA ORTIZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSAURA PADRO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA R REYES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA RIVERA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA RODRIGUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA ROJAS ITHIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA ROSADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA SALGADO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA SANCHEZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA VALENTIN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAURA VELEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAYCELA MORALES ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAYMA MOYENO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSAYME CORTES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE A BETANCOURT NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE A CORTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE A ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE A VERGARA SANTAELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE ALAMEDA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE COTTO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE D NAVARRO OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE E RODRIGUEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE E SOTO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE I FORTUNA TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE I GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE J RAMOS GASCOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE M ADAMES MARIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE M APELLARIZ PALMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE M BECERRIL FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE M BECERRIL FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE M BERNIER VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE M CAMACHO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE M CONCEPCION LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE M COSS CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE M FERNANDEZ BRILLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE M FONSECA JOUBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE M GARCIA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE M GONZALEZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSE M IGLESIAS BIRRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE M IRIZARRY PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE M LEBRON LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE M MALDONADO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE M MARTINEZ CORONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE M PIZARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE M RAMOS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE M REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE M REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE M RIVERA MARIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE M RIVERA MARIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE M RODRIGUEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE M RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE M ROMAN CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE M SANTIAGO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE M SIERRA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE M THIESFELDT COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE M TORRES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE M VARGAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE M VILLAMIL DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE MARLYN CRUZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE MARTINEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE N MARIN DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE PIZARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE RO MMELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE V NIEVES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSE VERGARA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSEANN CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSEANNE GARCIA MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSEANNE MEDINA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSELIA SANTIAGO JOVET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSELIN ASCANIO JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSELIN BURGOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSELIN RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSELINE DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSELINE I BOSQUE FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSELINE LUNA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSELINE MARTINEZ TEXIDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSELIS Y CARDONA FALCONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSELISA FEBUS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSELLE E CORA AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSELY CARRION BRUNET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSELY GOMEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSELY RAMOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSELY RO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSELYAN MORALES CUYAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSELYN ACEVEDO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSELYN BRITO AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSELYN CEDENO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSELYN E VEGA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSELYN FUENTES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSELYN GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSELYN HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSELYN M CRUZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSELYN ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSELYN RODRIGUEZ PARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSELYN SANTIAGO LEGRAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSELYN SEPULVEDA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSELYNE RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSEMARIE BRAEGGER SEMANAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSEMARIE DELGADO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSEMARIE DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSEMARIE LORENZO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSEMARIE NIEVES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSEMARIE OTERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSEMARIE RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSEMARIE RODRIGUEZ ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSEMARIE ROSADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSEMARY ALAMO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSEMARY AVILES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSEMARY AVILES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSEMARY BATIZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSEMARY BORGES CAPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSEMARY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSEMARY PARDO VILANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSEMARY PEDRERO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSEMARY ROSADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSENDO CRUZ CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSENDO CRUZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSENDO GUERRA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSENDO MANGUAL TAJADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSENDO MARTINEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSENDO MILLAN PABELLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSENDO MONTALVO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSENDO OLIVERAS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSENDO OLIVERAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSENDO RAMOS BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSENDO RAMOS BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSENDO RIVERA CARDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSENDO RIVERA CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSENDO SANTANA MOTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSENDO SANTOS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSENIN AGUIAR CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSGUELY QUINONES GIRONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSH PRIETO QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSHELY GUZMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSHIRA I ACEVEDO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSIBEL CARRASQUILLO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSIBEL COTTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSIDALIA DOMINGUEZ LARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSIE COSME FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSIE LOPEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSIE M RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSIE Y PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSIENID LUGO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSIENID PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSILIO ROMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSIMAR COTTO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSIMAR LOPEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSIMARY RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSIMR HUERTAS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSIN TORRES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSINA C MERCADO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSIRE MUNIZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSIRY RIVERA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSIRYS VELEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSISTA DE COLON LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA AROCHO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA CEDENO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA CEPEDA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA CHAPARRO MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA CINTRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA COLON MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA GARCIA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA GARCIA SILVESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA LOPEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA MORALES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA OCASIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA PAGAN VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA PUIG DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA RO BRIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA RODRIGUEZ ANDALUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA RODRIGUEZ CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA VALENTIN CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSITA VEGA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSIVETTE TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSMARY ROLON ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSNNY MORALES BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSS MARTINEZ ANTONGIORGI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSSANA CHEVEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSSANA COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSSANA DE JESUS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSSANA GONZALEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSSANA GONZALEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSSANA LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSSANA MARCUCCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSSANA OROZCO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSSANA RIVERA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSSANA RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSSANA RO BATALLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSSANA VIDAL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSSANEL ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSSANNA D CALDERON VILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSSANNA RODRIGUEZ CANTRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSSE V RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSSELINE RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSSELL S PAGAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSSELYN CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSSI C PENA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSSIE E RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSSIE I ROMAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSSIMAR MORALES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSSIVETTE MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSSY M DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSSY M OTERO LABRADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSTY RODRIGUEZ ESPOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSVALDO LA RVELAZQUEZ SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSY A HERNANDEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROSYNELL SERRANO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROTCIV CRUZ OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROTGER NAVARRO ELIX D | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROULDIN MUNIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROUSANA ROSADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROUSNEL COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROUSSELL J RIVERA OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROVIRA PENA WI L DALIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROWENA MORALES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROWINA TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROWLAND WEBB NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROXAN M FLORES ADAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROXANA APONTE SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROXANA BADILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROXANA BARNES ROSICH | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROXANA COLON ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROXANA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROXANA DAVILA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROXANA E ROSARIO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROXANA FERNANDEZ AZIZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROXANA I SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROXANA J ALGARIN PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROXANA L TORRES FRATICELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROXANA LORENZO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROXANA M LOPEZ SANTONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROXANA M RIVERA RENTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROXANA MEDINA MARTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROXANA OFARRILL GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROXANA PEREZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROXANA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROXANA RODRIGUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROXANA RODRIGUEZ CORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROXANA RODRIGUEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROXANA ROMAN CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROXANA ROSA DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROXANA TAPIA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROXANA VARELA FERNOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROXANN ALVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROXANNA E DELGADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROXANNA M MARQUEZ EMBREE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROXANNA M VELEZ PETERSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROXANNA RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROXANNA RO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROXANNA SIFRE MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROXANNA T ROSELLO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROXANNA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROXANNE GONZALEZ MATTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROXANNE M FRANCESCHINI LAJARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROXANNE MAESO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROXANNE RIVERA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROXANNE Y VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROXY M LOPEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROY A ACOSTA ALEMANY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROY BOLLING TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROY DIAZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROY DIAZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROY K PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROY M RIVERA LONGCHAMPS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROY RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROY V DE JESUS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROY X PAGAN FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROYCE W JUAN VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROYLANDO RODRIGUEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROYNASHMIL RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ROYSELL J SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RTO SAEZ RIOSNORBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBBY C MIRANDA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBE K ORTEGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEL GERENA OLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEL RU GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN A ARCE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN A BELTRAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN A BERRIOS ROSENQVIST | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN A CASTILLO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN A COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN A COLON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN A CORDERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN A DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN A ECHEVARRIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN A ESCALERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN A GARCIA ARZOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN A GONZALEZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN A GUILFUCCI BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN A HERNANDEZ PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN A HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN A HERNANDEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN A MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN A MALDONADO SEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN A MEDINA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN A MELENDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN A MIRANDA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN A NAVARRO PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN A PAGAN FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUBEN A PAGAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN A PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN A RAMOS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN A RESTO FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN A RIVERA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN A ROSA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN A SANCHEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN A SANTOS RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN A SILVESTRY MACHAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ACEVEDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ACEVEDO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN AGUIRRE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ALBERTO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ALICEA RODRIGUE Z | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ALOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ALSINA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ALSINA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN AMARO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ARCE DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ARCE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ARROYO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN AYALA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN AYRA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN BABILONIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN BAEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN BARTOLOMEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN BATISTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN BUTLER FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN C BABILONIA VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN C ROMAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CABALLERO MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CABRERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CACHOLA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CADIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CANCEL PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CARRASQUILLO RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUBEN CARRILLO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CASIANO PIETRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CASTRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CATALA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CINTRON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CLEMENTE LUZUNARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN COLLAZO TREVINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN COLON ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN COLON DE ALBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN COLON DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CONDE DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CONDE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CORTES M NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CORTES MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CORTES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CORTIJO VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN COTTS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CRUZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CRUZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CRUZ LUCENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CRUZ PORRATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CRUZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN CRUZ REVERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN D BAEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN D FUNES DIMARCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN D GOMEZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN D GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN D GONZALEZ LEMOLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN D MALAVE DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN D MALDONADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN D MARCIAL NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN D MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN D MOTTA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUBEN D NAZARIO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN D OSORIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN D PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN D ROMAN SASTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN D SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN D TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN D VAZQUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN D ZAYAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN DAVID OTERO VILLALOBOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN DAVILA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN DAVILA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN DAVILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN DE JESUS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN DE JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN DE JESUS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN DE JESUS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN DE JESUS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN DE JESUS SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN DELGADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN DELGADO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN DONES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN DROSS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN DROSS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN E CAPO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN E CARRILLO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN E ESTRADA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN E GONZALEZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN E LAMBERTY ALDEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN E MARIN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN E PEREZ ALAMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN E RIVERA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN E ROBLES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN E ROMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN E RUBIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN E SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN E VALENTIN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUBEN E VELEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN E VERA AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ECHEVARRIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ECHEVARRIA FORTIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ECHEVARRIA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ESTRADA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ESTREMERA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN FALCON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN FALCON VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN FELICIE SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN FERRER SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN FIGUEROA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN FIGUEROA NOBOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN FIGUEROA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN FIGUEROA TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN FONTAN OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN FRAGUADA CARRASQUILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN FRANCESCHINI COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN FUENTES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN G TORRES PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN G UBINAS LAZZARINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN G VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GALARZA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GALLARDO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GARCIA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GARCIA BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GARCIA CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GARCIA ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GINORIO DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GOMEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GOMEZ HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GOMEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUBEN GOMEZ SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GOMEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GONZALEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GONZALEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GONZALEZ GUARDARRAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GONZALEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GONZALEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GONZALEZ SASTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GONZALEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GONZALEZ ZAMOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GUZMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN GUZMAN RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN HERNANDEZ BRIGNONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN HERNANDEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN HERNANDEZ RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN HERNANDEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN I AQUINO CARBONELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN I DORTA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN I RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN J GONZALEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN J HERNANDEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN J MALARET VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN J ORTIZ MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN J VIERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN JIMENEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN L PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN LECLERC CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN LEON GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN LEON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN LOPEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUBEN LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN LOPEZ JURADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN LORENZO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN LUCIANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN LUIS VEGA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN M QUINONES MILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN M SELPA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MALDONADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MALDONADO OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MALDONADO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MALDONADO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MALDONADO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MALDONADO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MARCANO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MARQUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MARRERO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MARTINEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MARTINEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MARTINEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MARTINEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MARTINEZ TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MARTINEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MARTORELL NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MARZAN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MATEO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MAYSONET MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MEDINA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MEDINA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MEDINA PIERESCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MEDINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MERCADO BRIGNONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MERCADO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MOJICA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUBEN MORALES FANTAUZZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MORALES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MORALES VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MOYENO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MUNET | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MUNIZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MUNOZ AMADEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MUNOZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MUOZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN MURRAY IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN N GELY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN NEGRONI MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN NIEVES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN NIEVES ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN O BARRETO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN O BOBET QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN O CATALA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN O COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN O DE JESUS LAFUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN O FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN O GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN O MARQUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN O MENDOZA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN O MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN O RIVERA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN O RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN OCASIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN OCASIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN OLAN ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN OLIVARES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN OLIVERAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ORTEGA LA LUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ORTIZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ORTIZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ORTIZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ORTIZ MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUBEN ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ORTIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ORTIZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN OTERO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN OTERO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN PABON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN PACHECO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN PACHECO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN PAGAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN PARRILLA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN PENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN PEREZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN PEREZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN PEREZ GALLARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN PLAZA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN POMALESS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN QUILES SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN QUINONES PINEI RO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN QUINTANA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN R ALVARADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN R QUINONES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RAMIREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RAMIREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RAMOS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN REDONDO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RESTO NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RIOS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RIVERA ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RIVERA CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RIVERA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RIVERA CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUBEN RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RIVERA DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RIVERA GUILFUCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RIVERA LANAUSSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RIVERA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ROBLES ALVALADEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ROBLES MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RODRIGUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RODRIGUEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RODRIGUEZ DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RODRIGUEZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RODRIGUEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RODRIGUEZ PARKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUBEN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ROJAS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ROLDAN CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ROMAN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ROMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ROMERO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ROSA BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ROSADO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ROSADO CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ROSADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ROSADO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ROSADO PRATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ROSADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ROSARIO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ROSARIO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ROSARIO GAVILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ROSARIO SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN ROSARIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RU GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RU NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RU OACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN RUIZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SALCEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SANCHEZ BABILONIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SANCHEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SANCHEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SANCHEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SANCHEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SANCHEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SANTANA DE LA PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SANTANA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SANTANA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SANTANA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SANTIAGO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUBEN SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SEGARRA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SEPULVEDA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SERRANO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SLAS LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SOLIVAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SOSA OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SOSA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SOTO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SOTO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SOTO GINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN SURO SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN TIRADO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN TORO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN TORRES ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN TORRES CRUZADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN TORRES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN TORRES GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN TORRES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN TORRES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN TORRES SEIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN TORRES SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN VALDERRAMA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN VALENTIN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN VALENTIN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN VALENTIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN VALENTIN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN VALENTIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN VALENTIN RUPERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN VARGAS PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN VAZQUEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN VAZQUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUBEN VAZQUEZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN VAZQUEZ PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN VEGA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN VEGA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN VEGA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN VEGA VEGUILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN VELAZQUEZ CRISPIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN VELAZQUEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN VELAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN VELEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN VILLANUEVA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN VILLEGAS COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN VILLEGAS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN W MATOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN XAVIER CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBEN Z DIAZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBENEDITH RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBENIA RUIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBENS L PEREZ BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBER MALDONADO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBERO TORRES D IANA IVETTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBERT RU LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBERT MARTINEZ SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBERTO MERCADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBETVEGA DOMINGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBHI GARCIA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBI C RODRIGUEZ BUSTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBI GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBI M MELENDEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBIELL RODRIGUEZ PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBIER MARTINEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBILIANY SANCHEZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBIMAR MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBINETTE NORMANDIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUBINSKY N VAZQUEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBIS M ROBLES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBISOL MILLAN CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBY G GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBY GARCIA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBY M BERNIER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBY RAMIREZ OLAVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBY ROMAN POU | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBY VEGA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBYANN DAVILA SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUBYMARI GAUDIER FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUDDIES RAMIREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUDDY FRANCOIS CHARLEMAGNE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUDDY LUGO MARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUDECINDO COLON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUDERCINDO CARABALLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUDERSINDO CRUZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUDERSINDO RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUDES E SINIGAGLIA ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUDI RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUDIT MEDINA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUDOLPH DALPIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUDY GARCIA CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUDY JAVIER PEREZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUDY MEDINA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUDY ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUDY R OLIVERAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUDY VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUDY VELAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFFAT FONTANEZ WILLIAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINO ADORNO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINO BONILLA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINO CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINO DAVILA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINO DIAZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINO F ANAYA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINO GONZALEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINO J SOBERAL MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUFINO JIMENEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINO LOPERENA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINO QUESADA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINO SIERRA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFINO VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFO I AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFO LOYOLA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFO M HERNANDEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUFO M ROSA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUIZ BORGES WILMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUIZ CHABRIER IVELISSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUIZ CRESPO JUAN M | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUIZ CRESPO OS V ALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUIZ ECHEVARRIA INES B | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUIZ FRANCISCO MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUIZ FREYTES CARMEN D | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUIZ I GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUIZ I ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUIZ J SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUIZ M NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUIZ MENDEZ MARIA J | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUIZ PLACIDO JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUIZ RODRIGUEZ ENIDDEL P | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUIZ RODRIGUEZ PETRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUIZ RU BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUIZ RU CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUIZ RU CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUIZ RU ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUIZ RU PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUIZ RU PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUIZ RU RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUIZ SANTIAGO EDWIN R | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUIZ VEGA MILAGROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUIZ VILLANUEVA PABLO A | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUIZZOLERT MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUMALDO PAGAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUMARY LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUMUALDO ALMANZAR ALMANZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUPERTA ACEVEDO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUPERTA AMADOR PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUPERTA ESTEVES LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUPERTA TORRES GALINDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUPERTINO APONTE CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUPERTO ALMODOVAR MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUPERTO ANGUITA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUPERTO ANGUITA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUPERTO AYALA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUPERTO CABRERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUPERTO COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUPERTO L VENTURA BERBEREN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUPERTO MARQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUPERTO MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUPERTO MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUPERTO PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUPERTO RIVERA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUPERTO SOTO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUPERTO VAZQUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUPERTS MADERA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RURICO PINTADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUSHEEL COLON MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUSIA ARGUINZONI CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUSMILDY ROMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUSSE M SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUSSE RIVERA C A RMEN TERESA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUSSE RU SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUSSE SANTIAGO YACELIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUSSELL RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUSSMARY OCASIO GALINDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUT D GONZALEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUT M JONES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUT M ROMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUT RIVERA ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUT TORRACA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH A ALVARADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH A CALDERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUTH A CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH A DAVILA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH A LOIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH A MIRO OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH A MOLINA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH A RIVAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH A RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH A SANTIAGO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH A SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH ACEVEDO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH ADORNO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH ALMESTICA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH ALVAREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH ALVAREZ TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH ANN MILLS COSTOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH ANTONGIORGI ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH APONTE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH AROCHO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH ARROYO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH B ALVAREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH B AYALA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH B BENITEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH B DIAZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH B VAZQUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH BERBERENA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH BERMUDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH BERRIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH BETANCOURT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH CABRERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH CALDERON TALAVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH CARDONA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH CARMONA ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH CARRION ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH CARRION PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH CASTILLO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH CASTILLO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH CLAUDIO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH COLON LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUTH COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH CORNIER MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH COSME SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH COUTO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH CRUZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH D ARCE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH D ASENCIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH D BERRIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH D CACERES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH D CLASS VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH D COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH D CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH D DIAZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH D FIGUEROA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH D GONZALEZ DE CARRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH D GONZALEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH D LOPEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH D MONGE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH D MONSERRATE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH D MORALES ARISTUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH D OCASIO CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH D ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH D PACHECO QUIDLEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH D QUINONES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH D RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH D RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH D RODRIGUEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH D SAEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH D SANCHEZ SABATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH D TORRES ZABALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH D VALENTIN CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH DAVILA CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH DIAZ DE EMMANUELI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E ACOSTA CAGUIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E AGOSTO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E ALAMO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E ALEMAN HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E ALVARADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUTH E AROCHO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E AVILES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E BARNES CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E BERMUDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E BEZARES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E BIDOT BAERGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E BONILLA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E CARMONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E CARRILLO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E CEBALLOS FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E CEDENO PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E CLAUDIO DE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E COLON CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E CORTIJO JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E FERRER GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E FIGUEROA ROMA N | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E FIGUEROA VALLDEJULI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E FONSECA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E GONZALEZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E GONZALEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E GONZALEZ TORR ES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E HEREDIA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E HIRZON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E LABOY BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E LAUREANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E LEBRON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E LOPEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E LOZADA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E MACIAS ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E MARTINEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E MATOS TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E MEDINA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E MELENDEZ FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E ORTA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E ORTEGA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E ORTIZ AHORRIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUTH E ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E OTERO CALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E PACHECO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E PAGAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E PIZARRO BERNABE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E PIZARRO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E RIVERA CAPETILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E RODRIGUEZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E ROSA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E SANCHEZ DE AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E SANTANA MELECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E TORRES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E TORRES VELLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E VELAZQUEZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH E ZAMORA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH ENCARNACION COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH ENID RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH ESTHER ARROYO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH FELICIANO DE LA HOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH FIGUEROA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH FRASQUERI RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH G PAGAN ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH G RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH GARCIA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH GONZALEZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH GONZALEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH GRAJALES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH GUADALUPE CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH H VELEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH HDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH I BONILLA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUTH I COLLADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH I DE JESUS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH I JAIME ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH I JIMENEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH I PENA LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH I ROSA CORCINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH I SIERRA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH I SOTO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH I TIRADO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH IRIZARRY CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH IRIZARRY NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH J COLON MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH J GARCIA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH J LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH J MONTALVO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH J PEREZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH J RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH J RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH J ROSA DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH J VAZQUEZ JUAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH K RIVERA FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH K SALGADO JACKSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH L ALMODOVAR BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH L COLON MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH L HERNANDEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH L LOPEZ ARBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH L MALDONADO VALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH L RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH L SOLLA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH L SOTO DE SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH L VAZQUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH L VAZQUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH LEDEE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH LLADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M ALEJANDRINO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M ARROYO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUTH M CARDONA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M COLON FRANCESCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M CORDERO LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M COURT VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M CRUZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M DE JESUS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M DELGADO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M FELICIANO GOTAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M FERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M FERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M GIL VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M GUTIERREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M MELENDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M MENDEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M MIRANDA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M MOLINA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M MONTANEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M NAVEDO BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M NIEVES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M PABELLON NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M PEREZ ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M PORTALATIN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M RIVERA FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M RODRIGUEZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M SANTANA JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M SOTO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUTH M VAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M VEGA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M VELEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M VELEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M VELEZ WILSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH M VILLALOBOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH MALDONADO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH MARIN RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH MARRERO BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH MARTINEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH MELENDEZ DE LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH MERCADO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH MIRANDA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH MOJICA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH MORALES CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH MUNOZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH N AGOSTO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH N ALONSO CORTEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH N APONTE COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH N ARCE CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH N ARCE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH N CALDERON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH N CANALES GOITIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH N CANCEL DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH N CAPO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH N CAPO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH N COLON CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH N CORDERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH N COSME RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH N DE JESUS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH N ECHEVARRIA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH N FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH N GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH N GAUD RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH N GONZALEZ CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH N GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUTH N GUZMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH N IGARTUA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH N ISAAC PEMBERTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH N LOPEZ ALSINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH N LOPEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH N LOPEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH N MEDINA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH N MERCADO ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH N MOYA GALAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH N MUNOZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH N ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH N PEDRAZA ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH N PRADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH N QUILES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH N RAMOS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH N RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH N RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH N ROSARIO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH N SALGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH N SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH NAVARRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH NEVAREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH NOVOA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH OROZCO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH ORTA ANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH OSORIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH P NEGRON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH PAGAN ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH PENA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH PEREZ VALDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH PIZARRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH QUILES OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH QUINONES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH QUINONES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH QUINONEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH R ORTEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUTH R VILLANUEVA SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH RAMIREZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH RIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH RIVERA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH RODRIGUEZ OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH RODRIGUEZ VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH ROLDAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH ROSARIO CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH RU BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH S ORENGO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH S ROSA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH S SANCHEZ DE MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH SANTANA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH SANTIAGO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH SIERRA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH SILVA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH SOLIVAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH SOTO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH V CASTRO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH V COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH V RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH V TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH V TURULL ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH V VELAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH VELEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH VIZCARRONDO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH WALTERS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH WMERCEDES JAVIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH Y CARMONA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH Y ESTRADA CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH Y FELICIANO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUTH Y MUNIZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH Y RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH Y SANCHEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTH Z GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTHANA FOURNIER COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTHANN GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTHMARY VELAZQUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTHNESY CURRAS PANIAGUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTHVELY CLAUDIO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTTELL FERREIRO ZULMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUTTY COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RUZ VICENTE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RYAN A MATTHEWS MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RYAN A ZAPATA FONG | REDACTED | Undetermined | Contingent | | Unliquidated |
| RYAN ARRIETA HALLBERG | REDACTED | Undetermined | Contingent | | Unliquidated |
| RYAN LEBRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| RYAN OMAR DURAN CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| RYAN RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RYAN RY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RYAN RY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| RYMAND R ROSADO RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| RYNATAN CASTRO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| S MARTINEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| S VAZQUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAADIA PERALES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAADIA SA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAAVEDRA JEANNETTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SABAD CARRION MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SABAD J DELGADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SABAS ARZUAGA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SABAS M PLACERES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SABBY L LOPEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SABELY RUIZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SABINA BULTRAN QUIERNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SABINA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SABINA MARTINEZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SABINA ROSARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SABINA VEGA GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SABINO COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SABINO FUENTES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SABINO GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SABRINA FALCON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SABY CARDONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SABY K PASTRANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SABY L CARRASQUILLO SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SABY ROLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SABY SA JDIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SACHA GONZALEZ ABRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SACHA I RIOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SACHA J RAPALE ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SACHA L CONCHA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SACHA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SADALLY ORAMA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SADDY COTTE ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SADI ANTOMATTEI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SADI BORRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SADI E CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SADI JUSTINIANO JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SADI OLMEDA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SADI ORSINI ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SADI ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SADI VELEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SADIA SANTANA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SADIA T DAVILA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SADIE I CALOCA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SADOT RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SADY SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SADYMAR ORTIZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAEED MARCHANY MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAELO SANCHEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAEZ R MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAEZ TIRU NICKY O | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAEZSANCHEZ JAVIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAHAMARIE RUIZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAHARA M RODRIGUEZ ASAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAHID ECHEGARAY ARBONA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SAHILIN RODRIGUEZ ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAHILY E ALMODOVAR LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAHIR E DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAHOMARA RAMIREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAHUDIE ARRIETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAICHELLE PARES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAIDA I RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAILIN DE LEON PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAINETT ALICEA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAIRA ESPADA MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAIRA M ARIAS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAIRA ROSA BRAVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAIRY MORALES TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAISKIA MARCO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALAMAN SANTANA ILEANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALAMANCA RODRIGUEZ EUGENIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALAMANCA SA MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALAS ABREU ALMILINDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALAS MEDINA MARGGIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALAS PEREZ GLORIA E | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALAS SA LISBOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALAS SA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALDANA SA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALIA E CAMERON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALIM SAADE FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALLY A GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALLY A MORALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALLY BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALLY CARLO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALLY CARLO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALLY DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALLY E RAMOS NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALLY E REYES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALLY E RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALLY E SOTO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALLY ENID DIAZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALLY FLORES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALLY FORES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SALLY ITHIER HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALLY L LOPEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALLY LEBRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALLY LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALLY MEDINA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALLY MONTES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALLY ORTIZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALLY REYES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALLY RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALLY TORRES GINORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALLY VELEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALLY Z ACEVEDO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALLY Z ACEVEDO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALOMON LEVIS GOLDSTEIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALOMON RIOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALUSTIANA MARRERO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALUSTIANO BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALUSTIANO CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALUSTIANO SANCHEZ CAYCOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVA D VALENTIN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVA HECTOR LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR A BAIGES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR A FIGUEROA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR A FIGUEROA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR A JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR ALBANESE JAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR BAEZ ALBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR BARRIOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR BENITEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR CABALLERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR CARRASQUILLO SERR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR CARRASQUILLO SERR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR CASILLAS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR CASTRO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR CINTRON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR COLON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR D AGRAIT VALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR D SOLIS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SALVADOR DE JESUS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR DEL VA L LELOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR E LOPEZ MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR E MERCADO RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR FELICIANO VINALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR FIGUEROA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR FLECHA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR FRANQUI OTANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR FREYTES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR GELABERT SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR GERENA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR GINES SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR GONZALEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR GONZALEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR GUZMAN TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR HERNANDEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR HERNANDEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR IRIZARR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR IRIZARRY IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR JIMENEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR JIMENEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR L ALEMAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR LOPEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR MALDONADO BERRI OS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR MELENDEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR MELENDEZ ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR MENDEZ RULLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR MENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR MERCADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR MORALES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR MORALES TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR NEGRON GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR NEGRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR NOGUERAS CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR NOVOA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SALVADOR NUNEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR PADILLA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR PEREZ ESPINET | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR PEREZ SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR PONS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR R HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR R RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR RAMIREZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR RAMOS OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR RIBOT RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR RICHARDSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR RIOS DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR RIVERA BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR ROBLES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR RODRIGUEZ HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR ROMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR ROSARIO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR SA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR SA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR SANTIAGO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR SANTIAGO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR SEDA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR SEGUINOT FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR SEPULVEDA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR SOTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR SUAU FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR TIRADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR VALENTIN LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR VALLEJO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR VALLEJO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SALVADOR VARGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADOR VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVADORA ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SALVIE LALOMA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAM MARTIR RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMAIDA HERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMAIRA FILOMENO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMALID M MARTINEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMALID MARCANO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMALIER SANTOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMALLIE SANTOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMALY A ADORNO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMALY C BURGOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMALYS MALDONADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMANGEL NIEVES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMANTHA GUZZARDO GOODBODY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMANTHA ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMANTHA PIKE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMANTHA SANCHEZ SABAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMANTHA Z DELGADO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMAR HAMDAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMARA BAEZ QUIXONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMARA PEREZ ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMARA SA VALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMARI DIAZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMARI RAMOS OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMARIE G ROSARIO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMARIE R RODRIGUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMARIE SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMARIS BOBE SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMARIS S RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMARY ABREU RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMARY AYALA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMARY CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMARY CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMARY FLORES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMARY GONZALEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMARY GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SAMARY ORABONA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMARY RIRIZARRY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMARY RODRIGUEZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMARYS MARTINEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMARYS PEREZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMAURIA AMADOR ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMAURY VAZQUEZ MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMEDA B VAZQUEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMER A COLLAZO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMERITH SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMEUL PONS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMIA DE JESUS CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMIA I PEREZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMIA ORTIZ CURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMILISSE CRUZ BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMILY RODRIGUEZ LASSALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMIR CHARNECO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMIR ESPADA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMIR IZQUIERDO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMIRA SALIM SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMIRA SANCHEZ ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMMIE RODRIGUEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMMY A LUGO SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMMY A VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMMY COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMMY CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMMY D LLANOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMMY FIGUEROA ZENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMMY GUZMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMMY HERNANDEZ ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMMY IRIZARRY ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMMY MENDEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMMY NIEVES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMMY NIEVES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMMY RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMMY RODRIGUEZ NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMMY RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMMY SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SAMOT I COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMOT LOPEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL A BLANCO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL A CARTAGENA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL A CRESPO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL A DIAZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL A DIAZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL A FELICIANO FIGUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL A GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL A GUZMAN ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL A HERNANDEZ JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL A MARCANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL A NIEVES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL A ORAMA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL A RAMIREZ TEXIDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL A RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL A ROMAN GRILLASCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL A ROMERO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL A SANTOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL A VELEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL A VELEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ABREU GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ACEVEDO AMOROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ACEVEDO BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ACEVEDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ACEVEDO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ACEVEDO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ACOSTA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ACOSTA MENDRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL AGOSTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL AGOSTO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL AGUILAR HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL AGUIRRE VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ALAMO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ALDARONDO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ALEJANDRO ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ALEJANDRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ALICEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SAMUEL ALICEA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ALMESTICA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ALMODOVAR LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ALVAREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL AMADOR TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL APONTE BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL AQUINO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ARCE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ARCE MARCHAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ARCHEVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ARROYO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL AVILA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL AVILES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL AVILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL AYALA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL AYALA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL AYALA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL AYALA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL BADILLO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL BADILLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL BAEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL BAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL BARRIENTOS CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL BARRIOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL BELTRAN MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL BERMUDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL BERRIOS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL BERRIOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL BERRIOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL BONILLA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL BORGOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL BURGOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL BURGOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL BURGOS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CABRERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CABRERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SAMUEL CALCANO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CALO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CAMACHO LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CAMACHO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CARABALLO NOGUERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CARABALLO VIROLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CARDONA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CARRERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CARRILLO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CASIANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CASILLAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CASTILLO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CATALA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CEPEDA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CEPEDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CHEVERE PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CIRINO GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL COLON OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL COLON SANYET | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CONCEPCION CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CONCEPCION CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CONCEPCION FERREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CONDE QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CORCHADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CORDERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CORTES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CRUZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CRUZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CRUZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CRUZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CRUZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CRUZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SAMUEL CRUZ SANTAELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CRUZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL CURBELO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL D ACOSTA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL D CRUZ LORENZANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL D SALAS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL DARDIZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL DAVILA HANCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL DAVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL DE JESUS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL DE JESUS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL DE JESUS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL DE JESUS SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL DE LA TORRE MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL DE LEON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL DELGADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL DELGADO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL DELGADO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL DETRES GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL DIAZ DENIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL DIAZ FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL DIAZ FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL DIAZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL DIAZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL DIAZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL DIPINI MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL DONES PELLICIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL E DE LA ROSA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL E DIAZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL E FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL E MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL E NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL E RIOS MOTTA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SAMUEL E SANCHEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL E SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ECHEVARRIA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ENCARNACION NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ESPADA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ESPINOSA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ESPINOSA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ESTREMERA ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL FALCON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL FEBO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL FEBO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL FELICIANO CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL FELICIANO INGLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL FELICIANO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL FELICIANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL FELIX VEGUILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL FIGUEROA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL FLECHA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL FLORES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL FLORES MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL FONSECA VALENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL FONTANEZ BERBERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL FORESTIER CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL FRAGUADA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL FUENTES ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL GABINO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL GARCIA BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL GARCIA DE LA PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL GARCIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL GARCIA GIRALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL GARCIA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL GARCIA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SAMUEL GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL GARCIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL GARCIA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL GOMEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL GOMEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL GOMEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL GOMEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL GONZALEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL GONZALEZ ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL GONZALEZ LUGARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL GONZALEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL GONZALEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL GONZALEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL GUARDIOLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL GUERRIDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL GUTIERREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL GUZMAN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL GUZMAN COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL GUZMAN NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL HERNANDEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL HERNANDEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL HERNANDEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL HERNANDEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL HERNANDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL HERNANDEZ SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL HERNANDEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL HERNANDEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL HIDALGO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SAMUEL HUERTAS MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL I PEREZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL I RAMIREZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL II MERCADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ILLAS LASALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ILLAS LASALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL J CARLOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL J ESQUILIN CARRRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL J ESTRELLA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL J PRATTS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL J SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL J VALENTIN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL JIMENEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL JIMENEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL JIMENEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL JIMENEZ MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL JOUBERT NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL L CAMACHO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL L MEJIA NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL LANZO ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL LEBRON ANTUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL LEON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL LLANO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL LOPEZ ARGUINZONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL LOPEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL LOPEZ QUIONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL LOPEZ RECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL LOPEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL LORENZO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL LOZADA ALVEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL LOZADA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL LUCIANO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL LUGO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL LUGO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL LUGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL LUIGI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SAMUEL MACHADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MALDONADO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MALDONADO LARRAZABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MALDONADO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MARRERO POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MARRERO TELLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MARTINEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MARTINEZ PUJOLS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MARTINEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MATIAS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MEDINA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MEDINA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MENDOZA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MERCADO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MERCADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MERCADO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MERCED RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MILLET VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MOJICA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MOJICA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MOLINA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MOLINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MONTALVO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MORALES BELEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MORALES CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MORALES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MOYA BENIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MUNOZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL MUNOZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL NALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL NATAL FONTAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SAMUEL NAVARRO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL NAZARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL NEGRON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL NEGRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL NIEVES OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL O BERMUDEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL O BERRIOS BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL O SEGARRA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL OCASIO BIGIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL OCASIO MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL OCASIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL OLIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL OLMEDA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL OQUENDO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ORENGO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ORTIZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ORTIZ BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ORTIZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ORTIZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ORTIZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ORTIZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ORTIZ R NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ORTIZ SAMUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ORTIZ SEGUINOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ORTIZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL OSORIO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL OTANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL OTERO MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SAMUEL OTERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL PACHECO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL PADUA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL PAGAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL PAGAN JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL PANETO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL PARDO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL PARRILLA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL PARRILLA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL PEREZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL PEREZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL PEREZ ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL PEREZ FALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL PEREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL PEREZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL PEREZ SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL PEREZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL PINERO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL PIZARRO CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL PIZARRO MACHICOTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL POMALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL PONCE VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL QUILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL QUINONES FRAGOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL QUINONES LUCENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL QUINONES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL QUINONES VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL QUINTANA HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL QUINTANA ORELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL R ARCE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL R MIRANDA CALDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RAMOS CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SAMUEL RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RAMOS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RESTO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL REYES ADROVEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL REYES CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL REYES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL REYES LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RIOS BERROCALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RIOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RIOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RIVAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RIVERA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RIVERA DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RIVERA HUMALY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RIVERA NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RIVERA NORIEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RIVERA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RIVERA SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RIVERA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RIVERA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RIVERA VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SAMUEL RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RIVERA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ROBLES BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RODRIGUEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RODRIGUEZ BIRRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RODRIGUEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RODRIGUEZ MASSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RODRIGUEZ MERLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RODRIGUEZ NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RODRIGUEZ SALINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RODRIGUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ROMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ROMAN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ROMAN OFARRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ROMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ROSA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ROSA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ROSA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ROSADO BONANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ROSADO BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL ROSARIO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL RUIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL S RAMOS OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL S REYES VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SA ACORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SA AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SA BRISTOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SAMUEL SA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SA MASSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SAAVEDRA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SABADO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SALAZAR SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SALCEDO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SANABRIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SANCHEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SANCHEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SANCHEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SANCHEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SANTAELLA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SANTANA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SANTIAGO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SANTIAGO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SANTIAGO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SANTIAGO ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SANTIAGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SANTOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SANTOS ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SANTOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SEGUI ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SEGUI ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SEPULVEDA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SERRANO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SIERRA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SIERRA MASTACHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SIERRA MASTACHE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SAMUEL SIERRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SILVA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SKERRETT ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SOSA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SOSTRE CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SOSTRE MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SOTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL SOTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL TAPIA CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL TAPIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL TAPIA GALINDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL TIRADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL TIRADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL TOLEDO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL TORRES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL TORRES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL TORRES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL TORRES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL TORRES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL TORRES SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL TORRES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL TORRES SIFUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL URBINA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL VALENTIN IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL VARELA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL VARELA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL VARGAS ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL VARGAS BONANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL VAZQUEZ MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL VAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL VAZQUEZ NELSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL VAZQUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL VAZQUEZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SAMUEL VEGA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL VEGA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL VEGA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL VELAZQUEZ ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL VELAZQUEZ CRISPIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL VELAZQUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL VELEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL VELEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL VELEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL VELEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL VELEZ RODRIGU EZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL VELLON GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL VERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL VICENS VICENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL VIDAL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL VIDAL SUSTACHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL W SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL W VIRELLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAMUEL WISCOVITCH CORALI | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAN MIGUEL RIVERA LISBET | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAN OLGA G PIEVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAN RODRIGUEZ DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAN SA MCRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANABRIA ACOSTA RAMON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANABRIA CAPPAS JACQUELIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANABRIA CASTRO ELIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANCHE V MANUEL JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANCHEZ A GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANCHEZ A MENDOZA SANCHEZ MENDOZA JUAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANCHEZ ARIAS SYLVIA E | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANCHEZ CARRION MARGARITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANCHEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANCHEZ D RIVERA EUNICE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANCHEZ E DELGADOJOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANCHEZ FELICIANO WILMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANCHEZ FIGUEROA IVELISSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANCHEZ L PONCE SANCHEZ PONCE HECTOR | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANCHEZ M CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANCHEZ MELENDEZ RAUL A | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANCHEZ MORALES ANGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANCHEZ NUNEZ RIGOBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANCHEZ ORTIZ KATHERINE J | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANCHEZ PABON W ALESKA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANCHEZ PENA LOURDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANCHEZ QUI ONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANCHEZ RAMOS JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANCHEZ RAMOS YOLANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANCHEZ RODRIGUEZ EDISON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANCHEZ RODRIGUEZ GLORIMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANCHEZ RODRIGUEZ HECTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANCHEZ RODRIGUEZ JOAQUIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANCHEZ ROSARIO ELIU | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANCHEZ ROSARIO FELIPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANCHEZ S TRAVERSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANCHEZ SA HIRALDOCESARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANCHEZ SA HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANCHEZ SA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANCHEZ SA OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANCHEZ SA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANCHEZ SA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANCHEZ SA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANCHEZ SA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANCHEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANCHEZ V GLORIA M | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANCHEZ VALLE ANABEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANCHEZ ZAYAS SANDRA I | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANCHEZLLAVONA RAFAEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANCHEZMADERA JAVIER E | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDALIO QUIONEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDER CURBELO CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDI CANARIO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDIE NIEVES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA A AYALA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA A DE JESUS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA A DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANDRA A FIGUEROA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA A PENA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA A RENTAS BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA A RIVERA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA A RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA A SANCHEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA A SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA ACEVEDO CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA ACOSTA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA AGRONT FERRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA ALICEA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA ALVARADO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA ALVAREZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA ALVAREZLOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA AMARANTE ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA ANDINO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA ARROYO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA ARROYO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA ARROYO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA ATILES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA AVILES CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA AYALA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA AYALA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA B ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA BAEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA BALAY SALICRUP | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA BELTRAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA BRITO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA C BERRIOS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA C FEBRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA C GERENA CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA C HERNANDEZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA CABRERA MALARET | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA CALCANO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA CALDERON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA CALDERON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA CALLETANO TEJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANDRA CAMACHO GRAJALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA CARO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA CARRASQUILLO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA CARRASQUILLO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA CASTRO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA CENTENO VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA CEPEDA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA CHRISTIAN GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA CISNEROS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA CLEMENTE ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA COLOM | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA COLON APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA COLON GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA COLON OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA COLON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA CORDERO BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA CORTES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA COUVERTIER CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA CRESPO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA CRESPO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA CRUZ CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA CRUZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA CRUZ PANTOJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA CUADRADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA D LABOY RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA D LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA D RIVERA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA D SUAREZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA D TACORONTE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA D TOLEDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA DAVILA ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA DAVILA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA DE C ESTUDILLO ABRAHAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA DE JESUS CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANDRA DE JESUS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA DE JESUS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA DE JESUS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA DE JESUS GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA DE JESUS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA DEJESUS LAZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA DEL C HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA DEL C VEGA SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA DELGADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA DELGADO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA DONES FRAGUADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA DRAGONI BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA E BLAS MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA E BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA E BOSQUES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA E COLLAZO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA E COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA E CONCEPCION CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA E FARGAS PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA E FIGUEROA QUEZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA E GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA E GARCIA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA E GARCIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA E GONZALEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA E GUASP SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA E HERNANDEZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA E JUAN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA E LEBRON ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA E MALDONADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA E MELENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA E MONGE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA E MORALES BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA E MORALES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA E OSORIO ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA E PADILLA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANDRA E PIZARRO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA E PRIETO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA E RAMOS CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA E RAMOS MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA E REYES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA E RIVERA GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA E RIVERA PONCE DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA E RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA E RODRIGUEZ GINES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA E RODRIGUEZ SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA E ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA E ROLON SOLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA E ROMAN ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA E ROSA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA E ROSAS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA E SANCHEZ CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA E SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA E SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA E VELEZ CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA E VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA E VELEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA ENCARNACION SERATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA ENID TORRES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA ESMURRIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA ESQUILIN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA ESQUILIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA ESTADA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA ESTEVA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA EVELESTES HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA F GOYCO SALDIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA FARGAS CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA FELICIANO AGUILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA FERRER LASALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA FIGUEROA GIRALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANDRA FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA FIGUEROA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA FIGUEROA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA FIGUEROA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA FLECHA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA FONTANEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA FRETT CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA FREYTES VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA G CHABRIER PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA G CORDERO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA G FONTANEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA G OCASIO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA G SANTOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA G TORRES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA GALARZA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA GALARZA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA GARCIA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA GARCIA FOURNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA GRACIA DE CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA GUAL CARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA GUZMAN BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA HERNANDEZ BOURDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA HERNANDEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA HERNANDEZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA HERNANDEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA HERNANDEZ PACHOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA HERNANDEZ SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I ADORNO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I ANGULO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I AYALA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I BERDECIA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I BERRIOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I BONET MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANDRA I BONILLA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I BOU GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I CAJIGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I CALERO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I CAMACHO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I CAMACHO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I CARTAGENA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I CASADO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I CASTILLO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I CASTRO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I CEPEDA ARCELAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I CHAPARRO VILLANUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I CIRINO CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I COLLAZO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I COLON DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I CORREA GORRITZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I CORREA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I CORTES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I CRESPO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I CRUV MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I CRUZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I CRUZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I CRUZ OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I CRUZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I DE LA PAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I DELGADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I DIAZ CHAPMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I DIAZ DE LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I DIAZ ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I DIAZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I DIAZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I ECHEVARRIA CURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I ELIAS MOCZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I ESCALERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I ESTRADA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANDRA I FERNANDEZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I FUENTES CASTRELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I GALARZA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I GALVEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I GANDIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I GARCIA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I GARCIA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I GARCIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I GONZALEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I GONZALEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I GONZALEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I GORRITS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I HERNANDEZ ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I HERNANDEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I HERNANDEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I HUIZAR ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I JIMENEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I LANZOT ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I LEON DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I LOPEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I LOPEZ CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I LUINA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I MAISONET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I MALDONADO JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I MALDONADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I MALLDONADO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I MARCANO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I MARTINEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I MARTINEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I MARZAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I MATOS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I MEDINA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANDRA I MELENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I MELENDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I MENA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I MERCADO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I MONTANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I MORALES CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I MORALES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I NEGRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I NEGRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I NEVAREZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I OCASIO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I OQUENDO BARROSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I ORIOL RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I ORTIZ GORRITZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I ORTIZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I ORTIZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I ORTIZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I OYOLA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I PAGAN AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I PARRILLA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I PENA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I PEREZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I POU RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I QUINONES PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I RAMOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I RENTAS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANDRA I REYES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I RIVERA ALAMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I RIVERA DE COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I RIVERA DENIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I RIVERA LANDRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I RIVERA MASSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I RIVERA RUBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I ROBLES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I RODRIGUEZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I RODRIGUEZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I RODRIGUEZ SOLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I RODRIGUEZ TORRUELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I ROMAN BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I ROMAN MONTOYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I ROMAN MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I ROSA BENIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I ROSA PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I ROSADO AVENANCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I ROSADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I ROSARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I ROSARIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANDRA I ROSARIO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I ROSARIO VILLALONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I ROURE APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I RUIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I SALABERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I SANTANA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I SANTIAGO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I SANTIAGO FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I SEGARRA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I SEGARRA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I SEGARRA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I SERRANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I SERRANO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I SILVA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I SOLIS VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I SUAREZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I TORRES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I TORRUELLA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I TOSADO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I TOUCET PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I VAZQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I VEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I VELILLA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I VERA PIETRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I VIGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I VILLALOBOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I VILLERAEL HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA I VIRELLA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA IVETTE RESTO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA J ACEVEDO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA J FELICIANO MISLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANDRA J GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA J GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA J HENRIQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA J IRIZARRY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA J MANEIRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA J PEREZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA J RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA J RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA J RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA J RODRIGUEZ QUI¬ONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA J RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA J SALGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA J SERRANO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA J TRINIDAD CANUELAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA J TRINIDAD SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA JIMENEZ HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA L AGUILAR CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA L ALVAREZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA L APONTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA L ARJEMI ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA L CORREA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA L CORTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA L CORTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA L DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA L FIGUEROA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA L FUENTES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA L GARCIA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA L GONZALEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA L INOSTROZA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA L MALDONADO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA L MATOS DE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA L MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA L MILA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA L MONTANEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA L MORALES TAJARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA L MORENO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA L PADILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA L POLANCO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANDRA L POLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA L RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA L RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA L RIVERA PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA L ROSARIO BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA L SANABRIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA L SANTIAGO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA L SIERRA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA L TORRES MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA L TOSADO CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA L VEGA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA L ZAMBRANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA LANDRAU TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA LAPORTE SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA LARRAURI | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA LAUREANO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA LEON LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA LEWIS ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA LISBOA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA LIZ COLON ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA LIZARDI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA LOPEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA LOPEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA LOPEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA LOPEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA LRIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA LRIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA LUNA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA M BASABE DEL MORAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA M BOSQUES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA M CANINO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA M CARDONA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA M COLON GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA M COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA M COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA M COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANDRA M CORDERO QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA M CUASCUT CHICLANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA M DAVILA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA M DELGADO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA M FELICIANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA M FERNANDEZ NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA M FIGUEROA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA M GARCIA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA M GONZALEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA M GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA M GUARDIOLA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA M HANCE MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA M HERNANDEZ SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA M HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA M IRIZARRY MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA M LEBRON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA M MARRERO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA M NEGRON MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA M OJEDA BAELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA M ORTEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA M OSTOLAZA TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA M OTERO FERRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA M PEREZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA M RIVERA PASTORIZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA M RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA M RODRIGUEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA M RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA M ROJAS CICERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA M RUBERTE RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA M SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA M TERRON CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA M TORRES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA M VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA MALDONADO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA MALDONADO FEBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA MANGUAL VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANDRA MARQUEZ LAVOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA MARRERO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA MARRERO LEFEBRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA MARRERO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA MARTINEZ BONETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA MARTINEZ LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA MARTINEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA MARTINEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA MEDINA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA MELECIO ILARRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA MELENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA MELENDEZ DE PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA MELENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA MELENDEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA MENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA MERCADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA MIRANDA DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA MIRANDA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA MONTALVO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA MONTUFAR BANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA MORALES MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA MORALES RESSY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA MOUX NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA MUNIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA N COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA N CRUZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA N ONEILL COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA N QUINONES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA N SALGADO NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA NEGRON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA NEGRON OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA NEGRON SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA NPAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA OQUENDO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA ORTA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANDRA ORTIZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA ORTIZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA ORTIZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA ORTIZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA ORTIZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA ORTIZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA OTERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA PACHECO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA PADILLA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA PADILLA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA PADILLA ZAMORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA PAGAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA PAGAN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA PEREZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA PEREZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA PEREZ TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA PIMENTEL SANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA PINEIRO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA QUEVEDO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA QUINONES MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA QUINONEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA QUINTERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA R ORTIZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RAMIREZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RAMOS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA REVERON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA REYES GONNZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA REYES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA REYES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RIOS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RIOS DE SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANDRA RIOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RIVERA DE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RODRIGUEZ ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RODRIGUEZ BEAUCHAMP | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RODRIGUEZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RODRIGUEZ CALDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RODRIGUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RODRIGUEZ IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RODRIGUEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA ROLDAN FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA ROMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA ROMAN OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA ROMAN OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA ROMAN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA ROSA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA ROSA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA ROSARIO CUMBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA ROSARIO FERREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA ROSARIO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RUIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANDRA RUIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA RUSSY SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA S AVILES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA S COLON ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA S PEREZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA S RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA S SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA SA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA SA ICOLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA SA ICOLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA SA MSANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA SALAS DESARDEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA SANCHE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA SANCHEZ CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA SANCHEZ DE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA SANCHEZ DE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA SANCHEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA SANCHEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA SANTANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA SANTANA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA SANTIAGO CAPARROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA SANTIAGO FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA SANTIAGO MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA SANTIAGO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA SANTIAGO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA SANTIAGO VALDESPINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA SANTOS ALVEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA SEGARRA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA SILVA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA SILVA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA SOLER ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA SOTO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA SOTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA SUAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA SURILLO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA T ALICEA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANDRA T MELENDEZ ESTADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA T RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA TEXEIRA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA TIBURCIO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA TORRELLAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA TORRES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA TORRES LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA TROCHE MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA TROCHE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA V TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA VALENTIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA VALENTIN ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA VARGAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA VAZQUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA VAZQUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA VAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA VAZQUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA VAZQUEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA VAZQUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA VEGA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA VEGA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA VELAZQUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA VELAZQUEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA VELEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA VIERA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA W CARDEC REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA W FIGUEROA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA W RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA W VILLOT MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA WAGNER ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA X ALVAREZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA Y ALEMAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA Y CARVAJAL PALMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA Y CASTILLOVEITIA RO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANDRA Y DUENO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA Y FEBUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA Y LOPEZ EGEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA Y NEGRON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA YAMBO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRA ZSANTIAGO TEISSONNIERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRALI SALGADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRALIZ MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRO CARMONA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRO CONCHA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRO CRUZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRO GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRO IRIZARRY IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRO NEGRON BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRO NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRO ORTIZ PADRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRO PIZARRO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRO REYES VILLANUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRO SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRO VILLALBA MORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDRY M CENTENO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDY CRUZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDY E GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDY E VALENTIN MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDY ESTRADA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDY GONZALEZ VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDY HERMAN HORN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDY I CLAUSSET MORELLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDY I SERRANO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDY PAGAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDY R SOTO TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDY SA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDY SA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDY TRINIDAD CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANDY VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANETTE I LLANOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANHENDRIS REYNOSO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANJURJO RIVERA VICTOR H | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANORA COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA A MARIA HENRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA ALICEA CARMEN J | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA ANDREA LIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA ARGUELLES ARGUELLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA B FELIX NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA B ROSAS GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA CANCEL MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA CASTILLO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA DIAZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA E PADILLA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA E VARGAS AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA G CRUZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA G SANTORI REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA G SEGUINOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA GARCIA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA GEIGEL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA H DAVID MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA I BONET TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA I CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA I CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA I CRUZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA I DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA I LAO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA I LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA I MEDINA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA I MELENDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA I PADILLA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA I ROSARIO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA I SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA J IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA L ROMAN SOLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA L VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA L VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA LEON DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA LLANOS PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANTA M BONES SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA M IRIZARRY RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA M M CALERO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA M PANTOJAS MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA M PIZARRO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA M RIVERA SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA M ROSAS ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA MALPICA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA MARTINEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA MENDOZA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA OCASIO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA PONCE ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA R CRUZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA RIVERA MARIBEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA RODRIGUEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA ROSARIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA S ESCALERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA S GONZALEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA S VAZQUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA SANABRIA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA SANTANA MASSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA T CRUZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA T PINTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA T VEGA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA TERESA DE JESUS ALEJAN DRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA V CRUZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA V ESCOBAR CLAUSELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA V LOPEZ NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTA Y AVILES PARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTAELLA ROSA EVELYN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTALIZ HERNANDEZ MARITZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTANA A GONZALEZ JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTANA A MORALES SANTANA MORALES JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTANA AQUINO ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANTANA CALDERO N  RAMON ANTONIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTANA DELGADO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTANA DIAZ MARGARITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTANA GONZALE Z  DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTANA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTANA MONTANEZ SANDALIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTANA RAMOS JOSE A | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTANA SA QUIDLEYS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTANA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTELL CORA EDWIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTI PACHECO GLORIA M | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIA ALICEA PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIA BAUZA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIA D BAEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIA L PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIA M SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIA SANTANA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO A RIOS SANTIAGO RIOS DAY A | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO A SANTOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO A VARGAS CARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO A VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO ACEVEDO PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO AGUILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO ALAMO ISMAEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO ALVERIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO AMARO AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO ANGLERO MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO APONTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO APONTE VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO AQUINO MAYRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO ARBELO ATILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO ARCE ORLANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO BAEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO BAEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO BARBOT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO BENABE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO BERMUDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO BERRIOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANTIAGO BROWN JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO BURGOS DENNISON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO CALDERON JOE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO CALDERON MARIBEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO CEDENO RICHARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO CEDENO RICHARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO CINTRON MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO CINTRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO COLLAZO MARIA D | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO CONCEPCION JOSE R | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO CONDE EDWARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO CORCINO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO CORREA ANGLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO CORREA EDGAR J | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO CORTES CANDIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO CRESPO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO CRUZ C R UZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO DE JESUS BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO DE JESUS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO DE JESUS IDELISSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO DE JESUS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO DIOU AGRAIT | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO E DELGADO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO E FLORES SANTIAGO FLORES JOSU | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO E MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO ESPINOSA EDWARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO ESTRADA SARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO FANFAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO FELICI A NO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO FELIU NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO FIGUEROA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO FIGUEROA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANTIAGO FLORES LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO GARCIA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO GINES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO GOMEZ ROBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO GONZALEZ CARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO GONZALEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO GOTAY AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO HERNANDEZ AWILDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO HERNANDEZ CARMEN D | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO HERRERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO I BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO IRIZARRY ALFREDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO J ARROYO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO J CARRERAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO J GALA AGUILERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO J MONTANEZ IBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO J PABON ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO J RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO L AIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO L POU ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO LOPEZ PERALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO LORAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO LUIS PEREZ TRUJILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO M JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO M MARRERO SANTIAGO MARRERO LUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO M RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO MALDONADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO MANON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO MARCUCCI TRICOCHE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANTIAGO MARIN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO MARRERO SAMUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO MARTINEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO MARTINEZ OSCAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO MARTINEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO MASSA MANUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO MATIAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO MATIAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO MATOS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO MATOS GERALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO MELEND JULIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO MELENDEZ CAMARENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO MELENDEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO MERCADO ANTONIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO MIRANDA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO MORALES DAISY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO MORALES RAFAEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO MORALES SONIA N | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO NARVAEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO NAVARRO EVELYN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO NIEVES NATIVIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO NUNEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO O MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO OROZCO NELIDA E | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO ORTIZ JUAN J | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO PEDROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO PEREZ BRENDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO PEREZ GLADYS M | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO PEREZ JOHANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO PEREZ ROSA A | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO PINTO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO PRIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO R CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO R SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO RAMIREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO RAMOS COLLADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANTIAGO REYES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO REYES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO REYES SAMUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO RIVERA ANIBAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO RIVERA M ELVIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO RIVERA MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO RIVERA TERESITA DE J | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO RODRIGUEZ EDGARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO RODRIGUEZ ELVING J | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO RODRIGUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO ROJAS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO ROSADO COTTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO ROSADO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO ROSADO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO ROSADO LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO ROSADO RUEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO ROSARIO ANIBAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO ROSARIO ELI | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO ROSARIO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO ROSARIO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO ROSARIO SAMUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO RUIZ MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO RUIZ ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO SA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO SA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO SA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO SA DIEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO SA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO SA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO SA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO SA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO SA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO SA RAMIEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO SA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO SA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO SA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANTIAGO SA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO SA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO SA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO SALCEDO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO SANABRIA AWILDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO SANCHEZ ELSIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO SANCHEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO SANTA ELBA G | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO SANTA ELBA M | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO SANTANA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO SANTIAGO NYDIA M | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO SANTIAGO PABLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO SANTIAGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO SANTIAGO VIRGILIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO SERRANO CURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO SERRANO MATIENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO SILVA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO SOTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO SUAZO MARIA DLOURDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO TIRADO JERIANE T | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO TORRES GLORIMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO TORRES MODESTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO V SAYANSZEYRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO VEGA CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO VELAZQUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO VILLEGAS JONATHAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGO X RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTIAGUITA SOLANO PANIAGUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTINIPALOS ANGEL M | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTO I ROLDAN UBINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTO JIMENEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTO MERCADO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTODOMINGO TORRES LETICIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTONI CRESPO MELVIN MARCEL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANTOS A GELABERT SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS A GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS A LOPEZ PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS A MIRANDA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS A RODRIGUEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS A RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS A SANTIAGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS A VELEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS A VILLANUEVA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS ALICEA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS ALVAREZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS ALVAREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS ANTONIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS APONTE ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS APONTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS APONTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS ARCE JO S E GABRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS AVILES MARIA L | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS AYALA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS AYALA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS BATIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS BRUNO QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS BURGOS MIGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS C RAMOS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS C RAMOS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS CALDERON VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS CALIXTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS CALIZ M A RIA VICTORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS CAMACHO PERALTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS CANCEL ALDARONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS CANDELARIA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS CANDELARIO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS CARDONA CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS CARDONA COREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS CARRERO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS CARRIO DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS CARRION FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS CASTILLO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANTOS CEPEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS COLON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS COLON QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS CORDERO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS CORREA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS CORTES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS CRUZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS D RIVERA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS DESPIAU BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS DIAZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS DIAZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS E GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS E OLIVENCIA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS E REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS E RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS E SANCHEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS E VAZQUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS F CRUZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS F DIAZ TO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS F MAYSONET ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS F PRATTS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS F SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS FARGAS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS FEBRES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS FERRER NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS FERRER ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS FIGUEROA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS FIGUEROA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS FLORES PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS FLORES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS G VELEZ SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS GARCIA BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS GARCIA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS GARCIA SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANTOS GERENA BRENDA I | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS GERENA CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS GONZALEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS GONZALEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS GONZALEZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS GUZMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS GUZMAN SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS HERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS I ALVARADO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS I CENTENO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS I ECHEVARRIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS I HERNANDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS I RIVERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS J ACEVEDO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS J FIGUEROA BELTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS J GARCIA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS J MATOS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS J MELENDEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS J PINEIRO IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS J PINEIRO IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS JRODRIGUEZ OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS JUSTINIANO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS L CONCEPCION CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS L DE JESUS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS L DE JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS L HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS L MARTINEZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS L RAMIREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS L SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS LOPEZ JUAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS LOPEZ NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS LOPEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS LORENZO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS LUCENA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANTOS M CASTRO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS M COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS M CRUZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS M CRUZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS M DELGADO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS M HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS M JIMENEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS M MORALES TRICOCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS M OLAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS MALDONADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS MARCANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS MARQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS MARRERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS MARRERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS MARRERO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS MARTINEZ BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS MARTINEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS MEDINA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS MEDINA CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS MERCADO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS MIRANDA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS MOLINA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS MOLINA L ISSETTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS MONGE MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS MONTAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS MONTAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS MORALES ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS MUJICA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS MUNIZ DAVID E | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS MUNOZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS N CARDONA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS NAZARIO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS NEGRON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS NEGRON VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS NEIVES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANTOS NEVAREZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS NIEVES VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS O SEDA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS OCASIO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS ORTIZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS PADILLA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS PADRO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS PADRO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS PAGAN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS PENA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS PEREZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS PEREZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS PEREZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS PEREZ VENERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS PONCE ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS QUINONEZ CASIMIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS R ALMODOVAR CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS R COLON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS R GONZALEZ HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS R GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS R GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS R HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS R IRIZARRY COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS R LAUREANO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RAMIREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RAMOS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RESTO MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RIVAS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RIVERA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANTOS RIVERA LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RODRIGUEZ ALBIZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RODRIGUEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RODRIGUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RODRIGUEZ HECTOR H | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RODRIGUEZ JESUS M | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RODRIGUEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS ROMERO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS ROMERO VICTOR M | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS ROSARIO BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS RUIZ BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS S JOSE L | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS S RIVERA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS SA CAMELIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS SA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS SA EVAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS SA MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS SA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS SA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS SAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS SANCHEZ MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS SANCHEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS SANTA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS SANTANA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS SANTIAGO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS SEDA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANTOS SEGARRA MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS SOTO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS TIRADO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS TORRES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS TORRES PASCUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS TRINIDAD  JOSE MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS V RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS VARGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS VEGA ENRIQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS VEGA LALINDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS VELAZQUEZ OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS VELEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS VENTURA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTOS VINAS MARCHANY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTY A PAGAN SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTY DE JESUS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTY GUERRA VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTY I CARMONA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTY I MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTY TORRES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTY VELAZQUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANTYOMAR AMARO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SANYRA CONCEPCION ANGUITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAQUIA AZIZE CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA A BARRETO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA A HIDALGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA A ORTIZ OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA A PACHECO DE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA A PULLIZA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA A RIVAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA A SANCHEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA A SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SARA A VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA ABREU SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA AGOSTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA ALICEA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA ANDALUZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA ARROYO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA B GONZALEZ CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA BARRETO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA BEATRIZ OCASIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA BENITEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA C LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CARMONA ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CARMONA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CARRERO ECHEVARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CASTRO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CASTRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CHEVERES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CORTES NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CRISPIN FRANQUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA CRUZ TRAVERSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA D PENA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA D RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA E ARROYO PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA E DE LA CRUZ DE LA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA E GONZALEZ SELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA E GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA E NIEVES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA E PEREZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA E PEREZ CARRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA E RIVERA NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA E ROSA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA E TOLOSA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA E TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA E VIZCARRONDO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SARA FERNANDEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA GALARZA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA GARCIA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA GONZALEZ ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA GONZALEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA GONZALEZ NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA GUZMAN MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA H BRAVO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA H CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA H DELGADO MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA HERNANDEZ CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA HERNANDEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA I BERRIOS PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA I BURGOS MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA I CALDERON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA I CATALA MEYERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA I DAVILA CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA I DE LEON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA I FERRER GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA I GARCIA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA I GONZALEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA I HERNANDEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA I LIBREROS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA I LOPEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA I MARTINEZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA I MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA I MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA I NEGRON OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA I NUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA I PEREZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA I RAMIREZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA I RIVERA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA IRIZARRY VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA IVETT MARTINEZ ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA J ORTIZ GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA J RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA J RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA K ROSA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SARA L AYALA QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA L CANTRES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA L CARABALLO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA L DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA L ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA L ESCOBAR ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA L GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA L NIEVES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA L RAMOS CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA L RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA L RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA LAUREANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA LEDESMA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA LOPEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA M ASAD ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA M DORNA PESQUERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA M FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA M FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA M GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA M GARCIA VENTURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA M HERRERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA M PADILLA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA M RODRIGUEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA M ROSADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA M SANTANA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA M SUAREZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA MARIN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA MARTINEZ SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA MEDINA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA MENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA MENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA MERCED VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA MINGUELA LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA MONCLOVA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA N COLLAZO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA N ORTIZ ARZOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA N REYES AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SARA N RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA N VILLARAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA NIEVES CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA NUQEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA O ORTIZ ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA ORJALES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA ORTIZ GRILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA ORTIZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA ORTIZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA P SERRANO FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA PACHECO COLDEROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA PEREZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA PIGUAVE DE RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA PIZARRO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA QUINONES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA QUINONES ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA R DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA R SOLTERO VENEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA RAMIREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA RAMOS MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA RESTO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA REYES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA ROBLES DE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA ROBLES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA RODRIGUEZ CORNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA RODRIGUEZ DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA RODRIGUEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA ROMERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA ROSA VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA ROSARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA ROSARIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA ROSAS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA S VAZQUEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA SOSTRE CRISPIN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SARA T MOLINA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA TORRES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA TORRES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA V ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA VALCARCEL SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA VARGAS CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA VELAZQUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA VILLANUEVA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA W PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA Y CABAN LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARA Z CADENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARABEL SANTOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH A TORRES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH BAEZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH C RIVERA BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH D IRIZARRY CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH DELGADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH E MOJICA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH E MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH E ROURA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH E TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH H CAINS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH I DE JESUS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH I GARCIA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH I GARCIA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH JIMENEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH LLADO ESCUDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH LOPEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH M MARRERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH M ROMERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH MELENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH OJEDA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH P RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH QUILES VIVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH R ROCHE CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SARAH TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAH VINCENTY AZIZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAHI CARRASQUILLO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAHI CARRETERO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAHI CORTIJO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAHI GOMEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAHI L MATOS CARRILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAHI LOPEZ DE VICTORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAHI LUGO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAHI MARQUEZ VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAHI MERCADO CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAHI NARVAEZ HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAHI PAGAN COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAHI REQUENA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAHI REYES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAHI REYES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAHI SANCHEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAHI SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAHI TORRES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAHI TRINIDAD CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAI ALGARIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAI BAEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAI BERRIOS ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAI FALU AREIZAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAI GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAI I TOLEDO CAMINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAI LASANTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAI LUNA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAI MARIN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAI MEDINA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAI MONTALVO BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAI NIEVES FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAI OSORIO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAI PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAI PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAI QUIRINDONGO QUIRINDONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAI RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAI RIVERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SARAI ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAI ROSARIO POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAI SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAI SANTIAGO CORNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAINA CINTRON MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARALI GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARANGELY GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARANITZA PEREZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAY BADILLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARAY SALGADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARELL M CORREA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARELLYS CALDERON CARRASQUILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARELY APONTE MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARELY VAZQUEZ WALKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARET Y MERCADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARI RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARIBEL COTTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARIBEL HERRERO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARIBELLE DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARIBETH GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARIELIS AYALA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARILENE PACHECO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARILY SOTO PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARILYN A CASTRO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARIMAR ANDREU PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARIMAR HIRALDO PRINCIPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARIMAR PEREZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARIMAR PEREZ PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARIMAR PRADOS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARINET DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARIS M BAEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARITA JORGE MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARITA MOLINA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARITA ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARITA ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARITA QUINONES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARITA RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARITA VAZQUEZ VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SARITZA AULET PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARITZA BERRIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARITZIA SANCHEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARKIS VALLE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARY B BRITO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARY L GRILLASCA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARY L SANTIAGO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARYADI DEL PILAR ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARYAN M ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SARYDEE HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SASHA A ARROYO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SASHA A PABON ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SASHA FRET RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SASHA I MORALES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SASHA L MATOS GIRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| SASHA N RULLAN FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| SASHA RAMOS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SASHA REYES SASHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SASHA ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SASHA YADIRA GRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| SASHYANN SANTIAGO VIVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINA CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINA CRUZ PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINA GOMEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINA GONZALEZ OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINA PEREZ LUCENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINA SERRA LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINA TORRES MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINO BENITEZ ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINO CRUZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINO DE CLAUDIO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINO DE CLAUDIO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINO ENCARNACION MEDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINO GAUTIER GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINO MEDINA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINO ORTIZ MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SATURNINO QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINO RAMOS JURADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINO RIOS FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SATURNINO VELEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUDHI V CANCEL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUDI DE JESUS DE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL A NEBOT ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL A PAGAN BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL A RAMOS BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL ACOSTA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL ADORNO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL ANTONIO ANDINO PRIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL ARROYO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL BERRIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL CARBONELL CAICOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL CASTRO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL CONCEPCION JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL D ABREU LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL D MORALES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL DAVID ESPARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL DE JESUS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL DUMENG TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL ECHEVARRIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL ESTRADA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL F CIRINO CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL F PADILLA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL FELICIANO OCTTAVIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL FELICIANO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL FINES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL G MEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL GARCIA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL GARCIA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL GOMEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL HERNANDEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SAUL HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL IRIZARRY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL IRIZARRY VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL IVAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL J SAENZ VEGARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL J SANDOVAL MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL J VALENTIN AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL JIMENEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL LANDRON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL LLANOS ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL LOPEZ SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL M PATRON CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL MACHADO INSERNI | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL MACHIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL MEDINA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL MENDEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL MILLET TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL MIRANDA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL MUNIZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL N CUBERO ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL NEGRON MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL NIEVES CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL NIEVES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL O ALMEDA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL ORTIZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL OYOLA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL PAGAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL PEREZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL PEREZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL R TAPIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL RESTO LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL RIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL RIVERA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SAUL RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL ROMAN CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL ROSA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL SA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL SANCHEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL SANTIAGO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL SANTIAGO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL SANTIAGO MALARET | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL SIERRA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL SOTO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL SUAREZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL TORRES ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL URRUTIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL VELAZQUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL VELAZQUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL VELEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL VELEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL VENDRELL IGARTUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAUL VILLEGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAULO CABRERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAULO CARMONA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAULO COLON BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAULO COLON BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAULO DIAZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAULO E GUZMAN ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAULO ENCARNACION DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAULO J DIAZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAULO OLAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAURI MALDONADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAURY I PEREZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAVAD GUADALUPE ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAVITRI GUADALUPE DE LA MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAYDETH CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAYMAR S VALLES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SAYMARA I PIZARRO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAYONARA GUTIERREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SAYRA RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SCARMEN C RODRIGUEZ MONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SCARTERBURRY SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SCHARON MALDONADO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SCHERENID VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SCIPIO VEGA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEALTHIEL MURPHY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEASKA M TOMEI AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEBASTIAN A VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEBASTIAN AYALA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEBASTIAN BALAQUER TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEBASTIAN BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEBASTIAN J CARLO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEBASTIAN M TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEBASTIAN MALDONADO SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEBASTIAN NO APELLIDO CHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEBASTIAN RAMIREZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEBASTIAN ROSADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SECUNDA ROSARIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SECUNDINA COLON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SECUNDINA FERNANDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SECUNDINA ROSA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SECUNDINO AGOSTO CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SECUNDINO AYALA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SECUNDINO CENTENO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SECUNDINO CENTENO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SECUNDINO HERNANDEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SECUNDINO HERNANDEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SECUNDINO MORALES MALDONAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| SECUNDINO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SECUNDINO TSABATER CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SECUNDINO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEDA AVILES ANGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEDA AVILES RICHARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEDA SE ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEDELINE HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SEFERINO PEREZ DEYNES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEFERINO RIVERA NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEGARRA A CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEGARRA ALICEA MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEGARRA HERNANSAI V | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEGARRA MARTINEZ LUISA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEGARRA MUNIZ MARISOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEGARRA VELEZ OBDULIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEGIO AYALA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEGISMUNDO PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEGUNDA COLON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEGUNDO ACEVED0 HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEGUNDO CANDELARIA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEGUNDO FERRO ARENCIBIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEGUNDO GONZALEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEGUNDO MIRANDA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEGUNDO PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEGUNDO SIERRA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEIN GARCIA EDWARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| SELENE M ARCE MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SELENE ROBLES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SELENIA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SELENIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SELENIA MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SELINES BETANCOURT NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SELINES LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SELINETH VARGAS LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SELMA CANDELARIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SELMA I VELAZQUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SELMA L MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SELMA L MERCADO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SELMA M RIOS CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SELMA MONROUZEAU ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SELMA TORRES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEMIDEY VELAZQUEZ HAYDEE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SENDI O TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SENECA GALARZA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SENEN MERCADO DEPEROY | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SENEN VARGAS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SENEN VELAZQUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SENIA M ESCALERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SENIASOR RODRIGUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEPULVEDA RIVERA EDWIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEPULVEDA RODRIGUEZ JUAN A | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEPULVEDA RODRIGUEZJULIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFIN BENITEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFIN CALO MASA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFIN COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFIN COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFIN D JESUS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFIN FUENTES COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFIN GONZALEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFIN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFIN MARCANO ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFIN MARQUEZ SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFIN MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFIN NEGRON AMBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFIN PELLOT ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFIN RIOS PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFIN RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFIN RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFIN RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFIN RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFIN VARGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFINA DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAFINA MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAIDA DE ALARCON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAPIA CASTRO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAPIO DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERAPIO GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGE ACEVEDO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGEI ALGARIN CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIA GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIA ROMAN JAQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO A ARROYO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO A BRITO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SERGIO A CORUJO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO A DIAZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO A RIVERA BIRRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO A RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO ADORNO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO ALVARADO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO ALVARADO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO ALVAREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO AQUINO CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO ARES PERALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO ARROYO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO AYALA LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO BLASCO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO D BARRETO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO DAVILA SAN MIGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO DE JESUS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO DE JESUS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO DE LA CRUZ GUILLEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO E CALZADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO E CORTES APON TE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO E ESTEVEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO E MONTANEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO ESTEBAN GUTIERREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO FIGUEROA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO GOMEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO H VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO HERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO J MORALES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO J SANTOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO J STGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO JIMENEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SERGIO L BRUNO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO L SANTIAGO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO L TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO LABOY VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO LEBRON MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO LOPEZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO M OLIVERAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO MANGUAL ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO MARTINEZ ALTRECHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO MARTINEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO MELENDEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO MENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO MENDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO MENDEZ SALINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO MONTANEZ CASERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO MUNIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO NIEVES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO O MALDONADO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO O MONAGAS BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO O RUBIO PAREDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO ORTIZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO ORTIZ DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO ORTIZ DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO ORTIZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO PALACIO PIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO PEREZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO R DOPICO EXPOSITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO R PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO RIVAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO RIVERA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SERGIO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO ROCHA GALLEGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO RODRIGUEZ SERGIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO ROMERO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO ROSA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO SANTANA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO SARITA V NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO SE APABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO SE AROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO SE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO VALENTIN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO VERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIO VERA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERGIOMAR SANTAELLA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERMARIE SERRANO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERPA MELENDEZ MARIA E | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERRA SE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERRANO DEL VALLE DIANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERRANO DELGADO  JESAILEE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERRANO GALARZA  SUHEILY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERRANO GIRAL ENERALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERRANO GONZALEZ OLGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERRANO MALDONADO MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERRANO OCASIO MARIA DE LOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERRANO ORTIZ ENID | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERRANO RUIZ BRUNILDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERRANO SE CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERRANO SE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERRANO SE GOYCO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SERRANO SE YEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERRANO SERRANO  LUZ SELENIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERRANO SERRANO ELIZABETH | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERRANO TORRES JOSE A | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERRANO W PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERRANOFRANKIE PEDRO J | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERVANDO MONDESI CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SERVIGELISSE MERCADO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SET M CASTRO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SETH RUGG CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SETH SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERA DE JESUS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERIANA HERNANDEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERIANO OQUENDO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERIANO RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERIANO RODRIGUEZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERIANO TORRES MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERIANO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERIANO VAZQUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERINO BERMUDEZ VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERINO OSORIO BOULOGNE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERINO SALAZAR CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERINO TEJERAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERINO TEJERAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERO AYALA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERO GALARZA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERO MONTANEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERO RODRIGUEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERO SANTIAGO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVERO VELEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEVILLA NEGRON MYRIAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEYDI ROMERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SEZMAR Z PIERLUISSI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHADA IMUSA AFANEH | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHADDIEM PARRILLA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHAGEL M BUXO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHAHIRA NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHAILESCA PANTOJA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SHAILIN G TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHAIRA A COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHAIRA ALVARADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHAIRA E RIVERA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHAIRA MALDONADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHAIRA MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHAISA GOYCO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHAJIDY VEGA CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHAKIRA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHAKIRA GONZALEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHAKIRA HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHAKIRA HERNANDEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHAKIRA VIERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHAKYRA ANDINO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHAL RAMOS FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHALAMAR TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHALANE J VAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHALEIRY LOPEZ MACHIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHALIA CMARTINEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHALIMAR CORUJO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHALIMAR PADRON VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHALIMAR ROSARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHALLY DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHAMARA LOPEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHAMARIE SOLIS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHAMILLE ALVAREZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHAMILLE CONCEPCION RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHANARA I CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHANARY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHANDELL ARCE LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHANEL MERCED SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHANTEY VELEZ WALKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHAQUILLE DE JESUS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHAQUIRA ROMERO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARA J LOMBAY APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHAREN ITHIER HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARET PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARI VELAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SHARIF MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARIFF ALVAREZ ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARILYS DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARITA VALENTIN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARLEEN E TORRES FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARLEEN IRIZARRY QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARLEEN RIVERA CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARLEEN ROSA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARLEEN SOTO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARLEN FERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARLENE COLON MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARLENE RODRIGUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARLENE SANTANA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARLENE SERRANO SHINSATO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARLENE VILLAFANE ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARLOG E DEL FRESNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARO CORDERO CONTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHAROL ALGARIN ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARON A ROMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARON ALEMAN PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARON ARROYO ROMEU | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARON BERRIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARON CASTOIRE GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARON CORA FERREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARON CORTES CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARON CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARON CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARON D CESE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARON D REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARON D ROSADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARON D SERRANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARON DIAZ LECCESI | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARON E CORTES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARON E LOPEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARON E RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARON ENID RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARON FALAK RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SHARON I BAEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARON J OFRAY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARON L MELENDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARON L RIVERA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARON LOPEZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARON MARIE BOSCHETTI MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARON MILLAN COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARON MOJICA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARON MONTANEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARON MORALES VAELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARON ORTIZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARON PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARON RAMIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARON RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARON RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARON SH ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARON V RIOS VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARON VAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARON VELEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARON VIGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARY A LOPEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARYANNA NAVEIRA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHARYMER VAZQUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHAYLA VANNESSA TORRES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHAYLI SOUCHET APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHAYNA A ACOSTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHAYNAARAIS ROSARIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHAYRA M RODRIGUEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHAYRA RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHAYRA ROMERO MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHAYRA ROSADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHAYRA ZENQUIS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEARLY RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEIDA E BARRETO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEIDA I ARRUFAT CEBOLLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEIDA REYES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEIDA RIVERA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEIKA NAVARRO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SHEILA A AVILA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA A DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA A SUAZO CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA A VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA ACOSTA WILLIAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA ALGARIN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA ARCE GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA AYALA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA BELLO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA C ALGARIN PACHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA CAPELLAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA CARTAGENA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA CLEMENTE LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA CORREA HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA CRISTY LLAMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA CRUZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA CRUZ PORTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA D DELVALLE CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA D GONZALEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA DE JESUS BUTHER | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA E ACOBIS ROSS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA E ALVARADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA E COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA E DIAZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA E NIEVES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA E PENA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA E RIVERA MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA ESPADA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA FONSECA BILBRAUT | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA FONTANEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA G RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA GARCIA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA GLASS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA GOMEZ LATORRE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SHEILA GONZALEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA HODGE NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA I ALCARAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA I BURGOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA I COTTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA I DAVILA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA I ESTREMERA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA I LLANOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA I PADILLA AQUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA I RAMIREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA I RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA I RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA I ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA I SIERRA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA J LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA J MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA J PUJOLS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA J SANCHEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA K SANTISTEBAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA KERCADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA L APONTE SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA L CARABALLO HERNAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA L CARDONA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA L COTTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA L DAVILA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA L RODRIGUEZ MALDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA L VILLEGAS GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA LOZADA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA M ACEVEDO ROURE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA M BENITEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA M BURGOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA M CARRASQUILLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA M CUEVAS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA M FUENTES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA M GORRITZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA M MARTINEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA M MIRANDA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA M MORALES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SHEILA M ORTIZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA M PACHECO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA M PADILLA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA M PENA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA M PENA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA M PRIETO ALMESTICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA M PUJOLS IGLESIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA M RIVERA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA M RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA M ROMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA M ROSA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA M ROSARIO VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA M SOTO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA M VELEZ GUTIEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA M VIDAL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA M VILLEGAS QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA MALAVE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA MANGUAL MONZON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA MARIE LOWE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA MARIE ORTIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA MARTINEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA MELENDEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA MELENDEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA MGRAFALS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA MIRANDA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA MONTALVO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA N COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA N NOA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA O MORET ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA O NEILL ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA OCASIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA OCASIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA OJEDA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA OMS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA ORTIZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA ORTIZ GONZANLEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA PANNELL DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SHEILA PELLOT ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA PENA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA PEREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA PROENZA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA QUINONES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA ROBLES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA RODRIGUEZ MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA ROLDAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA ROLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA S CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA SALGADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA SANCHEZ CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA SANCHEZ CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA SANTIAGO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA SERRANO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA T COSTA CASES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA URENA SANTAELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA V CURET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA VALDES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA VALENTIN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA VAZQUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA VELAZQUEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA VELEZ LOUCIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA VELEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA VERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA WESTERBAND COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA Y PASTORIZA CORUJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA Y RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA Y UFRET VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILA Y VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SHEILLA D RODRIGUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILLA L BENITEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILLA L TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILLA LOPEZ MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILLA M RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILLA ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILLA SANTIAGO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILLY B TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILY A SOTO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILY I CRUZ TABALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILY LOPEZ BOCACHICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILY M MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEILY VILLEGAS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEIMARY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEIMELIZ ARIAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEIRA Y ELIAS TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEIRALIZ BONILLA ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHELIEM PEREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHELIN GONZALEZ BOSCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHELITZA M LUCIANO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHELLEY ANN TERREFORTE MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHELLEY G TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHELLY A DOLSEN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHELLY A LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHELLY J RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHELLY LANDETTA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHELLYNALVA DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHELYN SILVA PEREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEMANE RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHENAIRA M MALDONADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHERANED M ROSA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEREIDA GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHERILEEN RIVERA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHERILL M LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHERLA M CENTENO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHERLEY CARRION ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHERLEY CRUZ ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHERLEY M PANELL MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SHERLLY A CRUZ ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHERLY ACOSTA WILLIAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHERLY ANN MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHERLY DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHERLY J INCHAUSTY BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHERLY M CONCEPCION CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHERLY M NIEVES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHERLY RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHERLY ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHERRI L VELEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHERRI M ROMERO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHERRY A PADILLA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHERRY KENNEL SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHERRY R KENNEL SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHERRYL E SEGUI ANGLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHERYL ZAPATA OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEVANNIE FONSECA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEYDA MORA ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEYKA G OCASIO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEYLA A TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEYLA APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEYLA CABEZUDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEYLA CANCEL SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEYLA DOMINGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEYLA E ROSARIO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEYLA HERNANDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEYLA I DONES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEYLA M AVILES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEYLA M VAZQUEZ HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEYLA MARIE PACHECO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEYLA MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEYLA OYOLA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEYLA R GARCIA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEYLA TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEYLAMARIE ROMAN DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEYLARITZA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEYRA AVILES CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHEYRA COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SHEYRA I PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIARA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIARA LA PORTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIARA LIZ RAMOS COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIARA M MOLINA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIREEN G ORTIZ DESCARTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY A APONTE PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY A BAEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY A CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY A CANALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY A CASILLAS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY A GARCIA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY A ORTIZ MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY A QUINONES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY A RABELO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY A RODRIGUEZ MASSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY A TORRES MALAV | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY ALEJANDRO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY AVILES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY BORRERO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY D ALICEA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY D FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY FONTAN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY GUZMAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY I MILLAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY I SOTO ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY LUGO BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY M CINTRON IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY M JUSINO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY M SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY M TORRES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY MARTINEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY MATOS MCCLURG | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY MCGINNIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY MEJIAS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY MONGE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY N VELEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY NAZARIO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SHIRLEY OCASIO DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY ORSINI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY PELLOT BOURDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY QUINONES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY RAFFUCCI SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY RODRIGUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY ROMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY ROSARIO AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY SANCHEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY SANTOS BOU | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY SIERRA CASTELLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY TAVARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY VALENTIN JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY WEIR SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLEY ZAMBRANA NERIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLY A RODRIGUEZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLY ANNE RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHIRLY BORRERO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHOVAN ALBALADEJO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SHYARA L ALVELO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIACA C ALEYDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIANAIS OCASIO CORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIAREZ SI AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIBELLE ROMAN ESTREMERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIBELLE ROSA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SICARDO SI OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SICCI RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIDARMA L MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIDERICO PABON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIDNEY BARON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIDNEY BETANCOURT FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIDNEY BETANCOURT FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIDNEY D ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIDNEY HARRIS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIDNEY RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIDNEY RODRIGUEZ JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIDNIA J VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SIDNIA ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIERRA A MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIERRA DE JESUS ERICK R | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIERRA EFRAIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIERRA GONZALEZ RONALD | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIERRA IGLESIA DIANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIERRA PASCUAL CARMEN J | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIERRA PEREZ ANGEL L | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIFRE A ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIFREDO ACARON OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIFREDO DELGADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIFREDO J ACOSTA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIFREDO MAISONET MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGBERTO MIRANDA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO A MARTINEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO ACEVEDO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO AGUILAR ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO ALBERTORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO ALVAREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO ARCE IZQUIERDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO AVILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO AYALA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO BERIO BUSUTIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO CABAN ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO CARDONA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO CARRION DOMENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO CRESPO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO CRUZ BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO CRUZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO DAVILA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO DELGADO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO FELICIANO LABORDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO GARCIA VALCARCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO GONZALEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO GUZMAN OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO GUZMAN OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO J CARDONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SIGFREDO LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO LOZADA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO MAISONET REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO MERCADO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO MERCADO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO MORALES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO NEGRON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO NIEVES BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO OJEDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO ORTIZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO ORTIZ VALLADARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO OTERO FRAGOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO PABON QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO PADILLA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO PAGAN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO QUINONES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO RIVERA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO RODRIGUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO ROSADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO TORRES MOORE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO VALLE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO VARGAS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO VAZQUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFREDO VEGA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFRIDO GONZALEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGFRIDO VELEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGIFREDO MININO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGMA L COLON OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGMA V REYES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGMARIE CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGNIA VEGUILLA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGRID M NAZARIO DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGRID M RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SIGRID MORALES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIGRIDMARIE VARGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILA M CALDERON SERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILAS M RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILDA ALVAREZ CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILDA M RUBIO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILECIA RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILIVET CASTRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILKA A ROBLES ILARRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILKA E RIVERA BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILKA L PANTOJA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILKA MATIAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILKIA COLON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILKIA GIRONA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILKIA M FIGUEROA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILKIA M LUGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILKIA M RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILKIA M RODRIGUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILKIA M ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILKIA MARTINEZ DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILKIA MENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILMA ALVAREZ CORCINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILMA CRUZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILMA D COLLAZO DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILMA DEL C TORRES PIEVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILMA E ROBLEDO DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILMA E VALENTIN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILMA I BENITEZ GERARDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILMA I MIRANDA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILMA J VEGA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILMA L DIAZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILMA L MARRERO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILMA L VELEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILMA M VELEZ NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILMA RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILMA TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILMA VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILMARIE AMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SILMARIE RIVERA PRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILMARY MAYSONET MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILMARY VELAZQUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILMARYS ALMODOVAR CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILMAYRA COLON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILMIREY ALVAREZ PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILUANO MENDOZA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVA BATISTA JOSE LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVA CINTRON CARMEN N | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVA DELGADO PABLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVA M MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVA MALDONADO MARGARITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVA OCTAVIO QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVERIO COLON ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVERIO CRUZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVERIO L TORRES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVERIO ROSARIO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVESTRE BRAVO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVESTRE M JIMENEZ VILLALONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVESTRE PABON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVESTRE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVESTRE RODRIGUEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVESTRY CABALLERO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVESTRY CABALLERO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVETTE AYALA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVETTE M FERRER CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVETTE MONTALVO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVETTE YAMBO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA A GUZMAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA A ROMAN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA ALONSO DE EGURROLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA BULA BULA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA BULA BULA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA COLON BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA COLON PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA D VARGAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA DE L ALFONSO GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SILVIA DE LEON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA DEL CARM PORTILLO VALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA E CANCEL CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA E LECTORA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA E RAMIREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA E TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA ESPERANZA VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA GUTIERREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA GUTIERREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA HERNANDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA I ARROYO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA I CARRILLO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA I FIGUEROA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA I RODRIGUEZ PASTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA J MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA L ALGARIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA LABOY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA LOPEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA LUGO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA M APONTE ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA M CORREA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA M IRIZARRI IRRIZARRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA M RODRIGUEZ NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA MADERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA MALDONADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA MENDEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA NUNEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA PEREZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA RIVERA ESPINELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA ROLDAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA ROSADO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA SANCHEZ ALMONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA SANTANA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SILVIA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA SI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA SIMONETTY TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA SOLER ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA SOSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA TORRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA VALCARCEL BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA VALENTIN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA VELEZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIA W ORTIZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVINA GONZALEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVINA RAMOS VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIO ALTAGRACIO CRUZADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIO LOPEZ MADRASO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVIO N VELEZ E NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SILVYA RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIMARA E TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIMARA M CORTES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIMARA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIMELLY GUASCH RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIMON CABRERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIMON HERNANDEZ LUMBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIMON LEBRON GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIMON MEJIAS GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIMON MEJIAS GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIMON MEJIAS GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIMON MUNOZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIMON NAVARRETO JURADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIMON PADRON GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIMON PADRON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIMON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIMON RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIMON ROSA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIMON SUSTACHE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIMONOFF L MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SINAIRA M CAMACHO HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SINDIA E LUGO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SINDIA M COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SINDIA MENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SINDIA ORTIZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SINDY RIVERA ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| SINDY TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SINDY Y ANDINO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SINDYA I FELICIANO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SINDYVETTE LOPEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SINTHIA C FERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIOMARA SI MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIOMARY NEGRON BOBET | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIR ASLIN CRUZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIRFRANCY MILLAN COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIRI VENIZ PENA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIRIA BURGOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIRIDIA RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIRIMAR NEGRON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIRIS I BAEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIUL CEDENO BIANCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIULMARY NIEVES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXDENIEL OTERO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTA A HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTA MEDINA CLARK | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTA ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO A MACHADO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO A PEREZ VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO AGOSTO BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO APONTE COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO AYALA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO BERRIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO BRUNO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO C APONTE GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO CABAN TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO CANDELARIO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO CASTRO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO CENTENO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO CLAUDIO MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SIXTO CORDERO DELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO CRUZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO DE JESUS FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO DIAZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO DONES DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO F ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO FELIX DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO FRANCO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO J ACEVEDO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO J DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO J HUACA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO J SERRANO VALLEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO J SERRANO VALLEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO J SIERRA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO LABOY M NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO M LOZANO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO MALAVE GRATEROLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO MARRERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO O JEANNOT VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO P REYES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO PABON OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO PAGAN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO PAGAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO PEREZ PICHARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO RAMOS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO RIVERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO ROBLES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SIXTO ROSADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO SANTIAGO OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO SIERRA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO VEGA AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SIXTO VEGA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SKIPPER HERNANDEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SMIRNA I MERCADO CARDIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SMYRNA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SMYRNA PRIETO ORAMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOAD KHALIL MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOAMI BERRIOS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOAMI VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOBERAL R PRIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRITO PEREZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRITO SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO BAEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO BONILLA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO BORIA GASTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO CAMACHO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO CARRION LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO CORA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO DAVILA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO DE JESUS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO DELGADO ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO DONES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO E RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ESTRELLA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO G CARDONA CAJIGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO GRAULAU MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO HERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO HIRALDO ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO KORTRIGHT CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO MALDONADO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO MARQUEZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO MARTINEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SOCORRO MEDINA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO PINERO ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO QUINONEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO RAMOS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO REYES BRUSUELAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO RIVERA GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO RODRIGUEZ CURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO RODRIGUEZ FERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO ROLDAN DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO SANCHEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO SERRANO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO VAZQUEZTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCORRO VELAZQUEZ RDGZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCRATE MINAYA POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOCRATES RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SODI R ANTOMATTEI GRITIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOED M GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA AVILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA BENITEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA BERRIOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA BURGOS CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA C VALLE MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA CABAN FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA COLON DE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA D RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA DEL C NUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA E MURRAY PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA HERNANDEZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA M CAMPOS MALPICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA M CORRADA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SOFIA MULERO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA NARVAEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA R FERNANDEZ PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA RAMOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA ROSADO WOJNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA T LEBRON SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOFIA VENTURA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOJAY M ORTIZ CAMUNAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL A BERCEDONIS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL A CASTRO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL A CASTRO VELLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL A COSME MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL A MAISONET GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL A MILLAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL A NATAL SAIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL A ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL A RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL A RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL A ROMAN DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL A SANTOS MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL A SOSA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL A TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL ABURGOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL B CONCEPCION BULERIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL B CORREA MONTOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL C GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL C HERNANDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL C ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL C QUINTERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL CASTRO VELLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL CINTRON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL D ACOSTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL E BORRERO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL E CASTRO CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SOL E DELGADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL E LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL E MORALES WHATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL E SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL E TORRES MOORE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL E VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL G ADORNO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL G MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL G SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL HERNANDEZ MENESES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL I CENTENO CARRUCCINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL I GONZALEZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL I HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL I MELENDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL I QUINTANA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL I RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL I SANTIAGO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL IRIS CONSTANTINO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL J FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL J ORTIZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL J QUINONES ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL L CUADRADO SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL LEON LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL M ACEVEDO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL M ALAMO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL M BENITEZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL M COLON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL M CRUZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL M GARCIA VALCARCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL M HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL M JIMENEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL M MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL M MATOS POL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL M MAYA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL M MOLINA ESCOBALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL M NIEVES NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL M ORTIZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL M ORTIZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SOL M ORTIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL M PENALBERT ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL M QUINONES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL M QUINONEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL M REYES RODRIGUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL M RIVAS HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL M RIVERA GARCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL M RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL M ROSADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL M ROSARIO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL M SEPULVEDA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL M TORRES TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL M VIENTOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL MARTITA RAMOS SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL MERCED RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL PADILLA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL R RAMOS ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL ROSARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL TORRES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL V LOPEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL Y HIGGINS CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL Y HIGGINS CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL Y MENDEZ MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOL Y SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLA MYRNA VENTURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLA R GALI | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLANGE CAMACHO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLANGEL LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLANIA R DIAZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLANO SO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLANY HERNANDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLANYA VARGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLARES SO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLARIS C PERALES LIND | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLEDAD AGOSTO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLEDAD CARDIN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SOLEDAD CONDE DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLEDAD I RUSCALLEDA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLEIM M SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLENID DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLENID SANTIAGO TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLEONOR CRUZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLER CARMONA LUIS R | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLER CURBELO WILLIAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLER ROJAS MANUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLESNIR MAISONAVE OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLGALY BARRETO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLI YAZMIN RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLIANA PELLOT AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLIMAR ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLIMAR AVILES OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLIMAR CARABALLO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLIMAR CRUZ ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLIMAR FERRER NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLIMAR HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLIMAR HERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLIMAR J JIMENEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLIMAR JUAN AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLIMAR LEDESMA FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLIMAR LOPEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLIMAR LUGO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLIMAR MALDONADO ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLIMAR MORALES ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLIMAR NADAL NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLIMAR PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLIMAR POLLOCK RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLIMAR RESTO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLIMAR REYES OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLIMAR RIVERA BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLIMAR RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLIMAR RODRIGUEZ TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLIMAR ROSADO CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLIMAR ROSARIO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLIMAR SANTIAGO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SOLIMAR SIERRA SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLIMAR TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLIMAR VILLEGAS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLINES DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLIRIS RODRIGUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLIS ALAMO ESMERALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLIS MACHADO A ILLEN DI MARIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLIS P NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLIS PENA CARMEN L | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLIVAN MARIN JESANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLIVANESSA PADILLA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLMARI RODRIGUEZ ATILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLMARIE BORRERO MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLMARIE DE LA TORRE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLMARIE FUENTES CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLMARIE MONTERO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLMARIE PARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLMARIE TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLMARY GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLMARY RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLMARY RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLMARY RIVERA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLYELITZA COUVERTIER AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLYMAR COLON OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLYMAR FERRERAS GARRIGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLYMAR ORTIZ VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOLYMAR PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOMARA MONTANEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOMARIE BECERNL CRUHIGGER | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOMARIS LOPEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONAIDA FERNANDEZ MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONALI DELGADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONALI I GONZALEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONEIDY OLIVO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONESHKA SEMIDEY DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA A BAEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA A BRIONI CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA A CIENFUEGO VELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SONIA A HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA A MELENDEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA A MELENDEZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA A MERCADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA A RIOS DE CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA A ROMAN COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA A SEPULVEDA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA A SOTO AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ACEVEDO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ACOSTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ALAMO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ALGARIN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ALICEA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ALICEA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ALICEA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ALLENDE CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ALVARADO DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ANGULO ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA AROCHO HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ARROYO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA AYALA BIRRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA AYALA BIRRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA AYALA PENALOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA AYALA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA B LASALLE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA B MARTINEZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA B RAMIREZ HORNEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA B SILVA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA B VIERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA BAERGA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA BARI PILLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA BENIQUEZ BENIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA BENITEZ GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA BENITEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA BERMUDEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA BERNARD ZARZUELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA BERRIOS DE DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SONIA BETANCOURT DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA BLANCO COSS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA BLASINI CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA BONILLA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA BORIA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA BORRES NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA C OTERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA C RIVERA SUAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CABAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CABAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CABAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CABRERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CAJIGAS VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CALDERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CARABALLO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CARRASQUILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CENTENO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CHABRAN AYRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CHAPARRO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CLEMENTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA COLON AGUILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA COLON DE TORRENT | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA COLON LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA COLON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA COLON PLACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA COLON ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA COLON ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA COLON ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CONCEPCION HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CORDERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CORDERO PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CORREA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CORREA DE MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CORTIJO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CORTIJO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CRESPO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SONIA CRUZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CRUZ BRITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CRUZ DE RULLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CRUZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CRUZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA CUARTIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA D COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA D COLON SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA D DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA D PABON NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA DAVILA SUREN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA DE JESUS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA DE JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA DE LA CRUZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA DE LEON FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA DEDOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA DEL VALLE OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA DELGADO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA DELGADO SANKI | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA DELGADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA DIAZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA DUQUE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E ARAGONES VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E ARCE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E BARRETO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E BARRETO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E BLANCO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E CABALLERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E CALDERON HUECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E CANTRES VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E CARDONA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E CINTRON DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E CRESPO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SONIA E CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E DAVILA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E FONTANEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E FRANCESCHI PORTALATIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E JIMENEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E LEON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E MALDONADO GREEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E MARQUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E MORALES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E NAZARIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E NEGRON ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E NEGRON ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E NUNEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E ORTA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E PEREZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E POMALES MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E RAMOS LASSUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E REYES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E RIOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E RIVERA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E RODRIGUEZ BIDOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E RODRIGUEZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E RODRIGUEZ ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E ROSA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E ROSA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E ROSARIO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E SANCHEZ SPANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E SANTANA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E SANTOS MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E VALENTIN GALINDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E VALENTIN MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E VAZQUEZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E VAZQUEZ VALLEJO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SONIA E WILLIAMS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA E ZAMOT DE TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ECHEVARRIA BELBRU | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ECHEVARRIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ECHEVARRIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ENID VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ESPINOSA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ESQUILIN PASTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA F BERMUDEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA F RIOS RUSSI | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA FALCON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA FARGAS MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA FEBRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA FENOLLAL MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA FERNANDEZ ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA FERRER MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA FIGUEROA DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA FLECHA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA FLORES PARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA FONTANEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA FUENTES MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA G RAMOS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA GALARZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA GARCIA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA GARCIA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA GILBES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA GINES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA GONZALEZ BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA GONZALEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA GONZALEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA GONZALEZ DOMIN GUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA GONZALEZ ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA GONZALEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA GUZMAN DE LA PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SONIA GUZMAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA H PEREZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA HERNANDEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA HERNANDEZ CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA HERNANDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA HERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA HERNANDEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA HERNANDEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA HERNANDEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA HIRALDO FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA HUGUETT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I ACEVEDO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I ACEVEDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I ACEVEDO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I ACEVEDO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I AGOSTO ALBISURI | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I ALSINA ALSINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I AROCHO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I ARROYO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I ARROYO SALAMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I AYALA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I BABILONIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I BADILLO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I BALAGUER ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I BATISTA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I BIRRIEL ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I BONET GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I CALZADA PALER | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I CAMACHO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I CANALES CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I CANCEL MONCLOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I CANCEL MONCLOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I CARRASQUILLO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I CASTILLO MASSARI | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I CENTENO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I CENTENO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I CLEMENTE CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I CONCEPCION RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SONIA I COTTO PENZORT | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I CRUZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I CRUZ TIRU | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I DEL RIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I DIAZ DEYNES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I ERAZO CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I ESCOBAR ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I ESTRADA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I ESTRADA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I FERRER SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I FIGUEROA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I FLORES MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I FONSECA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I FUENTES ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I GARCIA CALCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I GONZALEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I GONZALEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I IDELFONSO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I ILLA LASALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I INOSTROZA LAVIENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I JURADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I JUSINO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I LAYER COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I LIZASUAIN MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I LOPEZ LANDRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I LOPEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I LOZADA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I MAISONET RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I MALDONADO MALDONAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I MARTINEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I MATEO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SONIA I MATOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I MELENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I MELENDEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I MENDEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I MENDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I MERCADO FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I MERCADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I MOLINA AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I MONELL AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I MORALES OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I MUNOZ GRAJALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I NAVARRO CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I NEGRON SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I NIEVES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I NIEVES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I OCASIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I OCASIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I ORTIZ GRAULAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I ORTIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I PACHECO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I PASTRANA ALMENAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I PEREZ CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I PEREZ PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I POLANCO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I QUINONES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I QUINONES TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I RAMOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I RAMOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I REYES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I REYES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I RIVERA GAMBARO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SONIA I RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I RIVERA SILVESTRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I ROBLES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I RODRIGUEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I RODRIGUEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I RODRIGUEZ PROSPER | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I ROMERO VIVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I ROSA CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I ROSA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I ROSADO BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I RUIZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I SANCHEZ MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I SERRANO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I SOTO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I SOTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I TITLEY MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I TORRES NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I VALLE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I VARGAS MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I VARGAS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I VAZQUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I VEGA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA I VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA IGLESIAS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ITRAVIESO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA IVETTE CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA IVETTE DE LA PAZ CARDO NA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA J BONANO SINDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA J COLLAZO GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA J CONCEPCION BISHOP | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SONIA J MARTINEZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA J MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA J PEREZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA J RODRIGUEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA J RODRIGUEZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA J SANCHEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA J SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA J VAZQUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA JIMENEZ SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA JIMENEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA L BENITEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA L CEDRES HENRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA L GARCIA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA L HERNANDEZ DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA L HERNANDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA L HORTA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA L MENDEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA L NIEVES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA L RIVERA CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA L RIVERA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA L RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA L VAZQUEZ IBANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA LAGUER MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA LARRIEUX BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA LAUREANO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA LISOJO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA LOPEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA LOZADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA LUGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M ALVAREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M ANDINO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M AVILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M BAEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M BELTRAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M BETANCOURT GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M BETANCOURT GONZALE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SONIA M BONILLA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M BURGOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M CALERO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M COLON CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M COLON POVEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M CORREA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M DE JESUS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M DEL VALLE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M DELESTRE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M DOBLE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M DONATO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M FONT RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M GARAY VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M GARCIA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M IRIZARRY CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M JIMENEZ NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M LAZARO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M LEFEVRE MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M LOPEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M LOPEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M LOPEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M MERCADO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M MOJICA BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M MORALES MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M NATAL ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M OLIVERAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M ORLANDI DE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M ORONA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M ORTIZ DE PRINCIPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M OYOLA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M PABON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SONIA M PENA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M PEREZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M QUILES CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M QUINONES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M RAMIREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M RAMOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M REYES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M RIVERA ESCUDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M RODRIGUEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M ROSA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M ROSARIO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M SANTANA FABIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M SANTANA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M SANTIAGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M SEDA GAZTAMBIDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M SILVA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M SOIZA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M SOTO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M SOTO LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M STEIDEL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M STELLA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M SURILLO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M TORRES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M TORRES MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M TORRES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M VAZQUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M VAZQUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M VAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M VAZQUEZ MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M VAZQUEZ TANON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA M ZAYAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SONIA MACHUCA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MALDONADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MALDONADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MALDONADO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MALDONADO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MARGARITA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MARRERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MARTINEZ CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MARTINEZ VILANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MEDINA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MEDINA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MEJIAS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MELENDEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MELENDEZ NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MELENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MELENDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MENDEZ ALBARRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MILLAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MIRABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MIRANDA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MOJICA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MONELL AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MONGE BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MONSERATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MONTANEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MONTERO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MONZON OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MORALES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MORALES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MORALES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SONIA MORALES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MORALES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MORALES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MUIZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MUNIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA MUNOZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N ACEVEDO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N ADORNO DE TELEMACO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N AGOSTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N ALONSO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N ALVARADO SONIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N ALVAREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N AYALA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N BERRIOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N BETANCOURT NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N BONILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N CAMACHO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N CAPELES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N CARMONA FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N CARMONA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N CARRASQUILLO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N CARRASQUILLO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N CASTRO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N CIRILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N COLON DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N COLON QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N CONCEPCION ELIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N CONCEPCION GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N COSTOSO VILLARAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N COTTO BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N DEL VALLE ECHEVARR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N DEL VALLE RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N DURAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N ESCOBAR PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N ESTRADA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N FELICIANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SONIA N FELICIANO HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N FERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N FERNANDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N FERRER VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N FIGUEROA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N FLORENCIANI VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N FONSECA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N GARCIA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N GARCIA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N GARCIA DE MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N GARCIA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N GARCIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N GOMEZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N GOMEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N GOMEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N GONZALEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N GONZALEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N GONZALEZ CRUZADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N GONZALEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N GONZALEZ JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N GUADALUPE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N GUZMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N HIRALDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N JIMENEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N JIMENEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N KUILAN AMEZQUITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N LAZU DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N LOPEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N LOZADA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N LUCIANO PRIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N LUGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N LUGO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N LUNA ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SONIA N MALAVE ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N MARTINEZ COUVERTIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N MARTINEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N MAYSONET COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N MEDINA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N MERCADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N MIRANDA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N MONTES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N MORALES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N MUNIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N NEGRON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N OCASIO SANTAELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N ORTIZ SONIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N OSORIO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N PENA POU | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N PINERO ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N POMALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N QUILES GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N QUIONES SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N RAMIREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N RIVERA ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N RIVERA GREEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N RIVERA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N ROBLES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SONIA N RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N RODRIGUEZ TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N ROJAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N ROMAN DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N ROSA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N SANCHEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N SANTIAGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N SANTIAGO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N SANTOS MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N TORRES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N TORRES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N TRINIDAD DE CLEMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N TRINIDAD DE CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N VALLE GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N VELAZQUEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N VELEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA N ZAYAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA NARVAEZ GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA NAZARIO VICENTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA NEGRON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA NEGRON GOYTIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA NEGRON MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA NEVES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA O RIVERA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA O ROSELLO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA OFARRIL MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA OLIVERAS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA OLIVIERI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA OLIVO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ORENGO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SONIA ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ORTIZ PILLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ORTIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ORTIZ TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA OTERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA OYOLA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA PABON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA PACHECO IRIGOYERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA PADILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA PAREDES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA PARIS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA PEREZ BOSQUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA PEREZ CHARNECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA POLANCO AGOSTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA PORTALATIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA QUINONES EGIPCIACO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA R ALVARADO LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA R RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RAICES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RAMIREZ OLIVARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RAMOS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RENTAS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RENTAS SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA REYES CASTELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA REYES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RIOS MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RIOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RIOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RIVERA ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SONIA RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RIVERA GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RIVERA GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RIVERA GRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RIVERA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RIVERA LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RIVERA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RIVERA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ROBLES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RODRIGUEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RODRIGUEZ FABREGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RODRIGUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RODRIGUEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RODRIGUEZ QUIQONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RODRIGUEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ROJAS PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ROLON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ROMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ROMAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RONDON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ROQUE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SONIA ROSA LATIMIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ROSADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ROSADO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ROSARIO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ROSARIO GINES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ROSARIO MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ROSARIO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ROSARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RUIZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RUIZ BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RUIZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RUIZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA RUIZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA S FIGUEROA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA S RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SAN MIGUEL NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SANCHEZ QUIJANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SANCHEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SANCHEZ RUBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SANJURJO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SANTANA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SANTANA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SANTIAGO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SANTIAGO MERLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SANTIAGO RODRIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SANTIAGO ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SANTOS CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SEGARRA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SIERRA LAPORTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SOLA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SOLARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SOLIVAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA SOMOHANO ALBIDE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SONIA T GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA T MENDOZA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA TIRADO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA TOLEDO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA TORRES COTTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA TORRES GALLOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA TORRES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA TORRES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA TRAVERSO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA V CORDOVA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA V MATIAS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA VALLE NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA VARGAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA VAZQUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA VAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA VAZQUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA VEGA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA VEGA SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA VELAZQUEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA VERDEJO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA VILLANUEVA LAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA VILLANUEVA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA VILORIA LALONDRIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA W NEGRON DE BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA WHARTON OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA Y CARRILLO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA Y CORTES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA Y SOLLA NELSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA YUFRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIA ZAMBRANA DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIADEL SANTANA MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIAMAGALY ROSA DEVILLEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIBELL SEGARRA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIMAR SIERRA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONIMIR RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SONIVETTE HERNANDEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONJA J MAIZ INESTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONJI A ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONNEMY FLORES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONNIA B HENRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONNY A RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONNY ANTONETTY PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONNY CENTENO CAQUIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONNY ORTIZ BARRIENTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONNYA I RAMOS ZENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONNYMAR HERNANDEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONSIRE RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONSIRRE VIZCARRONDO GUZMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONYA TORRES AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONYA Y NIEVES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SONYMAR TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOOKRAM LATCHMAN ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOPHIA A MOYA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOPHY A LANDRAU GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOPHY VELEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOPHYA ROJAS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOR A AGOSTO JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOR A NIEVES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOR A RIVERA NOVALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOR A VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOR I PONCE ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOR L ORTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOR L ROSADO SALAMANCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOR M CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SORAIDA M ROMAN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SORANGEL SO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SORANGEL TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SORANGELIE SURILLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SORAYA AVENAUT CERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SORAYA AZPURUA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SORAYA BELTRAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SORAYA CAMPS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SORAYA CINTRON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SORAYA DIAZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SORAYA E HERNANDEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SORAYA E PASTRANA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SORAYA E RUVIRA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SORAYA GARCIA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SORAYA GONZALEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SORAYA HERNANDEZ HONORE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SORAYA KUILAN GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SORAYA M ROMERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SORAYA MORON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SORAYA OCASIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SORAYA PIETRI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SORAYA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SORAYA S ECHEVARROA ORTOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SORAYA SANCHEZ PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SORAYA SANTANA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SORAYA SUED VEGLIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SORAYANMARIE A SAEZ X | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOREIN D HERNANDEZ PADUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SORELIS Y ROSARIO BONANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SORESNIL PEREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SORHANNIE RODRIGUEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SORIDANIA VALDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SORIGENIA CAMACHO COSTOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SORILUZ DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SORMA D DELGADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SORY I VALENTIN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SORYVETT BURGOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOSA MEDINA JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOSTRE MORALES EUSEBIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTERO CARRASQUILLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTERO MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTERO MOJICA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTERO PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTERO TORRENS BONANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTERO TORRES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTO BABILONIA MELVIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTO BARRETO MARIA E | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SOTO BONES EPIFANIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTO BOSQUES EMILIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTO CEPERO SUNDEEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTO CERVANTES MELVIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTO E SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTO GALARZA LISSETTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTO I VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTO IRIZARRY OSCAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTO IZ MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTO M HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTO MALDONADO ERNESTO L | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTO MALDONADO PEDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTO MARTINEZ EUGENIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTO MELENDEZ IRENE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTO O LUIS ANGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTO PAGAN MAG A LIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTO PEREZ CLARIBEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTO PEREZ MIRIAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTO RAMIREZ N A TALIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTO REYES PEDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTO REYES ROSA H | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTO ROMERO DUHAMEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTO SERRANO KAREN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTO SO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTO SO CUBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTO SO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTO SO SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTO SO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTO SOTO JANNETTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTO TORRES RAUL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTO VALDEZ RICARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTO VAZQUEZ MARTA I | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTO VAZQUEZ SOLIMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTO ZORAIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTOMAYOR COLON LUIS GABRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SOTOMAYOR MALDONADO VANESSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SOUCHET OTERO JEANNETTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SPIROS G TORRES SPIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SPITZ MERCADO SIMON | REDACTED | Undetermined | Contingent | | Unliquidated |
| STACEY FUENTES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| STACEY MORALES ARVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| STACEY MORALES ARVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| STACY M DIAZ FALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| STALEY AVILES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| STALIN ROBLES PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| STANLEY CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| STANLEY LUNA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| STANLEY MULERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| STANLY EDNEY WHATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEFANIE COTTO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEFANIE MCOLON DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEFANIE URIBE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEFANNIE RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEFFANY MOJICA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| STELLA I ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| STELLA M HERNANDEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| STELYVETTE CRUZ HENRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEPHANIE ALFONSECA FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEPHANIE ANDUJAR SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEPHANIE BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEPHANIE BONILLA BEAUCHAMP | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEPHANIE CABALLERO BARJAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEPHANIE CENTENO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEPHANIE COLON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEPHANIE COTTO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEPHANIE D ORTIZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEPHANIE ECHEVARRIA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEPHANIE FERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEPHANIE FIGUEROA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEPHANIE GOTAY VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEPHANIE I ROSARIO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEPHANIE I VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEPHANIE L GARCIA VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEPHANIE LACEN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| STEPHANIE M ALVARADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEPHANIE M BATALLA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEPHANIE M CARABALLO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEPHANIE M LOPEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEPHANIE M PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEPHANIE M SOLIVAN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEPHANIE MAYSONET SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEPHANIE PEREZ DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEPHANIE RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEPHANIE RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEPHANIE S HERNANDEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEPHANIE SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEPHANIE SOLER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEPHANIE TORO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEPHANIE TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEPHANIE VAZQUEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEPHANIE VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEPHANIE VEGA ESCUDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEPHEN CORTES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEPHEN DESSUS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEPHEN LAZU VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEPHEN N PATTERSON BARLEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEPHEN ZABORSKY VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEPHENIE M AYALA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEPPHANIE ERAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEVE A GIMENEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEVE GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEVE LOUBRIEL CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEVE M NIEVES MANZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEVE NUNEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEVE ORTIZ HORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEVE PADILLA CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEVE PARRA RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEVE PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEVE RAMIREZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEVE RODRIGUEZ PEDROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEVE SANTOS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEVE TORRES OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| STEVEN AYBAR ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEVEN BATISTA HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEVEN C LAUSELL STEWART | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEVEN C PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEVEN CASIANO QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEVEN CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEVEN CUEVAS DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEVEN D RIECKEHHOFF SAN MIGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEVEN DEL RIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEVEN DOMINGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEVEN FEBUS NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEVEN FELICIANO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEVEN HERNANDEZ RÍOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEVEN I VIERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEVEN J RIVERA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEVEN LIONG RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEVEN MALDONADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEVEN MARRERO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEVEN MAYSONET TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEVEN MEDINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEVEN NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEVEN NEGRON ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEVEN OTERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEVEN PACHECO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEVEN PEREZ ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEVEN RIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEVEN RODRIGUEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEVEN ROMAN ALBERRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEVEN SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEVEN TIRADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEVEN TORRES COLL | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEVEN VELAZQUEZ RANDOLPH | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEVENS I VIERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| STEWART TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| STGO OLMEDOROSR I O | REDACTED | Undetermined | Contingent | | Unliquidated |
| STGO RIVERA RIV E RA | REDACTED | Undetermined | Contingent | | Unliquidated |
| STHIFFANY NAVARRO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| STRENAICA ALVAREZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| STUARD MANGUAL SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| STUART ARES BOUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUAHIL M RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUANET SALGADO OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUANETTE ADORNO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUANIA TELEMACO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUANN A MATIAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUANNET OCASIO SOTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUANNETTE CASTELLANO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUANNETTE FIGUEROA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUAREANER DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUAREZ CALO J AIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUAREZ D VILLALOBOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUAREZ DEL VALLCARMELITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUAREZ MERCADO ROSA J | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUAREZ NIEVES EMILIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUAREZ SU ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUAREZ TORRES CLARIBEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUAREZBURGOS JOSE L | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUE A MEDINA MARCIAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUE A QUINONEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUE A ROLDAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUE ELLEN ORTEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUE L SOTO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUEANNETTE MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUEANNETTE RIVERA RALAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUEELLEN BRISTOL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUEHAIL GUZMAN GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUEHEY SANCHEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUELEN CAEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUELI MARTINEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUELLEN ACEVEDO RANERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUGAR QUIROZ ARTEAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUGEHI MARTINEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUGEIL CARRION VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUGEIL PEREZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUGEIL RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUGEIL RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SUGEILY ACEVEDO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUGEILY CIRINO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUGEILY GALARZA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUGEILY GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUGEILY I MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUGEILY MEDINA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUGEILY RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUGEIRY RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUGEITH Y GARCIA ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUGEL ORENGO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUGEN GOMILA ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUGERY SANABRIA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUGEY OQUENDO LAUREAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUGEY T MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUGEY TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUGGELIE SANTIAGO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUGHEIL MAITE TORRES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUGHEY ORTIZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUHAIL A RODRIGUEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUHAIL APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUHAIL CANCEL MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUHAIL CHAMORRO CHAMORRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUHAIL CORTES SUHAIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUHAIL DAVILA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUHAIL M LOPEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUHAIL RIOS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUHAIL SERRANO MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUHAIL SIERRA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUHAILY MALDONADO GIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUHEIDI MEDINA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUHEIDY BARRETO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUHEIDY CAMBRELEN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUHEIL CHAVES CAJIGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUHEIL ISAAC CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUHEIL MARIE MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUHEIL MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUHEIL ORTIZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUHEIL TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SUHEILL FIGUEROA REBOLLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUHEILL M SALVA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUHEILLE ACEVEDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUHEILLY BONAFONT RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUHEILLY VALENTIN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUHEILY DE JESUS CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUHEILY DE LA TORRE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUHEILY DEL VALLE COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUHEILY M CUENCA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUHEILY MONTERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUHEIMARIE ROSADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUHEIN CINTRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUHEIRY VELEZ MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUHELIMAR PAGAN SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUHELLY FUENTES AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUHELY MENDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUHEY AYALA NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUHEY BALESTIER MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUHEY MARCANO PARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUHEYLI SILVA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUHLAIL SALGADO OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUIRKA FELICIANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUJEI M RODRIGUEZ TRUJILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUJEIDI CASILLAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUJEIL ALDARONDOALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUJEIL AQUINO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUJEILY AGOSTO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUJEIN M VELEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUJEIN PEREZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUJEIRIE YMOYA AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUJET D MARRERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUJEY DEL VALLE CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUJEY M CRUZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUJEY TORRES CARDENALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SULAI CHINEA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SULAY M CASTRO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SULAY OJEDA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SULEIDY LAPAIX GALVA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SULEIKA I PONCE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SULEIKA JIMENEZ ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SULEIKA VILLANUEVA LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SULEILY GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SULEIMAN TAHA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SULENIA ALVARADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SULEYKA CINTRON DE LA PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SULEYKA S BRIZ SEGURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SULIBELIZ HERNANDEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SULIMAR SANCHEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SULINES SANDOZ NOBLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SULINEZ MORALES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SULININ ARCELAY ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SULJEILY LOPEZ MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| SULLY M MARQUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SULLY M VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SULMAN STEFANO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SULYMAR SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUMAYA CEDENO CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUMAYA I PINERO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUNAMI LASONCEX | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUNDRY G ORTIZ BRITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUNEM MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUNILDA SANTIAGO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUNNY C GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUNY VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUQUEL BARRERAS DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SURELYS JORGE CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SURELYS MARIE SALVA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SURENAL GUERRA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUREYMA E COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SURIA DELGADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SURIMA QUINONES SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SURJEY MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSAN ABREU NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSAN BAUZA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSAN BOSMAN DE MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSAN CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SUSAN E PEALBURG LA LUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSAN E PHILLIPS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSAN GILLILAND ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSAN H LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSAN I MORALES ASTOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSAN L CORREA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSAN LINDSAY PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSAN M AMILL CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSAN M FAGES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSAN MACALUSO DOTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSAN ORTEGA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSAN PADILLA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSAN PERAZA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSAN PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSAN RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSAN RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSAN RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSAN SHAFER | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSAN VELEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSAN WILSON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA A ZAPATA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA ATANACIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA AYALA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA B TORRES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA C E FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA C SERRANO MONDESI | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA CABRERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA COLLAZO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA CONCEPCION NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA DIAZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA FIGUEROA LIGGETT | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA I PENAGARICANO BROWN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA I ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SUSANA L RODRIGUEZ DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA LUGO LOPERANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA M GUZMAN CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA M RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA M ZAMORANO LAGUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MARQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MARRERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MARTINEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MARTINEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MATOS LAGOMARSINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA NAVEDO OLIVIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA OCASIO ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA PINTO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA PUIG SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA QUINQUILLA DE RODGZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA RENTAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA RIVERA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA RODRIGUEZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA ROJAS ARVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA ROJAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA ROLDAN CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA ROMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA RUIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA SILVA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA TAPIA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA TOLEDO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA VAZQUEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA VAZQUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA VELAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANA VILLANUEVA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANE LUGO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANGELES REYES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANNA AUGUST SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SUSANNE D BANKS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANNE GONZALEZ RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANNE LUGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSANO SUSTACHE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSET EVAZQUEZ ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSETTE TORRES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSIE GOMEZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSIE LEBRON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSSANA RODRIGUEZ CANSOBRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUSSETTE GARCIA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUVEIDA PADILLA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUYIN M HUERTA ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUZANNE BENITEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUZANNE E GARCI A H | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUZANNE L JONAS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUZANNE RIJOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUZANNE RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUZANNE ROIG FUERTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUZENNE CORCHADO AGOSTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUZETTE BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUZETTE COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUZETTE M CANETTI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUZETTE M ELIZA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUZETTE M RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUZETTE RIVERA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUZETTE RODRIGUEZ MARXUACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUZETTE ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUZETTE SUAREZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUZETTE Y RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUZZETTE CARDONA AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SUZZETTE DIAZ BUXO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SVETLAM COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SWANET COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SWINDA COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SWINDA L CRUZ CEREZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYBEL VELEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYBET MEDINA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYDIA E MORALES BERNAT | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SYDIA LUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYDNEY DUPREY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYDNIA M CEPEDA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYL FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLGRIN M ALFONSO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLKA M LEBRON QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLKIA A MARTINEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLKIA D RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLKIA E YEYE DE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLKIA L ROJAS PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLKIA LOZA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLKIA M FONTANEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLKIA M RUIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLKIA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLKIA V GONZALEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLMA ALVARADO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLMA E COLON BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLMA E RODRIGUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLMA J DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLMA M RIVERA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLMA OLIVER ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLMA VELEZ PULLIZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLMARI DE LA TORRE SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLMARI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLMER R ORTIZ GANDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLNIC CRUZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVETTE A MENDEZ BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVETTE BERRIOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVETTE CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVETTE CASTILLO BESAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVETTE FONTANET PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVETTE J RIVERA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVETTE LLOVET OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVETTE M BUSO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVETTE M PADRON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVETTE NIEVES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVETTE PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVETTE R CORDERO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SYLVETTE RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVETTE RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVETTE RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVETTE RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVETTE SANTOS SANTORI | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVETTE TORO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVETTE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA A BURGOS APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA A DAVID SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA A FIGUEROA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA A NEBOT DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA A SOTO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA ACEVEDO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA ACHA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA ALTUZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA ALVARADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA ALVAREZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA APONTE PONS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA ASENCIO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA ATILES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA AYALA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA AYALA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA AYALA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA B SOTO MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA BAHAMUNDI LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA BATIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA BENITEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA BERDEGUEZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA BONILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA C OQUENDO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA CALDERON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA CAMACHO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA CAMARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA CARLO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA CARRERO CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA CATAL PALERMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA COLLAZO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SYLVIA COLLAZO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA COLON CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA COLON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA CORREA ROCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA CRESPO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA CUEVAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA D HERNANDEZ TUBENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA D LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA D PONCE LABIOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA D ROSARIO OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA DAVILA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA DIAZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA DIAZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA DORSAINVIL LUMINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA E CRUZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA E DENIZARD LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA E IRIZARRY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA E JIMENEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA E MARTINEZ SANCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA E NIEVES TRINTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA E ORTIZ PICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA E ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA E PACHECO RALAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA E PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA E SEPULVEDA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA E SERRANO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA E WILLIAMS AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA ESCOBAR ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA FIGUEROA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA FLORES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA G JIMENEZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA G OCASIO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA GARCIA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA GARCIA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA GARCIA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SYLVIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA GONZALEZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA GONZALEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA H GARCIA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA H URBAEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA HERRERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA I ALVIRA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA I BURGOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA I FIGUEROA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA I LOPEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA I MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA I MATEO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA I NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA I ORTIZ BERENGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA I PAGAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA I RAMOS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA I RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA J COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA JUARBE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA L DIAZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA L FREYTES CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA L MARTINEZ ALDEBOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA L PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA L RODRIGUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA L SAMO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA L SANTIAGO DE AGUST | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA L SOHUN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA L VALENTIN GALINDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA L VAZQUEZ GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA LARRINAGA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA LOPEZ BOCANEGRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA LOPEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA LUGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA M BERNACET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA M BOSCIO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SYLVIA M CHAVARRIA DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA M DENIS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA M INSERNI RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA M IRIZARRY ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA M LOZADA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA M MULERO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA M PEREZ PREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA M ROSA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA M ROSADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA M TORRES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA M VILLANUEVA SANCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA M YAMBO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA MALAVE VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA MANTILLA VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA MARTINEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA MARTINEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA MARTINEZ DE MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA MARTINEZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA MERCED GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA MESTRE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA MONTERO CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA N MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA N OTERO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA N RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA NIEVES DENIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA NIEVES PEPIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA NUNEZ SCHMIDT | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA O ROLDAN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA OCASIO CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA ORTEGA BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA ORTIZ OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA ORTIZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA OTERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA PADILLA CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA PADRO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA PAGAN APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SYLVIA PANETO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA PEREZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA PEREZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA PUCHALES PRUNEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA R CASASUS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA RAMIREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA RAMIS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA RAMOS LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA RIVERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA RIVERA VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA RODRIGUEZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA RODRIGUEZ VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA ROGER STEFANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA ROLDAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA ROSARIO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA ROSAS CALVENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA RUIZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA RUIZ PIRELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA S VELEZ CLAVIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA SANTIAGO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA SANTIAGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA SANTOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA SUAREZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA TORO DE DELUCCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA TORRES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SYLVIA TRINTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA VARELA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA VARGAS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA VEGA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA VELEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA VELEZ MARTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA VELEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA VILLANUEVA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA VILLANUEVA DE BARCELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA W MILLAN DE CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA Y GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA Y SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIA ZAVALETA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYLVIAMARIE SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYMARA E CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYNDIA I SOLDEVILA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYNTHIA E RIVERA HOYOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| SYNTHIA ROSA ESCUDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| SZARITSA QUILES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| T HUTCHISON SALTER | REDACTED | Undetermined | Contingent | | Unliquidated |
| T RODRIGUEZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| TABATTA Y RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TABITA RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TABITA RODRIGUEZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TABITA ROLDAN MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TABOAS CUILAN J UAN CARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAHE HERNAIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAHIRI IRUIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAHISHA VELEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAHNEELEE FERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAHNIA L COLOMBA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAILEEN ROBLES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAIMANY M MELENDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAIMI VELEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAIMY L ROSALES FREYTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAINA BERRIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAINA COLON BERGOLLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TAINA E MATOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAINA FONSECA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAINA L BRAVO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAINA L CONNELLY PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAINA M BASABE AYUSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAINA M NIEVES CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAINA MELENDEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAINA ORTEGA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAINA SANTANA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAINAIRI RUA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAINO SANTO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAINON MIRANDA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAINY GARCIA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAIRA N MEDINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAIRIS V DEJESUS ARIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAIRIS V JIMENEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAISHA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAISHA I SEGARRA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAISHA M MARTELL AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAISHA SERRANO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAISIE BABILONIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TALAVERA REYES MARIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TALAVERA TA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TALIA V SALVA BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TALINA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TALITHA SERRANO DE LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMALISH CINTRON RABELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMAR RODRIGUEZ FEIJOO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMAR TA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARA A COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARA A ROMERO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARA A VARGAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARA ACOSTA FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARA BERRIOS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARA BIRD JOVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARA C MARTINEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARA CARDONA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARA CINTRON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TAMARA CORTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARA CRESPO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARA CRISPIN CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARA CRUZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARA D GIRAUD FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARA DE LOS BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARA DIAZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARA FELICIANO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARA FELICIE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARA FIQUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARA FRANCO RINCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARA JOAN RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARA L TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARA LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARA LUCIANO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARA M AYALA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARA M CATALA BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARA M DE LEON ALAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARA M PONS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARA MENDEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARA MENDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARA NIEVES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARA ORENGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARA PANTOJAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARA PIVEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARA ROMAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARA RUIZ ANGULO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARA SANTIAGOFIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARA SILVA LLANERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARA SPENCE VELARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARA T SOSA PASCUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARA TA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARA TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARA TORRES MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARA TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARA VALCARCEL MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TAMARA VELEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARA Y SOSA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARIS CHEVEREZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARIS MARIN ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARY CEDENO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARY CORA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMARY OTERO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMIRA RODRIGUEZ ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMIRIS COGLES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMMY E ALICEA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMMY FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAMMY L COLON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANAGUA APONTE NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANAIRI CARMENATY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANAIRI SANTANA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANAIRI SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANESSA PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA A HOTESSE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA APONTE SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA ARIAS ALLEGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA AYALA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA B ACEVEDO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA CARTAGENA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA CASTRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA CONNOVER COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA CRUZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA D LOZADA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA E CORTES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA FONTANEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA G VELEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA GONZALEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA GONZALEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA I ANDRADES ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA I DELGADO CORCINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA I GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TANIA I GONZALEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA IRIS FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA J OLMEDO CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA J TORRES BERDECIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA L FERNANDEZ MEDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA L MEDINA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA LACEND DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA LOPEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA LUGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA M COLON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA M FUENTES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA M GARCIA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA M GINES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA M JIMENEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA M MUNOZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA M NEGRON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA M RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA M SOLANO ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA M TIRADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA MIRANDA LARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA MOLINA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA MORA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA MORALES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA MPEREZ DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA N AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA N LOPEZ GEIGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA NIEVES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA ORRIOLS NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA OTERO LACOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA RALAT RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA RIOS VAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA RIOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TANIA RODRIGUEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA RODRIGUEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA ROMAN MANTILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA ROSARIO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA RRODRIGUEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA S LEDESMA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA S MERLE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA S VEGA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA SANTIAGO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA T BELEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA TIESO TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA TORRESOLA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA URIARTE MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA V BERNARD NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA VELEZ ALDAHONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA VIRELLA OROPEZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA X LAPORTE REVERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIA Y SALAS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIALEE RODRIGUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANIAMARA QUINTANA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANILA ORTIZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANJA L CARRASQUILLO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANNIEA LOPEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANYA BONNIN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANYA CARABALLO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANYA CARABALLO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANYA GARCIA IBARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANYA HERNANDEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANYA L PINA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANYA LABOY SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANYA M DE JESUS LARRIU | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANYA MARRERO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANYA MARTINEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANYA MIRANDA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TANYA N VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANYA ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANYA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANYA Y SIERRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TANYIMEL CRUZ ANTONSANTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAPIA V OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TARA E RUIZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TARMINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TARYN G MARTELL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TASHA CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TASHANNET VAZQUEZ GUIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TASHIRA M ORENGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TATIANA ACEVEDO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TATIANA ACEVEDO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TATIANA B MARTIN MOORE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TATIANA BONANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TATIANA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TATIANA CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TATIANA DELGADO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TATIANA GONZALEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TATIANA HERNANDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TATIANA I RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TATIANA MARRERO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TATIANA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TATIANA PRATTS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TATIANA PRATTS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TATIANA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TATIANA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TATIANA SANTANA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TATIANA TEXIDOR FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TATJANA D HERNANDEZ AMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAUNILIZ COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAURINO RIVERA RENDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAVAREZ M ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAYLINE DEL VALLE ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAYMARIE TORRES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAYNA TA ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAYRA COTTO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TAYRA E RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TAYRONEX CRUZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TED A CENTENO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TED ABREU SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TED OCASIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEDDY A ORTIZ SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEDDY CUADRADO PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEDDY FREIRE RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEDDY GABRIEL SANTANA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEDDY R OCASIO SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEDDY RIVERA OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEDDY RODRIGUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEDDY SIMON VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEDDY TE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEDDY VOLMAR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEDWIN RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEFFIRY DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEHANIE SELLES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEJA E MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEJEDA TE JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TELEPSIA CARRAS Q UILLO A | REDACTED | Undetermined | Contingent | | Unliquidated |
| TELESFORO DELGADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TELESFORO FIGUEROA BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TELESFORO FIGUEROA BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TELESFORO FIGUEROA BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TELESFORO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TELMA D DE JESUS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEMISTOCLES BUTLER RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODOCIO LUGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODOMIRO MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORA GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORA GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORA QUILES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO A TORRES SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO AFANADOR MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO ARROYO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO CARTAGENA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO CRUZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TEODORO CRUZ TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO DIAZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO DONES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO FLORES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO JIMENEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO MATEO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO MAURAS TEODORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO MERCADO NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO MERCADO NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO QUINONES CANDELARI | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO RAMIREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO RIJOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO RIVERA OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO ROMAN VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO ROSA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO SANTANA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO SOLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO TORRES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODORO VALENTIN DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODOSIA HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODOSIA LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEODOSIA PELLOT CANCELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILA A URE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILA CLAUDIO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILO CARRILLO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILO CONCEPCION RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILO DELGADO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILO GALLOZA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILO GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TEOFILO LA LION | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILO REYES BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILO RIVERA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILO RODRIGUEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILO SANTIAGO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILO SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOFILO SERRANO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEOMAR TRINIDA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERANI TORRESS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEREANN A COLON OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERENCE DEESE CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA A MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA A SANCHEZ PARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA A SANCHEZ PARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA ADAMES CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA AMARO LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA AMILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA APONTE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA AVILES MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA BELTRAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA BENITEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA BENITEZ VILLALONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA BERRIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA BONET AGUDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA BONILLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA BONILLA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA BOSQUES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA C CANOVAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA C GONZALEZ ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA CARDERA CANDANEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA CARRERO CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA CARRUCINI REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA CARTAGENA HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA CASANOVA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA CASTILLO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA CENTENO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA COLON MORCIGLIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA COLON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TERESA COLON SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA CONCEPCION VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA COTTO FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA CRUZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA CRUZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA CRUZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA D BAEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA D BERRIOS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA D VELEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA DAVID ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA DE JESUS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA DE JESUS URBINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA DE LEON NERIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA DELGADO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA DELGADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA E FRANQUI PORTELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA E PICCOLI BIAVASCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA E RAMIREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA E VELAZCO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA ESCALERA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA ESCALERA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA FELICIANO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA FONTANEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA FRANCISC BERROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA FUENTES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA GALARZA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA GARCIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA GONZALEZ HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA GONZALEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA GUADALUPE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA I DAVILA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA I SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA J BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA L TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TERESA LEON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA LINERA DE VISSEPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA LINERA DE VISSEPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA LOPEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA LOPEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA LORENZO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA LOZANO NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA M FERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA M GARCIA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA M LUBE CAPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA M QUINTANA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA M SANTONI GORDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA M SEGARRA OLIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA MALDONADO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA MARCANO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA MARIA DELGADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA MARIN ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA MARRERO D E G | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA MARRERO LAFONTAINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA MENDOZA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA MIRANDA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA MORALES PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA N CASTRO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA NIDO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA NIEVES ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA NIEVES OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA NIEVES VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA ORENGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA ORTEGA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA P RICHARDS HENSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA PAGÁN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TERESA PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA PEREZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA PEREZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA POLANCO JAVIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RAMOS DE ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RAMOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA REYES RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RIOS DEIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RIOS MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RIVAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RIVERA AGUIRRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RIVERA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RIVERA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RIVERA SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RIVERA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RODRIGUEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA RODRIGUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA ROMAN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA ROMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA S PABON NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA SANCHEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA SANCHEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA SANTIAGO BEVILACQUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA SANTIAGO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA SANTIAGO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TERESA SANTIAGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA SEGUI CASALDUC | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA SOTO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA SUAREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA TORRES POLLOCK | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA TORRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA TRUJILLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA VALENTIN CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA VALENTIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA VAZQUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA VAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA VEGA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESA VILLALBA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA APONTE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA AYALA PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA BARRETO SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA CRUZ BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA CRUZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA D COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA DEL C RIVERA ALON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA DIAZ DE MATTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA DROZ DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA E GOMEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA FIGUEROA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA GARCIA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA GARCIA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA GONZALEZ MONTANER | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA GONZALEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA I MCCONNIE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA LLANOS GAUTIER | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TERESITA M BRAVO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA MALDONADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA MARCHAN CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA MUNOZ LANDRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA OROZCO FANTAUZZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA OSORIO MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA P CEPEDA BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA PEREZ DE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA R MORALES ARTEAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA RECIO FROMETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA RORIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA ROSA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA RUIZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA RUIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA S CABAN SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA SANCHEZ COTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA TORRES BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA TORRES CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA VARGAS BESARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESITA VEGA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERESTELLA GONZALEZ DENTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERILYN DEL CAR M SASTRE FUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERRILL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERRY L BOSQUES FOX | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERRY PESANTE MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TERYDALIS DELGADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEUDY QUINONES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TEXIDOR LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| THAIIS TORO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| THAILI ROQUE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| THAIMI ALENO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| THAINIE REYES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| THAITA FAMANIA AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| THAIZZA M RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| THALIA M GARCIA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| THAMAR M PAGAN MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| THAMAR RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| THAMARA GONZALEZ DEL RIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| THAMARA PAGAN ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| THAMARA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| THAMMY ANDUJAR TERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| THANIS FIGUEROA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| THANYA GONZALEZ BERDIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| THARA BIANCHI ANGLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| THASHIRA R GUZMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| THAYDA PERAZA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| THAYRA NEGRON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| THELMA D OSORIO MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| THELMA FIGUEROA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| THELMA HUERTAS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| THELMA I BERRIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| THELMA I MALDONADO GONZALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| THELMA I NUNEZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| THELMA O BRUNET CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| THELMA R AGUILERA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| THELMA R CABRERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| THELMA SERRANO ARRIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| THEODORA ACOSTA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| THERESA ACEVEDO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| THERESA E BRACERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| THERESA I OLIVERAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| THERESA L RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| THERESA LIBURD DASENT | REDACTED | Undetermined | Contingent | | Unliquidated |
| THERESA LOPEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| THERESA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| THERESA RIVERA VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| THERESE M TADEL SIMON | REDACTED | Undetermined | Contingent | | Unliquidated |
| THITO J SANCHEZ TUBENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| THOMAS APONTE FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| THOMAS B CABRERAS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| THOMAS CORTES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| THOMAS DELGADO JR | REDACTED | Undetermined | Contingent | | Unliquidated |
| THOMAS J BROWN | REDACTED | Undetermined | Contingent | | Unliquidated |
| THOMAS J SANTANA FRASQUERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| THOMAS JUARBE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| THOMAS KING MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| THOMAS LOPEZ FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| THOMAS R LINCOLN SAN JUAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| THOMAS RIVERA SCHATZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| THOMAS RUIZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| THOMAS SANCHEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| THOMAS SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| THOMAS TORRES BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| THOMAS TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| THOMPSON A JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TIANA SANTANA UFARY | REDACTED | Undetermined | Contingent | | Unliquidated |
| TIANA Y PEREZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TIARA M PIZARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TIBURCIO ABRIL BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TIBURCIO BURGOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TIBURCIO MORALES MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TIBURCIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TIBURCIO ZAYAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TIFFANY GOMEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TILSA RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TILSA VAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TIMISCY ALBALADEJO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TIMOTEO GONZALEZ ALLEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TIMOTHY CORREDOR DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TIMOTHY RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TINA A VELAZQUEZ WEBB | REDACTED | Undetermined | Contingent | | Unliquidated |
| TINA L COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TINA MARIE TIRADO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TINA PERALES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TIRADO ADORNO SAUL | REDACTED | Undetermined | Contingent | | Unliquidated |
| TIRADO BENITEZ EFRAIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TIRADO DASTA P A BLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TIRADO DASTA P A BLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TIRADO FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TIRADO GARRIGA MARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TIRADO QUILES XIOMARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TIRADO TI RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TIRADOAYALA LIANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TIRSA I AGUILAR MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TIRSA L CORCHADO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TIRSA M COLON ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TIRSA M RAMOS ARVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TIRSA SOSA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TIRSON L CALDERON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TITO A HERNANDEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TITO A SANTIAGO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TITO APONTE COLL | REDACTED | Undetermined | Contingent | | Unliquidated |
| TITO BERRIOS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TITO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TITO DAVILA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TITO E GARCIA BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TITO FEBRES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TITO FLORES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TITO I SOTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TITO I SOTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TITO L VAZQUEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TITO MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TITO MURGA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TITO NIEVES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TITO O RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TITO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TITO TORRES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TJESMARI BETANCOURT BETANCOUR | REDACTED | Undetermined | Contingent | | Unliquidated |
| TMAYRA I RODRIGUEZ DECLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOLEDO NIEVES FABIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOM FRANCO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS A ARROYO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS A BARRIENTOS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS A BELTRAN CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS A HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TOMAS A IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS A LOPEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS A LUGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS A NEGRON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS A PITRE ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS A ROSA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS A SOBERAL DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS A VAZQUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS A VAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS ACEVEDO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS AGOSTO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS ALICEA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS ALICEA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS ANZALOTA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS APONTE CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS AQUINO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS B MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS BAEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS BAYRON ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS BONILLA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS BONILLA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS BONILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS BORRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS BUTLER FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS CARRASQUILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS CARRERA G NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS CARTAGENA MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS CASADO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS CASIANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS CEDENO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS CINTRON BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS CIRILO HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS CLAUDIO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS COLON ANGLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS COLON RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS COLON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TOMAS CORDERO ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS CORREA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS COTTO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS COTTO MILANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS CRUZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS CRUZ LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS CRUZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS D CARRERAS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS D CARRERAS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS DDIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS DIAZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS DIAZ BERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS DIEPPA BEAUCHAMP | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS E APONTE SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS E AVILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS E DIAZ JORDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS E GONZALEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS E LACEN VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS ESCRIBANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS F DELGADO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS F O NEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS FANTAUZZI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS FERNANDEZ NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS FIGUEROA CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS FIGUEROA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS FONSECA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS FRANQUI ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS G MORALES COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS GARCIA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS GARCIA ILARRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS GONZALEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS GONZALEZ TORREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS GUTIERREZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TOMAS GUTIERREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS HERNANDEZ ALDAR ONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS HERNANDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS HERNANDEZ GOTAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS HERNANDEZ GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS J FIGUEROA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS J HERNANDEZ AGRAIT | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS J ORTIZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS JIMENEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS L VARGAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS LAFUENTE IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS LAMBERTY MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS LOPEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS LOPEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS LOPEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS LOPEZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS LOPEZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS M MARQUEZ CRISPIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS MAESTRE MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS MARQUEZ ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS MARTINEZ AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS MATOS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS MAYSONET CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS MEDINA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS MEDINA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS MEDINA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS MEJIAS CALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS MELENDEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS MENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS MERLE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS MOLINA ESCOBALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS MONTANEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TOMAS MORALES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS MORENO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS MULERO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS MUNIZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS MURIEL SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS O OCASIO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS O RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS ORTIZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS ORTIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS ORTIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS OTERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS PADILLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS PALMARES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS PENALBERT ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS PERAZA CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS PEREZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS PINEIRO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS PRESTAMO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS QUINONES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS R CESPEDES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS R CLASS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS R DE LEON VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS R FLORES MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RAMIREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RAMOS YERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RIOS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RIVERA MASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RIVERA SEARY | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TOMAS RODRIGUEZ ALMEIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RODRIGUEZ ATILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RODRIGUEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RODRIGUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RODRIGUEZ ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RODRIGUEZ OROPEZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RODRIGUEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RODRIGUEZ SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RODRIGUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RODRIGUEZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS ROJAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS ROJAS ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS ROLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS ROSA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS ROSA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS ROSADO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS SALAMAN CHICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS SAN INOCENCIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS SANABRIA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS SANABRIA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS SANABRIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS SANCHEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS SANCHEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS SANTOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS SARRAMIA RONCERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS SEL MONRO I G | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS SERRANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS SIERRA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS SOSA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS SOTO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS STRICKER MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS TO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS TORO FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS TORRES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TOMAS TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS U POVENTUD LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS VALENTIN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS VARGAS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS VARGAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS VAZQUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS VEGA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS VELAZQUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS VERGE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS VILLARIN CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMAS VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA ABREU GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA ADAMES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA BRUNO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA CALDERON ZABALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA DE JESUS GIRAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA DELGADO VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA DIAZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA GONZALEZ ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA JIMENEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA MARTINEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA ORTIZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA PIZARRO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA RIVERA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA ROMERO CIPRIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA SANTIAGO OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASA VELEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASITA ALICANO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASITA COTTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASITA MEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TOMASITA OTERO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASITA REYES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASITA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASITA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMASITO MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMMY ACEVEDO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMMY CARO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMMY FIGUEROA QUIONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMMY HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMMY HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMMY L CUEVAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMMY PEREZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMMY RODRIGUEZ VIVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMMY ROSADO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMMY SANDAU RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOMMY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TONNIE J FRATICELLI VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TONNY ROSADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TONY G MEJIAS VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TONY OCASIO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TONY RIVERA SABATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| TONY ROSADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TONY TORRES TANON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORIBIO VEGA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORO ABRAHAM TORO ABRAHAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORO MARTINEZ E R ICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRENS ROSA GLORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES A JESUSCARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES A R SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES A RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES ANDINO J AIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES ANDINO JUAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES ANGELIC A MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES BADILLO ROBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES BAEZ WILLIAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES BARRETO BRENDA LIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES BERROCAL ISRAEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES BURGOS WILFREDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TORRES CARABALLO MARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES CARDONA YARLINE M | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES COLON EDNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES COLON MARIA AMPARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES CONCEPCI O N ROLANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES CORDERO MARIBEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES COTTO EDANIT | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES CRESPO ANGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES D JESUS RAFAEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES DEJESUS MIGUEL A | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES DEL VALLE MARIA I | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES DIAZ FRANCISCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES ESCOBAR FERNANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES FIGUEROA  JANNETTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES FIGUEROA MARIA DEL C | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES FIGUEROA MAXIMINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES FIGUEROA TOMAS A | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES GARCIA GERMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES GONZALEZ CARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES GONZALEZ ESTHER | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES GONZALEZ EVELYN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES GONZALEZ JORGE L | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES GONZALEZ LUZ A | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES GONZALEZ MIGDALIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES GONZALEZ WILSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES HIRALDO ARLEEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES I RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES J MANUEL CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES J OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES J RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES L DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES L FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES L QUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES L SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES L TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES LEBRON WIDELMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES LOPEZ DOMINGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TORRES LOPEZ JOANY | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES LUCIANO ALISON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES LUJAN JOSE C | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES M CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES M HECTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES M LUZ E | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES MARIANI LUIS A | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES MENDEZ O LGA CRISTINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES MILLAN LOURDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES MONTANEZ GLADYS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES MORALES JUAN OSCAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES N ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES OFARRIL ALEXIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES OROZCO VICTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES ORTIZ EDDA L | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES ORTIZ HUMBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES ORTIZ OMAR G | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES OTERO CARMEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES PEREZ HECTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES PIZARRO ALEXANDER | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES QUINONES MARITZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES R CARMEN D | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES RAMOS MYRIAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES RAMOS WALDEMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES RIOS DI A NA IVELISSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES RIOS ESTHER | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES RIVERA BRENDA I | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES RODRIGUE F ELIX J | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES RODRIGUEZ MAYRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES ROMAN EDWIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES ROS SELENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES ROSARIO JOSE L | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES ROSARIO ROBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES S MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES SANCHEZ AUGUSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES SANCHEZ SALOME | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES SANTIAGO VIVIAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TORRES SANTOS JOSE A | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES SEPULVEDA LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES SOTO WILFREDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES SUAREZ L UIS ANGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES TO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES TO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES TO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES TO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES TO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES TO RABAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES TO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES TO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES TO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES TO SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES TO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES VALLES ERNESTINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES VARGAS NYDIA I | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRES VAZQUEZ VICTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRESSANTOS CARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TORRESSUAREZ JOSE RAFAEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOSADO ARBELO EDWIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOSADO BUTLER EVELYN | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOSADO OQUENDO RAFAEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOUCET NIEVES LUIS A | REDACTED | Undetermined | Contingent | | Unliquidated |
| TOUCET TORRES MELVA ZOE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRACY CARRILLO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRAVIESO TR ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TREVINO MALDONADO TEODORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRIBURCIA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRICIA ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRICIA C CARTAGENA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINI R DE ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD AYALA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD CAMACHO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD CANCEL CUETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD D LEON DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD DEGLONS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD FLORES AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TRINIDAD GONZALEZ HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD I CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD JIMENEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD LA ROSA BERROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD LAUREANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD MAISONET DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD NUNEZ ELIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD OQUENDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD RAMOS CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD RIVERA TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD TR FARRAIT | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIDAD VAZQUEZ FRANCISCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRINIMAR LUNA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRUJILLO MUNIZ MYRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRUJILLO ORTEGA LEONALDO M | REDACTED | Undetermined | Contingent | | Unliquidated |
| TRUJILLO TORRES JANNETTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| TUBAL H PADILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TULIO B VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TULIO LARRINAGA REY | REDACTED | Undetermined | Contingent | | Unliquidated |
| TUNITER CHAMORRO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| TYROME ADAMS RODRIGU EZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TYRONE MEDINA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| TYRONE MORALES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TYRONE PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| TYRONE RIVERA RIGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| TZAOMMY GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| TZEITEL M GOMEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| UAN C RIVERA PRATTSJ | REDACTED | Undetermined | Contingent | | Unliquidated |
| UBALDO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| UBALDO FERNANDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| UBALDO GUERRA BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| UBALDO L CATASUS FREYRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| UBALDO L ROSA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| UBALDO LOPEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| UBALDO M SOTO GORDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| UBALDO NIEVES MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| UBALDO PACHECO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| UBALDO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| UBALDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| UBALDO U BARRETO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| UBALDO VELEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| UBALDO VIERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| UBI M ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| UBILES MORENO HIPOLITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| UDECHA DOMINGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| UEL LOPEZ LOPEZRAQ | REDACTED | Undetermined | Contingent | | Unliquidated |
| UEZALEX J CUADRADO VELAZQ | REDACTED | Undetermined | Contingent | | Unliquidated |
| UEZJOSE RODRIGUEZ RORIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| UIS A MARRERO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| UIS LUGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| UIS R RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| UIS ROBERTO SIERRA TORRESL | REDACTED | Undetermined | Contingent | | Unliquidated |
| UIZ COLLAZO CARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULDA CARRION NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULDA W MERCADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULDARICO CHAVEZ PRIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULICES PINERO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULIO ROLDAN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULISES ACOSTA C U EVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULISES CARTAGENA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULISES CHARDON ALCAZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULISES COLON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULISES CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULISES DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULISES FELICIANO TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULISES GALINDO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULISES GARCIA ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULISES J MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULISES MARCANO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULISES MARQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULISES MARTINEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULISES MIRANDA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ULISES NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULISES PEREZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULISES PEREZ MANTILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULISES QUINONES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULISES RAMOS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULISES RIOS SIURANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULISES RODRIGUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULISES SANCHEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULISES SANCHEZ TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULISES SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULISES SEPULVEDA PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULISES TRUJILLO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULISES UL VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULISES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULMA PETITO MENDEZZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULPIANO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULPIANO CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULPIANO PARRILLA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULPIANO PEREA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULRICH JIMENEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULRICH SCHWABE RIBIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULRICO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULRICO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULTRUDIS HERNANDEZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ULYSSES VEGA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| UMBERTO ROSADO BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| UMPIERRE ARROYO WILLIAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| UMPIERRE MARRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| UNAH MC DOUGALL DE VAZQ | REDACTED | Undetermined | Contingent | | Unliquidated |
| UNEZ CORREA ORLANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| URANIA ACEVEDO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| URAYOAN DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| URAYOAN HEREDIA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| URAYOAN MEJIAS ALBARRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| URAYOAN PEREZ ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| URBAN A CARDONA PEDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| URBANO CALDERON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| URBANO CRESPO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| URBANO ISAAC DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| URBANO L MARQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| URBANO PADILLA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| URBANO PEREZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| URBIS D ROMERO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| URDAZ UR HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| URDES J MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| URENA RIVERA CESAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| URIAS MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| URIEL D HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| URIEL D MONROIG CABEZUDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| URIEL E GUZMAN CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| URIEL F VAZQUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| URIEL FIGUEROA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| URIEL LASALLE VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| URIEL O BARRIERA QUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| URIEL RODRIGUEZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| URIEL TORRES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| URSESINO SOTO RUPERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| URSINA SOTO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| URSINO AYALA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| URSULA A COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| URSULA ACEVEDO VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| URSULA CRESPO ARVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| URSULA M RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| URSULA MANFREDO PLICET | REDACTED | Undetermined | Contingent | | Unliquidated |
| URSULA PAGAN MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| URSULA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| USMARIE MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| USSIEL MONJE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| USTAQUIA CRUZ HANCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| USTO SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| UZIEL NEGRON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| UZIEL ROSADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| UZIEL TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| UZZIEL E ORTIZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| UZZIEL O PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| UZZIEL OCASIORIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| UZZIEL RUIZ LEDEE | REDACTED | Undetermined | Contingent | | Unliquidated |
| UZZIELITA HERNANDEZ GASTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| V GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| V MARTINEZ ROSELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| V ROMERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| V VALENTIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VAILLANT FIGUEROA CELENIA L | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALCARCEL YARITZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALDRET L ORENGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALE TORRES MARILIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENCIA GUZMAN GADIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN A ALFONSO ONTIVERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN AGOSTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN ALBIZU MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN AQUINO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN AVILES JOSE R | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN CABAN JULIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN CORA ANGEL L | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN CORTES MYRNA I | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN DIAZ ALVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN DONES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN GARCIA LUIS D | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN HERNANDEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN JUARBE BENIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN MARTINEZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN ORTIZ OSCAR M | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN P JAMES A | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN PEARSON CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN PEDRAZA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN QUILES ELIZABETH | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN REYES SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN RIVERA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN RIVERA BARRERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN RIVERA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN RODRIG U EZ MITCHELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN RODRIGUEZ CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN RODRIGUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VALENTIN ROMAN ELIZABETH | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN ROMAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN ROQUE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN SANTANA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN SOTO CELINES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN SOTO JORGE HIRAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN TORO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTIN VA RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTINA COLON SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTINA DE ARCE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTINA LOPEZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTINA MARTINEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTINA PIZARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTINA RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALENTINVAZQUE LOURDES S | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIA A BATISTA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIA A MORENO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIA AROCHO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIA LOZADA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIA SANTIAGO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIANO ALICE A C | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIANO FELICIANO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIANO RIVERA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERICK ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIE A VEGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIE AMARO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIE C RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIE COLON BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIE CONCEPCION CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIE DIAZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIE ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIE G CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIE GONZALEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIE I PERALTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIE JIMENEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIE M FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VALERIE M LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIE M OJEDA FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIE M RODRIGUEZ RODAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIE MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIE MONTANEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIE NIEVES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIE NUNEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIE ORTIZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIE ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIE PAGAN SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIE PEREZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIE PULLIZA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIE RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIE ROSADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIE S ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIE TELLES TELLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIE TIRADO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERINE MPEREZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIO OSORIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERIO PAGAN PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERY J ALICEA ESPARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERY ORTIZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALERY RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALETIN GARCIA DEL HOYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALLE ESCOBAR DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALLE GOMEZ TERESA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALLE MARTINEZ ALEXIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALLE MERCADO SOFIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALLE MUNIZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALLE VELEZ ALPHIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALLE Z MIGUEL DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALLEBRIGNONI JOSE F | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALOI SANTOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALOIS PAGAN CHAMORRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VALOIS RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VAN L RIJOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANCE VON VEX BERRIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANELY RODRIGUEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VANELYS Z HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESA E VALENTIN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESA I ULANGA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESA MEJIAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESA MERCED SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESA MOLINA ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESA ORTIZ CALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESA PEREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESA Y CRESPO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESS CHRISTIAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA A CORTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA A MEDINA CAM POS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA A OTERO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA A RODRIGUEZ ROBERTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA A RODRIGUEZ ROBERTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA ACOSTA CHICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA ACOSTA FRANCISCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA AGUILU ATILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA ALAMO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA ALEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA ALICIA PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA ALMEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA ALMESTICA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA ALVAREZ ESTEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA ANDINO CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA ANDINO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA APONTE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA AYALA GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA AYALA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA BAEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA BALDERRAMA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA BARNES ROSICH | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA BAYONET TARTAK | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA BERMUDEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA BERRIOS CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA BERRIOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA BIRRIEL FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA BONANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VANESSA BONILLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA BORRERO DURAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA BUDET BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA C CARRILLO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA C SARRAGA OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA CALDERO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA CAMACHO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA CAMILO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA CANDELARIA MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA CAPELES NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA CARDONA SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA CARMONA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA CARRASQUILLO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA CASANOVA HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA CASIANO CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA CENTENO ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA COLON GREEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA CRESPO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA CRUZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA CRUZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA CRUZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA CRUZ NERIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA CRUZ RUBIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA D CORTES ALDAHONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA D RODRIGUEZ RULLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA DAVILA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA DAVILA SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA DE JESUS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA DE JESUS MAESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA DE JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA DE L BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA DE LEON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA DEFILLO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VANESSA DEL C CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA DEL MORAL ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA DEL RIO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA DEL VALLE CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA DELGADO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA DIAZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA E CARBONELL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA E FEBRES VADI | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA E GOMEZ CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA E GOMEZ CUADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA E MONTALVO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA E PORTELA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA FELIX AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA FIGUEROA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA FIGUEROA ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA FLORES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA FLORES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA FLORES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA FLORES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA FRANCO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA G ORTIZ CUADRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA GARCIA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA GAUTHIER SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA GONZALEZ ALBARRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA GONZALEZ GOITIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA GONZALEZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA GUZMAN NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA GUZMAN SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VANESSA HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA I ACARON TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA I DIAZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA I GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA I MARRERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA I MERCADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA I MILLAN AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA I NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA I TIRADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA I VADI AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA I VALENTIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA I VAZQUEZ PAREDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA I VIRUET OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA I VIVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA ILDEFONSO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA IRENE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA IRIZARRY TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA J RODRIGUEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA L BELLO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA L ROSADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA LA SANTA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA LAGUNA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA LAMBERTY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA LEBRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA LOPEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA M BARREDA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA M CANALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA M CINTRON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA M DAVILA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA M JIMENEZ VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA M MIRANDA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA M ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA M PEREZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA M RIVERA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA M RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA M SANCHEZ MENDIOLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VANESSA M VAZQUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA M VEGA RAPACZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA M ZABALETA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA MALDONADO ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA MANZANARES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA MARCANO CAMIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA MARTINEZ SULE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA MELENDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA MELENDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA MENDEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA MENDEZ SEGUINOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA MENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA MERCUCCI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA MILLAN DOMINICCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA MONCLOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA MONTALVO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA MORALES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA MORALES TONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA MORAZA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA MORENO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA MUNIZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA N VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA NIEVES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA NIEVES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA NIEVES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA OCASIO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA OCASIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA OCASIO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA OLMEDA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA ORTA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA ORTIZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA ORTIZ DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA ORTIZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA ORTIZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VANESSA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA P MARRERO BRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA PAGAN DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA PAGAN ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA PAGAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA PASTRANA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA PELLOT TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA PENA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA PEREZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA PEREZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA PEREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA PEREZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA PEREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA PERFETTO PERALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA QUINTERO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA RAMIREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA RAMIS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA RAMOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA RAMOS VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA RESTO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA RIVERA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA RIVERA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA RIVERA MEDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA RODRIGUEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VANESSA RODRIGUEZ CARABALL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA RODRIGUEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA RODRIGUEZ VAZQUESTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA ROJAS VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA ROLDAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA ROMAN DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA ROMAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA ROSA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA ROSADO PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA ROSADO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA ROSARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA ROSARIO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA ROSARIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA SAAVEDRA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA SANCHEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA SANOGUET MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA SANTALIZ DESALDEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA SANTANA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA SANTIAGO QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA SANTINI HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA SEGARRA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA SEMIDEY MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA SEPULVEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA SERRANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA SOTO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA SOTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA SUAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA SUAZO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA TACORONTE BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA TORRES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VANESSA TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA TORRES GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA TROCHE PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA V BABILONIA MILLIGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA V BERRIOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA V TORRES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA VA EMALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA VALLEJO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA VEGA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA VELAZQUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA VELAZQUEZ VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA VELEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA VELEZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA VIERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA VILLAFANE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA VILLANUEVA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA VILLANUEVA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA WILKES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA Y CANTRES MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANESSA ZORAYA ROZO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANEXA ZAYAS DIEPPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANEZA CARRASQUILLO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANG A NGUYEN THI | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANGIE CANCEL ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANGIE PENA SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANGIE RODRIGUEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANGIE T GONZALEZ DROZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANIA M CRUZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANIA M RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANIA Z CURBELO DE JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANIELYS TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANJA E FIGUEROA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VANLEE D PERDOMO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANLLA DAMARIS COTTO CALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANNENRYS C ESCAJADILLO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANNESA AMARO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANNESA AYALA FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANNESA I AVILA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANNESA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANNESSA COLON CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANNESSA LOPEZ DE VICTORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANNESSA MALPICA FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANNESSA SANTIAGO GREEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANNESSA SULSONA BIGIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANNESSA VIALIZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANNYA LEE TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANTERPOOL P ORTIPAUL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VANTERPOOL P ORTIPAUL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VARELA ROSA OSVALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VARGAS D CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VARGAS ESPINOSA  DAVID ARNALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VARGAS FIGUEROA PEDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VARGAS IRIZARRY ROBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VARGAS LASSALLE RITO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VARGAS LORENZO DANIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VARGAS MEDINA ADRIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VARGAS NEGRON JOSE E | REDACTED | Undetermined | Contingent | | Unliquidated |
| VARGAS OLMO JANET | REDACTED | Undetermined | Contingent | | Unliquidated |
| VARGAS ORTIZ JOSE R | REDACTED | Undetermined | Contingent | | Unliquidated |
| VARGAS PEREZ RODOLFO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VARGAS RIVERA JORGE L | REDACTED | Undetermined | Contingent | | Unliquidated |
| VARGAS RIVERA P EDRO MANUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VARGAS SANTIAGO PABLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VARGAS SILVA ALBERTO C | REDACTED | Undetermined | Contingent | | Unliquidated |
| VARGAS VA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VARINIA BONCENOR NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VARINIA BONCEOR NUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VARWIN ALVARADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VASTI CRUZ DROZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VASTI GARCIA MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VASTY M RIVERA FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VAYREX MONGE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VAZ SANCHEZ LOURDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VAZQU DARLENE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VAZQUEZ APELLANIZ HOMMY | REDACTED | Undetermined | Contingent | | Unliquidated |
| VAZQUEZ BELTRAN LUIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VAZQUEZ CLAUDIO  RAMON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VAZQUEZ CLAUDIO  RAMON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VAZQUEZ COLON R AFAEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VAZQUEZ D LABOY CARMEN L | REDACTED | Undetermined | Contingent | | Unliquidated |
| VAZQUEZ D LEON MARGARITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VAZQUEZ FLORES ANGEL L | REDACTED | Undetermined | Contingent | | Unliquidated |
| VAZQUEZ G ROSADO VAZQUEZ ROSADO VIRGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VAZQUEZ GARCIA FERDINAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| VAZQUEZ GONZALE Z  IDEL ALL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VAZQUEZ I COLLAZOJULIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VAZQUEZ ISRAEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VAZQUEZ J VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VAZQUEZ JESUS M | REDACTED | Undetermined | Contingent | | Unliquidated |
| VAZQUEZ L PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VAZQUEZ LAMBERTY NORAHIMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VAZQUEZ LOPEZ LISAURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VAZQUEZ LOPEZ WILLIAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| VAZQUEZ MCLEAR  MELBA GISELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VAZQUEZ MERCADO JOSUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VAZQUEZ MIRANDA MARISOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VAZQUEZ MUNIZ CYNTHIA I | REDACTED | Undetermined | Contingent | | Unliquidated |
| VAZQUEZ NAZARIO MARIELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VAZQUEZ OLMEDA BENJAMIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VAZQUEZ ORIOL RAMON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VAZQUEZ RAMIREZ ANGEL L | REDACTED | Undetermined | Contingent | | Unliquidated |
| VAZQUEZ RIOS FELIX M | REDACTED | Undetermined | Contingent | | Unliquidated |
| VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VAZQUEZ RIVERA ACENED | REDACTED | Undetermined | Contingent | | Unliquidated |
| VAZQUEZ RIVERA J OSE T | REDACTED | Undetermined | Contingent | | Unliquidated |
| VAZQUEZ RIVERA RAMIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VAZQUEZ ROBERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VAZQUEZ RODRIGUEZ CARMEN L | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VAZQUEZ RODRIGUEZ JUAN C | REDACTED | Undetermined | Contingent | | Unliquidated |
| VAZQUEZ RODRIGUEZ LUISA M | REDACTED | Undetermined | Contingent | | Unliquidated |
| VAZQUEZ SALINAS TOMAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VAZQUEZ SALOME MARCOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VAZQUEZ SANCHEZ MARILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VAZQUEZ SANTIAGO FRANCISCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VAZQUEZ SANTIAGO JESSICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VAZQUEZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VAZQUEZ TORRES CLARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VAZQUEZ VA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VAZQUEZCORTEZ MIRIAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| VECKEY COLON CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VEDA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VEDERNISE DIAZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VEGA ACEVEDO IVELISSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VEGA ACEVEDO SUHEIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VEGA C RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VEGA CRUZ BRENDA L | REDACTED | Undetermined | Contingent | | Unliquidated |
| VEGA FIGUEROA JACQUELINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VEGA GUZMAN JOSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VEGA LABOY D ANIEL A | REDACTED | Undetermined | Contingent | | Unliquidated |
| VEGA MALDONADO MARIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VEGA MIRANDA ANGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VEGA OQUENDO JUAN R | REDACTED | Undetermined | Contingent | | Unliquidated |
| VEGA ORTIZ DAN I EL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VEGA RIVERA JOSE R | REDACTED | Undetermined | Contingent | | Unliquidated |
| VEGA RIVERA MARIA A | REDACTED | Undetermined | Contingent | | Unliquidated |
| VEGA RODRIGUEZ JUAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VEGA RODRIGUEZ MARLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VEGA ROMERO JOSEPH | REDACTED | Undetermined | Contingent | | Unliquidated |
| VEGA SEGUI GES A LLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VEGA TIRADO REYNALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VEGA VE DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VEGA VE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VEGA VE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VEGA VE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VEGAMALAVE RUTH M | REDACTED | Undetermined | Contingent | | Unliquidated |
| VEGLIO GUZMAN MYRIAM | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VEGUILLA ANGEL FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| VEGUILLA VE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELA DE MOORE BENITEZ ELE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELAZQUES FELICIANO MIGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELAZQUEZ A MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELAZQUEZ AYALA FLOR M | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELAZQUEZ CONTY RAFAEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELAZQUEZ J RAMOSMARCALLY | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELAZQUEZ JOSE A | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELAZQUEZ M PIERANTONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELAZQUEZ M VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELAZQUEZ MONTALVO JUAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELAZQUEZ MONTANEZ ANGEL A | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELAZQUEZ PEREZ GLORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELAZQUEZ PIRELA ANGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELAZQUEZ QUINONES ALFREDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELAZQUEZ RIVERA FELIX J | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELAZQUEZ RIVERA MIGUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELAZQUEZ RODRIGUEZ JOSE W | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELAZQUEZ RODRIGUEZ MADELINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELAZQUEZ ROSARIO ELICET | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELAZQUEZ SANTI FRANCISCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELAZQUEZ SILVA ELIEZER | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELAZQUEZ VE ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELAZQUEZ VE LONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELAZQUEZ VE PADROALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELAZQUEZ VE SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELAZQUEZ VE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELAZQUEZ VELAZQUEZ JOSE M | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELDA M ARROYO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELEZ A IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELEZ A RAZON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELEZ ARCE ANGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELEZ BONILLA MARISOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELEZ COLON MAYRA A | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELEZ CONTRERAS CARMEN I | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELEZ FERNANDEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELEZ G LAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VELEZ GONZALEZ ADOLFO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELEZ GONZALEZ LIMARIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELEZ HERNANDEZ VANESSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELEZ I CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELEZ J ALBERTO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELEZ L MARTINEZ ANGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELEZ L ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELEZ MALDONADOEMMANUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELEZ MARRERO ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELEZ MEDINA JOSE A | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELEZ QUINTANA MIKE ANGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELEZ RODRIGUEZ MARANGELI | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELEZ RODRIGUEZ SOCORRO DE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELEZ SANTIAGO MANUEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELEZ SOTO PASTORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELEZ TAPIA DEYRA I | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELEZ TELLADO JUAN A | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELEZ TORRES BETHZAIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELEZ TORRES FRANKIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELEZ TORRES JOSBAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELEZ V LEÓN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELEZ VE ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELEZ VE CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELEZ VE MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELEZ VE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELEZ VE PRIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELEZ VE ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELEZ VE ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELEZRODRIGUEZ ADELINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELIA AYALA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELIA M PRINCIPE BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELIA N RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELIA PANCORBO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELIA V CARDONA PANTOJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELKYMAR MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELL VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELLON GOMEZ ORLANDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VELLON PELLOT ALBA L | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELMA HERNANDEZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELMA I PAGAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELMA MATOS DE AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELMA X RONDON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELMA Y NOGUERAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELMAR VIERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELMARIE SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELMARY MARTINEZ YACE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VELMY L CANCEL CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VENANCIA GONZALEZ BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VENANCIO CORTIJO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VENANCIO DIAZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VENERANDA CRUZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VENTURA CORDERO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| VENTURA FIGUEROA RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VENTURA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VENTURA LUGO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VENTURA MARCANO NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VENTURA NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VENTURA OSORIO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VENTURA RUIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VENTURA SALVAT MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VENTURA SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VENTURA TAVAREZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VENTURAMELENDE FRANCISCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VENTURAORTIZ HECTOR E | REDACTED | Undetermined | Contingent | | Unliquidated |
| VENUS M IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VENUS M ROSSO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VENUS N RAMOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERA C RIVERA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERA GONZALEZ CINTHIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERA L SANTANA MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERA ROMAN RAMON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERA TORRES ELFREN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERA VE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERANIA CRESPO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA A DE JESUS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VERONICA A SERRANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA ADORNO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA AGOSTO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA AGUIRRE MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA ALFONSO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA ALMONTE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA ARROYO ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA AVILES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA AYMAT LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA BLANCO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA BONILLAS RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA BORRERO ARVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA C CACHO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA CALO SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA CAMPOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA CARABALLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA CARLO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA CENTENO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA CRUZ CABEZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA CRUZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA CRUZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA CRUZ PILLICH | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA DE LEON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA DIAZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA DIAZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA DONES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA DURAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA FELICIANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA FIGUEROA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA FLORES MELECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA FRANCO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA GUTIERREZ PERALTA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VERONICA GUTIERREZ PERALTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA H OJEDA PINEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA HERNANDEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA HUERTAS MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA JANNETTE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA L LASALLE BUSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA LABOY VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA LOPEZ MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA LOYOLA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA LOZADA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA LUGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA LUGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA LUGO VILANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA M BAERGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA M PORTELA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA M REYES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA M TORRES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA MALAVE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA MALDONADO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA MARRERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA MATOS ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA MEDINA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA MELENDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA MELIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA MERCADO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA MONTALVO ESCRIBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA MUNOZ SEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA N CALDERON CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA N IEVES MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA N VELEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA NAVARRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA NEGRON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VERONICA NELSON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA NIELSEN DE PADILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA NISTAL REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA NUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA NUNEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA OLAN CESANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA OLMEDA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA ORTEGA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA PAGAN GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA PEREZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA PEREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA QUITL MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA RAMIREZ BEZARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA RAMOS CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA RIVERA DE LA PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA RIVERA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA RODRIGUEZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA RODRIGUEZ BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA RODRIGUEZ DUPREY | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA RODRIGUEZ OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA RODRIGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA ROMAN CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA ROSADO LORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA ROSARIO GARCÍA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA SANCHEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA SANTA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA SANTANA CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA SANTIAGO MASSOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VERONICA SEDA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA SEPULVEDA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA STRICKER RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA VARGAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA VAZQUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA VE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA VE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA VE VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA VEGA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA VEGA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERÓNICA VEGUILLA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA VELAZQUEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA VELEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONICA Z HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONIKA JURADO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERONIKA RIVERA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERUSHKA F GARCIA ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VERY B SANCHEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIADEL CARABALLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIAN PEREZ RIVERAVI | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIANCA RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIANCA S DE JESUS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIANI CUILAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIANI ROMAN ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIANIS C BRAVO VIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIANNEY MUNDO FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIANNY MADERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIASA MONTALVO MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIASA MONTALVO MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIATA MOJICA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICBECKROSSY HERNANDEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENT CAREY FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENT GUZMAN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENT QUINONEZ CORREDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENT SANQUICHE MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTA DAVID COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICENTA GUZMAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTA MARCANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTA MATOS DE MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTA RAMOS QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTA ROSARIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTA SIERRA NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTA SIERRA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTA TORRES DE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE A FIGUEROA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE A MARTINEZ SANTIAG | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE A MUNOZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE ACEVEDO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE ACEVEDO POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE ADORNO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE ALGARIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE ALOMAR CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE ALVAREZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE B IBANEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE BAEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE BARBERAN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE BAUTA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE BAYRON LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE BESARES PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE BORRERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE BORRERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE BORRERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE CAJIGAS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE CALDERON QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE CARRASQUILLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE CEPEDA BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE CORDERO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE CRUZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE D COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE DEL VALLE BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE DELGADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE E ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE ESTEVES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICENTE F BAYRON LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE F ROMAN JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE FACEY MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE FIGUEROA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE FLORES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE GONZALEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE GRAULAU ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE HUERTAS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE LEBRON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE LOPEZ BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE LUGO MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE MARTELL VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE MEDRANO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE MERCADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE MONTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE MONTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE NIEVES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE NOGUE SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE ORTIZ FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE ORTIZ MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE ORTIZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE OSORIO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE PEDROSA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE PIZARRO SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE QUEVEDO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE R HEREDIA HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE R SANCHEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE RIOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE RIVAS TERSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE ROBLES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICENTE ROMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE SANCHEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE SERRANO LESPIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE TORRES CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE TORRES ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE TORRES JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE VALLE VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE VAZQUEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE VEGA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE VEGA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE VEGA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE VI MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE VILLAFANE CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE VILLEGAS LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE ZABALA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICENTE ZARAGOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICKIE A BERNAL MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICKIE TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICKMARY SEPULVEDA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICKY E LOZADA WICHY | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICKY MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICKY OCASIO ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICKY PEGUERO PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICMAR E ALBERTORIO SALICH | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICMAR ENCARNACION PEROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICMARI LOPEZ LATORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICMARIE ALVAREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICMARIE LOPEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICMARIE MAISONET PARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICMARIE POMALES POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICMARIE VARGAS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICMARIS MARRERO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICMARY ACOSTA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICNIA J PIZARRO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR A ABREU LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A ALVARADO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A ALVAREZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A ANDUJAR ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A ARZUAGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A BERNAL DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A CARABALLO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A CARRION LAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A CASTRO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A CASTRO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A COLON SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A CORDERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A CORDERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A CORREA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A DE LA CRUZ CASTELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A DE PEDRO FERNAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A DIANA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A DIAZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A FELICIANO TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A FREYTES ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A GALVAN MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A GARCIA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A GARCIA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A GOMEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A JOGLAR DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A LOPEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A LOPEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A LOPEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A MALDONADO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A MAS ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR A MELENDEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A MERCADO FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A MERCADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A MOLINA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A MONTALVO DEYNES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A MORALES ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A MUNOZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A OREGON SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A ORTIZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A OSORIO NOGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A OTERO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A OTERO CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A PAGAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A QUINONES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A RIVERA VILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A RUIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A SANTIAGO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A SANTIAGO SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A SEPULVEDA RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A SERRANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A TIRADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A VAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR A VEGA VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ABAC PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ABRENS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR ACEVEDO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ACOSTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ADELGADO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ADELGADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ADORNO SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR AGOSTO BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ALICEA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ALVAREZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR AMARO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR AMARO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ANDINO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ANDINO TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ANDUJAR DOMACASSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ANGEL TORRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR APONTE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR APONTE NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ARIEL MALDONADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ARROYO NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ARROYO QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR AVILES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR AVILES SAUCEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR AVILES TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR AYALA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR AYALA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR AYALA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR AYALA SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR B PAGAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR BABILONIA GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR BAEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR BAEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR BARBOSA GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR BARBOSA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR BECERRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR BENIQUEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR BERMUDEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR BERMUDEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR BERRIOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR BLANCO SALOME | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR BLANCO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR C ALICEA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR C ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR C RAMOS LASSUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR C RIOS GARBAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CABALLERO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CABALLERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CABAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CABRERA CASANAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CABRERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CACHOLA LEGUILLOW | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CALDERON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CALO ALIFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CANALES ANDRADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CANDELARIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CANTRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CARABALLO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CARATINNI MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CARBALLO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CARMONA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CASIANO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CASTRO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CENTENO NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CHU FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CLAUDIO BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CLAUDIO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR COLLAZO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR COLLAZO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR COLON ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR COLON ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR COLON DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR COLON OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CONCEPCION FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CONCEPCION VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CORDERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CORTES BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CORTIJO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR COTTO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CRUZ CORTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CRUZ CUSTODIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CRUZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CRUZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CRUZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR D CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR D DE JESUS CUBANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR D FRED RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR D GAETAN MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR D JESUS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR D LOPEZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR D MARCANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR D MEDINA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR D PEREZ ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR D RIVERA AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR D ROSARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR D SANTOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR D SILVA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR D SOTO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR D TIRADO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR D TORRES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR D VELEZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR DAVILA C R UZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR DAVILA CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR DAVILA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR DE JESUS CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR DE JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR DE JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR DEL TORO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR DEL VALLE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR DELGADO NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR DIAZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR DIAZ ALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR DIAZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR DIAZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR DOMENECH SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR DONES FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR DONES FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR E AYALA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR E BURGOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR E CARBONE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR E DIAZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR E EMMANUELLI SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR E FERRAN LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR E GOMEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR E GONZALEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR E GONZALEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR E MARZAN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR E MEDIAVILLA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR E MORA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR E MORALES CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR E MUNETT | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR E MUNIZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR E NOLASCO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR E ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR E PEREZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR E PEREZ TORT | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR E PIMENTEL REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR E PIZARRO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR E RECHANI CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR E REYES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR E RIVERA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR E RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR E RIVERA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR E RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR E SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR E SANTOS ARCELAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR E TORO JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR E TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR E UMPIERRE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR E VARGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR E VELAZQUEZ CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR EMMANUEL MIRANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ENRIQUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ESQUILIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ESTREMERA LLITERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR F COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR F HERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR F MARRERO IRAOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR F MARTINEZ SALAMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR F PENA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR F VAILLANT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR F VARGAS BAIGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR F VILLARINY MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR FEBO FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR FELICIANO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR FERNANDEZ CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR FERNANDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR FERNANDEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR FIGUEROA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR FIGUEROA PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR FIGUEROA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR FIGUEROA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR FLORES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR FLORES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR FLORES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR FONSECA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR FONTANEZ ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR FORTIS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR FRANCO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR G COLON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR G CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR G LOPEZ TOLLENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR G MALDONADO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR G PAGAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR G TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR G VAZQUEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR G VIDAL QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR GALAN DEIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR GARCIA CHRISTIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR GARCIA CHRISTIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR GARCIA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR GARCIA SAN INOCENCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR GONZALEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR GONZALEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR GONZALEZ FONTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR GONZALEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR GONZALEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR GRAJALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR GUZMAN CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR H BURGOS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR H MARTINEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR H PACHECO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR H PELLOT ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR H PINEIRO KWON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR H RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR H SEDA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR H TORRES NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR H VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR HERNANDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR HERNANDEZ LOPERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR HERNANDEZ NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR HERNANDEZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR HERNANDEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR HUGO CASTRO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR I ALEJANDRO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR I CRUZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR I FELIX DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR I FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR I LAMB LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR I MALDONADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR I ORTIZ ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR I ORTIZ NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR I RALAT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR I RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR I TORRES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR I TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR I VELEZ ARZUAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ISRAEL RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J ACEVEDO MONGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J ALICEA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J AMARO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J AVILES SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J BERRIOS BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J BORRERO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J CABRERA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J CAMACHO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J CANALES ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J CARABALLO TOLOSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR J CARBONE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J CERDA DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J CLEMENTE PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J DE JESUS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J DIAZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J FERNANDINI AGOSTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J FERRER NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J FILPO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J FLORES ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J GONZALEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J GONZALEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J GONZALEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J GONZALEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J GRACIA PINTADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J GUZMAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J LANDRAU TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J LEON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J LOPEZ QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J MALDONADO FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J MARCANO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J MARRERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J MATA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J MENDOZA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J MERCED AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J MORALES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J MORALES MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J NEGRON BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J ORTEGA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR J ROLON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J ROSARIO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J SALGADO BETANCOUR | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J SANTIAGO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J SANTIAGO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J SANTIAGO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J SOTO ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J TORRES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J TORRUELLAS BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J TORRUELLAS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J UBILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J VEGUILLA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR J VICENTE MELEDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR JIMENEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR JIMENEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR JUSTINIANO JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR K COLON ARVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L ALOMAR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L AMADOR PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L ANDERSON BOU | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L ANDINO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L APONTE MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L CAMACHO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L CARTAGENA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L CASTILLO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L CASTRO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L CEPEDA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L CHAPARRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L CORDERO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L CRUZ HENRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR L CRUZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L DE JESUS CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L ESTRADA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L FARGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L FELICIANO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L FERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L GONZALEZ ZENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L HERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L HERNANDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L LARACUENTE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L LOPEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L LOPEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L LUGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L MEDINA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L MELENDEZ MACHUCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L MENDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L MOJICA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L OSORIO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L OSORIO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L PACHECO CARABLLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L PAGAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L PAGAN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L PEREZ PRATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L PORTALATIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L REYES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L RIVERA SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L ROBERT ORLANG | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L ROBLES AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR L RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L ROSARIO SAIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L ROSARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L SANCHEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L SERRANO OQUEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L SKERETT SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L TORRES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR L VEGA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LABOY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LANZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LANZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LASANTA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LASSALLE ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LATALLADI RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LAUREANO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LEBRON CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LEBRON RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LEBRON SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LEON APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LEON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LEON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LOPEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LOPEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LOPEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LOPEZ VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LOZADA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LUGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LUGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LUGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR LUGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR M ACOSTA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ADORNO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M AGOSTO ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M AGUAYO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M AGUIAR AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ALGARIN FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ALICEA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ALLENDE RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ALMODOVAR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ALVAREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M AMADOR FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M AMADOR GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M AMARO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ANDINO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M APONTE CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ARENAS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ARGUINZONI GUERRIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ARIZMENDI ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M AVILES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M AYALA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M AYALA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M BAEZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M BARREIRO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M BARRIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M BAS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M BATISTA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M BENITEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M BENITEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M BERMUDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M BERRIOS FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M BLANCO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M BULTRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M BURGOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M BURGOS PADUANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CAEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR M CAMPOS DE ALBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CANALES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CANDELARIO BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CAQUIAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CARBONELL RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CARDONA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CARMONA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CARMONA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CARRASQUILLO DUCHESNE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CARRERAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CARTAGENA HERNAND | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CASADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CASIANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CASTRO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CASTRO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CASTRO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CASTRO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CINTRON CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CINTRON MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CINTRON ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CLAUDIO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M COLLADO MALTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M COLLAZO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M COLLAZO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M COLLAZO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M COLLAZO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M COLON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CORIANO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CORREA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CORTES NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CORTES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CORTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M COTTO TORRENT | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CRESPO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR M CRISPIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CRUZ FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CRUZ MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CRUZ OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CRUZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CRUZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CRUZ VENDRELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CUELLO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CURBELO SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M CURBELO SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M DE JESUS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M DEKONY | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M DELGADO NOGUERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M DELGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M DIAZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M DIAZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M DIAZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M DOMENA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M EMERIC CATARINEAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ENCARNACION SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ENRIQUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ESTRADA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M FANTAUZZY MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M FAUSTO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M FELICIANO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M FELICIANO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M FELIX VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR M FERNANDEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M FERRER SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M FIGUEROA ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M FIGUEROA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M FIGUEROA OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M FILOMENO FILOMENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M FLORES CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M FLORES COLLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M FLORES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M FRAU RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M FUENTES MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M GALARZA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M GERENA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M GIUDICELLI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M GOMEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M GONZALEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M GONZALEZ ARVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M GONZALEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M GONZALEZ GARCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M GONZALEZ GARCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M GONZALEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M GONZALEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M GUADALUPE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M GUZMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M HANCE CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M HENRIQUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M HERMINA BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M HERNANDEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR M HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M HERNANDEZ MARTINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M HERNANDEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M IGLESIAS MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M IRIZARRY NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M LAGUER MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M LANDRAU FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M LANDRAU RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M LANDRON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M LATORRE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M LAUREANO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M LEON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M LOPEZ MOTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M LOPEZ PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M LOSADA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M LOZADA FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M LOZADA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M LUCIANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M LUGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MALAVE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MALDONADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MALDONADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MALDONADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MANGOME SENATI | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MARIN CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MARRERO BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MARRERO CHEVEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MARRERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MARTINEZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MARTINEZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MARTINEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR M MARTINEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MARTINEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MATOS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MEDINA BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MEDINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MEJIAS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MEJIAS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MEJIAS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MELENDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MELENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MERCAD O FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MERCADO CASTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MERCADO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MILLAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MIRANDA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MIRANDA HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MIRANDA OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MIRANDA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MONTALVO MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MONTES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MONTES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MORALES HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MORALES LARREGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MORALES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MORALES PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR M MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MORALES SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MUJICA VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MUNIZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MUNOZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MUNOZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M MUNOZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M NATER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M NAVARRO BONANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M NAVARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M NEGRON AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M NEGRON DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M NEGRON JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M NEGRON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M NIEVES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M NIEVES HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M OCASIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ORTA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ORTEGA OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ORTIZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ORTIZ CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ORTIZ CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ORTIZ DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ORTIZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ORTIZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ORTIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ORTIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ORTIZ SUGRANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M OSORIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M PACHECO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR M PADILLA MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M PAGAN ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M PALACIOS VELQZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M PASTRANA CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M PEDRAZA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M PEGUERO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M PENA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M PEREZ CANTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M PEREZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M PEREZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M PEREZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M PEREZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M PEREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M PEREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M PICCARD CANUELAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M PINET LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M PLANAS COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M PONCE SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M QUILES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M QUINONES BERNARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M QUINONES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M QUINONES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M QUINONEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RALAT ROUBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RAMOS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RAMOS CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RAMOS OCASI | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RAMOS QUINTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RAMOS VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RESTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M REY AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M REYES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR M REYES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RIOS BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RIVERA ABRAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RIVERA CABEZUDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RIVERA FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RIVERA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RIVERA GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RIVERA LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RIVERA MCDOUGALL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RIVERA MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RIVERA MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RIVERA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RIVERA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RIVERA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ROBLES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ROBLES OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ROBLES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RODRIG U EZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RODRIG U EZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RODRIGUEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RODRIGUEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RODRIGUEZ MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR M RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RODRIGUEZ PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RODRIGUEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RODRIGUEZ VARGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RODRIGUEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ROJAS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ROJAS LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ROMAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ROMERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ROMERO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ROQUE CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ROSA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ROSA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ROSA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ROSA PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ROSADO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ROSARIO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ROSARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ROSARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ROSARIO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ROSARIO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ROSARIO MANZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ROSARIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ROSARIO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ROSARIO VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M RUBEN RUBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M SANCHEZ VICTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M SANFELIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M SANTANA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M SANTANA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR M SANTIAGO BARBOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M SANTIAGO BARBOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M SANTIAGO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M SANTIAGO MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M SANTIAGO POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M SANTIAGO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M SANTOS PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M SERRANO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M SOTO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M SOTO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M SOTO ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M TAPIA BERNUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M TORRES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M TORRES FELICIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M TORRES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M TORRES NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M TORRES PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M TORRES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M TORRES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M TORRES VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M VALENTIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M VALENTIN VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M VARGAS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M VARGAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M VAZQUEZ BRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M VAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M VAZQUEZ LA LINDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR M VAZQUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M VAZQUEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M VEGA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M VEGA CUBERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M VEGA CUBERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M VEGA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M VEGUILLA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M VELAZQUEZ CAUSSADE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M VELAZQUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M VELAZQUEZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M VELEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M VELEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M VELEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M VELEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M VELEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M VELEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M VERDEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M VIERA ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M VILLAFANE BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M VILLEGAS OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR M ZAPATA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MALAVE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MALDONADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MALDONADO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MALDONADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MANUEL R O SA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MANUEL RIVERA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MANUEL RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MANUEL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MANUEL SALGADO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MARQUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MARQUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR MARQUEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MARTES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MARTIN QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MARTIN QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MARTIN QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MARTINEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MARTINEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MARTINEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MARTINEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MARTINEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MARTINEZ MUJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MARTINEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MARTINEZ RODR IGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MARTINEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MATOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MAYSONET TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MDE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MDE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MEDINA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MEDINA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MEJIAS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MELENDEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MELENDEZ CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MELENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MELENDEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MELENDEZ LOPERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MELENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MELENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MENDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MENDOZA ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR MERCADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MERCADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MIGUEL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MILAN JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MINIER VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MIRANDA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MIRANDA FRASQUERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MIRANDA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MITCHELL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MLOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MOLINA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MONSANTO ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MONSERRAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MONTANEZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MORALES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MORENO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MSANABRIA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR MVALLE BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR N BONILLA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR N CAJIGAS MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR N MORA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR N RUIZ CORNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR N TORRES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR N TRINIDAD HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR NARVAEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR NEGRON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR NEGRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR NIEVES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR O ACEVEDO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR O AROCHO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR O CASILLAS ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR O COTTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR O CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR O HERNANDEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR O JIMENEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR O QUILES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR O RUBERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR O SIERRA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR O VELEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR OCASIO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR OCASIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR OLIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR OLIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR OLIVERAS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR OMAR MALDONADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR OQUENDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ORTIZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ORTIZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ORTIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR OTERO BASTIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR OTERO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR P LIND PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR P ORTIZ CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR P RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PADILLA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PADILLAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PAGAN FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PAGAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PASTOR ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PEPIN LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PEREZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PEREZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PEREZ MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR PEREZ MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PEREZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PILLOT ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PINA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PINET LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PITTRE BARLUCEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PONCE JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR PRIETO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR QUILES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR QUINONEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R ARROYO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R BURGOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R CAMILO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R CARDONA GREGORY | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R DEKONY VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R DIAZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R DIAZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R EFRE COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R ESTRADA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R FAJARDO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R FIGUEROA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R FONTANEZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R GREGORY PICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R HERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R LEBRON MILIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R MALDONADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R MALDONADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R MELENDEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R MORALES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R NAVARRO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R NUNEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R NUNEZ LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R OCASIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR R ORTEGA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R ORTIZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R ORTIZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R PENA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R PEREZ PILLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R REXACH MONAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R REYES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R RIVERA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R RODRIGUEZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R ROMAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R ROSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R ROSARIO NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R SANTANA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R SANTIAGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R SANTONI MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R SANTOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R SEGARRA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R SILVA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R TEJEDA PERALTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR R VEGA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RAICES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RAICES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RAMOS DILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RAMOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RAMOS GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RCOLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR REILLO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RENE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR REQUENA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR REYES DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR REYES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR RIO PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIOS BAGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIOS ORTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIOS SIFONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA CARRUCINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA RI | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR ROBERTO CHU ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ROBLES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ROBLES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ VILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ROHENA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ROLDAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ROLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ROLON ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ROMAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ROMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ROMAN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ROMAN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ROSA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ROSA CALDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ROSA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ROSA GALAGARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ROSA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ROSA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ROSADO ALMESTICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ROSADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR ROSADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ROSARIO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ROSARIO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ROSARIO MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ROSARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ROSARIO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ROSELLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RUBIO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR S FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR S ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR S PALMER LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR S TOLENTINO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR S TORRES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SAMOT HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SANCHEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SANCHEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SANCHEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SANCHEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SANCHEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SANCHEZ OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SANCHEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SANTA CRUZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SANTANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SANTANA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SANTANA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SANTOS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SANTOS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SERRA LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SERRANO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SERRANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR SKERETT CIRILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SOTO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SOTO NALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SOTO NALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR SOTO SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR T ORO N ORMANDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR T ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR T RIVERA PERCY | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR TAVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR TIRADO SALTARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR TORRES ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR TORRES BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR TORRES CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR TORRES ILARRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR TORRES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR TORRES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR TORRWA FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR TOSSAS R I V | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR TRAVIESO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR TRAVIESO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR TRINIDAD CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR TRINIDAD FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR TROCHE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR URBINA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR V PABON ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VALDES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VALENTIN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VALENTIN GRAJALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VALENTIN ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VALIENTE NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VALIENTE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VALLE SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VARGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR VARGAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VASALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VEGA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VEGA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VEGA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VEGUILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VELEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VELEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VELEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VELEZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VELEZ VICTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VI AGRONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VI AMELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VI BERNABE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VI DROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VI FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VI JRODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VI JSEGUNDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VI LASALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VI LOSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VI MCARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VI MESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VI MPEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VI MRIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VI MROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VI MSANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VI MTORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VI NLASSALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VI RALVELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VIDAL SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VIDOT ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VILANOVA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VILLEGAS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR VILLEGAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR VILLEGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR W FLORES GIRAUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR W MALDONADO ROBBINS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR W PENA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR W RIVERA NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOR ZENO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTOREZ C GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA ANGELVIN AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA BAEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA BALBUENA FRANCISCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA BONILLA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA CARRASQUILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA CATALA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA CRUZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA CUBERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA CUSTODIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA DE JES U S | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA DELGADO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA E IGLESIAS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA E MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA E ROSA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA FELIX NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA I VALLE QUIJANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA L ALBERTY VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA LOPEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA M RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA MANGUAL BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA MARRERO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA MERCADO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA MORENO DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTORIA N NUNEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA ORTIZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA PARDO VILLAMONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA PEREZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA QUINONES CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA QUIRINDONGO MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA RODRIGUEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA RUEMMELEY SALUGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA RUIZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA SALGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA SANTIAGO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA SOLANO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA TIRADO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA TOLENTINO TOLENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA TORRES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA VALENTIN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIA VEGA VALLEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIANA PANTOJAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIANO COTT O C | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIANO GONZALEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIANO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIANO OSORIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORINA BENITEZ SAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORINA C DE VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORINA MONTES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORINO SANTOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VICTORIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDA A CANCEL CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL ACEVEDO SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VIDAL ARES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL BERNARD SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL BERRIOS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL CABRERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL CARABALLO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL CARABALLO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL CORDOVA NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL E ROBLES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL FONSECA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL GOMEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL GONZALEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL IRIZARRY PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL J RIVERA PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL LOPEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL MARTY TELLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL MORALES SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL NAVARRO LIMBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL ONEILL REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL ORTIZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL R TRINIDA D NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL REYES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL RIVERA NOGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL RODRIGUEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL SANTIAGO CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL SANTIAGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL SULIVERAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL VAZQUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL VELEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDAL VILLEGAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VIDALIA PENA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDALINA AFANADOR DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDALINA FIGUEROA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDALINA GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDALINA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDALINA JUSINO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDALINA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDALINA NEGRON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDALINA ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDALINA PACHECO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDALINA RAMIREZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDALINA SANCHEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDALINA TORRES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDALIS A CARRION DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDDENE N DERIEUX NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDIA ARILL GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDIAN LEBRON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDIVER VAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIDMARIE CRUZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIELKA T REYNOSO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIERA AVILA DANIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIERA FELICIANO GUILLERMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIERA FRATICCELI DANIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIERA LUGO ELIZABETH | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIERA SANTANA NEREIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIERKA Y MARRANZINI SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIGERMINA ALVAREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIGERNMINA CRUZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIGMALIA PEREZ CALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIKMARY TEXIDOR TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILLAFANE GONZALEZ JUAN CARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILLAFANE RAMOS GIANCARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILLAFANE VI RIVERDAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILLAFAZE RAMIREZ LUIS E | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILLALONA VARGASALVADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILLANUEVA AROCHO WILFREDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILLANUEVA CORDERO LUZ MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILLANUEVA FERNANDO | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VILLANUEVA MARTINEZ CHRISTIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILLANUEVA MENDEZ ANGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILLANUEVA MENDEZ ANGEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILLANUEVA OQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILLANUEVA PEREZ ELBA L | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILLANUEVA RODRIGUEZ DAISYBET | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILLANUEVA VI CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILLARRUBIA VI BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILLARRUBIA VI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILLEGAS CARDENALES JOHMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILLEGAS DAVILA HIPOLITA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILLEGAS VI BAZAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA A BUITRAGO AMARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA A FLORES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA A GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA A HERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA A SANABRIA DE MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA A SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA A VEGA ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA ADORNO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA ALVELO HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA APONTE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA APONTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA APONTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA AROCHO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA BARALT GARRIGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA BELEN DE CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA BELTRAN VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA BONILLA CALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA C FERNANDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA CABAN AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA CABAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA CAPELLA SERPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA CAPELLA SERPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA CARTAGENA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA CHINEA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA CHRISTIAN CALDER | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA COLON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VILMA CORTIJO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA CORTIJO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA COSS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA CUVAS SALINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA D SANCHEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA D TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA DE JESUS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA DIAZ DE GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA DIEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA DURAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA E AGUAYO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA E AGUILAR TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA E CANDELARIO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA E CURET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA E DE JESUS GAUTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA E GUTIERREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA E MEDINA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA E MELENDEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA E PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA E SANTIAGO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA E TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA FUENTES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA G GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA GARCIA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA GERENA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA GIPPSON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA H ALVARADO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA I BORRERO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA I CARRERAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA I CASTRO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA I CORREA MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA I CRUZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA I JIMENEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VILMA I LIMA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA I MANSO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA I MARTINEZ VALCARCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA I MERCADO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA I ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA I PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA I PEREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA I PINTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA I POMALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA I RIVERA LANZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA I RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA I ROIG ARGUIZONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA I ROSADO ALMESTICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA I RUIZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA I SUAREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA I VEGA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA I VILLANUEVA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA IVETTE BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA J CAPO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA J ILLAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA J MONTES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA J MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA J VILA SELLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA JANET AGUILA VALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA JANET RODRIGUEZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA L ALVAREZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA L CINTRON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA L DE LEON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA L DIAZ DEINES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA L JIMENEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA L MIRANDA DE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA L MIRANDA DE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA L MORALES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA L OROZCO LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA L OTERO OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA L RAMOS ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA L RAMOS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA L TORRES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VILMA L VAZQUEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA L VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA LAMBOY NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA M CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA M CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA M DAPENA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA M FIGUEROA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA M LOPEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA M MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA M ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA M ORTIZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA M PELLOT TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA M RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA M SASTRE BIBRAUT | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA M TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA M TORRES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA MACHADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA MARTINEZ JULIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA MARTINEZ NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA MARTINEZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA MELENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA MELENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA MELENDEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA MELENDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA MENDEZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA MIRANDA DE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA MORALES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA MORENO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA N OTERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA N RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA NARVAEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA NAVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA NEGRON ZABALETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA O VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VILMA OCASIO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA OYOLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA PABELLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA PAGAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA R FIGUEROA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA R HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA R LUGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA R MALDONADO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA R MELENDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA R ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA R RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA RAMIREZ HENRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA RAMIREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA RIVERA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA ROQUE BRACETTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA S GONZALEZ MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA S RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA S ROMERO NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA SANTANA VENEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA SANTIAGO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA SANTIAGO FARRARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA SANTOS CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA SENQUIZ GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA SOTO PERELES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA T ORTIZ VILMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA TORRES BRUNET | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA V DIAZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA V DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA V PADILLA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA VARGAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA VAZQUEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VILMA VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA VELAZQUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA VELEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA VENTURA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA VILLARRUBIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA WALESKA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA Y BERNARD CANINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA Y REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA Y SANTIAGO FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA Y VAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA YEJO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMA Z NAZARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARI ALLENDE FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARI LINARES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARI SANTIAGO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIE ACEVEDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIE AGOSTO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIE ALBERTORIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIE ALVARADO GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIE BURGOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIE CACERES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIE CAMACHO DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIE CANALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIE CARO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIE CASTILLO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIE COLLAZO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIE CORTES CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIE COTTO BERNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIE D PADILLA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIE DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIE FIGUEROA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIE FLORES MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIE FUENTES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIE I CASTRO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VILMARIE IGUINA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIE LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIE LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIE MARTINEZ TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIE MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIE MORALES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIE NIEVES VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIE ORTIZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIE ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIE OSORIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIE PAGAN GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIE PEREZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIE RAMIREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIE REYES VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIE RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIE RIVERA MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIE RIVERA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIE RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIE RODRIGUEZ LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIE ROMAN PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIE SANTANA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIE SANTOS ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIE TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIE VALENTIN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIE VALENTIN NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIES MONTES CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARILY QUINTERO NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIS BERRIOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIS CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIS DEL VALLE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIS DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIS ROSADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIS SANTOS ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIS TRINIDAD OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARIZ SANTANA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARY APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARY CEPERO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARY CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VILMARY CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARY DIAZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARY MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARY MATEO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARY MORALES AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARY PEREZ BROWN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARY RAICES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARY RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARY ROBLES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARY RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARY ROMAN CORPS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARYS CARMONA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMARYS RODRIGUEZ VALLELLANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILMETTE MIMO BARALT | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILNA L CRUZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VILNA L RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIMARI C HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIMARI RODRIGUEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIMARIE CRUZ ZENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIMARIE GOMEZ GORDIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIMARIE L CRUZ ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIMARIE MASSA OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIMARIE MATOS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIMARIE MATTA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIMARIE MIGUEL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIMARIE MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIMARIS ALVAREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIMARIS CARRASQUILLO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIMARIS RODENA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIMARIS ROMAN ELIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIMARIS TORRES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIMARY BENITEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIMARY BERMUDEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIMARY BETANCOURT FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIMARY GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIMARY RIVERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIMARY ROSARIO BASTIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIMARY ZENO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VIMARYS RIVERA CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIMAYRA MARQUEZ NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VINCENT D CROSBY MORSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VINCENT D RIVERA RASONABLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VINCENT E QUINONES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VINCENT MARRERO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VINELZA E VILLAMIL MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VINIA VILLAFANE VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VINICIA MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VINNIE FLORES UJAQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLA BARBOSA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLA E NEGRON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLA RODRIGUEZ CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA AVILES SOLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA BONILLA HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA CABEZAS MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA CALDERON OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA CAPDEVILA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA DEL VALLE DEL VALL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA DISHMEY DISHMEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA FLORES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA FLORES RAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA GARCIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA GUZMAN MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA LABOY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA LAGARES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA MACHUCA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA MACHUCA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA MATOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA MELENDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA MIRO DIPINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA MORALES SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA OQUENDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA ORENGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA PADILLA DE CARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA PARADIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VIOLETA ROLON CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA SANCHEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA SOLER ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA SOTO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA VAZQUEZ ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETA VELAZQUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOLETTA REYES MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOMARY GADEA DELBREY | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIOMARY GIL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIONESSA VALDERRAMA TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIONETTE BRISTOL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIONETTE CASANOVA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIONETTE M ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIONETTE RIVERA MARCIAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIONNETTE CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIONNETTE ESPINOSA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIONNETTE M CRUZ RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIONNETTE RAMIREZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIONNETTE Y VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRA M TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRELLA COTTO YAHAIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRELLA VAZQUEZ EDGARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN A DIAZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN A PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN AALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN ALDOY BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN ALDOY BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN AMEZQUITA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN ARROYO GRANIELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN B COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN C CASTRO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN C OQUENDO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN C VEGA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN CASTILLO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN COTTO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN D VALDES OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VIRGEN D VELAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN D VELAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN DEL CARM ROBLES DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN DEL R MERCADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN E NAVEDO BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN E RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN GALARZA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN GUZMAN BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN I TORRES TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN J HADDOCK ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN L CASSANOVA CABALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN M ADORNO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN M BASABE SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN M CAQUIAS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN M CORCINO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN M CRUZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN M DAVILA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN M FIGUEROA PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN M GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN M IZQUIERDO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN M JIMENEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN M LEON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN M LOPEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN M MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN M MARTINEZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN M MATOS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN M MELENDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN M PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN M PEREZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN M RAMOS SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN M RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN M ROMAN IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN M ROSAS ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN M SANTIAGO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN M SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN M SEPULVEDA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN M SERRANO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VIRGEN M TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN M TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN M TORRES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN M VALENTIN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN M VAZQUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN M VELEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN MERCADO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN MERCADO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN N RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN P HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN R RIVERA SALABARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN REYES ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN RIVERA RINCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN S DE JESUS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN S RIVERA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN S RODRIGUEZ ARZOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN S VELAZQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN SANTELL MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN SEDA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN SILVA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN VALENTIN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN VEGA BORGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN VERDEJO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN Y DEL VALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN Y RODRIGUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN Z RAMIREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGEN ZAYAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA CALDERON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA CAMACHO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA CARTAGENA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA CRUZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA GUTIERREZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VIRGENMINA NEGRON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA QUINONES MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA RAMOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA RIVERA OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA ROSARIO TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGENMINA VAZQUEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGIE ALVAREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGIL RISTER ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIA DELGADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIA SANTIAGO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO ADORNO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO BRACERO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO CORA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO CORA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO DE JESUS ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO ESCOBAR QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO GARAY MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO GUADALUPE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO GUZMAN GORDIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO H MELENDEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO H RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO J SOTO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO JIMENEZ MARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO MARQUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO MATEO IRLANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO O RIVERA RODZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO O VILOMAR INFANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO OLIVERA AMELY | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO OLIVERA OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VIRGILIO ORTIZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO PABON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO QUILES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO QUINONES CHANZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO RODRIGUEZ RUBERTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO ROSADO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO SANTIAGO SCHMIDT | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO SANTOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO VALENTIN DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO VALENTIN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO VEGA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO VEGA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO VIDRO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGILIO VILLARIN TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA ACEVEDO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA ACEVEDO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA ACOSTA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA ALVAREZ ALDAHONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA ANZUETA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA APONTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA AVILES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA BARROCAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA BUSO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA CALDERON SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA CAMACHO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA CARABALLO VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA CASTELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA CASTRO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA CHEVERE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA COLON NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA COLON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VIRGINIA CORDERO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA CORREA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA CRUZ HANCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA D PEREZ PAULINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA DALMAU BORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA DE ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA DELGADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA DIAZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA DIAZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA FEBRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA FEBRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA FERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA FERNANDEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA FIGUEROA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA FLORES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA FLORES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA GARCIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA GARCIA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA GELPI VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA GUZMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA HERNANDEZ CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA JAIME CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA JIMENEZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA LLANOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA LLEVY TAMARY | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA LOPEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA LOPEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VIRGINIA LUGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA M NUQEZ GENAO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA M VIZCARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MALDONADO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MARIN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MARRERO OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MARTINEZ CALDER | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MARTINEZ DE LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MARTINEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MATOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MATOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MENDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MENDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MENDOZA ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MENDOZA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MITCHEL HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MORALES QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MORALES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA MORALES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA NAVARRO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA NIEVES AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA NUEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA OCASIO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA ORTIZ ALSINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA ORTIZ OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA PABON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA PADRON GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA PAGAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA PIZARRO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA PLAZA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA QUINONES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA QUINONES VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA QUINTANA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VIRGINIA RAMIREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RAMOS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RAMOS SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA REYES FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA REYES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RIVERA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RIVERA CHARON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RODRIGUEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA ROQUE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA ROSA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA ROSADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA ROSARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RUIZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA RUIZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA SALDANA ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA SANCHEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA SANCHEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA SANTIAGO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA SANTIAGO GUEITS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA SANTOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA SIERRA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA SIERRA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA SILVA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA SOTO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA TORO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA TORRES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA V ADORNO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA VALENTIN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VIRGINIA VALLE ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA VARELA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA VARGAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA VAZQUEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA VEGA BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA VEGA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA VELAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA VELEZ DE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIA VERDEJO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIO FERNANDEZ AVILEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIO MARTINEZ ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIO MATOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIO MEDINA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIO ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRGINIO TIRADO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRIAN COLON ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRIANI RODRIGUEZ SANTALIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRIANI RODRIGUEZ SANTALIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRIDIANA VAZQUEZ MCLEAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRIS RODRIGUEZ GHIGLIOTTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRMA MATOS LINARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRMA RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRMAR ARGUELLES CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRMARIE DEL TORO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRMARIE HERNANDEZ LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRMARIE JAVIER LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRMARY MALDONADO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRMAVER OZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRMISA RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRNA DAVILA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRNA E MERCADO FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRNA L FELICIANO GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRNA L FLORES SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRNA L SANTIAGO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRNA L SANTIAGO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRNA M ORTIZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VIRNA ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRNA RUIZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRNALYS VARGAS GOIRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRNIA L AQUINO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRTUDES HERNANDEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRUET BONILLA MAYRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIRUET LOPEZ MIRIAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| VISITACION CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VISSEPO VI LINERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVALDO AGUDO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVECA BOSCH RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVECA THERESA CASERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVECALYN DIAZ OCANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVECCA VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVESGUAL LUZ D | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIA SANTOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAM HERNANDEZ PILLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAM M MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN A A RUIZ DARDER | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN A CLASS BENGOCHEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN A JULIAN CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN A LIBOY MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN A PANTOJAS CORRALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN A ROMERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN A ROSADO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN A SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN ACOSTA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN ALBALADEJO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN ALMEYDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN ALVARADO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN ALVAREZ PINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN APONTE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN AROCHO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN ARROYO SOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN BAEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN BAEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN C CRESPO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN C OQUENDO JACOME | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VIVIAN C RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN CALDERON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN CANCEL OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN CORTES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN CRESPO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN D JESUS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN D LUGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN D MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN D RIOS MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN DAVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN DELGADO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN DONATO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN E CLEMENTE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN E COLLAZO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN E CRUZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN E CRUZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN E DIAZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN E GALDAMEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN E GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN E LEBRON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN E LOPEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN E NATAL FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN E NEGRON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN E NUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN E ORENGO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN E ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN E PEREZ GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN E RODRIGUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN E ROSARIO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN E ROSAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN E RUIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN E SALAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN E SANTANA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN E SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN E SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN E SOLIS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN E SOTOMAYOR MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VIVIAN E TORRES ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN E TORRES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN E VARGAS CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN ENID ACABA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN ENID CRESPO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN F GARCIA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN FEBRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN FERNANDEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN FERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN FUENTES BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN G CAMACHO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN GONZALEZ DE LLOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN GONZALEZ DE PAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN GREEN ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN H MERCADO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN HERNANDEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN HERNANDEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN I ACEVEDO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN I CALABRIA SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN I CORTES ALBARRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN I GONZALEZ INGLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN I LABOY SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN I ORTIZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN I ORTIZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN I RODRIGUEZ CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN I SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN IRIZARRY CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN J AREVALO LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN J JOGLAR SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN J LOPEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN J MARTINEZ BAUZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN J NIEVES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN J OCASIO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN J RAMIREZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN J SANABRIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN L CHILD BUITRAGO BIUTRIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN L DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN L FUENTES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VIVIAN L GARCIA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN L GONZALEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN L NATAL RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN L RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN L ROSA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN L SOPENA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN L TRUJILLO MUNDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN L VELAZQUEZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN LEBRON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN LOPEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN LOPEZ DE VICTORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN M CABRERA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN M GARCIA DE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN M MARTINEZ ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN M MEDINA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN M NEGRON LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN M REYES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN MALDONADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN MALDONADO SERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN MARRERO DALMAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN MARRERO QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN MARTINEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN MARTINEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN MARTORAL ANGULO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN MEDINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN MENDOZA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN MORALES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN N DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN N MARTINEZ BASTIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN N SANCHEZ RORIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN NAPOLEON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN NEGRON SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN NEVAREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN NIEVES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN ORTEGA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VIVIAN ORTEGA OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN P LARTIGAUT BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN PAGAN APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN PALERMO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN PEDRAZA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN PEDROGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN PEREZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN PEREZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN PITRE MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN QUINONES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN R JIMENEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN R POLANCO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN RAMIREZ SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN RAMOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN RAMOS VILLEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN REYES PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN RIOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN RIVERA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN ROBLES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN RODRIGUEZ BOBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN RODRIGUEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN RODRIGUEZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN ROMERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN ROSARIO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN ROSARIO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VIVIAN S ALFONSO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN S DURAN AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN SALDANA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN SANCHEZ LLAVONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN SANCHEZ REXACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN SANTIAGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN SANTIAGO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN SANTIAGO TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN SEGARRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN SEPULVEDA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN SIERRA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN T LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN TOLENTINO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN TORRES GUIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN V CASTRO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN V SANTELIZ MISLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN V SANTIAGO POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN VALENTIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN VALENTIN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN VALLE CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN VAZQUEZ CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN VAZQUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN VAZQUEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN VELEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN VI ALCOVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN VI COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN VIDAL CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN Y FRESSE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN Y MARTINEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIAN Z BAEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA BERRIOS LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA CEREZO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA COLON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VIVIANA D LA PAZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA DIAZ MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA E CATALA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA E GONZALEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA E MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA FEBUS CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA HERNANDEZ ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA HERNANDEZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA I DALY FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA L DONES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA LANTIGUA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA M DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA M RODRIGUEZ HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA M VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA MALDONADO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA MARTINEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA MARTINEZ TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA MIRANDA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA NUNEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA OLMO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA PEREIRA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA PEREIRA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA PLAZA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA QUINONES SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA RAMIREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA RAMIREZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA REYES COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA REYES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA RIOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA RIOS ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA RODRIGUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VIVIANA ROSARIO LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA SANCHEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA SANTOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA SERRANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA SOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA SOTO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA TORRES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA VARGAS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANA VIDAL BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANANNETTE DIAZ PIZARRRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANE FONTANEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANET VEGA ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANETTE CORTES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANETTE LASALLE MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANETTE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANETTE SANCHEZ FELICIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANNE A RODRIGUEZ ROBERTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANNETTE FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANNETTE HIDALGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIANO NIEVES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIENNE MARTIN DE RDGZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIETTE M NAZARIO BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VIVIETTE RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VLADIMIR A RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VLADIMIR A TOLEDO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VLADIMIR CORREA AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| VLADIMIR DIAZ ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VLADIMIR FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VLADIMIR HERNANDEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| VLADIMIR MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VLADIMIR MIRANDA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VLADIMIR OJEDA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VLADIMIR QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| VLADIMIR ROMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VLADIMIR SALCEDO AGUILERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VLADIMIR TOMASSINI BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| VLADIMIR VL FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VOCTOR SCNCHEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VOHAMED PAGAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| VON MARIE QUESADA MALARET | REDACTED | Undetermined | Contingent | | Unliquidated |
| VON MARIE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| VORDIN J EUSTAQUIO DRULLAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| VYDIA E GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| VYRNA LIZZIE CORA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| W BOZZO TTURRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| W LOUBRIEL IBANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| W PEREZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| W PONTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| W RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| W RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WADALBERTO MATOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WADDIE MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WAGDA I LLANOS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WAHEED MURAD WAHEED | REDACTED | Undetermined | Contingent | | Unliquidated |
| WAILANY MARTINEZ FREYTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALBERT NEGRON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALBERT R GONZALEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALBERTO E NUSSA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALBERTO HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALBERTO JIMENEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALBERTO JIMENEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALBERTO MALDONADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALBERTO MALINES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALBERTO SANTO DOMINGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALBERTO SOMARRIBA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDELMAR PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAL OTERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR A FELICIANO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR AGUILAR NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR ANTONGIORGI ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR BERRIOS CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR BOSQUE RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR CAMPUS POLLOCK | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR CARATTINI COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR CARRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WALDEMAR CARRERAS DE LA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR CIMA DE VILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR CINTRON SAURI | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR COLLADO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR COLON RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR CORREA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR COTTO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR DIAZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR DIAZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR DIAZ ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR FELICIANO RUPERTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR FELICIANO WALDEMAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR FERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR FONT MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR FORESTIER CUERDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR FORESTIER GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR GONZALEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR GONZALEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR HERNANDEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR IRIZARRY BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR IRIZARRY PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR JR VEGA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR LLAURADOR ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR LOPEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR MALDONADO DESPIAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR MALDONADO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR MEDINA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR MERCADO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR MORALES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR MORALES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR MUNET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR MUNIZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR MUNIZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WALDEMAR MUNOZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR NATAL CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR NAZARIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR NIGAGLIONI REGUERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR NOGUERAS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR ORTIZ FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR OSTOLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR PAGAN CRUR | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR PEREZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR PEREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR PEREZ QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR RAMIREZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR RAMIREZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR RAMOS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR RAMOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR RIVERA CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR ROBLES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR RULLAN CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR SAAVEDRA SAAVEDRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR SEGUI TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR SOTILLO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR SOTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR VALLE VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR VELEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR W SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WALDEMAR WA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR WA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR WA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR WA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR WA SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR WA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEMAR ZAPATA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDEOMAR TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDER LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDESTRUDIS LEON COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDETRUDIS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDETRUDIS ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDILLUDY RULLAN MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDIMAR REYES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDIMIR AYALA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDO A DIAZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDO A FALCON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDO E SANTIAGO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDO GONZALEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDO J RELTA CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDO L QUINONES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDO LLABRES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDO O CARABALLO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDO O COTTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDO PABON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDO R SERRANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDO RIVERA ALCAZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDO RODRIGUEZ ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDO SAN MIGUEL ALABARCES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDO TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDO WA EVELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALDY J NIEVES LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALENDA I BELTRAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESCA ARROYO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESCA ELIAS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESCA V PEREZ MUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESCA VEGA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA A RODRIGUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WALESKA AGUILAR SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA ALICEA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA ALVAREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA ARUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA AYALA QUI→ONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA AYALA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA BENITEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA BENITEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA BENNAZAR ALCOVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA BERRIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA CAMACHO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA CAMACHO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA CANALES COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA CARATTINI LIZARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA CARBALLO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA CARDE CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA CARRASCO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA CARRION RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA COLON FEBO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA COLON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA CORDERO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA CORDERO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA CORDERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA CRESPO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA CRUZ DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA DE JESUS CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA DE LA CRUZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA DIAZ ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA DIAZ ZAVALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA E ALICEA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA E MURPHY PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA E RIVERA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA E RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA ESPINOSA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA ESTRADA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA ESTRADA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WALESKA ESTREMERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA FIGUEROA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA G HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA GARCIA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA GONZALEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA GONZALEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA HERNANDEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA HERNANDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA I ALDEBOL MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA I GUADALUPE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA I LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA I RIVERA REMIGIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA I ROLON OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA I ZAYAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA IRIZARRY NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA IRIZARRY VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA J GONZALEZ CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA JIMENEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA LOPEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA LOPEZ MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA LORENZO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA LUCCA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA LUGO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA M COLLAZO PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA M MALDONADO LAFUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA MALDONADO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA MALDONADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA MARRERO MELECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA MARRERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA MARSHALL FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA MARTINEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA MATOS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WALESKA MEDERO GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA MEDINA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA MERCED VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA MIRANDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA MONTANEZ AGUIAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA MORALES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA MUNIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA NAZARIO ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA OJEDA DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA OLABARRIA TRUJILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA OQUENDO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA OSORIO LIND | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA PABON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA PEREZ NUSSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA PEREZ PEREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA PINO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA PIZARRO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA QUILES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA QUINONES NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA QUINONES PASTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA REYES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA RIOS FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA RIVERA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA RIVERA COIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA RIVERA DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA RIVERA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA RIVERA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA RIVERA SAAVEDRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WALESKA RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA RODRIGUEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA RODRIGUEZ RIOPEDRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA ROLON ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA ROLON PIZZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA ROSARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA SANCHEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA SANTIAGO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA SANTOS CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA SERRANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA SOTO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA TORRES OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA TORRES SARRIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA WA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALESKA WA FANTAUZZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALFRIDO CREAGH BANDERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALICIA COLON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALIS L VAZQUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALIX M FLORES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALKER CANDELARIO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALKER RIVAS CUBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALKY O ALMODOVAR GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALLACE BENTINE ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALLACE GERARDO LOPEZ LAO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALLACE LOPEZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALLACE MILLER MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALLACE PAMIES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALLACE R OCASIO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALLACE ROSARIO ALBIZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALLACE S CRUZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALLACE TORRES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALLEN MERCADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WALLESCA DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALLESCA GUILLEN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALLINGTON ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALLIS J GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALLIS L CORA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALLIS L RIVERA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALLMARY PI EIRO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALLY A TORRES ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALLY E MENDEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALLY MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALLY RODRIGUEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALLY S SANCHEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALLYS OTERO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALMARIE E VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALMER G MARTINEZ AMOROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALNERY M SANTIAGO FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALT SANTIAGO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER A ALVARADO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER A BUSTELO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER A DELERME SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER A GARCIA LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER ALBINO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER ALMODOVAR MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER ALVAREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER BANCH PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER BONANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER CALERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER CASTILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER CORTES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER CRESPO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER CRUZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER DE JESUS VALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER DELGADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER DIAZ MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER E DIAZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER E SOLIS MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER FELICIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER FELIX RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WALTER FIGUEROA SANDOVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER FOLCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER GALLOZA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER GARCIA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER GONZALEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER GONZALEZ ESCOBALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER H RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER HERNANDEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER I BERRIOS MALANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER IRIZARRY RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER IZQUIERDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER J ANTUNEZ CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER J DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER J GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER J MARTINEZ MORILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER J VELEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER JUSTINIANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER M FERRER RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER MALDONADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER MARRERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER MARRERO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER MARTINEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER MARTINEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER MARTINEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER MARTINEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER MERCADO MILANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER MERCADO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER MERCADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER MERCADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER MORAN RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER MUNOZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER MUNOZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER N RAMOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER NEGRON MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER NEGRON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WALTER O FERNANDINI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER O PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER ORTIZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER ORTIZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER ORTIZ ZENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER P RUIZ BORRAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER PABON BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER PADILLA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER PARRILLA GORDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER R GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER R LAMELA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER R MERCADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER R SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER R TORRES TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER RAMIREZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER REYES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER RIOS SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER RODRIGUEZ MORI | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER RODRIGUEZ REBOLLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER RODRIGUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER ROSARIO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER ROSARIO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER RUBIN RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER S RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER SANABRIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER SNEED RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER SOTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER SUAREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WALTER T CINTRON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER TORRES CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER TORRES LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER TORRES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER VAZQUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER VAZQUEZ CORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER VAZQUEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER VEGA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER VELEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER WA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WALTER WA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANCY RUIZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA A ALVARADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA A BERRIOS MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA A CANDELARIA AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA A DELGADO CORCINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA A MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA A MORALES CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA A PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA A RIVERA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA A RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA A RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA A TIRADO CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA A TORRES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA A VALCARCEL SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ACEVEDO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ACOSTA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA AFANADOR AFANADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA AGOSTO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA AGUILA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA AGUIRRE COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ALAMO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ALBERT TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ALCOVER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ALICEA CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ALVAREZ CUEBAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ALVAREZ LLORENS | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WANDA ALVAREZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ALVAREZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ALVAREZ VIVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA AMALBERT VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ANDRADES ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ANTONETTI MONTAQEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA AROCHO FONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ARROYO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ARVELO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA AYALA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA AYALA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA B CASAS OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA B GARCIA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA BARBOSA NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA BARRETO SAMALOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA BONILLA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA BRAVO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA BULTRON DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA BURGOS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA C EL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA C HERNANDEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA C LEBRON GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA C LLOVET DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA C NUNEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA C RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA C TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA CALDAS POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA CALDERON DE LOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA CAMACHO LARTIGAUT | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA CAMACHO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA CAMPOS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA CANINO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA CAQUIAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA CARTAGENA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA CASIANO SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WANDA CASTOIRE VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA CESANI LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA CINTRON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA CLAUDIO RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA CLEMENTE LUZUNARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA COLON ALMENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA COLON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA COLON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA CONCEPCION RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA CONCEPCION TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA CORREA NOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA CRESPO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA CRUZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA CRUZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA CUEVAS BASORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA CURBELO CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA D ALICEA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA D JESUS FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA D ROLDAN VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA D TAPIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA DAVILA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA DE JESUS DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA DE JESUS LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA DEL VALLE CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA DELFAUS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA DENIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA DESIDERIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA DOMINGUEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA DRAGONI BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E AGUIRRE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E ALVERIO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WANDA E AMEZQUITA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E APONTE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E ARCE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E BERMUDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E CAEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E CALDERON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E CASANOVA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E CASTRO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E CASTRO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E COLLAZO SALOME | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E COLON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E CRUZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E CRUZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E DEL RIO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E DELGADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E DIAZ CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E DIAZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E ESTRADA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E GALARZA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E GARCIA HERNNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E GONZALEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E HERNANDEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E IRIZARRY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E IRIZARRY MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E LEON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E LONGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E MALDONADO ECHEVARR | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E MARTINEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E MERCADO CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E MERCADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E MONT TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E MORALES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E MOREL VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E MORENO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WANDA E MUNOZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E NAVEDO CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E NEGRON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E NUNEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E ORTIZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E PANTOJA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E PEREZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E PORTELA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E QUINONES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E QUIONES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E RAMOS CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E RIOS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E RIVERA OSTOLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E RODRIGUEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E RODRIGUEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E RODRIGUEZ QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E RODRIGUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E ROSA ANTONGIORGI | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E RUIZ BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E SANCHEZ MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E SUAZO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E TORO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E VAZQUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E VEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA E VICENTE OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ECHEVARRIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ESCALERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ESCOBAR PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ESPINET PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ESTRADA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA FALCON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA FALU VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA FEBUS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA FELICIANO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA FERNANDEZ OLMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA FERRER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WANDA FIGUEROA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA FIGUEROA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA FIGUEROA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA FIGUEROA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA FIGUEROA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA FONTANEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA FUENTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA G BENITEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA G PAGAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA G RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA G RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA G ROHENA ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA G ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA G SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA G VEGUILLA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA GARCIA AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA GARCIA FORTEZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA GARCIA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA GARCIA MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA GARCIA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA GARCIA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA GARCIA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA GOMEZ FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA GONZALEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA GONZALEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA GONZALEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA GONZALEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA GONZALEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA GORDILS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA GUADALUPE RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA HERNANDEZ AGUILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA HERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA HERNANDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WANDA I ABRIL LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ADORNO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I AGUAYO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ALAMO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ALICEA LLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ALICEA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ALMODOVAR ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ALMODOVAR ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ALVARADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ALVARADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ALVAREZ DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ALVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ALVAREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ALVELO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ANDUJAR COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I APONTE CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ARCE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ARIAS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ARROYO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I AVILES GALLOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I AYALA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I BADILLO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I BAEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I BAEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I BAEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I BAEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I BALSEIRO CHACON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I BANCHS RULLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I BARBOSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I BARRIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I BASABE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I BATISTA PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I BELTRAN MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I BERRIOS LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I BETANCOURT ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I BIAGGI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I BRACERO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I BRAVO CARIDE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WANDA I BULTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I BURGOS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I CADIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I CALDERON ASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I CAMACHO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I CARABALLO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I CARABALLO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I CARABALLO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I CARABALLO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I CARABALLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I CARABALLO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I CARDONA ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I CARDONA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I CARRASQUILLO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I CARRASQUILLO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I CARRASQUILLO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I CARRASQUILLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I CARRILLO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I CARTAGENA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I CASANOVA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I CASANOVA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I CASILLAS DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I CASTILLO ALDARONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I CASTOR MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I CASTRO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I CATALA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I CENTENO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I CEPEDA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I CLAUDIO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I CLEREC HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I COLLAZO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I COLLAZO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I COLON ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I COLON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I COLON FONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WANDA I COLON REXACH | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I COLON VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I CORA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I CORA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I CORDERO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I CORDERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I CORDERO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I CORDERO SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I CORTES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I CORTES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I COTTO ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I COTTO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I COTTO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I COTTO POMALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I CRESCIONI CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I CRUZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I CRUZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I CRUZ DE LA PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I CRUZ REVERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I CRUZ SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I CRUZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I CUENCAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I CUEVAS NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I DALERIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I DAVILA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I DAVILA GUADARRAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I DAVILA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I DAVILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I DE JESUS BONEW | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I DE JESUS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I DE JESUS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I DE JESUS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I DE JESUS MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I DE JESUS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WANDA I DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I DIAZ CORTEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I DIAZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I DIAZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I DIAZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ECHEVARRIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ESPADA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ESTADES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ESTRONZA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I FALCON DECOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I FALERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I FEBRES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I FELICIANO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I FELICIER HIRALDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I FERNANDEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I FIGUEROA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I FIGUEROA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I FIGUEROA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I FIGUEROA ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I FIGUEROA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I FIGUEROA ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I FLECHA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I FLORES GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I FLORES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I FORTYZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I FRANCO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I FUENTES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I GARCES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I GARCIA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I GARCIA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I GARCIA OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I GELABERT SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I GOMEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I GOMEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WANDA I GONZAGUE CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I GONZALEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I GONZALEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I GONZALEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I GONZALEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I GONZALEZ UBINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I GONZALEZ VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I GOTAY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I GRACIANI CURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I GUIVAS PEPIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I GUZMAN GREEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I GUZMAN MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I GUZMAN VILLARONGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I HERNANDEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I HERNANDEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I HERNANDEZ DE LA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I HERNANDEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I HERNANDEZ FRAGOSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I HERNANDEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I HERNANDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I HERNANDEZ NERIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I HERNANDEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I HUERTAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ILARRAZA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I INGLES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I LA LUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WANDA I LAGUNA ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I LAUREANO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I LAUREANO VILLALOBOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I LEBRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I LEDUC CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I LLANO ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I LOPEZ ALVALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I LOPEZ LAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I LOPEZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I LOPEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I LOYOLA DUEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I LUCENA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I LUCIANO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I LUGO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I LUGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I LUGO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I LUNA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I MADERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I MAISONET DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I MALAVE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I MALDONADO ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I MALDONADO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I MALDONADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I MANFREDI SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I MANSO CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I MARCANO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I MARCANO ESTEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I MARRERO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I MARRERO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I MARTINEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I MARTINEZ VIRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I MASSANET NOVALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I MATIAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I MATOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WANDA I MATOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I MEDINA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I MEDINA GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I MEJIAS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I MELENDEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I MELENDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I MENDEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I MENDEZ DE LA PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I MENDEZ GIBOYEAUX | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I MENDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I MERCADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I MILLAN APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I MILLAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I MINGUELA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I MIRANDA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I MONGE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I MONTALVO TERRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I MONTALVO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I MONTERO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I MONTEVERDE ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I MORALES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I MOTTA ARENAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I MOYET RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I MULERO ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I NADAL FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I NAVARRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I NAZARIO RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I NEGRON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I NEGRON ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I NEGRON MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I NEGRON NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I NIEVES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I NIEVES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I NIEVES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WANDA I NOGUERAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I OLIVO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ORENGO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ORTEGA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ORTIZ BAUZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ORTIZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ORTIZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ORTIZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ORTIZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ORTIZ LATIMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ORTIZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ORTIZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ORTIZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ORTIZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ORTIZ PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ORTIZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ORTIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ORTIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ORTIZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I OTERO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I OTERO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I PABON FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I PACHECO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I PAGAN DURAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I PAREDES GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I PERALES PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I PEREZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I PEREZ AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WANDA I PEREZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I PEREZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I PEREZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I PEREZ FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I PEREZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I PEREZ ORSINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I PEREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I PEREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I PEREZ ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I PEREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I PEREZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I PEREZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I PIAZZA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I PINEIRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I PINERO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I PIZARRO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I PIZARRO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I POLANCO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I POMALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I PRATTS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I PRIETO CEDRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I QUILES MANTILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I QUINONES ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I QUINONES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I QUINONEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I QUINTERO NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I QUIQONES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RAMOS ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RAMOS CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RAMOS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RENOVALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RENTAS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RESTO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I REY DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I REYES MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WANDA I REYES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RICHARD VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RIOS CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RIVERA CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RIVERA GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RIVERA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RIVERA MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RIVERA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RIVERA ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RIVERA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ROBLES LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RODRIGUEZ ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RODRIGUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WANDA I RODRIGUEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RODRIGUEZ HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RODRIGUEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RODRIGUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RODRIGUEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RODRIGUEZ WANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ROJAS ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ROLDAN DAUMONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ROLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ROMAN ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ROMAN CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ROMAN CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ROMAN OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ROMAN RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ROMAN ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ROMERO BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ROSA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ROSA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ROSADO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ROSADO OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ROSARIO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ROSARIO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ROSARIO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ROSARIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WANDA I ROSARIO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I ROY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I RUIZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I SALGADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I SANABRIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I SANCHEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I SANCHEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I SANCHEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I SANTANA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I SANTIAGO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I SANTIAGO ALVARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I SANTIAGO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I SANTIAGO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I SANTIAGO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I SANTIAGO SALICRUP | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I SANTIAGO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I SANTOS CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I SANTOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I SANTOS SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I SEGARRA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I SEPULVEDA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I SERRANO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I SERRANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I SERRANO VILLOCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I SILVA CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I SILVA MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I SOLIS ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I SOLIS OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I SORIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I SORIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I SOTO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I SOTO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WANDA I SOTO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I SOTOMAYOR PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I SUAREZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I SUAREZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I TABOAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I TAPIA SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I TAPIA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I TIRADO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I TORO DE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I TORO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I TORRES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I TORRES LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I TORRES LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I TORRES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I TORRES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I TORRES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I TORRES QUIQONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I TORRES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I TORRES SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I TORRES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I TORRES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I TRINIDAD PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I TROCHE ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I TUA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I URRUTIA GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I VALENTIN CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I VALENTIN CUSTODIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I VALENTIN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I VALENTIN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I VALENTIN SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I VARGAS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I VARGAS SALERNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I VAZQUEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I VAZQUEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WANDA I VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I VAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I VAZQUEZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I VAZQUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I VAZQUEZ OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I VAZQUEZ RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I VEGA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I VEGA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I VEGA PARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I VEGA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I VELAZQUEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I VELAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I VELAZQUEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I VELEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I VELEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I VELEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I VELEZ SEPULVEDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I VIALIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I VILLALONGO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I VILLANUEVA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I VIRELLA MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA I WALKER RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA IDELGADO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA IRAOLA CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA IRIS SASTRE MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA IRIZARRY MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA IRIZARRY MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA IRIZARRY ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA IVETTE FIGUEROA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA J ALCALA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA J ALMEYDA FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA J APONTE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA J GALLOZA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA J GUZMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA J OCASIO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA J PACHECO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA J PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WANDA J RIVERA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA J RODRIGUEZ JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA J ROMERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA J SAID PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA J SOLER ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L ABREU MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L ALFONSO GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L ALVAREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L ANDUJAR REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L APONTE GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L ARROYO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L CARVAJAL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L COLLAZO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L CORDERO MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L CORDERO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L CORREA CORIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L CRUZ MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L CRUZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L DELGADO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L DIAZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L FALERO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L FLORIDO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L GALARZA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L GARCIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L GARCIA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L GONZALEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L HERNANDEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L IRIZARRY BOBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L LAMBERTY POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L LANDRON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L LOPEZ VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L MANSO CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L MARQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L MARTINEZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L MONTALVO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WANDA L NIEVES CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L ORSINI RECIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L ORTIZ ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L ORTIZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L ORTIZ MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L ORTIZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L POMALES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L PONS ORAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L QUINTERO CORAZON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L REYES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L RIVERA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L RIVERA AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L RIVERA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L RIVERA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L RIVERA PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L RODRIGUEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L RODRIGUEZ VELASQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L ROSARIO COLL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L ROSICH MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L RUIZ PUJOLS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L SAEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L SANTANA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L SOTO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L SOTO MILLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L TOSADO FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L TRINIDAD SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L VAZQUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA L VILLANUEVA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA LABORDE MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA LANCARA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA LAUREANO ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA LAUREANO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA LEE QUINONES CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WANDA LETICIA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA LINARES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA LIZ RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA LOPEZ ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA LORENZANA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA LUGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA LUGO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA M ABREU ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA M BARRETO ROCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA M BARRETO ROCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA M CALDERON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA M CANCEL IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA M CARMONA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA M CASTRO PLUMEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA M CASTRODAD QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA M CENTENO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA M FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA M GONZALEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA M JUSINO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA M LOPEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA M MAYSONET RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA M MILLAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA M MIRANDA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA M MORA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA M NAZARIO AYBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA M OROZCO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA M PIZARRO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA M RAMIREZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA M RAMIREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA M REYES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA M RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA M ROSARIO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA M ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA M SALINAS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WANDA M SERRANO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA M TORRES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA M VAZQUEZ AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MALAVE MARTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MALDONADO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MALDONADO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MALDONADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MALDONADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MALDONADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MANDRY CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MARCANO PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MARI VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MARIN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MARQUEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MARRERO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MARRERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MARRERO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MARTELL MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MARTINEZ ARCELAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MARTINEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MARTINEZ CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MARTINEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MARTINEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MARTINEZ MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MARTINEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MARZAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MEDINA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MEDINA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MELENDEZ ALBALADEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MELENDEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MELENDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MELENDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MELENDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MELENDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MENDEZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MERCADO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WANDA MERCADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MERCADO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MILANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MILLAN RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MIRANDA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MONROIG NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MONTANEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MONTES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MONTES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MORALES FONTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MORALES VALDERRAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MOUX HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA MURIEL PANTOJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA N CARLO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA N FELICIANO LAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA N IALVERIO LEBR | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA N MALDONADO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA N MOLINA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA N PAGAN PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA N PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA N RODRIGUEZ PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA N VELAZQUEZ CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA NEGRON RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA NEGRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA NEGRON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA NIEVES CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA NIEVES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA O CABRERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA O HUERTAS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA OCASIO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA OCASIO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ORTEGA ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ORTEGA ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ORTEGA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ORTIZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WANDA ORTIZ MALPICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ORTIZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ORTIZ ROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA OSORIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA OYOLA CALDERIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA P RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA PACHECO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA PAGAN CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA PAULA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA PEÑA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA PEREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA PEREZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA PEREZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA PEREZ LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA PEREZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA PIETRI BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA POLANCO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA QUILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA QUINONES ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA QUINONES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA QUINONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA QUINONEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA QUINTANA LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA QUINTANA OSTOLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA R ALTIERI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA R DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA R HERNANDEZ SONERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA R IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA R RAMOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA R RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA R SANTOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA R TIRADO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WANDA R VERGNE MIRABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RAICES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RAMIREZ LAGARRETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RAMOS CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RAMOS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RAMOS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RAMOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RAMOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RENTAS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RESTO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA REY DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA REYES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RIJOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RIOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RIOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RIVERA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RIVERA BARBOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RIVERA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RIVERA LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RIVERA LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RIVERA PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WANDA RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RIVERA ZENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ROBLES PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ROBLES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RODENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RODRIGUEZ ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RODRIGUEZ BIAGGI | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RODRIGUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RODRIGUEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RODRIGUEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RODRIGUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ROSADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ROSADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ROSADO VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ROSARIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RUBERT ALBIZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA RUIZ ARIZMENDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA S COLON YEYE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA S CRUZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA S DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA SAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA SALABERRIOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA SALINAS BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA SALTARES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA SANCHEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA SANCHEZ CARRADERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA SANCHEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WANDA SANCHEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA SANCHEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA SANCHEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA SANTANA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA SANTIAGO CALIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA SANTIAGO ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA SANTIAGO GARAYUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA SANTIAGO PIMENTEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA SEBASTIAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA SEGUI REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA SERRANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA SIERRA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA SIMMONS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA SOSTRE LACOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA SOTO OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA SOTO OSUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA SOTOMAYOR AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA T CASTRO ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA T FELICIANO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA T GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA T LUGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA T SIERRA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA TIRADO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA TOLEDO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA TORRES PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA TORRES RAIMUNDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA TORRES REPOLLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA TORRES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA TORRES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WANDA TROCHE PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA V APONTE FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA VALDIVIA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA VALENTIN CUSTODIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA VALLEJO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA VAZQUEZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA VAZQUEZ FIOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA VAZQUEZ GARCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA VAZQUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA VAZQUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA VEGA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA VEGA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA VEGA MONELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA VEGA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA VEGUILLA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA VELAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA VELAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA VELEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA VELEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA VELEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA VIDAL FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA VIZCARRONDO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA VIZCARRONDO FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA W CARRASQUILLO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA WA ERIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA WA ICOLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA WA IROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA WA LALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA Y CANCEL LOUBRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA Y DE JESUS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA Y SAMALOT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA Y SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA Y VALENTIN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA Z RUIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA Z VARGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDA ZAMORA AMBERT | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDALEE MONTERO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDALINA BORRERO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WANDALINA LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDALIS ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDALISS VAZQUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDALIZ CARRERO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDALIZ COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDALIZ CORDERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDALIZ DELGADO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDALIZ GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDALIZ MARTINEZ MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDALIZ ROBLES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDALIZ WA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDALY DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDAMARIS MERCADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDELIZ OTERO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDELYN MALDONADO BON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDIE CAMACHO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDILEE D PAGAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDIMAR RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDISLEY RAMOS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDY CASTRO LAZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDY GARCIA MEJIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDY M ALVAREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDY OLIVERAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDY PASTRANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDY RAICES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDY RIOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDY SUZETTE MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDYANN MARQUEZ OLMEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDYCELI AVILES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDYMAR BURGOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WANDYSEL TORRES GALAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WARDIMAN CHAPARRO CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WARDO MATEO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WARMAR GOMEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WARNER MATOS TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WARREN ORTIZ GRAULAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| WARREN PEREZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WARREN SANTIAGO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WARRINER CORREA CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WASSILLY J BONET CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WAYDA L SANTOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WAYNE ORTIZ CHACON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WAYNE VEGA ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WEALTHIA LEGARRETA ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WEBSTER MARTINEZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WEDAD L SAID PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WEENA E ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WEILEEN M CASTRO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WEINDA M COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WEISER Y NAVAS VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WELLMARIE IBARRA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WELSH ANTHONY FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WELVIN GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENCESLA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENCESLADA VELAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENCESLAO BARBOSA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENCESLAO CORCHADO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENCESLAO GONZALEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENCESLAO LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENCESLAO QUINTANA BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENCESLAO QUINTANA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENCESLAO RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENCESLAO TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENCESLAO VEGA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENCESLAO WE PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENCY E TORO GODINEAUX | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENDA CORREA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENDA L MELECIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENDA MORENO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENDALIZ RODRIGUEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENDALY RODRIGUEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENDDY L COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENDEL BERROCALES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENDEL J RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENDELINE COLON JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENDELINE VAZQUEZ DOMINICC | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WENDELIZ AVILES CAJIGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENDELL CARRASQUILLO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENDELL CARRASQUILLO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENDELL CRUZ LINARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENDELL GONZALEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENDELL MENDEZ RULLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENDELL MONTALVO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENDELL ORTIZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENDELL S JAIME VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENDELL TORO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENDELL VARGAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENDELYN CORTES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENDER GUZMAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENDOLYN MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENDY ADORNO CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENDY COLON CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENDY DUENO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENDY E DIAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENDY ESPINOSA URENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENDY GOMEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENDY GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENDY I ACEVEDO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENDY I PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENDY LIND CASADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENDY LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENDY MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENDY OCASIO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENDY RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENDY ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENDY SOSTRE MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENDY WE IALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENNEBIS MERSEDES DE LOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WENSY SANCHEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WERNER MORALES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WERNER RODRIGUEZ JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WES QUIRINDONGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WESEY R CORDOVA SMITH | REDACTED | Undetermined | Contingent | | Unliquidated |
| WESLEY ALBALADEJO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WESLEY G RIVERA AYENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WESLEY I CENDEJAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WESLEY J ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WESLEY J RAMOS DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| WESLEY MARTINEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WESLEY QUINTANA JEMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WESLEY R FLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WESLEY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WESLEY ROSADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WESLEY RPADRO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WESLEY VAZQUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WESLIE L RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WESLY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WESLY RUIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WEST QUINONES VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WETSY I CORDERO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WETSY J RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WEXLY SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WEYNA MALDONADO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WEYNBERT ROBLEDO DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WHILMA PARES ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WHITMARY CLASS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WHITNEY SHIRLEY MUNIZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WHITNEY WH RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIBEL RUIZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WICARDI PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIDA F SANTIAGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIDALIS COLON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIDALIS RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIDALISE DOMINGUEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIDALIZ FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIDALYS CASTRO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIDALYS DAVID RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIDALYS ESPINOSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIDALYS RAMOS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIDALYS RIVERA LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIDALYS RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIDALYS VILLALONGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WIDEN GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIDERMINA OLIVERAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIDERMINA OLIVERAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIDILIA PEREZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIDNA A BONILLA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIDNA L RODRIGUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIDNA VERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIDNELIA ARCE REY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIDNELIA SUSTACHE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIGBALDO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIGBERTO AVILES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIGBERTO CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIGBERTO D MARRERO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIGBERTO GONZALEZ MEDIAVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIGBERTO J ALVAREZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIGBERTO MONTANO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIGBERTO MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIGBERTO MORALES SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIGBERTO NEGRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIGBERTO ORTIZ BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIGBERTO ORTIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIGBERTO RIVERA MARGENAT | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIGBERTO RIVERA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIGBERTO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIGBERTO RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIGBERTO TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIGBERTO VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIGBERTO WI CASTELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIILIAM APEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIL RODRIGUEZ RODEIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBECKY Z CABRERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBER A MENDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBER I NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBER IRIZARRY IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBER J BERRIOS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBER MENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBER PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERT A ROSADO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILBERT A SANABRIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERT ALVAREZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERT CANDELARIO COLO N | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERT CINTRON ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERT COLON CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERT CORA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERT GONZALEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERT GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERT HERNANDEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERT MALAVE BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERT MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERT MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERT MEDINA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERT MEDINA ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERT MONTERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERT MUNIZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERT MUNIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERT ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERT ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERT ORTIZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERT ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERT RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERT REBOLLAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERT RIVAS TOROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERT RIVERA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERT ROSADO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERT ROSADO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERT RUIZ GALICIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERT SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERT SEPULVEDA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERT SOTO MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERT VALENTIN QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERT VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERT WI PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERT WI SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERT WI SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO AGOSTO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO ALVARADO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILBERTO ANDINO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO APONTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO AYALA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO BE BERMUDEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO BERMUDEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO BETANCOURT PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO BURGOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO BURGOS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO COLON SAMOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO CONDE BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO CONDE DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO CORREA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO CORTES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO CORTES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO COTTO VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO CRUZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO E PEREZ DE LA TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO FELICIANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO FERRERAS VILLAFAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO FIGUEROA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO GONZALEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO GONZALEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO GONZALEZ MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO GONZALEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO HERNANDEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO J MELENDEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO LOPEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO LUNA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO MATIAS ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO MENDOZA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO MERLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILBERTO MIRANDA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO MOCZO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO MORALES MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO PENA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO PUENTE ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO RIVERA AGUIRRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO RIVERA CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO RIVERA ESPINEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO RIVERA FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO RIVERA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO ROBLES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO RUIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO RUPERTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO SOTO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO TIRADO TALAVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO TORRES ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO TORRES PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO TORRES TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO TOSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO VELAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO VIDRO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO WI IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO WI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBERTO WI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBUR MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBUR ROSARIO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBUR S GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBURG JUARBE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBURT SANCHEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILBYN ROUBERT VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILCA FIGUEROA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILCA M CABAN LOPERANA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILCELINO NATAL NOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILCELINO SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA A NIEVES SANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA ACEVEDO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA COLLAZO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA COLON ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA CORREA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA E RODRIGUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA E RODRIGUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA E RODRIGUEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA G MONTES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA HERNANDEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA I AYALA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA I GONZALEZ MOLLFULLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA I PAGAN PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA J NIN PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA L MOCTEZUMA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA LOPEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA M ALFONSO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA M BONILLA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA M DIAZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA M RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA M TORRES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA OCASIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA OSORIO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA PADUA ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA PEREZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA PRUNA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA R ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA RAMOS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA REYES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA RIVERA SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA S PEDRO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA TORRES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILDA VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA Y MARRERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDA Z VEGA ZENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDALIA PEREZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDALIE CRUZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDALIS ARCHILLA MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDALIS MONTES ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDALIS RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDALIS SERRA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDALISSE ORTIZ DIPINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDALYS COLON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDALYS GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDAMAR ONEILL REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDANIL ROBLES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDANIS MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDEN NUNEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDER A ALDARONDO ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDER TORRES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILDO OSORIO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILENY ALVELO MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILES ARIAS FRANCIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILEYDA ALVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFRANCIS VIDRO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFRED A NAVARRO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFRED ANDUJAR VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFRED CAMILO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFRED COLON DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFRED CRUZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFRED HERNANDEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFRED HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFRED MARTORELL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFRED MATOS ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFRED MERCADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFRED MONTAO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFRED NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFRED PEREZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFRED R RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILFRED SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFRED SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFRED SANTOS CALIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFRED SERRANO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFRED VELAZQUEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFRED VELEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO A CONCEPCION TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO A CRUZ NTONGIORGI | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO A HERNANDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO A MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO A MEDINA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO A PUIG MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ADORNO BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ADORNO MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ADORNO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO AGOSTO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ALDARONDO ALDARON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ALICEA FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ALICEA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ALICEA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ALONSO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ALVARADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ALVAREZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ALVAREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ALVAREZ LAGUER | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ALVAREZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO AMARO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO AMILCA SOTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ANDINO SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ANDREU RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ANDUJAR ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO APONTE FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO APONTE NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO APONTE PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ARCE MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ARCE SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ARES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILFREDO ARROYO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ARROYO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ARROYO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ARROYO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ARROYO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ARROYO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ARROYO WILFREDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ATANACIO MACHUCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO AYALA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO BADILLO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO BAEZ CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO BAEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO BAEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO BAEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO BAEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO BALAEZ CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO BARRETO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO BARRIENTOS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO BATISTA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO BATTISTINI CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO BENITEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO BERDECIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO BERMUDEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO BERMUDEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO BERMUDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO BERMUDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO BERRIOS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO BETANCOURT MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO BORIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO BORRERO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO BOSQUE CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO BRUNO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO BURGOS MOYETT | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO BURGOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CABALLERO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CALDERON OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILFREDO CALDERON TALAVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CALDERON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CAMACHO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CAMACHO COTTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CAMERON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CANCEL PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CANDELARIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CANDELARIA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CARABALLO IZQUIERDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CARABALLO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CARABALO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CARDONA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CARINO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CARRASQUILLO BRENES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CARRASQUILLO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CARRASQUILLORIVERA WILFREDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CARTAGENA SANTIAG | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CARTAGENA SANTIAG | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CASILLAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CASTILLO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CASTRO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CASTRO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CEBALLOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CEDENO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CENTENO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CEPERO MONSERRATE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CHARRIEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CINTRON JURADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO COLLAZO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO COLLAZO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO COLON AMILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO COLON ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO COLON CUMBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILFREDO COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO COLON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO COLON PIQEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO COLON ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CONTRERAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CORDERO ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CORDERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CORDERO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CORIANO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CORREA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CORREA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CORTE FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CORTES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CORTES ZEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO COSME CRISPIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO COTTE CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO COTTO CONTRERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO COTTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO COTTO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CRESPO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CRESPO NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CRUZ AFANADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CRUZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CRUZ CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CRUZ CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CRUZ LANAUSSE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CRUZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CRUZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CRUZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILFREDO CRUZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO CRUZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO DAVID ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO DE ARMAS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO DE JESUS OFARRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO DE LA PAZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO DEJESUS BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO DEL VALLE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO DEL VALLE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO DIAZ CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO DIAZ FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO DIAZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO DIAZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO DIAZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO DIAZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO DIAZ ILDEFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO DIAZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO DIAZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO DIAZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO DIAZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO DIAZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO DONES CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO DUMENG FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO E BAEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO E ROSA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO E TOVAL MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ECHEVARRIA CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ECHEVARRIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILFREDO ECHEVARRIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ESPADA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO F COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FALCON BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FALCON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FEIJOO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FELICIANO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FELICIANO PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FELICIANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FELICIANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FELICIANO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FELICIANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FELIX MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FELIX RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FELIX VEGUILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FERNANDEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FERREIRA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FERRER LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FIGUEROA CALCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FIGUEROA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FIGUEROA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FIGUEROA ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FIGUEROA ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FIGUEROA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FIGUEROA OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FIGUEROA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FIGUEROA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FLECHA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FLORES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FLORES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FLORES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FLORES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FLORES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILFREDO FLORES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FRANQUI GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FUENTES ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO FUENTES MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GALARZA PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GALARZA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GARAY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GARCIA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GARCIA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GARCIA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GARCIA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GARCIA PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GARCIA QUESTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GARCIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GARCIA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GERENA ALMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GOMEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GOMEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GONZALEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GONZALEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GONZALEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GONZALEZ BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GONZALEZ CASTRODAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GONZALEZ HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GONZALEZ MASSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILFREDO GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GONZALEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GONZALEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GONZALEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GONZALEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GONZALEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GOTAY REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GUADALUPE RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GUERRIOS MONTALVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GUTIERREZ ANTONETTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GUZMAN CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GUZMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GUZMAN FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GUZMAN MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO GUZMAN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO HERNANDEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO HERNANDEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO HERNANDEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO HERNANDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO HERNANDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO HERNANDEZ GONZALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO HERNANDEZ ILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO HERNANDEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO HERNANDEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO HERNANDEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO HERNANDEZ REY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO HERNANDEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO HERNANDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO HERNANDEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILFREDO HIDALGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO HORTA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO IGLESIAS CUSTODIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO IRIZARRY COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO IRIZARRY FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO IRIZARRY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO IRIZARRY SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO IZQUIERDO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO J CAPARROS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO J GERENA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO J LOIS ZANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO J MELENDEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO J PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO J RAMOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO J RIVERA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO JIMENEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO JIMENEZ TURELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO JOUBERT TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO KUILAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO L BONILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO L CRUZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO L FIGUEROA REBOLLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO LABOY VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO LAGARES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO LAJARA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO LAMBOY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO LASSALLE NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO LAUREANO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO LEBRON ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO LEON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO LOPEZ BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO LOPEZ CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO LOPEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO LOPEZ LEDUC | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO LOPEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILFREDO LOPEZ QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO LOPEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO LOPEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO LORENZO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO LOZADA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO LOZADA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO LOZADA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO LOZANO ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO LUCIANO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO LUGO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO LUGO DROIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO LUGO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO LUGO MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO LUGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO LUGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO M FIGUEROA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO M RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MACHIN OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MAISONAVE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MAISONET AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MALAVE MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MALDONADO CAMERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MALDONADO CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MALDONADO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MALDONADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MALDONADO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MALDONADO PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MANSO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MARIN MURPHY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MARQUEZ BIRRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MARQUEZ CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MARQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MARQUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MARQUEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MARRERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MARRERO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MARRERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MARRERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILFREDO MARRERO ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MARTES CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MARTINEZ FE BRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MAS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MATIAS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MATIAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MATOS BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MATOS COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MATOS MARCHANY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MAYSONET GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MEDINA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MEDINA REVERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MEDINA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MEDINA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MEDINA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MELENDEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MELENDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MELENDEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MENDEZ ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MENDEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MENDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILFREDO MENDEZ PORRATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MENDEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MENDOZA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MENENDEZ NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MERCADO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MERCADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MERCADO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MERCADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MERCADO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MERCADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MERCED ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MIRANDA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MIRANDA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MISLA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MOLINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MOLINA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MOLLFULLEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MONGE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MONTEROLA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MORA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MORALES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MORALES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MORALES PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MORALES SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MORALES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MORENO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MORET MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MORGADO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MUJICA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MULERO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO MURGA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILFREDO NAPOLES LAMELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO NATAL CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO NATAL GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO NAVARRO CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO NAVARRO CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO NAVARRO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO NEGRON BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO NEGRON MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO NEGRON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO NEGRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO NEGRON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO NIEVES AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO NIEVES MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO NIEVES MULLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO NIEVES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO NIEVES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO NIEVES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO NUNEZ PRATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO OCACIO R | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO OCASIO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO OCASIO JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO OCASIO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO OCASIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO OFARRILL GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO OLAVARRIA PADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO OLIVERAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO OLIVO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO OLIVO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO OLMEDA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO OLMO SALAZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ONEILL REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO OQUENDO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO OQUENDO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ORENGO CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ORENGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILFREDO ORIONA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ORTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ORTEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ORTEGA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ORTEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ORTIZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ORTIZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ORTIZ CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ORTIZ CERVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ORTIZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ORTIZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ORTIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ORTIZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO OTERO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO OYOLA MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO OYOLA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO OYOLA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PABON VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PACHECO CARINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PACHECO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PADILLA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PADILLA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PADILLA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PADILLA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PAGAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PAGAN LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PAGAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PAGAN VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PANTOJAS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PARES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PASTRANA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PEREZ ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILFREDO PEREZ ADAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PEREZ ENCAR NACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PEREZ FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PEREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PEREZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PEREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PEREZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PEREZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PEREZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PEREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PEREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PEREZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PEREZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PICOT MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PIZARRO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PIZARRO SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO PORTALATIN ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO QUILES LISOJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO QUINONES BONANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO QUINONES CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO QUINONES FILOMENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO QUINONES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO QUINONES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO QUINTANA ESTEVEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO QUIROS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO R OQUENDO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RABASSA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RABELO MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RAMIREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RAMIREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RAMIREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILFREDO RAMIREZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RAMIREZ SALTAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RAMOS ANAZAGOSTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RAMOS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RAMOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RAMOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RAMOS GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RAMOS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RAMOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RAMOS TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RAMOS TOSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RAMOS VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RAMOS VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO REYES DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO REYES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO REYES VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIFAS ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIOLLANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIOS ALBARRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIOS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIOS CHAVEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIPOLL MC ANN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILFREDO RIVERA FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA TOLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROBLEDO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROBLES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROBLES CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROBLES CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROBLES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROCHET | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILFREDO RODRIGUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ BARRETT | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ FONTANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ RODRIGU | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROJAS ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROJAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILFREDO ROMAN CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROMAN NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROMAN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROMERO AYAL A | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROQUE ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROSADO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROSADO BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROSADO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROSADO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROSADO LAGUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROSADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROSADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROSADO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROSADO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROSARIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROSARIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROSARIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ROSARIO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RUIZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RUIZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RUIZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO RULLAN ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO S VELAZQUEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SAEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SALAS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SALGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SALINAS TUBENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANCHEZ ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANCHEZ CAMARENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANCHEZ DE ALBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANCHEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANCHEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILFREDO SANCHEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANCHEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANDOVAL SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANLANA FIGUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANTANA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANTANA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANTANA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANTANA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANTIAGO AMY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANTIAGO ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANTIAGO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANTIAGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANTIAGO LAO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANTIAGO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANTIAGO OLIVIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANTIAGO POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANTIAGO QUIJANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANTIAGO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANTIAGO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANTIAGO RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANTIAGO SEMIDEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANTIAGO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANTOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANTOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANTOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANTOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SANTOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SCHETTINI MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SERRANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILFREDO SERRANO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SERRANO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SIERRA OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SILVA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SILVA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SILVA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SOTELO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SOTO AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SOTO BOSQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SOTO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SOTO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SOTO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SOTO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SOTO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SOTO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SOTOMAYOR TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SUAREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO SUAREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO T MENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO TIRADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO TOLEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO TOLEDO MOREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO TORO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO TORRES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO TORRES CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO TORRES FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO TORRES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO TORRES GOYTIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO TORRES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO TORRES LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO TORRES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO TORRES NIGLAGONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO TORRES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILFREDO TORRES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO TORRES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO TOSADO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO TURELL CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VALDERRAMA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VALENTIN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VALENTIN PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VALENTIN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VARELA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VARGAS COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VARGAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VARGAS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VARGAS VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VAZQUEZ GALINDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VAZQUEZ MADERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VAZQUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VAZQUEZ PANETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VAZQUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VAZQUEZ SANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VEGA ALVERTORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VEGA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VEGA FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VEGA HENCHYS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VEGA JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VEGA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VEGA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VELAZQUEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VELAZQUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VELAZQUEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VELAZQUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VELAZQUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILFREDO VELEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VELEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VELEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VELEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VELEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VELEZ SABO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VELEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VELEZ SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VELEZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VIERA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VIERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VIERA GARCES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO VILLODAS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO W SOSTRE DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO WI ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO WI ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO WI CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO WI CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO WI CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO WI JCARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO WI NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO WI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO WI ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO WI SANTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO WI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDO ZAPATA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFREDY RANGEL GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFRIDA ROSARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFRIDA SANTIAGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFRIDE BONILLA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFRIDO MASOLLER SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFRIDO RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILFRIDO RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILGBERTO CARRASQUILLO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILGEN RODRIGUEZ MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILGEN VALENTIN PADUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILGRABIEL GOMEZ INOSTROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILHELM D MARRERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILHELM LOPEZ AFANEDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILHELM RODRIGUEZ SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILHEM ALVAREZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILHEM CRUZ CAJIGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILHEM MARTINEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILHEN H SANTIAGO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILIAM ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILIBARDO FUENTES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILILLEM NIEVES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILJALIS SANABRIA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILJOEL MEDINA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILKIN BARRETO BOSQUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILKIN O VELEZ MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILKING CARABALLO BARRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILKINS MARTINEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILKINS ORTIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILKINS ROMAN SAMOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILKINS VALENTIN PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILL A NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILL CARINO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILL F BERNIER APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLAM SERRANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLARD MARRERO CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLHEM ESTRADA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIA SANTIAGO CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM A ALVARADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM A ARRUFAT MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM A CASTRO FORASTIERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM A COLLAZO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM A CORDERO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM A DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM A DUCOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM A DUCOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM A FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM A GARCIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM A HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM A IRIZARRY CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM A MALDONADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILLIAM A MORALES FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM A OLMEDO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM A PAGAN BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM A RIVERA TORRENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM A RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM A ROMAN BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM A ROMAN MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM A THOMPSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM A VEGA VIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM A VELEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ACETTY CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ACEVEDO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ACEVEDO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ACEVEDO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ACEVEDO VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ACOSTA BALAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ACOSTA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ADORNO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM AGOSTO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM AGOSTO GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM AGUILAR MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ALAMO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ALBINO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ALDEA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ALGARIN ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ALICEA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ALMEYDA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ALVARADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ALVARADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ALVARADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ALVAREZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ALVAREZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ALVAREZ ISALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ALVAREZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM APONTE ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM APONTE BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILLIAM APONTE CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM APONTE GARRIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM APONTE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM AQUINO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ARCE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM AREIZAGA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ARES PERALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ARGUELLES ROSALY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ARGUELLES ROSALY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM AROCHO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ARROYO GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ARROYO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ARROYO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ASENCIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ASTACIO PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM AVILES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM AVILES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM AVILES ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM AVILES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM AVILES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM AYALA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM AYALA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM BABILONIA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM BAEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM BALAGUER CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM BARRETO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM BERMUDEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM BERRIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM BETANCOURT ALEMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM BETANCOURT LORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM BILL SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM BLANCO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM BONET MUNOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM BONET VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM BONILLA CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILLIAM BOSCH COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM BRACER NATAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM BRUNO KUILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM BURGOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM BURGOS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM BURGOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM BURGOS QUINTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM C CRUZ MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM C LUGO SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM C OLON FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CABANAS MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CABRAL CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CALERO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CAMACHO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CAMACHO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CAMERON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CARABALLO ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CARABALLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CARDONA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CARDOZA SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CARRASCA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CARRASQUILLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CARTAGENA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CASTRO AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CENTENO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CHAVES LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CINTRON MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CINTRON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CIRINO OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM COLL VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM COLLAZO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM COLON ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM COLON AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM COLON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILLIAM COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM COLON DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM COLON MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM COLON MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM COLON NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM COLON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM COMAS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CONCEPCION CHAPARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CONCEPCION ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CONTRERAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CORDERO VILLEGA S | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CORDOVA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CORNIER ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CORREA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CORREA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM COSME CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM COSME RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM COSME VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM COTTO EUSTACHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CRUZ ANTEGUERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CRUZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CRUZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CRUZ MARCIAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CRUZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CRUZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CRUZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CRUZ SONERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CUEBAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM CUEVAS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM D CARABALLO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILLIAM D FIGUEROA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM D LEON INCHAUTEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM D PEREZ SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM D RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM D VEGA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM D VELEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM DE FERIA MILEHAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM DE HOYOS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM DE JESUS LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM DE JESUS OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM DE JESUS SALAZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM DE LA CRUZ MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM DE LA ROSA QUINONE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM DE LA ROSA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM DECLET MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM DELGADO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM DELGADO SANDERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM DIAZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM DIAZ BONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM DIAZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM DIAZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM DIAZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM DIAZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM DIAZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM DINGUI CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM DODD SEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM DORTA MOYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM DUCOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM DUMENG CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM E AVILES ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM E CRESPO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM E HERNANDEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM E MARQUEZ WILLIAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM E RAMOS MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM E RIVERA FONTAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILLIAM E RODRIGUEZ MORALE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM E RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM E SANTOS PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM E VAZQUEZ CASAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM E VEGA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ECHANDY OCHOA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM EDWARD COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ELIAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ESTEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM F CINTRON CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM F FERNANDEZ PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM F OTERO GUEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM F RODRIGUEZ BORGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM F SANTIAGO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM FANTAUZZA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM FBRUCKMAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM FEBLES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM FEBRES ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM FELICIANO APOLINARIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM FELICIANO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM FELICIANO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM FELICIANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM FELICIANO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM FELICIANO VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM FERNANDEZ PI | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM FIGUEROA CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM FIGUEROA CONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM FIGUEROA GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM FIGUEROA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM FIGUEROA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM FIGUEROA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM FLORES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM FLORES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM FLORES SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILLIAM FONSECA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM FONSECA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM FRANK COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM FRIAS CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM FUENTES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM G DAVIL A NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM G LATIMER VEVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM G RODRIGUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM G TORO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GALINDO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GALLOWAY CEPEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GARCIA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GARCIA CEBOLLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GARCIA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GARCIA CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GARCIA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GARCIA ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GARCIA GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GARCIA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GARCIA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GARCIA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GARCIA SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GARCIA SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GARCIA TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GELY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GOMEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GONZALEZ ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GONZALEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GONZALEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GONZALEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GONZALEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GONZALEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILLIAM GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GONZALEZ LACOMBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GONZALEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GONZALEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GONZALEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GONZALEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GONZALEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GONZALEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GONZALEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GONZALEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GOTAY ESPAROLINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GREEN GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GREEN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GSIERRA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GUADALUPE LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GUTIERREZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GUZMAN ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GUZMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GUZMAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GUZMAN GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GUZMAN GREEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GUZMAN GREEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM GUZMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM H BEDICS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM H ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM H PAGAN COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM H PREST O N | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM H RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM H RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM HAVERCOMBE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILLIAM HERNANDEZ BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM HERNANDEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM HERNANDEZ HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM HERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM HERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM HERNANDEZ VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM HERRERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM HIDALGO BORDOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM HUECA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM HUERTAS CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM I ALVAREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM I HERNANDEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM I MARTINEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM I RIVERA MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM I RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM I SOLIS BERNUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM IDORWATT MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM IRIZARRY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM IZQUIERDO PRIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM J BORGOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM J BRUNO KUILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM J BURGOS GUEVARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM J COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM J COVAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM J FELICIANO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM J HERNANDEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM J HERNANDEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM J JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM J LOPEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM J MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM J MENDEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM J MENDOZA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM J MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM J NEGRON CORPS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM J ORTIZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM J PINEIRO OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILLIAM J QUINONES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM J RAMIREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM J RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM J RIVERA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM J RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM J RODRIGUEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM J RODRIGUEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM J ROIG RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM J ROSADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM J ROSADO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM J ROSARIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM J VALE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM J VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM JACOME CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM JAMES MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM JIMENEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM JRAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM JUSINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM JUSINO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM JUSTINIANO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM L ARCE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM L CARABALLO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM L MARQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM L ROSARIO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM LA CRUZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM LABOY ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM LAMBOY FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM LETRIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM LOPEZ BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM LOPEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM LOPEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM LOPEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILLIAM LOPEZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM LOUBRIEL ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM LOZANO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM LUGO GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM LUGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM LUGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM LUGO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM M DIAZ SEMIDEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM M FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM M MARTINEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM M MEDINA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM M ORTIZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM M RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM M SANTANA MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM M SOSTRE LEYZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MACHADO ABRAMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MACHADO ALDARONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MAISONET MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MALDONADO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MALDONADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MALDONADO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MALDONADO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MALDONADO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MALDONADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MALDONADO RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MALDONADO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MARCANO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MARCIAL RAICES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MARRERO CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MARRERO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MARRERO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MARTIN OMS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MARTINEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MARTINEZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MARTINEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MARTINEZ CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MARTINEZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILLIAM MARTINEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MARTINEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MARTINEZ LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MARTINEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MARTINEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MARTIS II ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MARZAN SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MATIAS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MATIAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MATOS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MAUROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MEDINA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MELETICHE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MENA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MENDEZ ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MENDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MENDOZA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MENENDEZ LLAUGER | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MERCADO MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MERCADO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MERCADO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MERCADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MERCED DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MIRANDA PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MIRANDA TORR ES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MIRANDA TOUSSETT | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MONTALVO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MONTANEZ ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MONTERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MORALES COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MORALES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MORALES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILLIAM MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MORALES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MORALES SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MUNIZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MUNOZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM MURIEL C NO APELLIDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM N ROBLES ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM N SEDA AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM N VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM NADAL NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM NATAL ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM NAVEDO ILARRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM NAVEDO ILARRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM NEGRON OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM NEGRON VEZAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM NERIS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM NERIS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM NIEVES HERMINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM NIEVES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM NIEVES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM NIEVES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM NIEVES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM NIEVES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM NIEVES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM NIEVES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM NORMANDIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM O BOSQUE CHALUISANT | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM O COLLAZO MORINGLANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM O FERNANDEZ NEIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM O GALARZA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM O GONZALEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM O SUREN FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM OCASIO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM OCASIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM OCASIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM OLIVERA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM OLIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILLIAM OLIVERAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM OLIVO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM OQUENDO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ORENGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ORTEGA ANAYA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ORTIZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ORTIZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ORTIZ CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ORTIZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ORTIZ DEDOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ORTIZ FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ORTIZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ORTIZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ORTIZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ORTIZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ORTIZ PARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ORTIZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ORTIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM OTERO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM OTERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM OTERO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PADIN JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PAGAN CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PAGAN CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PAGAN COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PAGAN LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PAGAN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PALOS OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PALOU MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILLIAM PAMBLANCO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PANDO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PAREDES ATRECHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PASTOR PALAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PAULINO JAVIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PEARSON LOUBRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PEDROGO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PELLOT OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PELLOT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PELLOT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PENA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PENA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PEREIRA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PEREZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PEREZ GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PEREZ JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PEREZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PEREZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PEREZ REBOLLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PEREZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PEREZ SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PEREZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PEREZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PEREZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PITRE CIPOLLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM PIZARRO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM QUILES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM QUINONES BORGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM QUINONES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM QUINONES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM QUINONES SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILLIAM QUINONES VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM QUINTANA CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM R AGOSTO ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM R CUBANO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM R DIAZ CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM R DIAZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM R FLORES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM R GONZALEZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM R MARTINEZ SCHMIDT | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM R MEDINA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM R MORALES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM R OCASIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM R RAMIREZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM R RIVERA FONTAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM R RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM R ROMAN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM R ROSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM R SANCHEZ CORTINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM R VARGAS ESPIET | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM R VELEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RAMIREZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RAMON KORTRIGHT | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RAMOS CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RAMOS FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RAMOS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RAMOS VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM REILLO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RENE GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RENTAS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RESTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM REVERON DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM REYES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM REYES BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM REYES GARRASTEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILLIAM REYES GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM REYES MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIOS PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA GALIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA ORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILLIAM RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RIVERA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ROBLEDO LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ROBLES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ROBLES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ROBLES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ROBLES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ EDWARDS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILLIAM RODRIGUEZ HERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ ZABALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ROLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ROMAN HERMINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ROMAN ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ROMAN WILLIAM | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ROMERO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ROSA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ROSA ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ROSA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ROSADO BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ROSADO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ROSADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ROSADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ROSARIO LARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ROSARIO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ROSARIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ROSARIO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ROSARIO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILLIAM RUIZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RUIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RUIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RUIZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RUIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RUIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM RUIZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SAEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SAMALOT RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANABRIA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANCHEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANCHEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANCHEZ FANTAUZZI | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANCHEZ MACHUCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANCHEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANCHEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANCHEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANTIAGO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANTIAGO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANTIAGO ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANTIAGO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANTIAGO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANTIAGO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANTIAGO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANTIAGO MONTESINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANTIAGO MORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANTIAGO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANTOS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANTOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILLIAM SANTOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANTOS NOGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SANTOS SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SARRIERA RABELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SCHELMETY OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SERRANO CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SERRANO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SERRANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SERRANO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SICARD LAPORTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SIERRA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SIERRA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SILVA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SOLER GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SOTO CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SOTO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SOTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SOTO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SOTO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SOTO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SOTO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SOTO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SOTO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM STUART RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SUAREZ ALMEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM SUAREZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM TIRADO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM TORRES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM TORRES CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM TORRES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM TORRES ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM TORRES FOJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM TORRES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILLIAM TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM TORRES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM TORRES MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM TORRES PERALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM TORRES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM TORRES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM TOVSSET HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM TOWNSEND | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM TRINIDAD CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM UBINAS TAYLOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM V DELGADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM V OLMEDA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VALDEZ SALVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VALENTIN CURBERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VALENTIN FUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VALENTIN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VALENTIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VALENTIN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VALENTIN ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VALLELLANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VARGAS MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VARGAS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VAZQUEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VAZQUEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VAZQUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VAZQUEZ ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VEGA AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VEGA CAMARGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VEGA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VEGA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VEGA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILLIAM VEGA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VEGA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VEGA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VEGA RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VEGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VELAZQUEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VELAZQUEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VELAZQUEZ ZENQUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VELEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VELEZ FORESTIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VELEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VELEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VELEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VENTURA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VERGARA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VICENTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VICENTI SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VIDRO ALBINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VIDRO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VILLALOBOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VILLANUEVA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM VILLASNUEVA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM W BASSAT ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM W GRAVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM WHATTS MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM WI ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM WI DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM WI DFIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM WI HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM WI LCANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM WI MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM WI ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM WI PALOMINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM WI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAM ZAYAS AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILLIAM ZEGRI GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAN COLON FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAN DESPIAU SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAN DIAZ FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAN GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAN MORALES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIAN VATENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIBALDO OJEDA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIBALDO RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIBALDO RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIE A GONZALEZ DELIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIE A ROSARIO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIE BAEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIE CALEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIE CASILLAS HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIE CORREA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIE DE JESUS OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIE DURAND MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIE E SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIE H CINTRON SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIE J PAOLI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIE J VARGAS ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIE J VARGAS ROSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIE MELENDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIE PADILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIE RIVERA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIE RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIE RIVERA MALPICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIE RIVERA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIE SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIE SERRANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIE U RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIE VARGAS IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIE VEGA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLIS CRUZ MUÑIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLMAI W RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLMAN MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLMAN RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILLMAN RIVERA RICARD | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLMAN SILVA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLMAR SUAREZ GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLMARIES FIGUEROA ZARAGOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLMARY ANDINO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLMER VAZQUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLNELIA SANTOS MONTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLNER RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLY GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLY MORALES ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLY PEREZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLY RODRIGUEZ ALBALADEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLY ZARAGOZA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLYIAM NARVAEZ CHAMORRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILLYMAR CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA ARROYO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA AVILES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA B TORRES CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA BAUZO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA BERRIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA BOCANEGRA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA CABAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA CASTILLO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA CHICLANA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA COLLAZO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA CORDERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA CRUZ CALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA CRUZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA CRUZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA D RAMOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA D RAMOS LOZANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA DE JESUS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA DEIDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA DIAZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA E CAEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA E CASTRO BULTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA E FUENTES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILMA E OQUENDO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA E RAMIREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA E RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA E RIVERA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA E SIERRA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA E TRINIDAD PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA ECHEVARRIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA FERRER DE MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA FLORES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA G NOGUE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA GERENA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA GIERBOLINI TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA GONZALEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA GONZALEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA GONZALEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA HERNANDEZ LANDEIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA HERNANDEZ WILMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA I ACOSTA DE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA I ALICEA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA I CARRASQUILLO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA I FARE RENTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA I GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA I JUARBE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA I LOPEZ MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA I LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA I MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA I MENA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA I MONTALVO GINORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA I MORALES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA I ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA I OSORIO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA I RAMOS VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA I REYES ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA I RIVERA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA I RODRIGUEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA I RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILMA I ROSA VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA I ROSADO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA I SOTO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA I SUAZO ANDREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA I TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA IVETTE PORRATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA J GARCIA RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA J MALDONADO CORGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA J ROMAN ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA J ROSA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA J SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA J SIERRA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA L FUENTES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA L MANDES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA L MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA L RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA L RYAN OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA LUGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA M FALGAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA M HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA M RAMIREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA MARRERO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA MATOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA MONTANEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA MUNIZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA N TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA NEGRON SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA OROZCO FANFAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA ORTIZ PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA PENA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA PEREZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILMA PEREZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA R ORENGO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA REYES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA RIOS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA RIVERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA RODRIGUEZ VARELA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA ROSARIO ORREGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA ROSARIO ORREGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA RUIZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA RUIZ ESTADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA SANCHEZ NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA SANTIAGO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA SANTIAGO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA SANTOS SAURI | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA T VAZQUEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA TIRADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA TO TORRES ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA TORRES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA TRUJILLO FERMAINT | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA VARGAS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA VEGA ESCALANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA WALE SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA Y AYALA GUADARRAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA Y BERRIOS DE DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA Y FRANCO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA Y LOPEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMA Z GONZALEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMADY PAGAN ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMAIDA SOTO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMALIZ NAVARRO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMALUZ RAMOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILMAN M PLAUD FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMAN NAZARIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMAR CARABALLO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMAR GONZALEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMAR MARTINEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMAR VAZQUEZ MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARI SANTOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARIE AVILES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARIE BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARIE CABELLO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARIE CAMPOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARIE CARABALLO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARIE CARDONA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARIE CLAUDIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARIE COLON BELEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARIE COLON CHEVERE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARIE CRUZ BARTOLOMEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARIE DOMINGUEZ ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARIE E ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARIE HALL COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARIE I OJEDA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARIE JIMENEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARIE MALAVE MAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARIE MALDONADO DE LA PINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARIE MARQUEZ NADAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARIE MARRERO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARIE MATEO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARIE MORALES BERLINGERI | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARIE NIEVES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARIE PAOLI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARIE PEDRAZA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARIE PEREZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARIE PEREZ PAUL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARIE PIZARRO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARIE QUINONES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARIE QUINONES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARIE RAMIREZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARIE RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILMARIE RODRIGUEZ SOLLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARIE ROSADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARIE SALGADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARIE SANTIAGO ARZOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARIE SERRANO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARIE VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARIE ZAMBRANA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARIS BAEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARIS NAVARRO SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARIS REYES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARIS RODRIGUEZ ALBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARY ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARY AQUINO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARY ARIAM SERRANO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARY BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARY BERENGUER CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARY CARO VENDRELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARY CORREA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARY GOMEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARY GUTIERREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARY MARTINEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARY MEDINA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARY NIEVES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARY RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARY RIVERA ANTONETTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARY RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARY RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARY ROSADO CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARYS NAVARRO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARYS NUNEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARYS NUNEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMARYS ROJAS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILME PELLICIER PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMELIS MARQUEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMELYS JIMENEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMEN RIVERA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER A CORREA ASUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER A GALAN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILMER A GONZALEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER A MALDONADO SALOME | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER A PAGAN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER BIRRIEL MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER BONILLA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER CARABALLO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER CINTRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER CRUZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER CUBILLAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER D ACEVEDO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER DAVILA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER DE JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER ESTRADA BATISTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER FERNANDEZ PORTALATIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER G MUNIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER GALARZA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER GARCIA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER GONZALEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER H MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER HERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER LABOY DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER LABOY DEL TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER LEBRON OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER M RENTAS OCANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER MERCADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER MILANES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER MIRO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER NAZARIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER O VELEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER OCASIO IBARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER ORTIZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER PACHECO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER QUILES CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER RIVERA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILMER RIVERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER RODRIGUEZ PARDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER ROMERO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER S SANTIAGO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER SANTIAGO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER SERRANO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER VAZQUEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMER VELEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMERY SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMIL ALICEA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILMILI CARDONA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILNELIA A PACHECO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILNELIA CORREA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILNELIA E CASTRO JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILNELIA ERAZO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILNELIA ESCALERA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILNELIA GUERRA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILNELIA LACEN CARSQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILNELIA LOPEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILNELIA LUGO JUSTINIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILNELIA M MEDINA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILNELIA MELENDEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILNELIA MORALES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILNELIA MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILNELIA NEGRON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILNELIA PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILNELIA PEREZ CUBERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILNELIA REYES MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILNELIA RIVERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILNELIA SANABRIA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILNELIA TORRES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILNELIA VAZQUEZ NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILNELIA VELAZQUEZ HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILNELIA VILLEGAS MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILNELIA WI LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILNELIA WI PRIETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILNERI LOPEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILNERIE RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILNERIS TORRES LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILNERYS MATEO AVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILREDO ROJAS QUEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILRIS SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILS POTALATIN MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSARY SOTO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSAURA OLMEDO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON A ARCHE SANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON A CRUZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON A DROZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON A HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON A LEBRON OTANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON A RODRIGUEZ IRIZARR | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON A ROMAN APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON ACEVEDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON ACEVEDO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON ACEVEDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON ACOSTA NOVALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON ADORNO ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON ALBARRAN IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON ALFONSO RODRIGUEZ NEGRO N | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON ALVARADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON ANDUJAR CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON ARCE SALCEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON ARIAS OSORIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON AROSADO GINEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON ARROYO CARDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON ARVELO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON AVILES JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON AVILES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON AVILES VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON BELTRAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON BONILLA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON BONILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILSON BOSQUE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON CABAN CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON CAMPOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON CARABALLO ORENGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON CARDONA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON CARDONA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON CARLOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON CEDENO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON COLLAZO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON COLON CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON COLON FOLCH | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON COLON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON CORCHADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON CORDERO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON CORDERO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON CORTES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON CUEVAS MILAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON D GONZALEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON DAVILA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON DE JESUS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON DE JESUS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON DELGADO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON DURANT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON E LOPEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON E LOPEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON ECHEVARRIA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON ECHEVARRIA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON EXIA FORTUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON FELICIANO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON FIGUEROA BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON FIGUEROA BALADEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON FIGUEROA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON FIGUEROA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON FIGUEROA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON FLORES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON FONSECA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILSON FORESTIER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON GALARZA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON GALARZA TOLENTINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON GERENA MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON GOMEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON GONZALEZ ANTONGIORGI | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON GONZALEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON GONZALEZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON GONZALEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON GUINDIN PLUMEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON GUZMAN IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON GUZMAN MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON GUZMAN SEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON H CABAN JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON HERNANDEZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON HERNANDEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON HERNANDEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON HORTA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON IRIZARRY AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON IRIZARRY ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON IRIZARRY VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON J EXIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON J LEBRON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON J MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON J RAMOS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON J RODRIGUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON J ROMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON JACKSON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON JOEL SIERRA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON JORGE FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON KUILAN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON KUILAN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON L DE JESUS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON LLERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON LOPEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILSON LOPEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON LOPEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON LOPEZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON LOPEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON LUGO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON LUGO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON M BOBE SALCEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON MALAVE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON MALDONADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON MARCANO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON MARTINEZ CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON MARTINEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON MARTINEZ SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON MEDINA ALAMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON MEDINA GUEITS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON MEDINA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON MENDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON MOLINA BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON MONTERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON MONTES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON MORALES PEDROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON MUNOZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON NAVARRO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON NAZARIO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON NEGRON LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON NEGRON VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON O RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON OMAR CRUZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON ORTIZ QUIROS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON ORTIZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON ORTIZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON PADILLA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON PADILLA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON PAGAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILSON PEDROZA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON PEREZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON PEREZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON PEREZ VENDRELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON PORRATA MARIANI | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON PORTALATIN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON PORTALATIN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON QUINONES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON R ACEVEDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON R ROMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON R ROSAS SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON RAMIREZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON RAMIREZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON RAMOS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON RIOS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON RIVERA ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON RIVERA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON RIVERA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON RIVERA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON RIVERA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON RIVERA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON RIVERA ORTOLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON RIVERA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON RODRIGUEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON RODRIGUEZ ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON ROMAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILSON RONDON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON ROSADO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON ROSADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON RUIZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON SANABRIA DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON SEDA SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON SEGARRA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON SOSA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON SOTO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON SOTO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON SOTO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON SOTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON TORO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON TORRES CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON TORRES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON TORRES MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON TORRES ORAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON TORRES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON TRABAL IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON VALLE ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON VARGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON VAZQUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON VEGA MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON VEGA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON VEGA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON VELAZQUEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILSON VILLANUEVA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON VILLANUEVA MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON WI MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON WI NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILSON X RIVERA MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILTHER AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILTON J RODRIGUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILTON LOPEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILTON PENA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILTON RAMOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILTON WI WILTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILVELYS COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILVIA COLON CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILVIN PEREZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WILVIN T BONILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIMALLY AVILES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WINA I ROLON VENDRELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| WINDA BECERRIL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WINDA I GONZALEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WINDA J LORENZO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WINDALYS HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WINDALYZ TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WINDY CARO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WINDY I VELAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WINDY OCASIO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WINESKA FLORES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WINFRED GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WINIBETH RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WINIDILDA ACARON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WINNA A VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WINNIE MORAN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WINOEL SAEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WINSTON GREGORY AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WINSTON GREGORY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WINSTON MARRERO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WINSTON SERRANO FEBUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIRLESKA M CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIRMA R QUINONES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WISAEL BAERGA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| WISAEL RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WISBELL AYALA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WISBERTO SANJURJO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WISBERTY RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WISDY L ROSA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WISTON MARTINEZ QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WISTRE MALDONADO RODRIGURZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WITIZA PEREZ DE MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WITMARY WI NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WIZELLYS GONZALEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| WOLDETRUDIS CRUZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WOODROW E COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| WOODROW MIRANDA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WOODROW MIRO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WRIGHT F HERNANDEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WYDALIS FLORES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WYDER ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| WYDMAR WY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| WYLDER LLANOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| WYLMA A SERRANO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAIMAR NEGRON CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAIT GARCIA ANTONGIORGI | REDACTED | Undetermined | Contingent | | Unliquidated |
| XANDRA M QUINONES ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| XARIEL A RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER A BERNIER JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER A BOSQUES ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER A CORDERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER A IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER A RIVERA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER A SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER AGUDO HILERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER ALEMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER ALVAREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER ANSELMO SANTIAGO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER AVILES MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER BARRETO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER BERNARDI SALINAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| XAVIER BONILLA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER BRUNO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER CASTRO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER COLON RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER COREANO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER D MUNOZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER DE LEON OFRAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER DIAZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER DIAZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER DIAZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER E MATOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER E RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER FIGUEROA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER FRANCISCO PEGUERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER H LOPEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER H REYES OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER HUERTAS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER I GONZALEZ LEGARRETA | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER IPEREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER IRIZARRY SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER J AROCHO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER J ESTRADA BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER J LOPEZ MAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER J ORTEGA CRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER J RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER JESUS TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER LLAURADOR IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER LUNA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER MALDONADO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER MALDONADO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER MARRERO CALDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER MARTINEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER MENDEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER MENDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER MIRANDA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| XAVIER MONTALVO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER MONTIJO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER MORALES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER MORALES VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER MUNOZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER NIETO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER NIEVES OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER O BERRIOS NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER O CUADRADO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER O ECHEVARRIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER O FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER O MUNOZ LLORENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER O RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER O SANTIAGO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER O SOSTRE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER OQUENDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER OROPEZA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER PARRILLA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER PEREZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER PILLOT FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER RAMIREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER RIVERA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER RODRIGUEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER RODRIGUEZ ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER ROLDAN GALBAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER ROSA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER ROSARIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER SANTIAGO GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER SANTIAGO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER SANTIAGO MARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER SERRANO ESPADA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| XAVIER VAZQUEZ ROBLEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER VAZQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER VEGA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER VEGA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER VEGA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER VELAZQUEZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIER XA HOMMY | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAVIERI M MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAYMARA COSME NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAYMARA COTTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAYMARA MARTINEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAYMARA NIEVES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAYMARA RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAYMARA V DELGADO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAYMARA VALLE VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAYMARA VILLAMIDES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XAYNARA GUZMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XENIA A MEDRANO LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| XENIA J REYES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XENIA L LUZUNARIS ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| XENIA MATOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| XHAVIERA RULLAN MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIANG S MARCHANY REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMAR CHAPARRO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMAR SOLIS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA ACOSTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA ALONZO REYNES | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA ARROYO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA AYALA HODGES | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA AYALA MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA BALAGUER TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA BERMUDEZ CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA CANDELARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA CASTRO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA CASTRO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA CASTRO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA CHAPARRO VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| XIOMARA CLAUDIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA COLON APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA CRUZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA DAVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA DE LA CRUZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA DIAZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA FERRER VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA FLORES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA FLORES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA FRANCO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA FRED AMILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA GUADALUPE AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA HERNADEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA I CARRASQUILLO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA I CRUZ PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA L GUZMAN MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA LEBRON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA LOPEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA LOPEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA LUGO DEFENSOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA M HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA M HERNANDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA M RIVERA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA MALDONADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA MALDONADO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA MANGUAL FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA MARSHALL GANDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA MENDEZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA MONROIG SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA MONTANEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA MORALES VILLAMONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA MORILLO COLOMBA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| XIOMARA MUNERA DAVID | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA MUSSE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA OQUENDO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA ORTEGA CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA ORTIZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA PACHECO AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA PENA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA QUINONES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA RAMOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA RAMOS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA REYES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA RODRIGUEZ AGUILU | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA RODRIGUEZ DEYNES | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA ROMAN ARRIAGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA ROSARIO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA RUIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA SALAZAR FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA SANCHEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA SANCHEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA SANTIAGO GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA SANTOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA SUAZO MEDRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA VELEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA VILLEGAS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA XI LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA ZARATE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARA ZAYAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARI A GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARIE CAMACHO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARIE SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOMARY COLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| XIOMARY SEVILLA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| XIOSMIN MONTANEZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| XYOMARA BERMUDEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| XYOMARA COTTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| XYOMARA OCASIO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YA O RONDON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YACELIS MARTINEZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YACENIA M APONTE QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YACHIRA M GONZALEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YACHIRA M VARGAS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YACHIRA M VEGA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YACHIRA ROMERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YACIRA LOPEZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YACIRA MARTINEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YACSIRI BAEZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADAIRA SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADAIRETTE O VILLA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADALIZ ZAYAS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADARA LEBRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADARIE RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADDIRA RODAS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADEL ALEJANDRO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADEL AQUINO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADELINE GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADER DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADEXIE ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADHIRA I FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADHIRA RAMIREZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADHIRA VALENTIN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADICE ARROYO ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIDA I ROSA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIDAS RIOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIEBED HERNANDEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIEL PENA ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIEL SUAREZ SUAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIER MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIER PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIL J HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YADILKA ADORNO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADILKA GENERA SANFIORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIMAR I FELICIANO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADINES NUNEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA ABREU GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA ALEMAN MAYMI | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA ALERS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA ALICEA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA ALMODOVAR GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA ALVARADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA AMADOR BIDOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA APONTE SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA AQUINO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA CANCEL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA CANDELARIA SEMP RIT | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA CARRASQUILLO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA CARRASQUILLO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA COLON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA CONCEPCION LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA CORREA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA D GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA DE ARCE AGUILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA DEL C ARROYO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA DEL RIO ESTADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA DELGADO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA DIAZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA DIAZ SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA E LABOY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA E MARTI LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA E MORALES CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA E NIEVES SIFRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA E TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA ECHEVARRIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA FALERO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YADIRA FERNANDEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA FIGUEROA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA FIGUEROA MUNDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA FUENTES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA GARCIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA GINES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA GONZALEZ BADILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA GONZALEZ CHARNECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA HANCE FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA HERNANDEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA I CENTENO ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA I JIMENEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA I PASSAPERA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA I REYES DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA I RIVERA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA I SANTIAGO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA JUSINO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA L CUEVAS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA L MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA L ROSADO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA L ZENO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA LOPEZ SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA M COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA M MEDINA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA M RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA M SOLA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA M TAVALES DEFONTAINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA MALDONADO GUINDIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA MARRERO POGGI | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA MARTINEZ ALMESTICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA MARTINEZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA MARTINEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA MATOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA MENDEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA MIRANDA CARRERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YADIRA MIRANDA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA MONTES ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA MORAN BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA N APONTE MASSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA N APONTE MASSAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA NEGRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA NIEVES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA ORTIZ LIBRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA ORTIZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA ORTIZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA ORTIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA PADILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA PAGAN DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA PEDRAZA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA PEREZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA PEREZ DUMENG | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA PEREZ LAGARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA PEREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA PEREZ SEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA QUINONES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA RAMOS BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA RAMOS MERCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA RAMOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA RIOS LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA RIVERA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA RIVERA SEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA RIVERA SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA RODRIGUEZ GINES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA RODRIGUEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA ROMAN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YADIRA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA ROMERO ENCARNACION | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA ROSARIO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA ROSARIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA SAAVEDRA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA SAEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA SANCHEZ CORDOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA SANCHEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA SANCHEZ MILLAYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA SANTIAGO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA SANTOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA SUAREZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA TOLEDO PADUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA TORRES PADUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA V CORCHADO VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA VAELLO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA VAZQUEZ ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA VAZQUEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA VAZQUEZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA VEGA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA VELEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA YA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA YA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA YA LMIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRA Z ALVAREZ PLUMEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRAH HERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRAH SALGADO CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRALIS RUIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRIS GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIRIS Y TOLEDO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIS AGOSTO GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADISHA MALDONADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADISY ARZOLA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADITZA E COLON ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YADITZA FELICIANO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADITZA IRIZARRY LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADITZA RUIZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADITZA TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADITZA VARELA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADITZA VAZQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIVELISSE AYALA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADIXA RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YADKA LANZO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAEL J SANTIAGO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAEL SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAELENA RIVERA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAFET A ARROYO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIDA MONTANEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA ALBERT TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA ALTRECHE LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA AMARO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA ARZUAGA BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA BAEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA CANCEL LLORET | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA CARDONA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA CASTILLO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA COLON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA CORCHADO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA CRUZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA CRUZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA DE GARRIGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA DEL PILAR ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA DELGADO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA DELIZ ALTRECHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA E BROWN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA E GASKIN AMADOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA E GONZALEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA E JIMENEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA E PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA E ROSARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA ESPINOSA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA FALCON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YAHAIRA FANTAUZZI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA FLORES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA GONZALEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA GONZALEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA HERNANDEZ GUILLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA HERNANDEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA HUERTAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA I FONTANEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA I RODRIGUEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA J PEREZ OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA L RAMOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA L ROBLES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA LEBRON MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA LOPEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA LOZADA OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA M LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA M RODRIGUEZ SALAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA M VALENTIN ANDRADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA MAESTRE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA MALLORQUIN LIBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA MARTINEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA MARTINEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA MATOS BARROSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA MOJICA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA MOLINA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA MONTALVO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA MORALES ASAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA MRIVERA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA N RODRIGUEZ VALLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA OBJIO OBJIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA OLMO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA ORTIZ SALADIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA PEREZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA QUINONES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YAHAIRA RAMOS FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA RAMOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA REXACH RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA RIVERA GALAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA RIVERA ILARRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA RODRIGUEZ BILBRAUT | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA RODRIGUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA ROMAN MONTES DE OCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA ROSADO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA ROSARIO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA SANCHEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA SANTANA NOLASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA SOTO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA SUAREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA TORRES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA TURKOVICH ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRA YA YCRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAIRY ORTIZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAURA SALDANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHAYRA ROSARIO CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHELI GONZALEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHGIL VAZQUEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHIMAR HERNANDEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHIRA ERAZO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHIRA SANTIAGO SIEBENS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHIRI CORTES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHJEZER ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHNCARLOS QUILES ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHNIRA MARTINEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAHUREY TORRES CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAIDI VIERA FRATICELLI | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YAIDIN ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAIDY O MERCADO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAILEEN OCASIO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAILEEN TORRES IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAILETTE DE JESUS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAILETTE DE JESUS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAILIN M CORREA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAILINE 0 CORREA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAILISSE CRUZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAILYN GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAILYN NAICHA BAEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAIMA MIRANDA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAIMA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAIMA SOTO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAIMAR FELICIANO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAIMARIE BONILLA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAIMARY MARTINEZ HERNAN DEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAIMET LOPEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAIMIE ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAIN E SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAINICE CANALES FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAIRA A MALDONADO MENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAIRA B DIAZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAIRA COLON RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAIRA G COLON DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAIRA L RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAIRA L SEMIDEY ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAIRA LOPEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAIRA M NAZARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAIRA ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAIRA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAIRA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAIRAH M DELGADO MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAIRANISSE RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAIREE NIEVES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAIRELLYS CRUZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAIRENE GARCIA LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAIRY IVETTE LOZADA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YAISANNETTE PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAISSA LOPEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAITZA A SANTOS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAITZA AYUSO ELICIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAITZA E BRITO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAITZA E CABAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAITZA E VIERA TOMASSINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAITZA ENCARNACION CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAITZA ESEDA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAITZA GONZALEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAITZA MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAITZA MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAITZA RODRIGUEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAIXA M DELGADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAIZA M COLON CADIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAIZA N SANCHEZ CARRILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAIZA SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAIZAMARIE LUGO FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAJAIRA ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAJAIRA ALICEA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAJAIRA ALVARADO MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAJAIRA B MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAJAIRA BERCEDONIS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAJAIRA BERDECIA ESCALERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAJAIRA BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAJAIRA CALDERON AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAJAIRA CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAJAIRA CAPELES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAJAIRA D COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAJAIRA E DIAZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAJAIRA E NEGRON LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAJAIRA GONZALEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAJAIRA I SANTIAGO LATIMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAJAIRA IGLESIAS ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAJAIRA KUILAN QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAJAIRA M FIGUEROA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAJAIRA MARTINEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAJAIRA MEDINA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YAJAIRA MOJENA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAJAIRA MOJICA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAJAIRA MUNOZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAJAIRA N CINTRON OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAJAIRA N ROMERO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAJAIRA NIEVES BADILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAJAIRA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAJAIRA ORTIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAJAIRA OSORIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAJAIRA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAJAIRA PEREZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAJAIRA PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAJAIRA PEREZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAJAIRA REYES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAJAIRA RIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAJAIRA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAJAIRA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAJAIRA RODRIGUEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAJAIRA ROSARIO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAJAIRA SALGADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAJAIRA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAJAIRA SANTIAGO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAJAIRA SIACA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAJAIRA SOLIVERAS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAJAIRA TIRADO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAJAIRA TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAJAIRA TRINIDAD MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAJAIRA VAZQUEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAJAIRA VEGA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAJAIRA YA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAKIRA SOTOMAYOR ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YALADY AVILES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YALECSY A RODRIGUEZ NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YALEIDY RUIZ BOURDOIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YALI QUIROGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YALICE SANTIAGO MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YALICIA RIVERA CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YALID ALICEA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YALIMAR TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YALISA BARRIERA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YALISIE GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YALISSA I RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YALITZA HERNANDEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| YALITZA M SOTO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YALITZA NAVEDO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YALITZA QUINONEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YALITZA ROBLES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YALITZA RODRIGUEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YALITZA ROSARIO MENENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YALITZA SOTO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YALITZA TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YALIXSA CARRION MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YALIZ E SANTIAGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YALIZ M CESTERO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YALIZ ROSA SANTONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| YALIZA MERCADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YALMIRA CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMAIKA I COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMAIRA M RIOS CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMAIRA MALDONADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMAIRA NIEVES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMAIRA ORTIZ PEREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMALIER MOLINA CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMALIS LOPEZ MARTIR | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMALIZ BURGOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMANDY MEDINA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMARA ORTIZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMARA Y MONTALVO POLLOCK | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMARI APONTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMARI BERRIOS MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMARI ESTRADA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMARI I FLORES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMARIE CALDERON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMARIE FIGUEROA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMARIE RIVERA LARACUENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMARIE RIVERA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YAMARIE ROMAN HERRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMARIES YA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMARIS CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMARIS CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMARIS ESTRONZA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMARIS FIGUEROA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMARIS FUENTES COLLET | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMARIS MALDONADO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMARIS MERCED GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMARIS ORTIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMARIS RAMOS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMARIS SANTANA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMARIS VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMARIS VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMARIS YA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMARY MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMARYS LUGO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMAYRA AYALA MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMAYRA I FALU CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMAYRA RIVERA PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMAYRA RODRIGUEZ GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMBO FUENTES CLAUDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMEL R MENDEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMELETH RAMOS LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMELIES SERRANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMELIS FONSECA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMELIS GONZALEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMELLIE ARISTUD RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMID PIÑANGO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL A ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL A CRUZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL A CRUZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL A GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL AFANADOR HORNEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL ALVAREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL AMADOR GRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL ASENCIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL BAEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YAMIL BATISTA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL BRULL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL CARRASQUILLO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL CASTRO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL COLON PRATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL COSME NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL COTTO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL CRESPO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL DIAZ YAMIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL G RAMOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL HERNANDEZ CAPELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL HERNANDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL J AYALA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL J PEREZ AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL JESUS DIAZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL JUARBE MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL KALIB FIGUEROA MAESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL LAOZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL LICEAGA TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL LISBOA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL LOPEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL LOPEZ MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL MATEO MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL MEDINA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL MONTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL MORALES CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL NIEVES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL NIEVES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL O PAGAN DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL OLUGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL OYOLA OYOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL QUINONES CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL R ADORNO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL REYES COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL RIVERA CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YAMIL RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL RIVERA ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL RODRIGUEZ LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL RUIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL SALTAR ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL SANABRIA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL SANCHEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL SORIANO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL TORO ZAMBRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL VAZQUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL VAZQUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL VEGA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL VEGAMELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL YA ADE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL YA ERIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIL YA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILA AMARO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILA ANDUJAR LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILA E ARROYO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILA E DONES OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILA RESTO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILCA BARRETO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILCA CARRASQUILLO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILCA M VELAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILCA MARRERO TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILCA MELENDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILCA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILE AGUILU LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILE AYALA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILE CENTENO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILE DENIZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILE DIAZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILE GARCIA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILE ORTIZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILE RENTA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILE RIVERA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILE YA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YAMILET A RODRIGUEZ ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILET ALICEA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILET ALMODOVAR ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILET AMADOR CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILET COLON BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILET G BAZAN MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILET GARCIA PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILET GUZMAN CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILET MARZOLA MANGUAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILET MOJICA TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILET MONSERRATE DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILET N FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILET QUINONES POLACO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILET RAMOS GREGORY | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILET REYES VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILET RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILET SANTOS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILET VIERA FERMAINT | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILETE GARCIA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILETH OCASIO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILETH ROSARIO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILETH SANTANA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILETTE A CASTILLO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILETTE BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILETTE CORTES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILETTE DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILETTE GUTIERREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILETTE LUCIANO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILETTE M MORALES PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILETTE MARTI PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILETTE MARTINEZ MIRAND A | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILETTE PEREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILETTE RAMOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILETTE RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILETTE RODRIGUEZ DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILETTE SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILETTE SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILIS TORRES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YAMILITTE BURGOS VALDELPINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILIZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILIZ PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILIZ RIVERA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILKA AVILES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILKA DIAZ POLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILKA FELIX DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILKA LOPEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILKA MORALES ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILKA NUNEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILKA PASTRANA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILKA PEREZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILKA RIVERA CERPA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILKA RIVERA ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILKA SANCHEZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILKA TORRES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILKA TORRES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILL A BATTLE GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILLE COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILLE GONZALEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILLE LOPES MURIENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILLE MATOS NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILLE RAMOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILLETTE ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILLETTE BURGOS PROSPERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILLIE L MESTRE FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILY TORRES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMILZA M VAZQUEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMINA RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMINALY MEAUX CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMINELLE MARQUEZ CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMINETTE RODRIGUEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMINNA MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIR D RIVERA BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIR NIEVES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIR PEREZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIR RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YAMIR Z REYES DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIRA CABRERA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIRA COLON ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIRA CRUZ OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIRA D GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIRA DAVIS CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIRA E QUINONES JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIRA E RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIRA GOMEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIRA LACEN ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIRA M GUTIERREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIRA MALDONADO OFARRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIRA NAVARRO DROZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIRA PEREZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIRA RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIRA ROLDAN LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIRA SANCHEZ CASIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIRA SANCHEZ FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIRA SOLANO ROSSELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIRA SOSTRE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIRA VALLES NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIRE PEREZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIRELIS VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIRELYS MELECIO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIRKA DAVILA DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIRKA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIRKA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIRKA RAMOS BENIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMITEL RIVERA FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMITZA RODRIGUEZ FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIXA E RAMOS CEBALLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMIXA RIVERA CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMMUR DE LA CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMNA S FARAH HILO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAMUEL MORALES CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAN C GUILLOTY GUINDIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAN MERCADO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAN R PEREZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YANA TORRES FIDALGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANAIRA DE LEON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANAIRALEE NAVARRO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANAIS MSIERRA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANCEL M BONER CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANCER RODRIGUEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANCI RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANCIE M SIERRA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANCY C ESQUILIN VELOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANCY GUADALUPE CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANCY L MALAVE ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANCY L SIERRA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANCY RAMOS ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANCY RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANCY X APONTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANDERIS PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANDIA PEREZ CASELLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANDRA CHINEA ZAPATA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANDRA I QUINONES TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANDRY YA LDIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANEIDA E AVILES ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANEIRA DELGADO DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANEIRA REYES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANEIRA TORRES BROTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANEIZA ALTIERI PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANEIZA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANEL RODRIGUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANELISSE ESTRADA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANELLY PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANELLY RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANESSA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANET LIRIANO FABIAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANET M QUINTANA CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANET MERCADO OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANET TORRES RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANETAMIE DIAZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANETE C SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANETT C MENDOZA GODOY | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YANETTE BURGOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANG VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANHYR RIVERA ABREU | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIA CHEVERE AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIBETH SANCHEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANICE CARRASQUILLO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANICE CLAUDIO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANICE G VAZQUEZ FIQUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANICE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANID BIGIO FERREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANID E NEGRON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANID RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIDZA VAZQUEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIEL A MERCADO PLUGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIEL OSORIO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIEL RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIL M RIVERA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANILA NAVARRO GANDARILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANILDA MUNIZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANILDA PADILLA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANILDA RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANILET RIVERA PRATTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANILKA M PENA PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANILSA CARRILLO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIM JIMENEZ SOLIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIN M DIEPPA PEREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANINA GARCIA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANINA M REYES MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANINA OSORIO ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANINA RUFAT GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA A DIAZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA A GERENA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA A PURCELL MURPHY | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA AGOSTO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA ALBINO DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA ALETRIZ CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA ALICEA TORRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA ALVAREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YANIRA ALVAREZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA AVILES OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA BACHIER AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA BAEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA BAEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA BARRETO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA BAYRON NATER | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA BERRIOS DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA BRITO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA COLON VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA CORDERO SALINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA COSME FARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA CRUZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA CRUZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA DAVILA CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA DAVILA LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA DAVILA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA DIAZ FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA E HERNANDEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA ECHEVARRIA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA FALU CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA FIGUEROA HEREDIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA FIGUEROA KERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA FONSECA GUILFU | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA FUENTES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA GARCIA ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA GARCIA COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA GONZALEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA I COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA I MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA I SANCHEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA I SANCHEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA J PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA L MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA L MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA L MIRANDA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA LICEAGA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YANIRA M CORREA MAISONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA M NIEVES RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA M RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA MATOS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA MENDOZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA MERCADO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA MERCADO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA MONTALVO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA NARVAEZ ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA OQUENDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA ORTIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA OTERO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA PADILLA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA PEREZ AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA PEREZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA PEREZ MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA PEREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA PEREZ TORRUELLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA PIZARRO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA PRIETO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA RAMOS LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA RIVERA BUTHER | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA RIVERA DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA RIVERA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA ROBERT REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA RODRIGUEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA RODRIGUEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA RODRIGUEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA ROSA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA ROSAS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA S VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA SANCHEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YANIRA SANTANA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA SANTIAGO ERAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA SANTIAGO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA SERRANO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA SIERRA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA SOTO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA TIRADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA TORRES CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA TORRES VICENTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA VALDES MANSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA VALENTIN PADUA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA VARGAS GONALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA VELAZQUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA VELEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA VELEZ MELON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA YA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA YA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA ZAYAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA ZENO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRA ZORRILLA BILLAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRE BONETA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRE SUAREZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIREH I MIRANDA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRES E VARGAS BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRET VIROLA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRIS M RODRIGUEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIRMA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIS C REYES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIS CALDERON PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIS MANSO ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANISE COLLAZO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANISE TROCHE HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANISSE L GONZALEZ ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANISSE M SILVA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANITSIA IRIZARRY MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANITZA AYALA SALCEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANITZA COLON LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YANITZA COSME MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANITZA DE JESUS PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANITZA E NEGRON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANITZA GUZMAN MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANITZA HERNANDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANITZA I DIAZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANITZA I MAISONET MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANITZA I MERCADO PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANITZA IGLESIAS MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANITZA L RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANITZA L SEGARRA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANITZA M CERDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANITZA OTERO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANITZA PEREIRA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANITZA RIOS CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANITZA RIVERA HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANITZA RIVERA PANELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANITZA RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANITZA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANITZA VELEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANITZIA E BURGOS MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANITZIA MERCADO ESQUILIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANITZIA SANTIAGO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIXA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIXIA SANCHEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANIZ MARCANO TANON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANKARLOS O MATOS RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANMARIS RODRIGUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANN C CINTRON VICENTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANNELIA CARABALLO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANNELLY REYES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANNISSE C GONZALEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANNISSE M RUIZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANOLIES QUILES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANOSHKA Y ALBINO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANSEL MARRERO LEREBOURS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANSEL ZAMBRANA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YANTHONY RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YANZEL DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAPHET N GONZALEZ NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARA A ORTIZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARA A QUINONES OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARA ANGLADA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARA ANGLADA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARA I SOTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARA L SANTOS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARA LIZ L RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARA M CARABALLO VICENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARA M DEIDA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARA M OLIVERAS CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARA M RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARA M VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARA R TORRES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARA ROLDAN DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARA TRAVIESO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARA VALLE MORENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARA VELEZ LASTRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARACENT SUSTACHE BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARADELIZ ARROYO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARALIZ ALEMAN APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARALIZ MARTINEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARAMARY TORRES REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARANDA L FIGUEROA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARATZED CARTAGENA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARED DE J TORRES LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARED SALID PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARELIE A MONTANEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARELIS ADORNOGOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARELIS CARRILLO IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARELIS CHEVERE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARELIS COTTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARELIS CRUZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARELIS CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARELIS DELGADO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARELIS DIAZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARELIS E BERRIOS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YARELIS FALCON MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARELIS GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARELIS ICRUZ OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARELIS MORALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARELIS MOULIER MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARELIS RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARELIS ROBLES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARELIS ROSADO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARELIS SALA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARELIS SANTIAGO LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARELIS TORRES HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARELIS TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARELIS VAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARELIX PUMAREJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARELIZ IRIZARRY GONZAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARELY CLEMENTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARELY HERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARELYS M ORTIZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAREMID SERRANO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARET VELEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARET Y RAMOS MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARI L IRIZARRY VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARI X SILVESTRINI CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARIANA GUTIERREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARIANIS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARIBEL MATEO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARIBEL ORTIZ CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARIBELLE SANABRIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARIBETH CINTRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARIBETH ESTRADA LLINAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARIDA R MEDINA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARIDSA PERDOMO COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARIDZA GARCIA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARIEL DIAZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARIEL FERNANDEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARIEL G CRUZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARIEL LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARIEL OSORIO CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YARIEL PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARIELA RIVERA ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARIELA SANTA SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARIGNA OSORIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARIL ACEVEDO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARILA SANCHEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARILIN FILOMENO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARILIN SANTIAGO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARILIN VELEZ MARTELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARILIS CASTRO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARILIS GARCIA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARILIS MANFREDY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARILIS RODRIGUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARILIS TORRES CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARILISSE GARCIA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARILIZ ACEVEDO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARILIZ CINTRON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARILIZ E MATOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARILIZ ORTIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARILIZ SANTANA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARILIZ Y COLON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARILY CORREA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARILYS FELICIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARILYS URRUTIA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARIMAR CORDERO SALAMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARIMAR COTTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARIMAR DELGADO MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARIMAR FERNANDEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARIMAR FIGUEROA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARIMAR GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARIMAR GONZALEZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARIMAR GONZALEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARIMAR GONZALEZ REY | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARIMAR MERCED NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARIMAR PANTOJAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARIMAR RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARIMAR RIVERA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARIME DE LA CRUZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YARIMEL ALICEA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARIMEL VELAZQUEZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARIMIR TORRES OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARIN R PIZARRO SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARINA SOSA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARINAIL ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARINETH M DELGADO SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARINETTE BAEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARINNET ROBLES TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARINNETTE M VILLANUEVADIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARINNETTE ROSARIO TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARIRA BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARIRA D VELEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARIRA VILLEGAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARIS AVILES VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARIS V TORRES DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARISA I GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARISA SANTANA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARISEL COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARISEL MARRERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARISELLE NIEVES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARISIS ESCUTE CEBALLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARISIS LINARES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARISMAR GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARISSA I RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARISSA TOLENTINO FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARISVETTE GONZALEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITHZA M ORTIZ MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITXA MATOS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA AGOSTO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA AGOSTO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA ALDANONDO MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA ALEMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA ALICEA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA ALVARADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA ALVAREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA AROCHO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA BATISTE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YARITZA BERMUDEZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA BERMUDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA BONILLA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA BONILLA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA C GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA CACHO OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA CARABALLO FLORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA CARRASQUILLO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA CORDERO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA CORREA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA CORTES MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA CRUZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA CUSTODIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA DE MDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA DELGADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA DIAZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA E ALVAREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA E BENITEZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA E CRUZ OLIVERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA E FLORES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA E GONZALEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA E ROLDAN VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA ESTRADA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA FIRPO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA GALARZA HUSSEIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA GOMEZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA GONZALEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA HERNANDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA HERRERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA HUERTAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA I BAEZ BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA I LOPEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA I MERCADO PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA I RODRIGUEZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA J NEGRON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YARITZA L CANDELARIO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA LEDAU QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA LLORENS MORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA LOPEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA M CLAUDIO MESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA M COTTO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA M ECHEVARRIA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA M NAVEDO ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA M PAREDES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA M RODRIGUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA M RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA M VARGAS CONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA MACEVEDO MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA MARRERO VILLAREAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA MONTALVO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA MOYET RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA N VELEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA OCASIO OSURIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA OLAVARRIA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA ORTIZ NEVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA ORTIZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA PAGAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA PANTOJA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA PAOLI RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA PEREZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA PEREZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA PHELPS CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA PITRE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA PORTALATIN ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA QUINONES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA RAMOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA RAMOS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YARITZA RAMOS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA REYES LLANOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA ROBLES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA RODRIGUEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA RODRIGUEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA ROMAN CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA ROSA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA ROSA SAAVEDRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA ROSARIO PLACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA SALOME COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA SALTAR ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA SANCHEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA SANCHEZ MOCTEZUMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA SANCHEZ TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA SANTIAGO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA SANTINI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA SANTOS LOPERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA SERRANO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA SIERRA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA SOTO FERREIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA VAQUER SANTAELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA VARGAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA VAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA VAZQUEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA VAZQUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA VEGA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA VEGA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA VELEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA VELEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA VIERA FERMAINT | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA YA MACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZA YA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YARITZAIDA CABRERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZALIS ROSA VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZAMARELY JUSINO ATRESINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZY APONTE NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARITZY DE LA TORRE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARIVETH DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARIVETTE BAEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARIXA A MEDINA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARIXA FAMILIA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARIXA M RODRIGUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARIXA SALVA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARIZA SALCEDO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARIZBETH ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARIZEIDA FELICIANO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARIZEL BONILLA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARIZEL N RIVERA RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARIZEL R LOZADA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARLIN ORAMA BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARLIN RODRIGUEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARLYN B RAMOS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARRELLY SANCHEZ COURTNEY | REDACTED | Undetermined | Contingent | | Unliquidated |
| YARY L SANTELL LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASDEL ROMAN CARDALDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASDEL SANTIAGO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASELLE TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASEMILIT RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASENIA FIGUEROA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASENIA ROMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASHAIRA GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASHI RUIZ BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASHIA N LABOY CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASHILA ALEJANDRO NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASHIRA A MORALES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASHIRA D RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASHIRA GALI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASHIRA GOMEZ ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASHIRA M LAMBOY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASHIRA M OCASIO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YASHIRA M ORTIZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASHIRA M RIERA BLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASHIRA M SILVA RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASHIRA M TORRES BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASHIRA M VEGA MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASHIRA M VELAZQUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASHIRA M VILLEGAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASHIRA M VISALDEN MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASHIRA MARIE CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASHIRA MELETICHE CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASHIRA MORALES ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASHIRA MORALES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASHIRA MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASHIRA OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASHIRA ORTIZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASHIRA ORTIZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASHIRA PEDRAZA GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASHIRA PENA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASHIRA RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASHIRA SANCHEZ COSS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASHIRA SILVA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASHIRA VILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASHUA RAMOS ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASHYRA M RIVERA ASTACIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASIRA LAUREANO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASIRA ORTIZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASLIN NIEVES YASLIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASMARIE FIGUEROA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASMARY CORREA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASMARY NAVEDO FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASMARY ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASMIL MENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASMIN AFANADOR NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASMIN ALLENDE PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASMIN CASTILLO PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASMIN COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASMIN CORDOVA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASMIN CORREA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YASMIN COSME RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASMIN D LABOY COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASMIN ESTRADA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASMIN FONTAN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASMIN GARCIA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASMIN GUTIERREZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASMIN MENDOZA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASMIN MUNIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASMIN NAZARIO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASMIN O RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASMIN R RAMOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASMIN REYES TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASMIN RIOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASMIN RIVERA CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASMIN RODRIGUEZ JAVIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASMIN ROMAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASMIN SEDA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASMIN SILVA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASMIN TORRES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASMIN TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASMIN W LOPEZ MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASMIN Y ROMAN BORDOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASMIN ZAYAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASMINDA TORRES RODRIGUES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASMINE CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASNELLY TORRES JAIME | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASSER VELEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASSIER I PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASSIL PASTRANA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASSIM M OSORIO LANDRAU | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASSIR COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YASYRIS MARRERO CLEMENT E | REDACTED | Undetermined | Contingent | | Unliquidated |
| YATDIEL MENDEZ AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAUSAMET SOTO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAVIER J BORGES FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAVIER J VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAXMIN D OSORIO DONATO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAYKARANA HERNANDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YAYMED PELLOT GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZAHIRA OLIVERAS FELIBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZAIRA COLON VALLEJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZAIRA LA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZBETH ROMAN TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZDEL M MOLINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZETH MARIE CASTILLO GOITIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZIRA OLIVERAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZKA IZQUIERDO MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZLIN MORALES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZLIN TRINIDAD MARTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMARI LOPEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMET Y RAMIREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMI PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIL YA JFLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN ARISTY CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN AYALA CIRINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN AYUSO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN BERRIOS CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN BOLORIN AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN CABAN TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN CARABALLO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN CASTRO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN COLON SOLIVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN CORDERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN CRUZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN CRUZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN DOMENECH ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN E APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN FIGUEROA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN FLORES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN GIL HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN GUEVARA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN GUZMAN SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN HERNANDEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YAZMIN HERNANDEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN HERNANDEZ RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN I ABREU RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN I LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN L GARCIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN L MELENDEZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN LEBRON REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN LEBRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN LEBRON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN LOPEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN LOPEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN M PABON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN MARCANO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN MARTINEZ COLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN MARTINEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN MENDEZ VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN MONTALVO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN MORALES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN MURIEL CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN NAVARRO PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN NAVARRO PARRILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN OCASIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN ORTIZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN ORTIZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN RODRIGUEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN RODRIGUEZ MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN SEMIDEY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN SERRANO MARCANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN SOTO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN SUAREZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN TORRES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIN VEGA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMINE DEL VALLE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMINL DIAZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZMIRA CARDONA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YAZNERI I AMADOR ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YDDA VALPAIS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YDELSA J MENDEZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YDZIA M PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YECENIA I COLLAZO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YEDALITH BARRIENTOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YEDARIS M FIGUEROA COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YEHILLA V VELAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YEHSUS H GONZALEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YEICEL DE LA TORRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YEIDA L ALVARADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YEIDA L SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YEIDA Y MORALES AROCHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YEIDEE V ALMEYDA AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YEIDI V RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YEIDIE E RODRIGUEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YEIDIE Z RODRIGUEZ SILVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YEIDIMAR MELENDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YEIDY ACOSTA CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YEIDY ACOSTA CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YEIDY GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YEIDY M ESCOBAR DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| YEIDY REY REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YEIDY TORO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YEIDY VELAZQUEZ ESPONDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YEIKA BOSQUE SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YEILEEN FELICIANO PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YEIMEL M TURELL ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YEIMMY LAGOMBRA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YEIRA MORALES DONATO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YEISA M ALLENDE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YEISA M DELGADO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YEISA M TORRES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YEISA PRADO LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YEISHA M SOTO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YEISHMARIE PASTRANA MASSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YEISY M MARCUCCI IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| YEITZA CABRERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YEIZA BASABE SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YELEISCA GUZMAN DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YELENYS M FRANCO MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| YELIN CRUZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YELISA FONT SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YELISEL RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YELISKA ROLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YELISKA VARGAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YELISSA PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YELISSA YE ANDRADES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YELISSE ZAYAS VEGUILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YELITSA M ASTOR MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YELITZA DIAZ JUARBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YELITZA DIAZ TRUJILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YELITZA FARIA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YELITZA FELICIANO MINCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YELITZA G PEREZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YELITZA GONZALEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YELITZA GONZALEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YELITZA HERNANDEZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| YELITZA I HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YELITZA ILDEFONSO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YELITZA LEBRON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YELITZA LUYANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YELITZA MALDONADO RUBIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YELITZA MEDINA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YELITZA N RIOS PINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YELITZA ORTIZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YELITZA QUILES AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YELITZA RIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YELITZA RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YELITZA RODRIGUEZ CRUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YELITZA ROMAN MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YELITZA SANCHEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YELITZA SANTANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YELITZA SANTIAGO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YELITZA TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YELITZA VELAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YELITZA VELEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YELITZA W CARMONA ZENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YELITZEE RODRIGUEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YELIXA CHEVERE SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YELIXA ORTA BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| YELIXA VARGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YELIXSA BERNIER GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YELIXZA RIVERA NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YELLYTZA TORRES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YELTSIN R MEDINA FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YEMARA SANTOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YEMELLY COLON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YEMIL SALIB PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YENICE ORTIZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YENITZA JIMENEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YENITZA PEREZ BALLESTER | REDACTED | Undetermined | Contingent | | Unliquidated |
| YENITZA RUIZ CURBELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YENITZA VAZQUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YENSID MOSQUERA ABAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| YENYDIA MARTELL TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YENZA E RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YEOVANA VEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YERALSON AGOSTO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YERAMAR YE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YERANIA AQUINO CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YEREISKA D SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YERELIS TRUJILLO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YERIKA GUZMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YERIKA VENTURA SANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YERILDA AVILES PLAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YERITZA MARTINEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YERITZA MONROIG CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YERITZA RODRIGUEZ FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YERMARIS ROSADO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YERRY R GONZALEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YERRY R GONZALEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YERYLISA FEBUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESAIRA A BARRETO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESEIDA MERCED ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YESEIRA M LAZZU LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESEL OGONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESELIA POLANCO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENI XABRINO PINERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA ALVARADO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA ALVELO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA ARROYO MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA AYALA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA B RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA BERNABE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA BETANCOURT MEDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA BEY BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA BURGOS FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA CALDERON YESENIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA CAMACHO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA CAMILO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA CASTRO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA CONTRERAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA CORDERO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA CORDERO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA CORTES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA COTTO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA CRUZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA CRUZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA CUADRADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA DE JESUS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA DOMINGUEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA DONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA E PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA ESCOBAR CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA FELICIANO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA FELICIANO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA FERNANDEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA FIGUEROA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA GALINDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA GOMEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YESENIA GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA GONZALEZ VILLEGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA HERNANDEZ PINET | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA HERNANDEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA I COLLAZO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA JUARBE PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA LOPEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA M DE JESUS MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA M LABOY VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA M LOPEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA M SMITH | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA MARQUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA MARRERO BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA MARRERO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA MARRERO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA MARRERO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA MARTINEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA MARTINEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA MATIAS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA MAYSONET LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA MEDINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA MEJIAS MAYSONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA MELENDEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA MELENDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA MELENDEZ LAMBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA MERCADO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA MIRANDA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA MOJICA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA MONELL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA MORALES CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA MORAN CANALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA NAZARIO MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA NAZARIO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA ORENGO CARABALL | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA ORTIZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA ORTIZ CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YESENIA PACHECO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA PACHECO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA PADILLA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA PADILLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA PENA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA PEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA PRADO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA R RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA RAMOS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA RIQUELME ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA RIVERA NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA RODRIGUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA ROJAS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA ROSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA SAEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA SANTANA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA SANTIAGO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA SANTIAGO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA SANTIAGO PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA SANTIAGO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA SANTIAGO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA SERRANO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA SOTO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA TORRES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA VARGAS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA VAZQUES FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA VEGA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA VELEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA VERGARA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YESENIA YE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA ZACARIAS RICO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESENIA ZENO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESHENIA QUINONES CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESHENIA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESIANA Y SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESICA M NIEVES SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESICA MORALES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESICA PAGAN QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESICA RIVERA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESIKA GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESIKA M OROZCO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESIKA ROSA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESIKA Z RAMOS CARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESIMAR ARIZMENDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESMAR APONTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESMARI PEDRO ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESMARIE JIMENEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESMARIE MERCADO AGUILAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESMARY IRIZARRY ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESMELIN CRUZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESMIN M ASAD ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESSELY MELENDEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESSENIA 0 ORTEGA QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESSENIA COLON MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESSENIA COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESSENIA E FUENTES FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESSENIA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESSENIA HERNANDEZ FRED | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESSENIA HUERTAS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESSENIA ILEANA MEDINA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESSENIA MAYSONET MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESSENIA PENA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESSENIA QUILES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESSENIA REYES FILOMENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESSENIA RODRIGUEZ DEJESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESSENIA RODRIGUEZ ROLDAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESSENIA RODRIGUEZ SUAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YESSENIA ROSADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESSENIA RUIZ PESANTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESSENIA VEGA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESSICA GALARZA ALGARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESSICA M SOTO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESSICA MERCADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESSICA NIEVES HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESSICA RENTAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESSICA VIDAL PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESSIKA RIVERA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESSIRAH DIAZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YESTEBEN NOBLE SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YETSABETH BASABE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YETSENIA FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YETSENIA PEREZ ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YETZAIRA ECHEVARRIA ECHEVARRI | REDACTED | Undetermined | Contingent | | Unliquidated |
| YETZAIRA M SERRANO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YETZENIA COLON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YEXENIA MONET ALEJANDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YEXI A SOTO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YEXI A SOTO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YEXSENIA CARRASQUILLO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YEZENIA HERNANDEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YEZENIA I ROSARIO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YEZENIA QUILES CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YEZZIKA HERNANDEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YIBRAM NUNEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YICELL ORTIZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YICELLA GONZALEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YIDAIRA YI RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YILDA DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YILDA E NEGRON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YILDA GUERRIDO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YILDA RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YILDA RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YILDA Y ROSA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YILENIA ESCALERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YILMARIE CARTAGENA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YIMAR RODRIGUEZ CARAMBOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| YIMARA LIZ RAMIREZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YIMARIE SALUDO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YIMARZARETTE SANTOS GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YIMLAY M ORTIZ FONTAINE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YINAIDA I CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YINDY A ROMAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YINDY RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YINEFER ZAMBRANA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YINEIRA M CUEVAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YINELIS ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YINELIZ MATIAS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YINELVA E ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YINESKA M ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YIOMARY CLAUDIO CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| YIOVANNA ALMODOVAR MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YIOVANY SERRANO CASANOVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YIRA E SANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YIRA ESPINAL SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YIRALIS A RUIZ AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YIRALYN RODRIGUEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YIRALYNN MORA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YIRIANIS M FIGUEROLA GOYANES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YIRMAR YI CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YISAIRA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YISEL E ALVARADO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YISEL TORRES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YISELA SANCHEZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YISELIS SOLIS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YISELLE I ESCALERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YISELLE PEREZ JORGE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YISETTE GONZALEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YISHAY COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YISMEL RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YISNADETTE MATIAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YISSEL A PESANTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YISSENIA GONZALEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YITHZA M RAMIREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YITSILL LOPEZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YITZA O SOTO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YITZA VELAZQUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YITZA Z GUENARD OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YIZELL DOMINGUEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YIZET PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YLDEFONSO LOPEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YLENIA GONZALEZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YMALISA IRIZARRY CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YMAR V DALECCIO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YNGRIS VAZQUEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOADELI MERCADO FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOADIS RODRIGUEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOALIS MIRLES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOALYD SANTO DOMINGO TRIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOALYS TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOANDA I RIOS CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOANI DITREN ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOANI VEGA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOANIE FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOANITZA ALAMO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOANIZ SALAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOARA TORRADO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOARO LOPEZ DE VICTORIA BE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOARY M ARROYO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOBANIE N GARCIA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOBERANI RODRIGUEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOCASTY RODRIGUEZ SEVERINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOCHABEL MONROIG PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YODANKA I VELEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YODISETH RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOEL HERNANDEZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOEL MARTINEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOEL MELENDEZ GALARZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOEL MONTALVO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOEL ORTIZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOEL RIVERA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOEL VELEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YOEL YO FFIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOELIZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOELL D VALDES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOEMIR RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOGINA IRIZARRY CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOGINA IRIZARRY CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOHAIRA YO LRIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOHALYS CABRERA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOHAMA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOHAMEL MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOHAMMA M SERRANO CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOHANA AMARO ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOHANNIE E E CONDE IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOILENE RAMOS JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOJAIRA OTERO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOJAIRA PEREZ CARINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOJAIRA RODRIGUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOJAN ROSADO PORTALATIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOJANA DE LEON OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOJANS RIVERA TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOKASTA L MELO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLAIDA COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA A FIGUEROA RAMIRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA A GOMEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA A HUERTAS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA A RAMIREZ LASALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ACEVEDO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ACEVEDO AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ACEVEDO BETANCOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ACEVEDO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ACEVEDO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA AGRINSONI PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA AGUILAR CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA AGUIRRE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA AGUIRRE RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ALBERT CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ALEMAN SOISA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ALMESTICA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YOLANDA ALVARADO CORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ALVARADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ALVAREZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ALVAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ANDINO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ANDINO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA APONTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ARZUAGA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ASTACIO LANCARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ASTACIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA AYALA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA AYALA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA B MARQUEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA BADILLO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA BADILLO GALVAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA BAERGA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA BAEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA BAEZ IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA BARRETO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA BATISTA CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA BERGOLLO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA BERMUDEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA BERMUDEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA BERNARDINI MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA BERRIOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA BERRIOS ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA BORRERO CASADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA BULA BULA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA BURGOS BARROSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA BURGOS COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA BURGOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA BUTLER SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA CALDERON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA CALDERON VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA CALERO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA CAMACHO CAMPOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA CAMBERO MARTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA CAMPOS MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YOLANDA CANCEL BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA CARDONA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA CARRASQUILLO GARCI | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA CARRASQUILLOMILLAN YOLANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA CARRION BRENES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA CARRION GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA CASONOVA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA CASTILLO VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA CENTENO MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA CEPEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA CHAPARRO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA CINTRON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA CLAUDIA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA CLEMENTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA COLLAZO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA COLON CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA COLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA COLON DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA COLON MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA COLON ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA COLONDRES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA CONCEPCION DE MAYMI | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA CORTES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA CORTES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA CORTIJO ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA COSS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA COSTA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA COTTO BLOISE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA COTTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA COURET BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA CRESPO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA CRESPO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA CRUZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA CRUZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA CRUZ PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA CRUZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YOLANDA CRUZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA CUEVAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA D JESUS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA D LOPEZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA DE JESUS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA DE JESUS DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA DE JESUS MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA DE JESUS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA DEL VALLE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA DELGADO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA DELGADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA DELGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA DIAZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA DIAZ ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA DIAZ BRUSELAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA DIAZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA DIAZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA DIAZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA DIAZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA DOMENECH TALAVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA DSANTIAGO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA DUMENG CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA E ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA E SANABRIA LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA EMMANUELLI COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ENCARNACION CAMIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ESPINOSA VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA FALCON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA FEBUS HUERTAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA FEBUS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA FERNANDEZ IBARRONDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA FERNANDEZ MULERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA FIGUEROA CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA FIGUEROA DE LA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA FIGUEROA ESTRELLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA FIGUEROA LAUREANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YOLANDA FIGUEROA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA FIGUEROA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA FIGUEROA ROJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA FLORES PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA FLORES RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA FLORES SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA FRED ORLANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA GADEA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA GALLOZA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA GARCIA ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA GARCIA BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA GARCIA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA GARCIA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA GARCIA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA GARCIA NAVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA GARCIA PAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA GARCIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA GARCIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA GARRASTEGUI OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA GASCOT APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA GOMEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA GONZALEZ BORDOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA GONZALEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA GONZALEZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA GONZALEZ MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA GONZALEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA GUENARD RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA GUZMAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA H HERNANDEZ SANCHE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YOLANDA H HERNANDEZ SANCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA HENRIQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA HENRIQUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA HEREDIA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA HERNANDEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA HERNANDEZ CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA HERNANDEZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA HERNANDEZ ROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA HERNANDEZ ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA HERNANDEZ RONDON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA HERNANDEZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA HERNANDEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA HERRERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA HIRALDO ALVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA HUERTAS CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA I ANGLADA GIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA I AVILES SANTONI | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA I CARABALLO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA I CASTRO BORRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA I CORDOVA OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA I CORREA FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA I DIAZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA I DORTA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA I FUSTER RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA I GUADALUPE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA I HERNANDEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA I HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA I ILARRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA I IRIZARRY SEPULVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA I MARTINEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA I NEGRON BECON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA I NEGRON QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA I OLIVERAS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA I ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA I REYES ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA I RIVERA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YOLANDA I RODRIGUEZ VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA I ROSA SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA I SANTANA FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA I SANTIAGO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA I SOLER ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA I TORRES ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA I VEGA AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA IRIZARRY PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA JIMENEZ SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA KUILAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA LA PAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA LAFFITTE COLOMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA LAMPON ESPINELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA LASALLE VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA LASSALLE PELLOT | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA LEBRON LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA LEBRON SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA LIZARDI RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA LLAMAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA LOPEZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA LOPEZ DE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA LOPEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA LOPEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA LOPEZ PINTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA LOPEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA LOPEZ ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA LOPEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA LOPEZ VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA LORENZO LORENZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA LUGO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA LUYANDO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA M BENITEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA M NOVEDO VILLATORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA M RODRIGUEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA M ROSALY ALFONSO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MALDONADO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YOLANDA MALDONADO OLIVER | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MALDONADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MALDONDO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MANGUAL FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MARQUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MARQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MARRERO BRACERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MARRERO PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MARTINEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MARTINEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MARTINEZ OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MARTINEZ QUESADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MARTINEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MARTINEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MARTINEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MARTINEZ VIRUET | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MASSA ALLENDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MASSA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MATOS CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MATOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MATOS DE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MATOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MEDINA DENTON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MEDINA ROTGER | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MEDINA TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MELENDEZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MELENDEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MENDEZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MENDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MENDEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MIRANDA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MOJICA DUPREY | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MOJICA LAMOURT | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MOLINA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MONET RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MONSERRATE CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YOLANDA MONTANEZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MONTANEZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MONTANEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MONTANEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MONTIJO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MORALES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MORALES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MORALES DE CARABAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MORALES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MORALES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MORALES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MUNOZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA MURIEL FALCON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA NAVARRO RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA NAZARIO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA NAZARIO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA NEGRON GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA NEGRON NARVAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA NEGRON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA NEGRON RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA NIEVES BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA NIEVES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA NIEVES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA NIEVES VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA OCASIO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA OCASIO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA OLIVO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA OLMO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ORELLANA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ORENGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ORTEGA CORREDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ORTEGA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ORTEGA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ORTIZ CAMARENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ORTIZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ORTIZ MASSAS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YOLANDA ORTIZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ORTIZ MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ORTIZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ORTIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ORTIZ SANDOVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ORTIZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ORTIZ TANON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ORTIZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ORTIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ORTIZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ORTIZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA OSORIO OROZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA OTERO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA PACHECO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA PACHECO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA PACHECO ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA PADILLA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA PAGAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA PAGAN REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA PASTRANA OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA PAULINO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA PEDROZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA PELLOT LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA PEREIRA GARAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA PEREZ CANCHANY | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA PEREZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA PEREZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA PEREZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA PEREZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA PEREZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA PINEIRO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA PINERO BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA PITINO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YOLANDA PIZARRO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA PIZARRO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA PIZARRO DEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA PIZARRO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA PIZARRO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA PLANAS YOLANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA PORTALATIN VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA PRIETO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA PUJOLS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA QUILES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA QUINTANA LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RAMOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RENOVALES ZAVALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA REYES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA REYES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA REYES MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA REYES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA REYES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA REYES VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RIJOS RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RIOS GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RIOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RIVERA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RIVERA BAYON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RIVERA BAYON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RIVERA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RIVERA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RIVERA CASTELLANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RIVERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RIVERA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RIVERA NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RIVERA NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YOLANDA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RIVERA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RIVERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RIVERA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ROBLES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ROBLES BABILONIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RODRIGUEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RODRIGUEZ BERNARDI | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RODRIGUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RODRIGUEZ FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RODRIGUEZ LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RODRIGUEZ MALDONAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RODRIGUEZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RODRIGUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RODRIGUEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RODRIGUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ROHENA ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ROLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ROMAN ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ROMAN CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ROMAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YOLANDA ROMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ROMAN QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ROMAN VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ROMERO FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ROSA PONCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ROSADO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ROSADO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ROSADO RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ROSADO ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ROSARIO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ROSARIO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ROSARIO FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA ROSARIO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RUIZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RUIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RUIZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RUIZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA RUIZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA S DE CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA SAAVEDRA MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA SALDAMANDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA SALGADO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA SANCHEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA SANCHEZ APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA SANCHEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA SANCHEZ DOMINGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA SANCHEZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA SANCHEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA SANCHEZ GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA SANCHEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA SANCHEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA SANCHEZ OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA SANJURJO NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA SANTA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA SANTANA CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA SANTANA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA SANTIAGO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA SANTIAGO CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YOLANDA SANTIAGO FORNES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA SANTIAGO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA SANTIAGO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA SANTIAGO MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA SANTIAGO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA SANTIAGO MURIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA SANTIAGO VALDES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA SANTIAGO VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA SANTINI MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA SANTOS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA SANTOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA SEJUINOT MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA SEPULVEDA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA SIERRA FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA SIERRA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA SOLIVAN CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA SOSA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA SOTERO JACOME | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA SOTO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA SOTO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA SOTO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA SOTO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA SOTO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA SUAREZ CALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA SUAZO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA TAFFARELLI RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA TELMONT RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA TIRADO ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA TORRES BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA TORRES CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA TORRES CARRASCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA TORRES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA TORRES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YOLANDA TORRES GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA TORRES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA TORRES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA TORRES ROQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA TORRES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA V CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA VALENCIA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA VALENTIN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA VALENTIN OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA VALLE MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA VARGAS ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA VARGAS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA VAZQUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA VAZQUEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA VAZQUEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA VAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA VAZQUEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA VAZQUEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA VAZQUEZ SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA VAZQUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA VEGA GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA VEGA SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA VELAZQUEZ CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA VELEZ ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA VELEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA VELEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA VELEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA VELEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA VELEZ JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA VELEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA VELEZ SIVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA VERA VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA VERGARA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA VIERA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA VIERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YOLANDA VILLEGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA VIVAS NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA YO LOGRONO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDA YO YALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDELISSE RUIZ ALVERIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANDITA ROSARIO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLANISE CASTRO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLENIS JOSEFIN A RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLERYS HILERIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLIANIE LUGO NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLIMAR CINTRON ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLIMAR MORALES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLIMAR O BONES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLIMAR P SUAREZ VALDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLIMAR RODRIGUEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLIMELESKA VAZQUEZ VELES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLIMER DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLYMAR CUESTA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOLYMAR MALDONADO CABALLERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMAIDA COLON COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMAIRA ALVAREZ PANELLI | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMAIRA ARROYO SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMAIRA GUERRA VERGARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMAIRA JIMENEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMAIRA JIMENEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMAIRA JIMENEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMAIRA L MARRERO CHEVEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMAIRA MATIAS SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMAIRA MEDINA OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMAIRA N VAZQUEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMAIRA PEREZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMAIRA PIZARRO CATALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMAIRA QUILES LLOPIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMAIRA RODRIGUEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMAIRA ROMAN SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMAIRA SANCHEZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMAIRA T NEGRON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMAIRA TORRES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YOMALIA QUINONES ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMAR CARRILLO HUMANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMAR DIAZ BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMAR FIGUEROA AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMAR J DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMAR S CRUZ CORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMAR YO ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMARA CANDELARIO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMARA CARDONA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMARA CINTRON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMARA L ARCE ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMARA MATIAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMARA NIEVES RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMARA ROMAN SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMARA TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMARA VALLE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMARA VARGAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMARA Y MAYSONET RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMARI PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMARI RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMARI URBINA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMARIC TANON DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMARIE BIRRIEL ARISTUD | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMARIE ORTIZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMARIE PACHECO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMARIE REYES DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMARIE SOTO DONATO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMARIS CINTRON PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMARIS DIAZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMARIS FAJARDO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMARIS FEBRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMARIS GUZMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMARIS LOPEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMARIS M DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMARIS MONTANEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMARIS RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMARY AMARO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMARY DEL VALLE DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YOMARY I VERGARA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMARY MOLINA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMARY RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMARYS MORALES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMARYS ORTIZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMARYS RIVERA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMAURA DUMENG MONROIG | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMAYRA ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMAYRA CONCEPCION OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMAYRA CRUZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMAYRA E PEREZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMAYRA E RIVERA SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMAYRA GARCIA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMAYRA RIVERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMAYRA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMAYRA ROSADO CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMAYRA SOTO ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMIL PAGAN CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMIR R PEREZ RESTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOMUEL A MORALES SALGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YONAIDA TORRES CLASS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YONAIRA HERNANDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YONAIRA I BOU AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YONIEL ARROYO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YORANGELI MIRANDA SOSTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YORDIANA ROMAN RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YORELIS NOGUERAS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YORGIE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YORKA M RUIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YORLY M QUILES CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| YORNA L VEGA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOSANIL DE JESUS OJEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOSEL E PAGAN RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOSELBA ARCE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOSELIN E BONNIN QUEZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOSELYN M SOTO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOSELYN ORTIZ CAMARENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOSENIDM SATANA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YOSHUA REYES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOSIRA CRUZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOSNIEL SERANO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOSUE ROSADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOSVANI ALVAREZ SANTIESTEBAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOUMARA GONZALEZ MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOUSSETTE LEDESMA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOVANNA APONTE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOVANNY CRESPO CANDELARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOVANNY CUEVAS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOVANSKA GUENARD MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOVANSKA M OLIVENCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOVANSKA REYES ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOVANUEL ORTIZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOVANY FONTAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOVANY RODRIGUEZ ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOVELIS BONILLA CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YOWANDA GALARZA SANTALIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YRA R BULTRON CRUZMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YRAMIS MASSINI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YRCA T LEBRON ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YRIS T GARCIA POLANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YSABEL BELTRE BELTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YSISMARIE RAMOS ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YTMAR SANTIAGO GABRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| YTSHIRA BETANCOURT MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YUAN C PADRO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YUAN SANTIAGO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YUANNIE ARROYO CASILLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YUBETSY MARTINEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YUDELKA ELVIRA CAMPUSANO CASTI LLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YUDELKA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YUDELKA SMITH | REDACTED | Undetermined | Contingent | | Unliquidated |
| YUDESKA ROSA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YUDEX JONES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YUDIT ROSA VILIRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YUDY LINARES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YULEIDY FAJARDO BORONAT | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YULFO YU CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YULIANA PECUNIA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YULIMAR CENTENO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YULISSA BENCOSME HENRIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YULISSA SANTANA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YUMARIE A SANTILLAN ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YUNILDA ROMERO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YURI L CAMILO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YURIE MATEO ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YURISEL LABORDE DUANY | REDACTED | Undetermined | Contingent | | Unliquidated |
| YUSBBAXSY CRUZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YUVERKIS DESCHAMPS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVELIS MELENDEZ HERMIDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVELISSE COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVETE ARBELO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVETTE ARZOLA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVETTE CABAN MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVETTE FERNANDEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVETTE GUZMAN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVETTE LE CLERES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVETTE MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVETTE MARTINEZ MATEO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVETTE MELENDEZ CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVETTE MENDEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVETTE MERCED APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVETTE MUNIZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVETTE NIEVES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVETTE ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVETTE PEREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVETTE PEREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVETTE PEREZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVETTE PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVETTE POVENTUD RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVETTE R BETTE ALVIRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVETTE RIOS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVETTE RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVETTE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVETTE RODRIGUEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YVETTE RODRIGUEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVETTE ROMAN RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVETTE ROSA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVETTE ROSARIO CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVETTE SANCHEZ FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVETTE SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVETTE VALLE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVETTE VARGAS BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVETTE VARGAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVETTE VAZQUEZ CHOISNE | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVIA M DIAZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVONNE A ALVAREZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVONNE AGOSTO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVONNE ALICEA LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVONNE ATILES OLMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVONNE AYUSO PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVONNE BURGOS SANTISTEBAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVONNE C RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVONNE CAMERON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVONNE CAMERON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVONNE CASIANO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVONNE DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVONNE ECHEVARRIA ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVONNE FERRER MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVONNE FLORES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVONNE FOURNIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVONNE GUERRA CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVONNE HERNANDEZ BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVONNE HERNANDEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVONNE M MENENDEZ CALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVONNE M SIERRA MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVONNE MALDONADO DE AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVONNE MARIE ROLDAN FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVONNE MARQUEZ MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVONNE NEGRON MILLAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVONNE O CASTA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVONNE PABON CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVONNE RAMIREZ REYES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YVONNE RIVERA JOVET | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVONNE RIVERA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVONNE T AGUILU RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVONNE TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| YVONNE VENEREO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAADIA A GONZALEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZABALA ILLAS DELIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZABASKAMARY RIVERA ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZABDIEL HERNANDEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZABDIEL MORALES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZABETRIZ CLAUDIO DE LA ROSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZACARIAS ACEVEDO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZACARIAS MORALES TRINIDAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZACAVIAS POVEVIET DE LA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZACHA A ARCE ALERS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZACHA M CORIANO SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZACHA MARIE ZAYAS CUBERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZACHARY QUINONES BON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZADIA Y RODRIGUEZ VALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZADIEL ALVARADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAESMELY BONILLA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAHAIDA SANTOS PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAHIANY ARROYO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAHILIA MATIAS PEDRAZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAHILYN FUENTES RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAHILYN ROZO MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAHILYS PEREZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAHIRA COSTA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAHIRA COTRAY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAHIRA I ORTIZ ALCAZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAHIRA LOPEZ NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAHIRA M BERRIOS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAHIRA M PEREZ MACHUCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAHIRA RODRIGUEZ SOLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAHIRA RODRIGUEZ WALKER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAHIRA V GONZALEZ GUINDIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAHIREH I SOTO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAHYRA PIZARRO CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZAIBEL SOLER MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIBETH LUGO TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAID DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA A RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA ACEVEDO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA ACEVEDO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA AGUAYO ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA ALDARONDO LUGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA ALICEA RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA ALVAREZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA ANES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA B DOMENECH CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA BELTRAN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA BERMUDEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA BERRIOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA BLANCO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA BRIGANTTY ALSINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA C LLANOS FALU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA C PEREZ FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA CALDERON CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA CARRILLO MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA CASTRO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA CHEVERE RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA COLON CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA CORDERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA CORTES DE B | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA COSME RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA CRUZ GIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA CUBANO DE LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA D ROMAN MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA D TORRES COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA DAVILA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA DEL C OLIVER MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA DELGADO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA DIAZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA DIAZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA E AMARO HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZAIDA E DIAZ GIERBOLINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA E DIAZ ROURA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA E DIAZ SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA E ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA E PEREZ ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA E PEREZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA E RIVERA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA E RIVERA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA E RIVERA PEROZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA E RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA E SERRANO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA E TORT LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA FALU FEBRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA FIGUEROA FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA FIGUEROA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA FONT PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA G CRUZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA G CRUZ MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA G SANTIAGO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA GONZALEZ ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA GONZALEZ HERMINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA GREEN SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA HERNANDEZ MEDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA I ACEVEDO LUCIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA I AQUINO FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA I BAEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA I BARRETO RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA I BERRIOS MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA I CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA I COLLAZO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA I COLON MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA I DAVILA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA I FLORES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA I HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA I HERRERA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA I MATOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA I MULGAGO ANDUJAR | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZAIDA I MUNIS COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA I NIEVES BELTRAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA I OFARRIL NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA I ORTIZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA I QUINONES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA I RAMOS AQUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA I RAMOS AQUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA I REYES SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA I RODRIGUEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA I ROSARIO ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA I ROSARIO ALAMO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA I ROSARIO DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA I ROSARIO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA I SANCHEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA I SANCHEZ PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA I SANTIAGO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA I VALLE BENIQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA I VAZQUEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA I VECCHIOLI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA IVONNE AYALA MOYENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA J GARCIA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA L ALGARIN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA L GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA L LAMADRID VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA L LUGO CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA L MARQUEZ SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA L MARRERO ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA L MOJICA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA L MORALES ALVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA L ORTIZ RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA L PEREZ DOMENECH | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA L RIOS BACO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA L ROBLES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA L RODRIGUEZ FLECHA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA L VEGA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA L VILLALONGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA LIZARDI ONEILL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA LOPEZ CEPERO VALIENTE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZAIDA LOPEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA M ARROYO ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA M CADIZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA M CHARRIEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA M COLON SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA M CONDE COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA M CRUZ MARTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA M ESTRADA CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA M LUGO MATTEI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA M MERCADO DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA M PINO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA M RODRIGUEZ BRENES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA M RODRIGUEZ PINEIRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA M ROSADO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA M TRINIDAD ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA M VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA M VIDAL OVIEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA MACHADO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA MALDONADO BOSCHETTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA MARTINEZ SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA MARZAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA MEDINA MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA MEDINA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA MOLINA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA MONCLOVA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA MONTANEZ CAKEBREAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA MORALES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA MORALES ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA MORAN RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA MULERO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA N TRINIDAD RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA N VIERA AGOSTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA NEGRON BILBAO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA NEGRON DONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA NEGRON NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA NIEVES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA NIEVES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA OCASIO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZAIDA OQUENDO GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA ORTIZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA ORTIZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA P ADORNO NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA PABON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA PACHECO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA PASTRANA AGUAYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA PEREZ ROLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA PINET LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA R DE JESUS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA R VALLE MOLINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA R VAZQUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA RAMOS CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA RIVERA CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA RIVERA HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA RIVERA OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA RODRIGUEZ ALBIZU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA RODRIGUEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA RODRIGUEZ QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA ROIG FRANCESCHINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA ROMAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA ROSA AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA ROSA SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA ROURA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA RUIZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA S ARROYO CAMACHO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA SALAVARRIA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA SANTIAGO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA SANTIAGO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA STRUBBE MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA T LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA TORRES ALMEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA TORRES BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA TORRES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA TORRES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZAIDA TRINIDAD VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA V BAEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA VALE GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA VALENTIN AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA VAZQUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA VAZQUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA VEGA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA VELAZQUEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA VICENTY DE LESPIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA VILLEGAS DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA W SALGADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDA Y SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDDEL COLON SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDE R VILLANUEVA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDE VILLANUEVA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDEE PAGAN BEAUCHAMP | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIDELISE RIVERA NOGUERAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIMAR GALIB-FRANGIE FIOL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIMARA DE SOTO JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIMARIE COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIMIT Y RUIZ TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIRA CANDELARIO CALIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIRA DIAZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIRA GUILLAMA ORAMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIRA I MALDONADO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIRA L MARQUEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIRA MILLAN SANTANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIRA N RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIRA PEREZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIRA RODRIGUEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIRA SANTIAGO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIRA TORRES MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIRA Z GIRON ANADON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIRIMAR M BOSCHETTI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAIRY MARTINEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAISKA PACHECO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAKIRA ROSA QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZALDUONDO ZA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZALIDEH CORDOVA VELAZCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZALIS QUINONES PENALOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAMAIRA M SEGARRA BARRIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAMAIRA QUILES SERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAMALY DELGADO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAMARETH SOSA MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAMARIE RIOS FRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAMARY BERMUDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAMARY GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAMARY SOLIVAN CARTAGENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAMARYS RUIZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAMAYRA GUZMAN MACHUCA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAMAYRA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAMAYRA ROSARIO MERCED | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAMIA M BAERGA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAMIA ZAYAS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAMIRA NOURI CEPERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAMIRA TORRES NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZANDRA CANDELARIO VIDRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZANDRA I RAMOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZANDRA M CRUZ MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZANDRA N CARRASQUILLO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZANGEL L MENDEZ RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZARAGOZA NEVAREZ AWILDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZARAGOZA RIVERA  CARLOS JAVIER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZARAGOZA ZA ALMODOVAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAREL SOTO ACABA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZARELDA M CINTRON VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZARIANA L BURGOS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZARIBEL ORTIZ SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZARILYS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZARIMAR ROSADO COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZARIONAYRA GRAULAU CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZARITMA FRESSE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZASHA A CORDERO CEDENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZASKA M VALERIO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAURY G SUAREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZAVALA ZA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAYAS COLON JOSE R | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAYAS GUZMAN RUTH D | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAYAS L BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAYAS RIVERA HECTOR I | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAYAS RODRIGUEZ CARLOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAYAS SANTA NELSON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAYAS SIMMONS PATRICK | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAYAS VAZQUEZ RAFAEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAYAS ZA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAYBEL MARTINEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAYBETTE CORTES VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAYDA CRUZ MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAYDA D SILVA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAYDA I MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAYDA I MONTANEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAYDA J GONZALEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAYDA JUARBE ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAYDA L ABADIA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAYDA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAYDA VAZQUEZ DAVIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAYDEE RODRIGUEZ DE ARCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAYDELLISSE MATOS QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAYDYLYZ CINTRON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAYMARA CINTRON CACERES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAYMI TORO GOTAY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAYONARA COLLAZO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAYRA G ZAYAS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAYRA I ROSARIO CLAUDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAYRA M CARTAGENA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAYRA M ROSA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAYRA M ROSADO AGUIRRECHEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAYRA MATOS VIDAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAYRA RAMOS SANJURJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAYRA RIVERA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAYRA TDAVILA ONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZAYRA Y MEDINA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZDARISSA CASADO RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZEDIANLY RIVERA CASALDUC | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZEDITHMARA PINEIRO FELIX | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZEIDY S MARTE VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZELAIDA DONIS FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZELIDETH AGUAYO VILLAFANE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZELIDETH COLON LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZELIDETH MARINEZ AQUINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZELIDETH MONTIJO BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZELIDETH MUNOZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZELIDETH PIZARRO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZELIDETH TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZELIDETH V SANTOS ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZELLIMAR ORTIZ MONTALVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZELMA I CEBALLOS OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZELMA I GARCIA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZELMA I MAISONET MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZELMA L ANDINO TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZELMA PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZELMA RIVERA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZELMADITH VALENTIN MERCAD | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZELY E RIVERA VILLANUEVA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA ACOSTA MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA ALONSO ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA ALSINA BAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA APONTE OSORIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA APONTE PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA ARCE CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA AVILES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA BARRETO VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA BENITEZ BIANCHI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA BEZARES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA BURGOS RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA CARRASQUILLO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA CARRILLO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA CARRION GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA CASTILLO AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA CEPEDA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA CINTRON PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZENAIDA COLLAZO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA COLON CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA CRUZ CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA DE JESUS LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA DEL C GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA DELGADO CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA DESARDEN INDIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA DIAZ ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA DIAZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA FELICIANO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA FONTANEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA GARCIA DE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA GOMEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA GONZALEZ TIRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA GONZALEZ VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA GUERRA PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA HERNANDEZ RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA HIDALGO JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA JIMENEZ ALAMEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA LOPEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA LOPEZ CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA LORENZO MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA M SOLIS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA MALDONADO REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA MALDONADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA MARCANO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA MARTINEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA MENDEZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA MORALES ZANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA NIEVES ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA NUNEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA ORTIZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA ORTIZ MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA ORTIZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA OSSER LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZENAIDA OTERO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA PACHECO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA PIERSON FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA PINTOR PANTOJAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA QUINONES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA REYES OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA REYES SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA RIOS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA RIVERA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA RIVERA CANCEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA RIVERA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA ROBLES MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA ROBLES MONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA RODRIGUEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA RODRIGUEZ PABON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA ROMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA ROSA CRISPIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA RUIZ MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA SANTIAGO GUERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA SANTIAGO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA SANTIAGO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA TEXEIRA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA TORRES BRUNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA TORRES COTTS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA TORRES QUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA VALENTIN BONET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA VARGAS MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA VAZQUEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA VAZQUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA VAZQUEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA VEGA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA VEGA MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENAIDA VELEZ NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZENAIDA VERA MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENEIDA SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENGOTITA TORRES NELMARIE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENIA E GONZALEZ CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENIA SAAVEDRA CALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENIA VENTURA ALCANTARA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENNY E TORRES CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENO VALENTIN JANICE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENON GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENON GONZALEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENON IRRIZARRY CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENON SOTO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZENY MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZEQUIEL CRESPO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZEREIDA COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZEREIDA DIAZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZEREIDA LARACUENTE ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZERIBETH M CASTRO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZEYHASH VARGAS HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZGERARDO BURGOS RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZHADYA PEREZ PENALOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZHAILY SUAREZ AUILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZHAMIRA VELEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZHOEMY MATIAS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZIARA B SANCHEZ CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZIARA MELENDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZIDNIA CAMILE ALICEA CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZIGRY IGNACIO TORO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZILDA L CANDELARIO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZILHA SEARY CONDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZILIA I LUCIANO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZILKA M NAVARRO CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZILKIA MUNOZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZILKYA NIEVES COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZILMA E CHICO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZILMA E CRUZ PASTRANA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZILMA I MARTINEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZILMA L DAVILA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZILMARIE TORRES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZINDIA I BENITEZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZINIA HERNANDEZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZINIA RODRIGUEZ CASELLAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZINLY MERCADO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZINNIA I JAIMAN ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZINNIA M GRILLASCA LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZINNIA R NIEVES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZINNIA RIVERA PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZINNIA ZAMBRANA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZINNIZ CARDONA CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZIRAIDA VELEZ SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZIRAYDA GOMEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZIVANY M ORTEGA ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZJORGE E MOJICA RODRIGUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZJOSE CANDELAS VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOADMEE RODRIGUEZ AGUILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOAN X HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOBEIDA ACEVEDO VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOBEIDA ANDUJAR DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOBEIDA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOBEIDA GUZMAN GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOBEIDA LOPEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOBEIDA MOLINA LANDRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOBEIDA SANTIAGO MANFREDY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOBEIRA GONZALEZ CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOBEYDA FELICIANO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOE A RODRIGUEZ BONILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOE CAMILLE BRITO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOE CASTRO PIERLUISSI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOE CORTES MASSANET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOE DELGADO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOE ECHEVARRIA COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOE FIGUEROA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOE I CORREA CARLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOE L ROMERO MORAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOE M ORTEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOE M ORTEGA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZOE N MATOS MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOE N QUINONES MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOE NAHIR NIEVES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOE PIZARRO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOE QUINONES NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOE R MORENO ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOE RAMIREZ FONT | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOE RAMOS ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOE RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOE SANTIAGO APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOE VIERA DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOE W RODRIGUEZ QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOEL A COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOEL COLON ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOELIE MEDINA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOHAMY D LARROY LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOILA ALGARIN PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOILA ALICEA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOILA ARISTY DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOILA E VILLAFANE CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOILA GARCIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOILA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOILA I ROBLES DE MARIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOILA PAGAN MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOILA ROCA OSSMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOILAIRI VEGA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOILIA NAVARRO PASTOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOILO ANTONETTI RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOILO LOZANO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOILO SANTIAGO GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOLAIMA ZO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOMAIRA GONZALEZ COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOMARIE BATISTA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOMARIE MONTES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOMARILYN VILLALONA LOREN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOMAYRA TORRES MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZONAIDA CONCEPCION ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZONAIDA RAMOS SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZONALI MIRANDA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZONIA PEREZ BIRRIEL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZONILMA MARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZONYA J RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAICHMY ARROYO MOJICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA A LOPEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA ACEVEDO BARRETO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA ALMODOVAR RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA ALVAREZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA AMADOR ROBLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA APONTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA AQUINO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA ARES SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA ARNAV NAZARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA ARROYO ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA ARROYO MASSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA AYALA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA AYALA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA BAEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA BATISTA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA BERRIOS BONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA CALO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA CAMACHO SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA CAMACHO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA CANALES ZAVALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA CARVAJAL HANCE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA CASTRO CALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA CASTRO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA COLON AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA COLON DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA COLON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA COLON RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA COLON SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA CONCEPCION TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA CORA CORA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA CORDERO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA CORDERO ESPINOSA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZORAIDA CORREA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA CORTES ADORNO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA CORTES VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA CRESPO MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA CRISPIN CABELLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA CRISTOBAL LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA CRUZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA CRUZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA CRUZ CASTRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA CRUZ COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA CRUZ CORCHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA CRUZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA CRUZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA CUEVAS PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA DAVILA GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA DAVILA MALPICA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA DAVILA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA DAVILA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA DE JESUS HORTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA DE LOS RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA DIAZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA DIAZ FALERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA DIAZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA DIAZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA DONES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA E PASTRANA DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA E SABAT GUERRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA E SILVA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA ESCOBAR BERGOLLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA ESQUILIN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA ESTRADA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA ESTREMERA DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA FABREGAS SOTELO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA FELICIANO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA FELICIANO MATIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA FELICIANO VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA FERNANDEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZORAIDA FIGUEROA NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA FIGUEROA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA FLORES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA FLORES GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA FRASQUERI TOSTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA FRAU COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA FUENTES VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA GARCIA CRESPO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA GIL CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA GIRAUD MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA GOMEZ OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA GONZALEZ DAVILA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA GONZALEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA GUERRERO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA GUZMAN ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA GUZMAN COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA GUZMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA GUZMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA HERNANDEZ ANDINO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA HERNANDEZ AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA HERNANDEZ CANDELARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA HERNANDEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA HERNANDEZ MENDOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA HERNANDEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA HERNANEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA I CARMONA JOSEPH | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA I LISOJO CLEMENTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA I SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA LAUREANO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA LEANDRY ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA LEWIS SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA LLORENS PIZARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA LOPEZ ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA LOPEZ BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA LOPEZ CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZORAIDA LOPEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA LOPEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA LOPEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA LOPEZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA LOPEZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA LORENZO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA LOZADA FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA LUCENA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA LUGO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA LUGO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA M MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA M RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MALDONADO DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MALDONADO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MALDONADO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MARRERO HUECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MARRERO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MATIAS ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MATIAS ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MATOS ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MAYOL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MEJIAS FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MEJIAS LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MELECIO OLIVO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MELENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MELENDEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MENDEZ CUEVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MENDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MERCADO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MERCADO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MERCADO TAPIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MESORANA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MOCTEZUMA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MOLINA ARIMONT | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZORAIDA MOLINA LLADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MONTALVO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MORALES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MORALES ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MORALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA MORENO FUENTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA NARVAEZ CARMONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA NAVARRO ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA NIEVES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA NIEVES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA NUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA OCANA ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA OCASIO SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA OLMO CABRERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA ORENGO ROHENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA ORTIZ DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA ORTIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA ORTIZ LEANDRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA ORTIZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA ORTIZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA ORTIZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA OTERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA OYOLA DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA PACHECO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA PELLOT NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA PEREZ CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA PEREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA PEREZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA PEREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA QUINONES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA QUINONES PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA QUINONES QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA QUINONEZ BENITEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA QUIQONES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA R MORALES MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA R ZARATE VILLARD | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZORAIDA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RAMOS FRANQUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RAMOS NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RAMOS TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RESTO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA REYES DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RIOS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RIVAS REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RIVERA CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RIVERA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RIVERA CUBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RIVERA GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RIVERA IRIZARRY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RIVERA JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RIVERA LATIMER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RIVERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RIVERA MIRANDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RIVERA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RIVERA ROMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA ROBLES NUNEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RODRIGUEZ CASTILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RODRIGUEZ CLAVIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RODRIGUEZ FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RODRIGUEZ FORTIS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RODRIGUEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RODRIGUEZ GRAJALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RODRIGUEZ GRAJALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RODRIGUEZ ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RODRIGUEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA ROLON MEJIAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA ROMAN MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA ROMERO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA ROMERO MONTIJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA ROSADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA ROSARIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZORAIDA RUIZ LABOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA S COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA S GONZALEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA S JIMENEZ FERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA SANCHEZ ISAAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA SANDOVAL SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA SANTIAGO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA SANTIAGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA SANTOS CARDONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA SEIJO MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA STERLING GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA TORRES DE JESUS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA TORRES FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA TORRES MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA TORRES TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA VALLEJO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA VARGAS VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA VAZQUEZ OLIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA VEGA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA VELAZQUEZ CALDERON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA VELEZ COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA VELEZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA VILLAFANE SANDOVAL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA VILLEGAS GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA VIZCARRONDO AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA ZO FLORES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIDA ZO GUILBE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIMA DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAIMA DUCOS SEGUI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORALBA IRIZARRY RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORALIS N RODRIGUEZ LA PUERTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORALIS SUAREZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORALIS TORRES ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAYA ARCE REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAYA BETANCOURT CALZADA | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZORAYA E SANTIAGO FERNANDE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAYA GRAJIRENE JIMENEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAYA M MORENO ESCOBAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAYA MARTINEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAYA PEREZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAYA SANTOS AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAYA TORRES CORTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAYA TORRES VALENTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORAYDA AYABARRENO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOREYCA JRIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORI L NAVARRO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORIAMIL PEREZ SALAZAR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORIED RIVERA BATTISTINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORIMAR CORREA SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORIMAR LANDRAU HERNAND EZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORIMAR W TORRES MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOROBABEL RODRIGUEZ MATOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORRY M CASTELLANO PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORY I HERNANDEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORY L DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORYLEEN LLANOS FERRER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORYMAR PEREZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORYMAR VILLANUEVA MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZORYTERE MENDOZA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOVIEDA MIRANDA REYES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZOYNA A ARROYO NAVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZSINDEE GILDELAMADRID VAZQUE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZUANETTE PEREZ RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZUANIA V BUSIGO RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZUE CORREA FILOMENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZUELEN LABOY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZUELIS MARRERO ZAYAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZUESLYANN RIVERA PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZUGEIL C PEREZ MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZUGEILLY HERNANDEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZUGEILY DONATO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZUGEILY GIZELLE GONZALEZ TRAVIESO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZUGEILY MARTINEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZUGEILY TORRES SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZUGEY ROSARIO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZUGEY ROSARIO MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZUHAIL SOTO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZUHANY CINTRON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZUHEIL COLON RIVAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZUHEIL F RIVERA SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZUHEIL HERNANDEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZUHEIL M VARGAS VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZUHEILY GONZALEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZUHEILY PEREZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZUHELY PABON GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZUJEIRY FERNANDEZ ROSADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZUJEY E NIEVES OLMEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZUL D REYES CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULAI Y ANDINO BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULAIDA A MARTINEZ ROBLES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULAIKA ACEVEDO CONCEPCION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULAIKA E IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULAIKA FABERY TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULAIKA RODRIGUEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULAIKA RODRIGUEZ LUNA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULAILA BALINAS MARQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULAIRA IVELISSEPEREZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULAY MERCEDES ALVARADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULAY RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULDELIZ BARBOSA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEAM ROMAN GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEICA SANTIAGO GODEN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEIKA CALERO ZAVALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEIKA CRUZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEIKA DAVILA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEIKA DE JESUS RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEIKA DIAZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEIKA ESUAREZ CUADRADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEIKA EUNICE COLON PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEIKA FELIU PADILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEIKA GARAY SOLANO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZULEIKA GARCIA GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEIKA GONZALEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEIKA GONZALEZ SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEIKA IRIZARRY RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEIKA L ORTIZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEIKA LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEIKA M BELTRAN VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEIKA M MORALES APONTE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEIKA MALDONADO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEIKA N CRUZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEIKA ORTIZ ABRIL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEIKA ORTIZ OQUENDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEIKA PEDROZA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEIKA PEREZ GUADALUPE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEIKA RAMOS SIERRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEIKA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEIKA RIVERA MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEIKA RODRIGUEZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEIKA ROLON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEIKA RUIZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEIMA FANTAUZZI GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEIMA MARRERO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEMA BETANCOURT MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEMA FIGUEROA SEPULVEDA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEMA IVETTE RIOS GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEMA L CARDONA VIERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEMA LOPEZ DELGADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEMA MILLAN RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEMA PASTRANA RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEMA RAMOS VERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEMY E CABRERA MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEY HUGUET ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEYKA BOBE BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEYKA CABRERA CABAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEYKA CAMACHO CENTENO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEYKA CARRASQUILLO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEYKA CASANOVA VIROLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEYKA CRUZ MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZULEYKA DIAZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEYKA E COLON RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEYKA ESTRONZA GRACIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEYKA FIGUEROA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEYKA GARCIA SEVILLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEYKA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEYKA LOZADA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEYKA RIOS BARRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEYKA RIVERA ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEYKA ROSADO SERRANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEYKA SANCHEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEYKA T RAMOS NIEVES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEYKA TRINIDAD ADAMES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEYKA VELEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEYKA Y ROMAN CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEYMA GONZALEZ MATTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULEYMA VELEZ COLLAZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULIAN S SUAREZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULIANI VAZQUEZ MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULIEINES M LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULIMAR ALVAREZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULIMAR TIRADO ALFARO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULIMI RIVERA ORSINI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULIN D POMALES CARABALLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULIVETTE OCASIO ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULIVETTE QUINONES CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULIVETTE RIVERA MESTRE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULLIET COLLAZO SEGARRA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULLIRMA Y MENDEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULLY RODRIGUEZ VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULLY ROSARIO SANTOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULLYMAR VELEZ LLANTIN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA A CORDERO OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA A DELGADO GREO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA A GUTIERREZ TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA A LOPEZ CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA A ROSA DE RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA ALBINO TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZULMA ALVARADO SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA APONTE GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA APONTE TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA ARRIETA TAVAREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA BERMUDEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA BIRRIEL RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA BRACERO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA BRUNO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA C BECERRA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA C CARRILLO MEDINA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA C RIVERA DONCELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA CARMONA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA CARRASQUILLO ALMENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA CARTAGENA MONTES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA CASTRO CALO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA CHEVERE PADRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA CLEMENTE ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA COLON CORREA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA COLON HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA COLON LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA CORDERO LINARES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA CORREA GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA CRUZ ACOSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA CRUZ LOZADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA CUADRADO DEL VALLE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA D BURGOS RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA D MARRERO SOTOMAYOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA DE JESUS ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA DEL VALLE SOTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA DELGADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA E BAEZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA E DOBLE RUIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA E ITURRALDE LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA E LAMBERTY MUNIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA E LUYANDA ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA E MARTINEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA E MEDERO CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA E MENDEZ MUNOZ | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZULMA E ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA E PIETRI ALBERTY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA E PRIETO LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA E RAMOS FONTANEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA E RAMOS GERENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA E RIVERA COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA E RIVERA PACHECO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA E SALAS ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA E SALVA DE MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA E SANTIAGO ARZOLA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA E SOTO COTTO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA E WESTERN QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA ESPINOSA SANCHEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA ESTRADA VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA FELICIANO VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA FERNANDEZ GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA FLECHA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA FONTANEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA G CRESPO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA GARCIA CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA GARCIA RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA GONZALEZ CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA GONZALEZ GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA GONZALEZ GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA H ORTIZ RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA HERNANDEZ AVILES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA I BARRANCO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA I CARTAGENA RIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA I CHEVRES AYALA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA I COLON GUZMAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA I CORDERO VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA I DIAZ DE LEON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA I GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA I GONZALEZ MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA I GONZALEZ VELAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA I LAMBOY MERCADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA I LEON BERMUDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA I MARIN CORDERO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZULMA I MARTINEZ CANDELARI | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA I PEREZ MACHADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA I POMALES NAVARRO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA I POMALES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA I PRIETO MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA I REGUERO MENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA I REYES GALINDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA I REYES GONZALEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA I RIVERA ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA I RIVERA GOMEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA I RIVERA VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA I RODRIGUEZ ZANABRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA I RODRIGUEZ ZULMA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA I ROMAN HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA I SANCHEZ ALVARADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA I SANTIAGO CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA I SANTOS COSME | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA I SIERRA ORTEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA I TORRES ARROYO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA I TORRES MORELL | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA I TRUJILLO FONSECA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA I VELEZ CARRION | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA I VELEZ HERNANDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA IRIZARRY ALICEA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA J RODRIGUEZ ECHEVARRIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA J ROLON CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA L CANALES LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA L ESCALERA ROMERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA L LAIZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA L ORTIZ PENA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA LAUREANO GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA LOPEZ LAMBOY | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA LOPEZ RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA M CARMONA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA M COLLAZO MELENDEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA M GARCIA MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA M LORENZO SULSONA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA M ORELLANO QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZULMA M ROMERO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA M TOLEDO CORUJO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA MALDONADO COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA MALDONADO RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA MATIAS OTERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA MENDEZ ESTRADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA MONTALVO CINTRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA NAZARIO PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA ORTIZ DIVIDU | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA PENA ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA PLAZA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA R JOVE GUTIERREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA RIVERA CARRERO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA RIVERA MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA RIVERA RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA RIVERA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA ROBLES COLON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA RODRIGUEZ LOPEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA RODRIGUEZ VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA RODRIGUEZ ZARAGOZA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA ROLDAN FIGUEROA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA ROSA SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA ROSAS VEGA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA RUIZ ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA S PEREZ CURET | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA SAEZ ECHEVARIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA SANTIAGO RAMIREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA SEPULVEDA ANGLADA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA SERRANO VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA SIERRA MALAVE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA SOTO ACEVEDO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA SOTO LEBRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA TIRADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA TIRADO NEGRON | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA TORRES CUBA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA V GARCIA ALONSO | REDACTED | Undetermined | Contingent | | Unliquidated |

## Schedule F - Participant Obligations

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZULMA V GONZALEZ CEREZO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA V RAMOS CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA V REYES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA VELAZQUEZ PAGAN | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA W CARRASQUILLO CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA Y OCASIO DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMA Z MONTIJO FELICIANO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMAI CRUZ SAEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMAREE RIVERA TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMARI BARCELO SOSA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMARI PAGAN CARRASQUILLO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMARIE ALVERIO RAMOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMARIE GONZALEZ DIAZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMARIE RODRIGUEZ QUINONES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMARIE RODRIGUEZ VARGAS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMARIE TORRES RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMARIE TORRES RODRIGUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMARIE ZU TROCHE | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMARY FLORES GARCIA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMARY LOPEZ QUINONEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMARY MARTINEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMARY MONTANEZ OCASIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMARY RODRIGUEZ MULLER | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMARY RODRIGUEZ RIVERA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMARY SOLER VAZQUEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMAYRA PEREZ ORTIZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZULMIRA K PORTELA COSTA | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZUMA RODRIGUEZ PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZUREIMY PORTALATIN ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZURIEL R FIGUEROA BERRIOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZURMA SANABRIA VELEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZUTHBEIDA MALDONADO CAMAC | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZUTHBEITHA RIVERA ROSARIO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZUZIWE SANCHEZ MORALES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZUZZAN CINTRON MARTINEZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZWINDA BEAUCHAMP CRUZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZWINDA NIEVES MALDONADO | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZWINDA QUIJANO PESANTE | REDACTED | Undetermined | Contingent | | Unliquidated |

**Schedule F - Participant Obligations**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZYDNIA E HERNANDEZ BURGOS | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZYDNIA Z NEGRON TORRES | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZYLKIA TORRES PEREZ | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZYLVIA E GONZALEZ LANDOR | REDACTED | Undetermined | Contingent | | Unliquidated |
| ZYNTHYA D GONZALEZ SANTIAGO | REDACTED | Undetermined | Contingent | | Unliquidated |
| | | | | | |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---:|---|---|---|
| AARON DUMONT CANALES | REDACTED | $96.85 | Contingent | | Unliquidated |
| ABAD ACEVEDO FELIX | REDACTED | $98.22 | Contingent | | Unliquidated |
| ABAD MALDONADO SILVA | REDACTED | $37.06 | Contingent | | Unliquidated |
| ABBEDAVI PADILLA VARGAS | REDACTED | $0.58 | Contingent | | Unliquidated |
| ABDEL MORALES DE LEON | REDACTED | $298.93 | Contingent | | Unliquidated |
| ABDEL MORALES DE LEON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABDEL TORRES ALICEA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABDIAS COTTO HERNANDEZ | REDACTED | $30.30 | Contingent | | Unliquidated |
| ABDIAS COTTO HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABDIEL DUMENG GOMEZ | REDACTED | $197.65 | Contingent | | Unliquidated |
| ABDIEL G LOPEZ VALDEZ | REDACTED | $51.78 | Contingent | | Unliquidated |
| ABDIEL LOPEZ LOPEZ | REDACTED | $15.49 | Contingent | | Unliquidated |
| ABDIEL VELEZ ORTIZ | REDACTED | $50.83 | Contingent | | Unliquidated |
| ABDON LOPEZ VELAZQUEZ | REDACTED | $275.12 | Contingent | | Unliquidated |
| ABDON LOPEZ VELAZQUEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| ABDON LOPEZ VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABDUL OLMO HERNANDEZ | REDACTED | $1,222.85 | Contingent | | Unliquidated |
| ABEL A ANDINO CRUZ | REDACTED | $44.85 | Contingent | | Unliquidated |
| ABEL AROCHO GONZALEZ | REDACTED | $0.65 | Contingent | | Unliquidated |
| ABEL CABAN HERNANDEZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| ABEL CASTELLANO MUNOZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| ABEL CONCEPCION SANCHEZ | REDACTED | $162.28 | Contingent | | Unliquidated |
| ABEL E ACEVEDO SANDOVAL | REDACTED | $0.62 | Contingent | | Unliquidated |
| ABEL GUERRA PEREZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| ABEL HERNANDEZ RIVERA | REDACTED | $1,360.54 | Contingent | | Unliquidated |
| ABEL HERNANDEZ TOLEDO | REDACTED | $132.40 | Contingent | | Unliquidated |
| ABEL NAZARIO QUINONES | REDACTED | $30.07 | Contingent | | Unliquidated |
| ABEL NIEVES BARRETO | REDACTED | $6.00 | Contingent | | Unliquidated |
| ABEL O LOPEZ MOREAU | REDACTED | $1.26 | Contingent | | Unliquidated |
| ABEL O LOPEZ MOREAU | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABEL PEREZ OLIVERA | REDACTED | $277.36 | Contingent | | Unliquidated |
| ABEL PEREZ OLIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABEL RUIZ RUIZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| ABEL SOTO QUINTANA | REDACTED | $48.53 | Contingent | | Unliquidated |
| ABEL VALENTIN GONZALEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| ABELARDO CONTY LOPERENA | REDACTED | $53.24 | Contingent | | Unliquidated |
| ABELARDO HERNANDEZ PEREZ | REDACTED | $145.80 | Contingent | | Unliquidated |
| ABELARDO L RODRIGUEZ FLORES | REDACTED | $99.64 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ABELARDO L RODRIGUEZ FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABELARDO LACEN FERRER | REDACTED | $111.62 | Contingent | | Unliquidated |
| ABELARDO MARTINEZ NAZARIO | REDACTED | $0.17 | Contingent | | Unliquidated |
| ABELARDO OJEDA LUYANDO | REDACTED | $0.17 | Contingent | | Unliquidated |
| ABELARDO ORLANG SOTO | REDACTED | $0.30 | Contingent | | Unliquidated |
| ABELARDO SILVA PROSPERES | REDACTED | $0.01 | Contingent | | Unliquidated |
| ABI A GARCIA TIRADO | REDACTED | $153.36 | Contingent | | Unliquidated |
| ABI A GARCIA TIRADO | REDACTED | $111.23 | Contingent | | Unliquidated |
| ABIEL SOTO MENDEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| ABIEL WATLEY ALBERT | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABIEZER HERNANDEZ GONZALEZ | REDACTED | $34.36 | Contingent | | Unliquidated |
| ABIEZER ORTIZ MARTINEZ | REDACTED | $106.60 | Contingent | | Unliquidated |
| ABIEZER ORTIZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABIGAIL BAEZ NIEVES | REDACTED | $154.95 | Contingent | | Unliquidated |
| ABIGAIL BARBOSA GOMEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABIGAIL BATISTA SIERRA | REDACTED | $293.97 | Contingent | | Unliquidated |
| ABIGAIL BENGOCHEA DIAZ | REDACTED | $70.94 | Contingent | | Unliquidated |
| ABIGAIL BENGOCHEA DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABIGAIL CALDERON VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABIGAIL CARMONA ESQUILIN | REDACTED | $0.17 | Contingent | | Unliquidated |
| ABIGAIL CARRASQUILLO AYALA | REDACTED | $0.28 | Contingent | | Unliquidated |
| ABIGAIL DIAZ REYES | REDACTED | $0.08 | Contingent | | Unliquidated |
| ABIGAIL FELICIANO OLMO | REDACTED | $0.08 | Contingent | | Unliquidated |
| ABIGAIL FORTY CARRASQUILLO | REDACTED | $50.42 | Contingent | | Unliquidated |
| ABIGAIL GONZALEZ ORTIZ | REDACTED | $128.02 | Contingent | | Unliquidated |
| ABIGAIL HERNANDEZ FELICIANO | REDACTED | $303.69 | Contingent | | Unliquidated |
| ABIGAIL HERNANDEZ NIEVES | REDACTED | $0.53 | Contingent | | Unliquidated |
| ABIGAIL HERNANDEZ PASTRANA | REDACTED | $23.96 | Contingent | | Unliquidated |
| ABIGAIL MALDONADO RODRIGUEZ | REDACTED | $175.89 | Contingent | | Unliquidated |
| ABIGAIL MENENDEZ GONZALEZ | REDACTED | $598.39 | Contingent | | Unliquidated |
| ABIGAIL MENENDEZ GONZALEZ | REDACTED | $94.67 | Contingent | | Unliquidated |
| ABIGAIL MONTANEZ BAEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| ABIGAIL MORALES DUMONT | REDACTED | $1.04 | Contingent | | Unliquidated |
| ABIGAIL OCASIO SANTIAGO | REDACTED | $2,511.81 | Contingent | | Unliquidated |
| ABIGAIL OCASIO TORRES | REDACTED | $0.10 | Contingent | | Unliquidated |
| ABIGAIL OSORIO CRUZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| ABIGAIL PEREZ CAMACHO | REDACTED | $106.50 | Contingent | | Unliquidated |
| ABIGAIL RAMOS GONZALEZ | REDACTED | $1.03 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ABIGAIL RIVERA VAZQUEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| ABIGAIL RODRIGUEZ CABEZUDO | REDACTED | $218.65 | Contingent | | Unliquidated |
| ABIGAIL RODRIGUEZ CABEZUDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABIGAIL RODRIGUEZ FIGUEROA | REDACTED | $0.23 | Contingent | | Unliquidated |
| ABIGAIL SANTANA VERA | REDACTED | $117.34 | Contingent | | Unliquidated |
| ABIGAIL TIRADO ROMERO | REDACTED | $0.06 | Contingent | | Unliquidated |
| ABIGAIL TORRES QUILES | REDACTED | $6.26 | Contingent | | Unliquidated |
| ABIGAIL TORRES QUILES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABIGAL PINERO VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABILDA RODRIGUEZ | REDACTED | $1.52 | Contingent | | Unliquidated |
| ABIMAEL ARAGONES DE JESUS | REDACTED | $1,570.07 | Contingent | | Unliquidated |
| ABIMAEL ARAGONES DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABIMAEL BETANCOURT BETANCOURT | REDACTED | $11.12 | Contingent | | Unliquidated |
| ABIMAEL BETANCOURT BETANCOURT | REDACTED | $1.35 | Contingent | | Unliquidated |
| ABIMAEL J COLON ARROYO | REDACTED | $108.89 | Contingent | | Unliquidated |
| ABIMAEL MORALES CANDELARIA | REDACTED | $1.00 | Contingent | | Unliquidated |
| ABIMAEL NAZARIO NAZARIO | REDACTED | $49.11 | Contingent | | Unliquidated |
| ABIMAEL QUESADA OLIVERA | REDACTED | $161.82 | Contingent | | Unliquidated |
| ABIMAEL QUINONES RIVERA | REDACTED | $49.11 | Contingent | | Unliquidated |
| ABIMAEL REYES OCASIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABIMAEL RIVERA MORALES | REDACTED | $49.59 | Contingent | | Unliquidated |
| ABIMAEL ROBLES RIVERA | REDACTED | $0.06 | Contingent | | Unliquidated |
| ABIMAEL RUIZ CLAUDIO | REDACTED | $1.23 | Contingent | | Unliquidated |
| ABIMAEL SANTIAGO VAZQUEZ | REDACTED | $165.01 | Contingent | | Unliquidated |
| ABIMAEL SOTO BERBERENA | REDACTED | $892.91 | Contingent | | Unliquidated |
| ABIMAEL SOTO BERBERENA | REDACTED | $77.46 | Contingent | | Unliquidated |
| ABIMAEL VELEZ MENDEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| ABIMAEL ZAYAS RIVERA | REDACTED | $99.64 | Contingent | | Unliquidated |
| ABIMELEC DELGADO MARTINEZ | REDACTED | $87.36 | Contingent | | Unliquidated |
| ABIMELEC DELGADO MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABIMELEC RIVERA VELEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| ABIMELEC RIVERA VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABIMELEC SOTO NIEVES | REDACTED | $182.57 | Contingent | | Unliquidated |
| ABIMELEC SOTO NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABINADAB MELENDEZ COLON | REDACTED | $196.44 | Contingent | | Unliquidated |
| ABINO SANCHEZ MALDONADO | REDACTED | $49.11 | Contingent | | Unliquidated |
| ABISAI IRIZARRY LOPEZ | REDACTED | $59.09 | Contingent | | Unliquidated |
| ABIUD ESTRADA VIERA | REDACTED | $0.31 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ABNEL MENDEZ VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABNER BARAJAS JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABNER BURGOS PEREZ | REDACTED | $283.57 | Contingent | | Unliquidated |
| ABNER BURGOS PEREZ | REDACTED | $3.79 | Contingent | | Unliquidated |
| ABNER BURGOS PEREZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| ABNER CAMACHO ORTIZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| ABNER E GARAYUA VAZQUEZ | REDACTED | $1,034.01 | Contingent | | Unliquidated |
| ABNER FLORES DIAZ | REDACTED | $2,998.16 | Contingent | | Unliquidated |
| ABNER GARAY DEL VALLE | REDACTED | $2.86 | Contingent | | Unliquidated |
| ABNER GARAY DEL VALLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABNER GARCIA SANCHEZ | REDACTED | $67.62 | Contingent | | Unliquidated |
| ABNER J AGOSTO HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABNER MALDONADO LOZADA | REDACTED | $2.39 | Contingent | | Unliquidated |
| ABNER RIVERA CANDELARIA | REDACTED | $55.61 | Contingent | | Unliquidated |
| ABNER RIVERA REYES | REDACTED | $303.94 | Contingent | | Unliquidated |
| ABNER RIVERA RIOS | REDACTED | $5,731.94 | Contingent | | Unliquidated |
| ABNER TORRES DE JESUS | REDACTED | $0.04 | Contingent | | Unliquidated |
| ABRAHAM A TOMEI PEREZ | REDACTED | $59.63 | Contingent | | Unliquidated |
| ABRAHAM ABREU LUGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABRAHAM AGUILAR ACEVEDO | REDACTED | $0.07 | Contingent | | Unliquidated |
| ABRAHAM AGUILAR ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABRAHAM AGUILAR ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABRAHAM ALMODOVAR TORRES | REDACTED | $49.66 | Contingent | | Unliquidated |
| ABRAHAM ALVARADO DIAZ | REDACTED | $74.09 | Contingent | | Unliquidated |
| ABRAHAM APONTE HERNANDEZ | REDACTED | $0.98 | Contingent | | Unliquidated |
| ABRAHAM AVILES MOLINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABRAHAM BORRERO FUENTES | REDACTED | $71.21 | Contingent | | Unliquidated |
| ABRAHAM BORRERO SANTIAGO | REDACTED | $0.09 | Contingent | | Unliquidated |
| ABRAHAM CANDELARIO SANCHEZ | REDACTED | $6.30 | Contingent | | Unliquidated |
| ABRAHAM CRUZ ORTIZ | REDACTED | $46.33 | Contingent | | Unliquidated |
| ABRAHAM CRUZ RIVERA | REDACTED | $0.16 | Contingent | | Unliquidated |
| ABRAHAM DE JESUS MARCANO | REDACTED | $143.81 | Contingent | | Unliquidated |
| ABRAHAM DIAZ CARTAGENA | REDACTED | $145.55 | Contingent | | Unliquidated |
| ABRAHAM FIGUEROA FIGUEROA | REDACTED | $395.70 | Contingent | | Unliquidated |
| ABRAHAM FIGUEROA FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABRAHAM GOMEZ JIMENEZ | REDACTED | $92.31 | Contingent | | Unliquidated |
| ABRAHAM GONZALEZ JESUS | REDACTED | $691.28 | Contingent | | Unliquidated |
| ABRAHAM J BURGESS PEREZ | REDACTED | $20.48 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ABRAHAM J BURGESS PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABRAHAM JUARBE CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABRAHAM LEBRON HERNANDEZ | REDACTED | $0.29 | Contingent | | Unliquidated |
| ABRAHAM LIMERY DONES | REDACTED | $0.02 | Contingent | | Unliquidated |
| ABRAHAM LUGO ORTIZ | REDACTED | $56.76 | Contingent | | Unliquidated |
| ABRAHAM MATOS MATOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABRAHAM MATOS MATOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABRAHAM MAYSONET SANTOS | REDACTED | $1,007.81 | Contingent | | Unliquidated |
| ABRAHAM MUNIZ ESTRADA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABRAHAM NEGRON ROBLES | REDACTED | $314.19 | Contingent | | Unliquidated |
| ABRAHAM NELSON BRENES | REDACTED | $51.48 | Contingent | | Unliquidated |
| ABRAHAM PEREZ VAZQUEZ | REDACTED | $48.29 | Contingent | | Unliquidated |
| ABRAHAM POMALES MOJICA | REDACTED | $127.81 | Contingent | | Unliquidated |
| ABRAHAM POMALES VAZQUEZ | REDACTED | $151.29 | Contingent | | Unliquidated |
| ABRAHAM RAMIREZ HERNANDEZ | REDACTED | $0.32 | Contingent | | Unliquidated |
| ABRAHAM RODRIGUEZ BONANO | REDACTED | $187.91 | Contingent | | Unliquidated |
| ABRAHAM RODRIGUEZ BONANO | REDACTED | $158.46 | Contingent | | Unliquidated |
| ABRAHAM RODRIGUEZ BONANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABRAHAM ROMAN ARROYO | REDACTED | $223.73 | Contingent | | Unliquidated |
| ABRAHAM ROSADO ROSADO | REDACTED | $20.49 | Contingent | | Unliquidated |
| ABRAHAM SANTIAGO CRUZ | REDACTED | $1.03 | Contingent | | Unliquidated |
| ABRAHAM SANTIAGO RIOS | REDACTED | $55.44 | Contingent | | Unliquidated |
| ABRAHAM SANTIAGO RIOS | REDACTED | $0.29 | Contingent | | Unliquidated |
| ABRAHAM TORRES ESTRADA | REDACTED | $49.11 | Contingent | | Unliquidated |
| ABRAHAM VAZQUEZ SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABRAHAM VELAZQUEZ GONZALEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| ABRAHAM VELEZ BATISTA | REDACTED | $90.91 | Contingent | | Unliquidated |
| ABRAHAM VILLALONGO SANCHEZ | REDACTED | $98.27 | Contingent | | Unliquidated |
| ABRAHAM VILLALONGO SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ABRHAM CRUZ VALCARCEL | REDACTED | $0.42 | Contingent | | Unliquidated |
| ABSALON QUINONES RAMOS | REDACTED | $0.17 | Contingent | | Unliquidated |
| ACELA SOLER ESTARLICH | REDACTED | $111.22 | Contingent | | Unliquidated |
| ACEVEDO PEREZ YANSI | REDACTED | $70.07 | Contingent | | Unliquidated |
| ACISCLO CORREA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ACISCLO FIGUEROA PEREZ | REDACTED | $2.76 | Contingent | | Unliquidated |
| ACISCLO FIGUEROA PEREZ | REDACTED | $0.57 | Contingent | | Unliquidated |
| ACISCLO FIGUEROA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ACOSTA RIVERA | REDACTED | $1.54 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ACOSTA SEDA GILBERTO | REDACTED | $111.22 | Contingent | | Unliquidated |
| ACOSTA SEDA GILBERTO | REDACTED | $98.22 | Contingent | | Unliquidated |
| ADA A COLLAZO ORTIZ | REDACTED | $12,519.00 | Contingent | | Unliquidated |
| ADA A COLLAZO ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADA A LIND PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADA B PIZARRO FREYTES | REDACTED | $0.20 | Contingent | | Unliquidated |
| ADA BAEZ FLORES | REDACTED | $47.27 | Contingent | | Unliquidated |
| ADA BAEZ FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADA BARRETO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADA BAYO RODRIGUEZ | REDACTED | $0.24 | Contingent | | Unliquidated |
| ADA C ACEVEDO VICENTE | REDACTED | $0.36 | Contingent | | Unliquidated |
| ADA C CURBELO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADA C FLORES SANTIAGO | REDACTED | $222.44 | Contingent | | Unliquidated |
| ADA C FLORES SANTIAGO | REDACTED | $182.48 | Contingent | | Unliquidated |
| ADA CALDERON REYES | REDACTED | $35.15 | Contingent | | Unliquidated |
| ADA CORREA ARROYO | REDACTED | $742.64 | Contingent | | Unliquidated |
| ADA CORREA ARROYO | REDACTED | $207.13 | Contingent | | Unliquidated |
| ADA CORREA ARROYO | REDACTED | $0.25 | Contingent | | Unliquidated |
| ADA CORREA ARROYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADA CURET HERNANDEZ | REDACTED | $0.23 | Contingent | | Unliquidated |
| ADA D ORTIZ VILLEGAS | REDACTED | $45.09 | Contingent | | Unliquidated |
| ADA D SANTOS RODRIGUEZ | REDACTED | $16.62 | Contingent | | Unliquidated |
| ADA DE JESUS CONDE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADA DIAZ RIVERA | REDACTED | $0.35 | Contingent | | Unliquidated |
| ADA E COTTO RAMOS | REDACTED | $74.94 | Contingent | | Unliquidated |
| ADA E DIAZ FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADA E E VIZCARRONDO PEREZ | REDACTED | $4,777.38 | Contingent | | Unliquidated |
| ADA E GONZALEZ MOJICA | REDACTED | $0.17 | Contingent | | Unliquidated |
| ADA E ORTIZ DIAZ | REDACTED | $0.44 | Contingent | | Unliquidated |
| ADA E RIVERA COLON | REDACTED | $0.17 | Contingent | | Unliquidated |
| ADA E SANTIAGO RIVERA | REDACTED | $108.23 | Contingent | | Unliquidated |
| ADA E VILLALOBOS ABRIL | REDACTED | $0.33 | Contingent | | Unliquidated |
| ADA ESCUDERO LABOY | REDACTED | $44.20 | Contingent | | Unliquidated |
| ADA ESPERON ORTIZ | REDACTED | $9.52 | Contingent | | Unliquidated |
| ADA ESTEVES MASSO | REDACTED | $393.12 | Contingent | | Unliquidated |
| ADA FALCON HERNANDEZ | REDACTED | $96.67 | Contingent | | Unliquidated |
| ADA FORTIER CINTRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADA FUENTES CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADA G OCASIO LEON | REDACTED | $1,890.28 | Contingent | | Unliquidated |
| ADA G SKERRET ISALES | REDACTED | $129.61 | Contingent | | Unliquidated |
| ADA G SKERRET ISALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADA GALAGARZA FRAGOSO | REDACTED | $0.28 | Contingent | | Unliquidated |
| ADA GARCIA HERNANDEZ | REDACTED | $39.56 | Contingent | | Unliquidated |
| ADA GONZALEZ RAMOS | REDACTED | $373.29 | Contingent | | Unliquidated |
| ADA GONZALEZ RUIZ | REDACTED | $79.62 | Contingent | | Unliquidated |
| ADA GUEVARA SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADA H VIERA ORTIZ | REDACTED | $3.38 | Contingent | | Unliquidated |
| ADA HERNANDEZ PIZARRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADA I BURGOS SANTIAGO | REDACTED | $9.15 | Contingent | | Unliquidated |
| ADA I BURGOS SANTIAGO | REDACTED | $0.23 | Contingent | | Unliquidated |
| ADA I BURGOS SANTIAGO | REDACTED | $0.05 | Contingent | | Unliquidated |
| ADA I BURGOS SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADA I CORREA LUNA | REDACTED | $70.30 | Contingent | | Unliquidated |
| ADA I FEBRES DELGADO | REDACTED | $111.22 | Contingent | | Unliquidated |
| ADA I HERNANDEZ MARTINEZ | REDACTED | $44.25 | Contingent | | Unliquidated |
| ADA I LOPEZ SANTOS | REDACTED | $0.08 | Contingent | | Unliquidated |
| ADA I LOPEZ SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADA I NAZARIO ORSINI | REDACTED | $47.06 | Contingent | | Unliquidated |
| ADA I NAZARIO ORSINI | REDACTED | $0.03 | Contingent | | Unliquidated |
| ADA I NEGRON VAZQUEZ | REDACTED | $120.17 | Contingent | | Unliquidated |
| ADA I NEGRON VAZQUEZ | REDACTED | $96.65 | Contingent | | Unliquidated |
| ADA I NEGRON VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADA I NEGRON VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADA I PEREZ GOMEZ | REDACTED | $37.66 | Contingent | | Unliquidated |
| ADA I RIVERA BECERRA | REDACTED | $4,024.09 | Contingent | | Unliquidated |
| ADA I RIVERA BECERRA | REDACTED | $425.07 | Contingent | | Unliquidated |
| ADA I ROBLES NIEVES | REDACTED | $0.20 | Contingent | | Unliquidated |
| ADA I RODRIGUEZ RODRIGU | REDACTED | $6,672.18 | Contingent | | Unliquidated |
| ADA I RODRIGUEZ RODRIGU | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADA I SOTO RIVERA | REDACTED | $120.48 | Contingent | | Unliquidated |
| ADA I SOTO RIVERA | REDACTED | $0.14 | Contingent | | Unliquidated |
| ADA I TORRES CORREA | REDACTED | $70.58 | Contingent | | Unliquidated |
| ADA I VELEZ SOTO | REDACTED | $0.07 | Contingent | | Unliquidated |
| ADA I VICENTE COLON | REDACTED | $36.08 | Contingent | | Unliquidated |
| ADA IRIZARRY SIERRA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADA J LUGO CARABALLO | REDACTED | $122.13 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADA J MARTINEZ RIVAS | REDACTED | $121.80 | Contingent | | Unliquidated |
| ADA J REYES RIVERA | REDACTED | $302.98 | Contingent | | Unliquidated |
| ADA J REYES RIVERA | REDACTED | $27.05 | Contingent | | Unliquidated |
| ADA J RIVERA LABRADOR | REDACTED | $404.54 | Contingent | | Unliquidated |
| ADA JUARBE MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADA L BAEZ BAEZ | REDACTED | $1.48 | Contingent | | Unliquidated |
| ADA L BORRERO RODRIGUEZ | REDACTED | $4.91 | Contingent | | Unliquidated |
| ADA L COLON MELENDEZ | REDACTED | $48.03 | Contingent | | Unliquidated |
| ADA L GUERRA NIEVES | REDACTED | $52.15 | Contingent | | Unliquidated |
| ADA L GUERRA NIEVES | REDACTED | $0.16 | Contingent | | Unliquidated |
| ADA L L AVILES ACOSTA | REDACTED | $556.69 | Contingent | | Unliquidated |
| ADA L L MORALES RODRIGUEZ | REDACTED | $49.12 | Contingent | | Unliquidated |
| ADA L MILLET MELENDEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| ADA L MONELL MARIN | REDACTED | $80.49 | Contingent | | Unliquidated |
| ADA L NEGRON TORRES | REDACTED | $49.11 | Contingent | | Unliquidated |
| ADA L PARRILLA CEBALLO | REDACTED | $0.13 | Contingent | | Unliquidated |
| ADA L PARRILLA CEBALLO | REDACTED | $0.01 | Contingent | | Unliquidated |
| ADA L PARRILLA CEBALLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADA L RIVERA REYES | REDACTED | $134.44 | Contingent | | Unliquidated |
| ADA L RIVERA REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADA L RIVERA RIVERA | REDACTED | $92.96 | Contingent | | Unliquidated |
| ADA L RODRIGUEZ RODRIGUEZ | REDACTED | $21.43 | Contingent | | Unliquidated |
| ADA L VAZQUEZ RIVERA | REDACTED | $5.73 | Contingent | | Unliquidated |
| ADA LOPEZ DEL VALLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADA M ALMODOVAR FARIA | REDACTED | $105.60 | Contingent | | Unliquidated |
| ADA M CARRION ORTIZ | REDACTED | $4,216.00 | Contingent | | Unliquidated |
| ADA M CARRION ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADA M COLON CINTRON | REDACTED | $111.12 | Contingent | | Unliquidated |
| ADA M COLON CINTRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADA M CONTRERAS MUNOZ | REDACTED | $34.84 | Contingent | | Unliquidated |
| ADA M LUGO RIVERA | REDACTED | $129.42 | Contingent | | Unliquidated |
| ADA M M MICHELLI PAGAN | REDACTED | $124.48 | Contingent | | Unliquidated |
| ADA M M MICHELLI PAGAN | REDACTED | $55.38 | Contingent | | Unliquidated |
| ADA M MATIAS SALAS | REDACTED | $27.39 | Contingent | | Unliquidated |
| ADA M QUINONEZ ROMERO | REDACTED | $148.01 | Contingent | | Unliquidated |
| ADA M QUINONEZ ROMERO | REDACTED | $0.46 | Contingent | | Unliquidated |
| ADA M QUINONEZ ROMERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADA M RAMOS LORENZANA | REDACTED | $147.33 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADA M SANTIAGO LOPEZ | REDACTED | $62.91 | Contingent | | Unliquidated |
| ADA M TOLENTINO MARCANO | REDACTED | $5.04 | Contingent | | Unliquidated |
| ADA M VARGAS SANABRIA | REDACTED | $78.30 | Contingent | | Unliquidated |
| ADA MALDONADO FERRER | REDACTED | $147.33 | Contingent | | Unliquidated |
| ADA MARTINEZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADA MARTINEZ VELEZ | REDACTED | $114.45 | Contingent | | Unliquidated |
| ADA MEDINA BAEZ | REDACTED | $199.57 | Contingent | | Unliquidated |
| ADA MELENDEZ HIRALDO | REDACTED | $0.36 | Contingent | | Unliquidated |
| ADA MERCADO SANTIAGO | REDACTED | $130.86 | Contingent | | Unliquidated |
| ADA MORALES LOZADA | REDACTED | $0.43 | Contingent | | Unliquidated |
| ADA N BURGOS MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADA N GUTIERREZ ESCOBALES | REDACTED | $44.85 | Contingent | | Unliquidated |
| ADA N GUZMAN RIVERA | REDACTED | $264.80 | Contingent | | Unliquidated |
| ADA N GUZMAN RIVERA | REDACTED | $0.06 | Contingent | | Unliquidated |
| ADA N LABOY ARCAY | REDACTED | $1,451.95 | Contingent | | Unliquidated |
| ADA N MERCADO TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADA N MERCED SANCHEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| ADA N N CARRASQUILLO REYES | REDACTED | $0.02 | Contingent | | Unliquidated |
| ADA N PEREZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADA N RODRIGUEZ RIVERA | REDACTED | $0.86 | Contingent | | Unliquidated |
| ADA N SAN MIGUEL | REDACTED | $49.72 | Contingent | | Unliquidated |
| ADA NEGRON MONSERRAT | REDACTED | $97.57 | Contingent | | Unliquidated |
| ADA NEGRON MONSERRAT | REDACTED | $5.37 | Contingent | | Unliquidated |
| ADA NIEVES MULLER | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADA ORTIZ CARABALLO | REDACTED | $21.34 | Contingent | | Unliquidated |
| ADA ORTIZ CARABALLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADA ORTIZ LLERAS | REDACTED | $0.35 | Contingent | | Unliquidated |
| ADA R CRUZ VELEZ | REDACTED | $0.32 | Contingent | | Unliquidated |
| ADA R R RIVERA RIVERA | REDACTED | $70.99 | Contingent | | Unliquidated |
| ADA REYES CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADA RIVERA CARABALLO | REDACTED | $338.80 | Contingent | | Unliquidated |
| ADA RIVERA COLON | REDACTED | $52.09 | Contingent | | Unliquidated |
| ADA RIVERA FELICIANO | REDACTED | $106.67 | Contingent | | Unliquidated |
| ADA RIVERA GARCIA | REDACTED | $38.09 | Contingent | | Unliquidated |
| ADA RIVERA GONZALEZ | REDACTED | $177.77 | Contingent | | Unliquidated |
| ADA RIVERA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADA ROBLES BERMUDEZ | REDACTED | $170.56 | Contingent | | Unliquidated |
| ADA RODRIGUEZ DUMENG | REDACTED | $107.88 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADA RODRIGUEZ DUMENG | REDACTED | $0.35 | Contingent | | Unliquidated |
| ADA RODRIGUEZ MEDINA | REDACTED | $11.67 | Contingent | | Unliquidated |
| ADA RODRIGUEZ MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADA ROSA RAMIREZ | REDACTED | $878.98 | Contingent | | Unliquidated |
| ADA SANCHEZ ALICEA | REDACTED | $0.52 | Contingent | | Unliquidated |
| ADA SANTIAGO BATISTA | REDACTED | $66.46 | Contingent | | Unliquidated |
| ADA SANTOS ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADA SERRANO SERRANO | REDACTED | $94.36 | Contingent | | Unliquidated |
| ADA SOTO GARCIA | REDACTED | $1,401.10 | Contingent | | Unliquidated |
| ADA TORRES CANCEL | REDACTED | $0.13 | Contingent | | Unliquidated |
| ADA TORRES MENDEZ | REDACTED | $44.17 | Contingent | | Unliquidated |
| ADA TORRES RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADA TORRES TORRES | REDACTED | $0.70 | Contingent | | Unliquidated |
| ADA V NIEVES MULLER | REDACTED | $0.02 | Contingent | | Unliquidated |
| ADA V ORTIZ CINTRON | REDACTED | $0.06 | Contingent | | Unliquidated |
| ADA VELAZQUEZ TORRES | REDACTED | $364.20 | Contingent | | Unliquidated |
| ADA Y RODRIGUEZ | REDACTED | $49.71 | Contingent | | Unliquidated |
| ADACELIS MARRERO OTERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADAD A PLANELL JUSTINIANO | REDACTED | $196.11 | Contingent | | Unliquidated |
| ADAHANNY ROMOS ORTA | REDACTED | $120.41 | Contingent | | Unliquidated |
| ADAHANNY ROMOS ORTA | REDACTED | $111.24 | Contingent | | Unliquidated |
| ADAHANNY ROMOS ORTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADAIN FRAGUADA NUNEZ | REDACTED | $53.80 | Contingent | | Unliquidated |
| ADALBERTO AMADOR ESCALERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADALBERTO BULTRON ESCALERA | REDACTED | $173.79 | Contingent | | Unliquidated |
| ADALBERTO CABRERA ROSARIO | REDACTED | $77.93 | Contingent | | Unliquidated |
| ADALBERTO CASTRO CAY | REDACTED | $0.18 | Contingent | | Unliquidated |
| ADALBERTO COLON CARDONA | REDACTED | $948.17 | Contingent | | Unliquidated |
| ADALBERTO CORREA AGUILAR | REDACTED | $123.83 | Contingent | | Unliquidated |
| ADALBERTO CRUZ FELICIER | REDACTED | $50.40 | Contingent | | Unliquidated |
| ADALBERTO CURBELO CANDELARIO | REDACTED | $15.31 | Contingent | | Unliquidated |
| ADALBERTO D PABON PEREZ | REDACTED | $5.04 | Contingent | | Unliquidated |
| ADALBERTO D PABON PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADALBERTO DIAZ RAMIREZ | REDACTED | $128.84 | Contingent | | Unliquidated |
| ADALBERTO DIAZ RAMIREZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| ADALBERTO DOMINGUEZ ORTIZ | REDACTED | $6.41 | Contingent | | Unliquidated |
| ADALBERTO DOMINGUEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADALBERTO ELIAS SOTO | REDACTED | $397.27 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADALBERTO ELIAS SOTO | REDACTED | $119.57 | Contingent | | Unliquidated |
| ADALBERTO ESTRONZA GONZALEZ | REDACTED | $834.34 | Contingent | | Unliquidated |
| ADALBERTO FERRER SOTO | REDACTED | $111.11 | Contingent | | Unliquidated |
| ADALBERTO FONTANEZ MOLINA | REDACTED | $38.16 | Contingent | | Unliquidated |
| ADALBERTO FUENTES GONZALEZ | REDACTED | $216.79 | Contingent | | Unliquidated |
| ADALBERTO GALARZA ARZOLA | REDACTED | $2.74 | Contingent | | Unliquidated |
| ADALBERTO GONZALEZ OLIVO | REDACTED | $11.51 | Contingent | | Unliquidated |
| ADALBERTO JUSINO RODRIGUEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| ADALBERTO LOZADA DIAZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| ADALBERTO MARRERO GONZALEZ | REDACTED | $87.97 | Contingent | | Unliquidated |
| ADALBERTO MARRERO PADILLA | REDACTED | $111.22 | Contingent | | Unliquidated |
| ADALBERTO MARRERO PADILLA | REDACTED | $111.22 | Contingent | | Unliquidated |
| ADALBERTO MERCED ACEVEDO | REDACTED | $264.87 | Contingent | | Unliquidated |
| ADALBERTO MORALES DIAZ | REDACTED | $300.04 | Contingent | | Unliquidated |
| ADALBERTO MORALES ORENGO | REDACTED | $90.91 | Contingent | | Unliquidated |
| ADALBERTO NEGRON MORA | REDACTED | $111.22 | Contingent | | Unliquidated |
| ADALBERTO NIEVES FIGUEROA | REDACTED | $0.86 | Contingent | | Unliquidated |
| ADALBERTO NIEVES NAVAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADALBERTO PADILLA RIVERA | REDACTED | $721.67 | Contingent | | Unliquidated |
| ADALBERTO PAGAN DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADALBERTO PANTOJAS FONSECA | REDACTED | $0.27 | Contingent | | Unliquidated |
| ADALBERTO PEREZ MONTALVO | REDACTED | $0.13 | Contingent | | Unliquidated |
| ADALBERTO PEREZ PEREZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| ADALBERTO RIVERA MARTINEZ | REDACTED | $114.27 | Contingent | | Unliquidated |
| ADALBERTO RIVERA ROJAS | REDACTED | $0.10 | Contingent | | Unliquidated |
| ADALBERTO RODRIGUEZ ADALBERTO | REDACTED | $143.99 | Contingent | | Unliquidated |
| ADALBERTO RODRIGUEZ CARDONA | REDACTED | $0.35 | Contingent | | Unliquidated |
| ADALBERTO ROSADO GUZMAN | REDACTED | $0.20 | Contingent | | Unliquidated |
| ADALBERTO SEDA VELEZ | REDACTED | $17.37 | Contingent | | Unliquidated |
| ADALBERTO SUAREZ RIVERA | REDACTED | $59.79 | Contingent | | Unliquidated |
| ADALBERTO TIRADO DELGADO | REDACTED | $239.08 | Contingent | | Unliquidated |
| ADALBERTO VELAZQUEZ TIRAD | REDACTED | $94.48 | Contingent | | Unliquidated |
| ADALBERTO VIRUET RUPERT | REDACTED | $13.68 | Contingent | | Unliquidated |
| ADALBERTO VIRUET RUPERT | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADALEXIE GONZALEZ REYES | REDACTED | $303.10 | Contingent | | Unliquidated |
| ADALI DELGADO BATISTA | REDACTED | $0.03 | Contingent | | Unliquidated |
| ADALI PAGAN ROMAN | REDACTED | $275.32 | Contingent | | Unliquidated |
| ADALI PAGAN ROMAN | REDACTED | $17.02 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADALICIA MALDONADO RIVERA | REDACTED | $196.44 | Contingent | | Unliquidated |
| ADALIN REYES COLON | REDACTED | $94.82 | Contingent | | Unliquidated |
| ADALINA ROJAS RODRIGUEZ | REDACTED | $5.90 | Contingent | | Unliquidated |
| ADALIS RIVERA LOPEZ | REDACTED | $203.47 | Contingent | | Unliquidated |
| ADALIZ BAEZ VELEZ | REDACTED | $66.49 | Contingent | | Unliquidated |
| ADALIZ MARTINEZ PEREZ | REDACTED | $432.52 | Contingent | | Unliquidated |
| ADALIZ MARTINEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADALIZA DIAZ ZAYAS | REDACTED | $669.65 | Contingent | | Unliquidated |
| ADALJISA CRUZ COLON | REDACTED | $6.74 | Contingent | | Unliquidated |
| ADALJISA MERCADO MARFISI | REDACTED | $166.86 | Contingent | | Unliquidated |
| ADAM DEL TORO RIVERA | REDACTED | $179.43 | Contingent | | Unliquidated |
| ADAM E RODRIGUEZ SANTIAGO | REDACTED | $59.40 | Contingent | | Unliquidated |
| ADAM ROHENA FELIX | REDACTED | $0.72 | Contingent | | Unliquidated |
| ADAM TORRES SIERRA | REDACTED | $0.16 | Contingent | | Unliquidated |
| ADAMARITZA SERRANO RODRIGU | REDACTED | $108.71 | Contingent | | Unliquidated |
| ADAMES DIAZ MANUEL | REDACTED | $803.98 | Contingent | | Unliquidated |
| ADAMS DE JESUS CARRASCO | REDACTED | $418.44 | Contingent | | Unliquidated |
| ADAMS DE JESUS CARRASCO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADAMS MIRANDA MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADAMS PACHECO ORTA | REDACTED | $0.07 | Contingent | | Unliquidated |
| ADAMS PACHECO ORTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADAMS TORRES ROSADO | REDACTED | $50.75 | Contingent | | Unliquidated |
| ADAN ADORNO RIVERA | REDACTED | $98.48 | Contingent | | Unliquidated |
| ADAN ADORNO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADAN C MACHADO HERMINA | REDACTED | $344.26 | Contingent | | Unliquidated |
| ADAN CARABALLO PUEYO | REDACTED | $26.15 | Contingent | | Unliquidated |
| ADAN FELICIANO IRIZARRY | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADAN IRIZARRY CASTILLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADAN O JUSINO RODRIGUEZ | REDACTED | $0.14 | Contingent | | Unliquidated |
| ADAN RIVERA BAEZ | REDACTED | $146.65 | Contingent | | Unliquidated |
| ADAN RIVERA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADAN SANCHEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADAN VARGAS MALDONADO | REDACTED | $206.77 | Contingent | | Unliquidated |
| ADANELLY RIVERA NOQUE | REDACTED | $1,354.37 | Contingent | | Unliquidated |
| ADANILIDA AVILES HEREDIA | REDACTED | $94.53 | Contingent | | Unliquidated |
| ADANYL RIVERA DOMENECH | REDACTED | $1.03 | Contingent | | Unliquidated |
| ADDIE E E MARTINEZ PAGAN | REDACTED | $190.44 | Contingent | | Unliquidated |
| ADDISS E MARCANO AYALA | REDACTED | $39.94 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADDY E RAMOS ROBLES | REDACTED | $461.56 | Contingent | | Unliquidated |
| ADDY E RAMOS ROBLES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADDY OCASIO LEON | REDACTED | $111.22 | Contingent | | Unliquidated |
| ADDY OCASIO LEON | REDACTED | $0.09 | Contingent | | Unliquidated |
| ADEL MARTINEZ DECLET | REDACTED | $128.14 | Contingent | | Unliquidated |
| ADELA ALVARADO COSME | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADELA BURGOS COLON | REDACTED | $49.26 | Contingent | | Unliquidated |
| ADELA FIGUEROA OLIVO | REDACTED | $34.51 | Contingent | | Unliquidated |
| ADELA GUAL SANTIAGO | REDACTED | $0.03 | Contingent | | Unliquidated |
| ADELA HERNANDEZ MUNOZ | REDACTED | $200.35 | Contingent | | Unliquidated |
| ADELA I ALICEA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADELA JOUBERT VAZQUEZ | REDACTED | $265.59 | Contingent | | Unliquidated |
| ADELA JOUBERT VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADELA LOPEZ CABAN | REDACTED | $443.20 | Contingent | | Unliquidated |
| ADELA MARCHANT RAMOS | REDACTED | $31.15 | Contingent | | Unliquidated |
| ADELA MUNOZ RIVERA | REDACTED | $152.50 | Contingent | | Unliquidated |
| ADELA NIEVES GONZALEZ | REDACTED | $0.44 | Contingent | | Unliquidated |
| ADELA ORTIZ SOTO | REDACTED | $90.35 | Contingent | | Unliquidated |
| ADELA RIVERA DEL | REDACTED | $537.92 | Contingent | | Unliquidated |
| ADELA RIVERA FERNANDEZ | REDACTED | $134.19 | Contingent | | Unliquidated |
| ADELA RODRIGUEZ CASADO | REDACTED | $181.30 | Contingent | | Unliquidated |
| ADELA ROMERO RODRIGUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| ADELA SEGARRA PALMER | REDACTED | $0.07 | Contingent | | Unliquidated |
| ADELA TORO MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADELA TORRES SANTOS | REDACTED | $0.24 | Contingent | | Unliquidated |
| ADELA WHARTON CABALLERO | REDACTED | $55.38 | Contingent | | Unliquidated |
| ADELAIDA ALEJANDRO PEREZ | REDACTED | $0.81 | Contingent | | Unliquidated |
| ADELAIDA BARRETO BARRETO | REDACTED | $49.12 | Contingent | | Unliquidated |
| ADELAIDA BENITEZ CRUZ | REDACTED | $547.25 | Contingent | | Unliquidated |
| ADELAIDA BERRIOS BONES | REDACTED | $0.23 | Contingent | | Unliquidated |
| ADELAIDA COLON MALAVET | REDACTED | $379.09 | Contingent | | Unliquidated |
| ADELAIDA DELGADO RODRIGUEZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| ADELAIDA DIAZ SANTIAGO | REDACTED | $111.22 | Contingent | | Unliquidated |
| ADELAIDA FELICIANO CARRERAS | REDACTED | $333.87 | Contingent | | Unliquidated |
| ADELAIDA FERNANDEZ SERRANO | REDACTED | $860.16 | Contingent | | Unliquidated |
| ADELAIDA FERRER ROSADO | REDACTED | $3,033.97 | Contingent | | Unliquidated |
| ADELAIDA FUENTES OLIQUE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADELAIDA MARIN GONZALEZ | REDACTED | $172.04 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADELAIDA MERCADO SANTIAGO | REDACTED | $0.17 | Contingent | | Unliquidated |
| ADELAIDA PAGES RODRIGUEZ | REDACTED | $1,671.07 | Contingent | | Unliquidated |
| ADELAIDA RIVERA QUINTANA | REDACTED | $0.13 | Contingent | | Unliquidated |
| ADELAIDA RODRIGUEZ ALMODOVAR | REDACTED | $278.43 | Contingent | | Unliquidated |
| ADELAIDA SUAREZ CRESPO | REDACTED | $8.34 | Contingent | | Unliquidated |
| ADELAIDA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADELAIDA TORRES FLORES | REDACTED | $0.17 | Contingent | | Unliquidated |
| ADELAIDA TORRES RIVERA | REDACTED | $284.76 | Contingent | | Unliquidated |
| ADELAIDA TORRES RIVERA | REDACTED | $23.06 | Contingent | | Unliquidated |
| ADELAIDA TORRES SAEZ | REDACTED | $6.13 | Contingent | | Unliquidated |
| ADELAIDA VEGA VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADELAIDA VELAZQUEZ DAVILA | REDACTED | $0.06 | Contingent | | Unliquidated |
| ADELAIDO VAZQUEZ GONZALEZ | REDACTED | $6.48 | Contingent | | Unliquidated |
| ADELAIDO VAZQUEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADELERMO OJEDA OJEDA | REDACTED | $0.01 | Contingent | | Unliquidated |
| ADELFINA MAISONAVE HERNANDEZ | REDACTED | $264.83 | Contingent | | Unliquidated |
| ADELINA ANDINO LATIMER | REDACTED | $170.64 | Contingent | | Unliquidated |
| ADELINA ANDINO LATIMER | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADELINA ANDUJAR CINTRON | REDACTED | $0.31 | Contingent | | Unliquidated |
| ADELINA CAMACHO PEREZ | REDACTED | $48.62 | Contingent | | Unliquidated |
| ADELINA CARMONA ROSARIO | REDACTED | $806.05 | Contingent | | Unliquidated |
| ADELINA CLEMENTE RIVERA | REDACTED | $0.68 | Contingent | | Unliquidated |
| ADELINA MILESIO LANZO | REDACTED | $97.45 | Contingent | | Unliquidated |
| ADELINA PACHECO TORRES | REDACTED | $0.52 | Contingent | | Unliquidated |
| ADELINA PACHECO TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADELINO MARTIR RUIZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| ADELINO RIVERA RIVERA | REDACTED | $395.75 | Contingent | | Unliquidated |
| ADELO VAZQUEZ GONZALEZ | REDACTED | $103.15 | Contingent | | Unliquidated |
| ADELYS DE JESUS DIAZ | REDACTED | $18.61 | Contingent | | Unliquidated |
| ADERIS MONTALVO DEYNES | REDACTED | $5.01 | Contingent | | Unliquidated |
| ADIANA ZAYAS MERCADO | REDACTED | $92.42 | Contingent | | Unliquidated |
| ADILEY GARCIA MORALES | REDACTED | $99.92 | Contingent | | Unliquidated |
| ADIN SEPULVEDA IRIZARRY | REDACTED | $0.29 | Contingent | | Unliquidated |
| ADMINDA PEREZ RODRIGUEZ | REDACTED | $54.03 | Contingent | | Unliquidated |
| ADNARIS ADORNO DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADNER NEGRON URBINA | REDACTED | $69.42 | Contingent | | Unliquidated |
| ADNERIS TORRES SANTANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADOLFO ARCE GOMEZ | REDACTED | $104.51 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADOLFO BECERRA REYES | REDACTED | $111.22 | Contingent | | Unliquidated |
| ADOLFO BECERRA REYES | REDACTED | $0.01 | Contingent | | Unliquidated |
| ADOLFO BURGOS MERCADO | REDACTED | $321.45 | Contingent | | Unliquidated |
| ADOLFO CASADO ALICEA | REDACTED | $0.05 | Contingent | | Unliquidated |
| ADOLFO E MANOT MALDONADO | REDACTED | $69.16 | Contingent | | Unliquidated |
| ADOLFO GARCIA COSME | REDACTED | $167.33 | Contingent | | Unliquidated |
| ADOLFO GARCIA COSME | REDACTED | $76.85 | Contingent | | Unliquidated |
| ADOLFO GARCIA COSME | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADOLFO GONZALEZ DELGADO | REDACTED | $1,129.53 | Contingent | | Unliquidated |
| ADOLFO LUCIANO CORDERO | REDACTED | $98.22 | Contingent | | Unliquidated |
| ADOLFO MILLAN ROSARIO | REDACTED | $274.92 | Contingent | | Unliquidated |
| ADOLFO MORALES RODRIGUEZ | REDACTED | $3.03 | Contingent | | Unliquidated |
| ADOLFO N LUGO RODRIGUEZ | REDACTED | $348.13 | Contingent | | Unliquidated |
| ADOLFO PEREZ DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADOLFO PEREZ DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADOLFO RIVERA ROMAN | REDACTED | $80.81 | Contingent | | Unliquidated |
| ADOLFO RIVERA RUIZ | REDACTED | $59.80 | Contingent | | Unliquidated |
| ADOLFO RODRIGUEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADOLFO RODRIGUEZ RODRIGUEZ | REDACTED | $51.68 | Contingent | | Unliquidated |
| ADOLFO RODRIGUEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADOLFO RODRIGUEZ VARGAS | REDACTED | $0.06 | Contingent | | Unliquidated |
| ADOLFO ROSA MIRANDA | REDACTED | $0.17 | Contingent | | Unliquidated |
| ADOLFO ZENO BENITEZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| ADORACION ACOSTA ACOSTA | REDACTED | $68.14 | Contingent | | Unliquidated |
| ADORACION PADILLA SEPULVEDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADORACION PADILLA SEPULVEDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADRIAN A RIVERA MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADRIAN BECERRIL SAAVEDRA | REDACTED | $125.82 | Contingent | | Unliquidated |
| ADRIAN BENNETTE RODRIGUEZ | REDACTED | $0.43 | Contingent | | Unliquidated |
| ADRIAN BONILLA RODRIGUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| ADRIAN CASTRO RIVERA | REDACTED | $57.38 | Contingent | | Unliquidated |
| ADRIAN DIAZ ROSARIO | REDACTED | $20.32 | Contingent | | Unliquidated |
| ADRIAN DIAZ ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADRIAN HERNANDEZ MORALES | REDACTED | $0.59 | Contingent | | Unliquidated |
| ADRIAN HERNANDEZ SALAS | REDACTED | $8,913.30 | Contingent | | Unliquidated |
| ADRIAN HERNANDEZ SALAS | REDACTED | $92.55 | Contingent | | Unliquidated |
| ADRIAN J RIOS GIRALD | REDACTED | $126.08 | Contingent | | Unliquidated |
| ADRIAN MEDINA APONTE | REDACTED | $210.26 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ADRIAN MORALES CRUZ | REDACTED | $63.52 | Contingent | | Unliquidated |
| ADRIAN N N MORALES MOLINA | REDACTED | $0.02 | Contingent | | Unliquidated |
| ADRIAN QUINONES TURELL | REDACTED | $230.68 | Contingent | | Unliquidated |
| ADRIAN RAMOS SERRANO | REDACTED | $103.13 | Contingent | | Unliquidated |
| ADRIAN RAMOS TORRES | REDACTED | $3.12 | Contingent | | Unliquidated |
| ADRIAN RIVERA ESPADA | REDACTED | $39.01 | Contingent | | Unliquidated |
| ADRIAN RIVERA PEREZ | REDACTED | $65.38 | Contingent | | Unliquidated |
| ADRIAN RIVERA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADRIAN ROSADO DIAZ | REDACTED | $556.20 | Contingent | | Unliquidated |
| ADRIAN TAPIA VALLE | REDACTED | $1.00 | Contingent | | Unliquidated |
| ADRIAN TIRADO VEGA | REDACTED | $1,795.00 | Contingent | | Unliquidated |
| ADRIAN TIRADO VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADRIAN VELAZQUEZ JAVIER | REDACTED | $1.05 | Contingent | | Unliquidated |
| ADRIANA BONILLA NEGRON | REDACTED | $0.55 | Contingent | | Unliquidated |
| ADRIANA BONILLA NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADRIANA LABORDE PLUGGUE | REDACTED | $265.01 | Contingent | | Unliquidated |
| ADRIANA PIMENTEL ROSA | REDACTED | $187.69 | Contingent | | Unliquidated |
| ADRIANA RODRIGUEZ SERRANO | REDACTED | $267.78 | Contingent | | Unliquidated |
| ADRIANA RODRIGUEZ SIERRA | REDACTED | $100.10 | Contingent | | Unliquidated |
| ADRIANA SOTO PEREZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| ADRIANA VELEZ NARVAEZ | REDACTED | $3.16 | Contingent | | Unliquidated |
| ADRIANO LOPEZ CRUZ | REDACTED | $25.74 | Contingent | | Unliquidated |
| ADRIANO LOPEZ CRUZ | REDACTED | $0.12 | Contingent | | Unliquidated |
| ADRIEL JIMENEZ RIVERA | REDACTED | $169.08 | Contingent | | Unliquidated |
| ADRIEL LEPRETRE VARGAS | REDACTED | $55.61 | Contingent | | Unliquidated |
| ADRIEL LOPEZ RIVERA | REDACTED | $0.09 | Contingent | | Unliquidated |
| ADRIEL TORRES NEGRON | REDACTED | $0.35 | Contingent | | Unliquidated |
| ADVILDA BAJANDAS ZAYAS | REDACTED | $131.68 | Contingent | | Unliquidated |
| ADVILDA RAMOS BAJANDAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ADY MEDINA VICENTY | REDACTED | $0.53 | Contingent | | Unliquidated |
| ADYMARA RODRIGUEZ RODRIGUEZ | REDACTED | $130.96 | Contingent | | Unliquidated |
| AEDNA MARTINEZ LAZU | REDACTED | $36.51 | Contingent | | Unliquidated |
| AEDNA MARTINEZ LAZU | REDACTED | $0.00 | Contingent | | Unliquidated |
| AFORTUNADA VELEZ OCASIO | REDACTED | $1.94 | Contingent | | Unliquidated |
| AFORTUNADO FIGUEROA FRANCO | REDACTED | $38.00 | Contingent | | Unliquidated |
| AGAPITA PIMENTEL CORSINO | REDACTED | $49.11 | Contingent | | Unliquidated |
| AGAPITA RIVERA RODRIGUEZ | REDACTED | $137.76 | Contingent | | Unliquidated |
| AGAPITO BELARDO SALGADO | REDACTED | $0.33 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AGAPITO LOPEZ QUINTANA | REDACTED | $0.70 | Contingent | | Unliquidated |
| AGAPITO ROBLES FIGUEROA | REDACTED | $0.75 | Contingent | | Unliquidated |
| AGAPITO RODRIGUEZ CURET | REDACTED | $0.35 | Contingent | | Unliquidated |
| AGAPITO ROMAN PEREZ | REDACTED | $48.87 | Contingent | | Unliquidated |
| AGAPITO ROSADO MALDONADO | REDACTED | $50.60 | Contingent | | Unliquidated |
| AGAPITO RUIZ VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| AGAPITO SANTIAGO PABON | REDACTED | $660.25 | Contingent | | Unliquidated |
| AGAPITO SANTIAGO PABON | REDACTED | $89.96 | Contingent | | Unliquidated |
| AGDA ROSADO PEREZ | REDACTED | $122.63 | Contingent | | Unliquidated |
| AGDA ROSADO PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AGENOR A CARTAGENA ORTIZ | REDACTED | $38.91 | Contingent | | Unliquidated |
| AGENOR A CARTAGENA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AGNES CAMACHO RODRIGUEZ | REDACTED | $191.65 | Contingent | | Unliquidated |
| AGNES CAMACHO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AGNES D TORO RUIZ | REDACTED | $78.20 | Contingent | | Unliquidated |
| AGNES DAVILA CARMONA | REDACTED | $93.51 | Contingent | | Unliquidated |
| AGNES DAVILA CARMONA | REDACTED | $19.40 | Contingent | | Unliquidated |
| AGNES DAVILA CARMONA | REDACTED | $0.00 | Contingent | | Unliquidated |
| AGNES HERNANDEZ | REDACTED | $16.11 | Contingent | | Unliquidated |
| AGNES L BRAVO BLASINI | REDACTED | $0.79 | Contingent | | Unliquidated |
| AGNES L BRAVO BLASINI | REDACTED | $0.00 | Contingent | | Unliquidated |
| AGNES L NAVAS DAVILA | REDACTED | $0.41 | Contingent | | Unliquidated |
| AGNES L NAVAS DAVILA | REDACTED | $0.26 | Contingent | | Unliquidated |
| AGNES L NAVAS DAVILA | REDACTED | $0.00 | Contingent | | Unliquidated |
| AGNES LONG VILLANUEVA | REDACTED | $0.09 | Contingent | | Unliquidated |
| AGNES OROZCO CHESTARY | REDACTED | $39.30 | Contingent | | Unliquidated |
| AGNES RIVERA BENITEZ | REDACTED | $263.47 | Contingent | | Unliquidated |
| AGNES RODRIGUEZ ORTIZ | REDACTED | $193.75 | Contingent | | Unliquidated |
| AGNES VARGAS REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| AGNES VEGA MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| AGNES Y ORTIZ ORTIZ | REDACTED | $163.63 | Contingent | | Unliquidated |
| AGOSTINI RUIZ MAYRA | REDACTED | $76.77 | Contingent | | Unliquidated |
| AGRADINA ORTEGA SOTO | REDACTED | $146.34 | Contingent | | Unliquidated |
| AGRIPINA M NADAL CUCUTA | REDACTED | $36.49 | Contingent | | Unliquidated |
| AGRIPINA ROMAN CABASSA | REDACTED | $0.27 | Contingent | | Unliquidated |
| AGRIPINO DIAZ TORRES | REDACTED | $200.20 | Contingent | | Unliquidated |
| AGRIPINO GAROFALO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AGRIPINO MONTANEZ MARQUEZ | REDACTED | $153.54 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AGUEDA CRUZ AYALA | REDACTED | $72.97 | Contingent | | Unliquidated |
| AGUEDA CRUZ AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| AGUEDA DIAZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| AGUEDA HERRERO BELLO | REDACTED | $103.53 | Contingent | | Unliquidated |
| AGUEDA MERCADO CANDELARIA | REDACTED | $51.20 | Contingent | | Unliquidated |
| AGUEDA OSORIO MATOS | REDACTED | $0.32 | Contingent | | Unliquidated |
| AGUEDA TORRES ORTIZ | REDACTED | $104.69 | Contingent | | Unliquidated |
| AGUSTIN AGOSTO ARROYO | REDACTED | $44.17 | Contingent | | Unliquidated |
| AGUSTIN AGUILERA DELGADO | REDACTED | $24.54 | Contingent | | Unliquidated |
| AGUSTIN ALOMAR DAVILA | REDACTED | $0.00 | Contingent | | Unliquidated |
| AGUSTIN ALVARADO VEGA | REDACTED | $48.94 | Contingent | | Unliquidated |
| AGUSTIN ARCE ORTIZ | REDACTED | $11.45 | Contingent | | Unliquidated |
| AGUSTIN ARROYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| AGUSTIN BAEZ PEREZ | REDACTED | $54.04 | Contingent | | Unliquidated |
| AGUSTIN CALCANO ORTIZ | REDACTED | $205.11 | Contingent | | Unliquidated |
| AGUSTIN CALDERA RIVERA | REDACTED | $0.65 | Contingent | | Unliquidated |
| AGUSTIN CANCEL HERNANDEZ | REDACTED | $39.51 | Contingent | | Unliquidated |
| AGUSTIN CARMONA FUENTES | REDACTED | $115.35 | Contingent | | Unliquidated |
| AGUSTIN CARMONA FUENTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| AGUSTIN CECILIA ROSA | REDACTED | $4,177.46 | Contingent | | Unliquidated |
| AGUSTIN CEPEDA GARCIA | REDACTED | $512.60 | Contingent | | Unliquidated |
| AGUSTIN CLAUDIO TORRES | REDACTED | $1,071.56 | Contingent | | Unliquidated |
| AGUSTIN CONTRERAS HOMS | REDACTED | $0.38 | Contingent | | Unliquidated |
| AGUSTIN CUASCUT BAEZ | REDACTED | $680.15 | Contingent | | Unliquidated |
| AGUSTIN DAVILA BELTRAN | REDACTED | $99.34 | Contingent | | Unliquidated |
| AGUSTIN DROZ SANTIAGO | REDACTED | $205.05 | Contingent | | Unliquidated |
| AGUSTIN DROZ SANTIAGO | REDACTED | $196.44 | Contingent | | Unliquidated |
| AGUSTIN DROZ SANTIAGO | REDACTED | $69.94 | Contingent | | Unliquidated |
| AGUSTIN DROZ SANTIAGO | REDACTED | $8.49 | Contingent | | Unliquidated |
| AGUSTIN DROZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| AGUSTIN ECHEVARRIA NIEVES | REDACTED | $90.23 | Contingent | | Unliquidated |
| AGUSTIN ECHEVARRIA NIEVES | REDACTED | $0.08 | Contingent | | Unliquidated |
| AGUSTIN FAJARDO DELGADO | REDACTED | $354.11 | Contingent | | Unliquidated |
| AGUSTIN FELICIANO SANTOS | REDACTED | $952.35 | Contingent | | Unliquidated |
| AGUSTIN FIGUEROA PEREZ | REDACTED | $3.00 | Contingent | | Unliquidated |
| AGUSTIN GONZALEZ NAVARRO | REDACTED | $11.43 | Contingent | | Unliquidated |
| AGUSTIN GONZALEZ NAVARRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| AGUSTIN GONZALEZ NAVARRO | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AGUSTIN HERNANDEZ MARTINEZ | REDACTED | $262.14 | Contingent | | Unliquidated |
| AGUSTIN J VARGAS IRIZARRY | REDACTED | $140.70 | Contingent | | Unliquidated |
| AGUSTIN JAIME ADORNO | REDACTED | $0.00 | Contingent | | Unliquidated |
| AGUSTIN JESUS CARRION | REDACTED | $163.01 | Contingent | | Unliquidated |
| AGUSTIN JESUS CARRION | REDACTED | $79.85 | Contingent | | Unliquidated |
| AGUSTIN JESUS CARRION | REDACTED | $11.71 | Contingent | | Unliquidated |
| AGUSTIN JESUS CARRION | REDACTED | $0.00 | Contingent | | Unliquidated |
| AGUSTIN LOPEZ FRANCISCO | REDACTED | $0.15 | Contingent | | Unliquidated |
| AGUSTIN LOPEZ FRANCISCO | REDACTED | $0.00 | Contingent | | Unliquidated |
| AGUSTIN MALDONADO JESUS | REDACTED | $281.89 | Contingent | | Unliquidated |
| AGUSTIN MARTINEZ BERMUDEZ | REDACTED | $351.57 | Contingent | | Unliquidated |
| AGUSTIN MATOS CASADO | REDACTED | $18.38 | Contingent | | Unliquidated |
| AGUSTIN MELENDEZ MERLY | REDACTED | $14.73 | Contingent | | Unliquidated |
| AGUSTIN MENDEZ GONZALEZ | REDACTED | $1,142.30 | Contingent | | Unliquidated |
| AGUSTIN MENDEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AGUSTIN MENDOZA RIVERA | REDACTED | $0.59 | Contingent | | Unliquidated |
| AGUSTIN MILLET VIDOT | REDACTED | $1,062.60 | Contingent | | Unliquidated |
| AGUSTIN MORALES RAMOS | REDACTED | $633.69 | Contingent | | Unliquidated |
| AGUSTIN NERIS LOPEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| AGUSTIN ORTIZ LUNA | REDACTED | $45.41 | Contingent | | Unliquidated |
| AGUSTIN ORTIZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| AGUSTIN PAGAN RODRIGUEZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| AGUSTIN PARRILLA OSORIO | REDACTED | $108.11 | Contingent | | Unliquidated |
| AGUSTIN PEREZ MIRANDA | REDACTED | $135.42 | Contingent | | Unliquidated |
| AGUSTIN PORTELA FELICIANO | REDACTED | $0.02 | Contingent | | Unliquidated |
| AGUSTIN QUESTELL GARCIA | REDACTED | $126.28 | Contingent | | Unliquidated |
| AGUSTIN QUILES NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| AGUSTIN RODRIGUEZ PEREZ | REDACTED | $8.64 | Contingent | | Unliquidated |
| AGUSTIN RODRIGUEZ RODRIGUEZ | REDACTED | $534.04 | Contingent | | Unliquidated |
| AGUSTIN RODRIGUEZ ROSADO | REDACTED | $83.75 | Contingent | | Unliquidated |
| AGUSTIN RODRIGUEZ ROSADO | REDACTED | $55.32 | Contingent | | Unliquidated |
| AGUSTIN RODRIGUEZ VILLOT | REDACTED | $1,010.00 | Contingent | | Unliquidated |
| AGUSTIN ROMAN NIEVES | REDACTED | $47.41 | Contingent | | Unliquidated |
| AGUSTIN ROSADO MARTIR | REDACTED | $186.07 | Contingent | | Unliquidated |
| AGUSTIN SALGADO MARTINEZ | REDACTED | $722.58 | Contingent | | Unliquidated |
| AGUSTIN SANTIAGO AYALA | REDACTED | $89.10 | Contingent | | Unliquidated |
| AGUSTIN SANTIAGO AYALA | REDACTED | $29.47 | Contingent | | Unliquidated |
| AGUSTIN SOTO RODRIGUEZ | REDACTED | $0.04 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AGUSTIN VALLE PUJALS | REDACTED | $48.46 | Contingent | | Unliquidated |
| AGUSTIN VEGA GARCIA | REDACTED | $0.14 | Contingent | | Unliquidated |
| AGUSTIN VELAZQUEZ CARRASQUILLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| AGUSTIN VENTURA TEXEIRA | REDACTED | $195.55 | Contingent | | Unliquidated |
| AGUSTINA CANCEL ORTA | REDACTED | $0.49 | Contingent | | Unliquidated |
| AGUSTINA CANCEL ORTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| AGUSTINA CRESPO | REDACTED | $0.00 | Contingent | | Unliquidated |
| AGUSTINA ECHEVARRIA CRUZ | REDACTED | $1,665.80 | Contingent | | Unliquidated |
| AGUSTINA MURIEL SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AGUSTINA N REYES FELIZ | REDACTED | $44.49 | Contingent | | Unliquidated |
| AGUSTINA N REYES FELIZ | REDACTED | $0.13 | Contingent | | Unliquidated |
| AGUSTINA PEREZ AYALA | REDACTED | $0.03 | Contingent | | Unliquidated |
| AGUSTINA PIZARRO ESCALERA | REDACTED | $135.49 | Contingent | | Unliquidated |
| AGUSTINA RIVERA | REDACTED | $43.18 | Contingent | | Unliquidated |
| AGUSTINA RUIZ COLON | REDACTED | $232.98 | Contingent | | Unliquidated |
| AGUSTINA RUIZ COLON | REDACTED | $31.35 | Contingent | | Unliquidated |
| AHMED NAVEIRA GONZALEZ | REDACTED | $2,072.43 | Contingent | | Unliquidated |
| AHMED NAVEIRA GONZALEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| AHMED NAVEIRA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA A ALVARADO COLON | REDACTED | $180.69 | Contingent | | Unliquidated |
| AIDA A BURGOS OLAVARRIA | REDACTED | $112.99 | Contingent | | Unliquidated |
| AIDA A BURGOS OLAVARRIA | REDACTED | $67.14 | Contingent | | Unliquidated |
| AIDA A SANTIAGO ROSADO | REDACTED | $499.44 | Contingent | | Unliquidated |
| AIDA AI ELANDRAU | REDACTED | $86.85 | Contingent | | Unliquidated |
| AIDA AI ELANDRAU | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA ALICEA SANTOS | REDACTED | $47.86 | Contingent | | Unliquidated |
| AIDA ALVAREZ BRUNO | REDACTED | $194.60 | Contingent | | Unliquidated |
| AIDA AROCHO NIEVES | REDACTED | $94.81 | Contingent | | Unliquidated |
| AIDA ARROYO COLON | REDACTED | $340.30 | Contingent | | Unliquidated |
| AIDA ARROYO COLON | REDACTED | $112.78 | Contingent | | Unliquidated |
| AIDA ARROYO COLON | REDACTED | $99.25 | Contingent | | Unliquidated |
| AIDA ARROYO COLON | REDACTED | $0.30 | Contingent | | Unliquidated |
| AIDA ARROYO DIAZ | REDACTED | $662.42 | Contingent | | Unliquidated |
| AIDA ARROYO DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA AYALA REYES | REDACTED | $196.27 | Contingent | | Unliquidated |
| AIDA BERLY COLON | REDACTED | $13.51 | Contingent | | Unliquidated |
| AIDA BOSCO MONTALVO | REDACTED | $95.93 | Contingent | | Unliquidated |
| AIDA BOSQUE SANCHEZ | REDACTED | $88.51 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA BRAVO SERRANO | REDACTED | $287.70 | Contingent | | Unliquidated |
| AIDA BURGO MELENDEZ | REDACTED | $55.70 | Contingent | | Unliquidated |
| AIDA C SILVER CINTRON | REDACTED | $0.07 | Contingent | | Unliquidated |
| AIDA CALVENTE ROSA | REDACTED | $41.60 | Contingent | | Unliquidated |
| AIDA CAMACHO DEL | REDACTED | $7.09 | Contingent | | Unliquidated |
| AIDA CARABALLO COLON | REDACTED | $48.97 | Contingent | | Unliquidated |
| AIDA COLON BURGOS | REDACTED | $0.33 | Contingent | | Unliquidated |
| AIDA COLON CABALLERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA CRESPO TRINIDAD | REDACTED | $92.01 | Contingent | | Unliquidated |
| AIDA CRUZ ESTRELLA | REDACTED | $278.05 | Contingent | | Unliquidated |
| AIDA CRUZ HERNANDEZ | REDACTED | $305.52 | Contingent | | Unliquidated |
| AIDA CRUZ MARTINEZ | REDACTED | $17.98 | Contingent | | Unliquidated |
| AIDA CRUZ RODRIGUEZ | REDACTED | $126.08 | Contingent | | Unliquidated |
| AIDA CRUZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA D SGARCIA FREIR | REDACTED | $264.82 | Contingent | | Unliquidated |
| AIDA DELGADO OSORIO | REDACTED | $0.16 | Contingent | | Unliquidated |
| AIDA DIAZ FERNANDEZ | REDACTED | $97.55 | Contingent | | Unliquidated |
| AIDA DIAZ FERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA DIAZ RODRIGUEZ | REDACTED | $20.64 | Contingent | | Unliquidated |
| AIDA DIAZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA E BAEZ QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA E CHARON RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA E E FLECHA AIDA | REDACTED | $470.03 | Contingent | | Unliquidated |
| AIDA E E FLECHA AIDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA E GUEVARA DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA E MATEO ESPADA | REDACTED | $146.12 | Contingent | | Unliquidated |
| AIDA E MATEO ESPADA | REDACTED | $132.39 | Contingent | | Unliquidated |
| AIDA E MORELL GIRAUD | REDACTED | $49.60 | Contingent | | Unliquidated |
| AIDA E RIVERA CORREA | REDACTED | $270.00 | Contingent | | Unliquidated |
| AIDA E RIVERA FEAL | REDACTED | $111.22 | Contingent | | Unliquidated |
| AIDA ENCHAUTEGUI RODRIGUEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| AIDA ESQUILIN CRUZ | REDACTED | $1.10 | Contingent | | Unliquidated |
| AIDA ESTHER ALVAREZ RIVERA | REDACTED | $10.69 | Contingent | | Unliquidated |
| AIDA FELICIANO CARABALLO | REDACTED | $0.25 | Contingent | | Unliquidated |
| AIDA FELICIANO ESCUDERO | REDACTED | $0.01 | Contingent | | Unliquidated |
| AIDA FERRER CUEVAS | REDACTED | $98.63 | Contingent | | Unliquidated |
| AIDA FIGUEROA SANTIAGO | REDACTED | $111.22 | Contingent | | Unliquidated |
| AIDA G ALONSO GARCIA | REDACTED | $30.73 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA G ALONSO GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA G FEAL RIOS | REDACTED | $0.06 | Contingent | | Unliquidated |
| AIDA G SOTO ALAMO | REDACTED | $90.21 | Contingent | | Unliquidated |
| AIDA GARCIA GARCIA | REDACTED | $0.02 | Contingent | | Unliquidated |
| AIDA GARCIA LAUREANO | REDACTED | $1,128.40 | Contingent | | Unliquidated |
| AIDA GARCIA LOPEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| AIDA GARCIA RIVAS | REDACTED | $0.10 | Contingent | | Unliquidated |
| AIDA GARCIA SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA GOMEZ JIMENEZ | REDACTED | $166.83 | Contingent | | Unliquidated |
| AIDA GONZALEZ COLON | REDACTED | $388.29 | Contingent | | Unliquidated |
| AIDA GONZALEZ HERNANDEZ | REDACTED | $83.78 | Contingent | | Unliquidated |
| AIDA GONZALEZ MONCLOVA | REDACTED | $22.84 | Contingent | | Unliquidated |
| AIDA GONZALEZ NEGRON | REDACTED | $104.82 | Contingent | | Unliquidated |
| AIDA GONZALEZ VAN DERDYS | REDACTED | $2.25 | Contingent | | Unliquidated |
| AIDA GONZALEZ VEGA | REDACTED | $114.69 | Contingent | | Unliquidated |
| AIDA HERNANDEZ RODRIGUEZ | REDACTED | $91.58 | Contingent | | Unliquidated |
| AIDA HERNANDEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA HEVIA HERNANDEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| AIDA I ALIBRAN COUVERTIER | REDACTED | $126.28 | Contingent | | Unliquidated |
| AIDA I ALIBRAN COUVERTIER | REDACTED | $0.16 | Contingent | | Unliquidated |
| AIDA I APONTE RIVERA | REDACTED | $377.40 | Contingent | | Unliquidated |
| AIDA I CARDONA CRUZ | REDACTED | $179.73 | Contingent | | Unliquidated |
| AIDA I CASTRO CANDELARIO | REDACTED | $250.64 | Contingent | | Unliquidated |
| AIDA I CASTRO CANDELARIO | REDACTED | $20.01 | Contingent | | Unliquidated |
| AIDA I CORREA ALICEA | REDACTED | $492.87 | Contingent | | Unliquidated |
| AIDA I CORTES RODRIGUEZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| AIDA I GOTAY MULETT | REDACTED | $416.30 | Contingent | | Unliquidated |
| AIDA I I MARTORALL SANTAELLA | REDACTED | $251.64 | Contingent | | Unliquidated |
| AIDA I I MARTORALL SANTAELLA | REDACTED | $82.96 | Contingent | | Unliquidated |
| AIDA I I MARTORALL SANTAELLA | REDACTED | $21.67 | Contingent | | Unliquidated |
| AIDA I I MARTORALL SANTAELLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA I I RAMOS PEREZ | REDACTED | $492.05 | Contingent | | Unliquidated |
| AIDA I I ROMERO GONZALEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| AIDA I I SANTOS MONGE | REDACTED | $0.35 | Contingent | | Unliquidated |
| AIDA I MALDONADO LOPEZ | REDACTED | $41.41 | Contingent | | Unliquidated |
| AIDA I MALDONADO LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA I MALDONADO VEGA | REDACTED | $19.65 | Contingent | | Unliquidated |
| AIDA I MARTINEZ FONTANEZ | REDACTED | $103.70 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA I MASSA GONZALEZ | REDACTED | $12.37 | Contingent | | Unliquidated |
| AIDA I MASSA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA I MIRANDA MELECIO | REDACTED | $0.29 | Contingent | | Unliquidated |
| AIDA I MORALES RAMOS | REDACTED | $564.65 | Contingent | | Unliquidated |
| AIDA I MORALES RAMOS | REDACTED | $41.37 | Contingent | | Unliquidated |
| AIDA I MORALES RIVERA | REDACTED | $112.70 | Contingent | | Unliquidated |
| AIDA I MORENO DAVID | REDACTED | $0.17 | Contingent | | Unliquidated |
| AIDA I NIEVES DELGADO | REDACTED | $0.01 | Contingent | | Unliquidated |
| AIDA I ORTIZ RENTA | REDACTED | $103.13 | Contingent | | Unliquidated |
| AIDA I ORTIZ RIVERA | REDACTED | $0.35 | Contingent | | Unliquidated |
| AIDA I OYOLA MORALES | REDACTED | $200.60 | Contingent | | Unliquidated |
| AIDA I RIVERA ABREU | REDACTED | $116.13 | Contingent | | Unliquidated |
| AIDA I RIVERA CRUZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| AIDA I RIVERA RODRIGUEZ | REDACTED | $93.42 | Contingent | | Unliquidated |
| AIDA I ROMAN SANTIAGO | REDACTED | $43.87 | Contingent | | Unliquidated |
| AIDA I ROMAN SANTIAGO | REDACTED | $0.06 | Contingent | | Unliquidated |
| AIDA I SALDANA GONZALEZ | REDACTED | $0.28 | Contingent | | Unliquidated |
| AIDA I TORRES MARRERO | REDACTED | $56.00 | Contingent | | Unliquidated |
| AIDA I ZAYAS BURGOS | REDACTED | $101.37 | Contingent | | Unliquidated |
| AIDA IRENE RIVERA | REDACTED | $0.34 | Contingent | | Unliquidated |
| AIDA J JIMENEZ HERNANDEZ | REDACTED | $14.31 | Contingent | | Unliquidated |
| AIDA J JIMENEZ HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA JUARBE ALICEA | REDACTED | $7.19 | Contingent | | Unliquidated |
| AIDA JUARBE ALICEA | REDACTED | $0.63 | Contingent | | Unliquidated |
| AIDA L CALO APONTE | REDACTED | $41.74 | Contingent | | Unliquidated |
| AIDA L CALO APONTE | REDACTED | $0.06 | Contingent | | Unliquidated |
| AIDA L CAMACHO VEGA | REDACTED | $770.69 | Contingent | | Unliquidated |
| AIDA L CAMARA | REDACTED | $7.52 | Contingent | | Unliquidated |
| AIDA L COLON FELIX | REDACTED | $58.52 | Contingent | | Unliquidated |
| AIDA L COLON MELENDEZ | REDACTED | $3.01 | Contingent | | Unliquidated |
| AIDA L COLON SANCHEZ | REDACTED | $884.10 | Contingent | | Unliquidated |
| AIDA L CORDERO CORDERO | REDACTED | $0.63 | Contingent | | Unliquidated |
| AIDA L CRUZ HERRERA | REDACTED | $49.55 | Contingent | | Unliquidated |
| AIDA L CRUZ VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA L DEL VALLE | REDACTED | $95.98 | Contingent | | Unliquidated |
| AIDA L DEL VALLE | REDACTED | $64.29 | Contingent | | Unliquidated |
| AIDA L DIAZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA L ENCARNACION DENIS | REDACTED | $5.89 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA L ENCARNACION DENIS | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA L GARCIA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA L GUZMAN NOGUERAS | REDACTED | $95.52 | Contingent | | Unliquidated |
| AIDA L HENRIQUEZ VEGA | REDACTED | $108.13 | Contingent | | Unliquidated |
| AIDA L L DIAZ ORTIZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| AIDA L L GARCIA HUERTAS | REDACTED | $131.04 | Contingent | | Unliquidated |
| AIDA L L GARCIA HUERTAS | REDACTED | $119.28 | Contingent | | Unliquidated |
| AIDA L L GONZALEZ CRUZ | REDACTED | $17.26 | Contingent | | Unliquidated |
| AIDA L L RODRIGUEZ GUTIER | REDACTED | $68.49 | Contingent | | Unliquidated |
| AIDA L LEON VIERA | REDACTED | $38.96 | Contingent | | Unliquidated |
| AIDA L LOPEZ DIAZ | REDACTED | $238.82 | Contingent | | Unliquidated |
| AIDA L LOPEZ LOS | REDACTED | $97.83 | Contingent | | Unliquidated |
| AIDA L LOPEZ REYES | REDACTED | $636.65 | Contingent | | Unliquidated |
| AIDA L MALDONADO SANTIAGO | REDACTED | $111.27 | Contingent | | Unliquidated |
| AIDA L MARTINEZ CINTRON | REDACTED | $101.83 | Contingent | | Unliquidated |
| AIDA L MARTINEZ HERNANDEZ | REDACTED | $7,174.89 | Contingent | | Unliquidated |
| AIDA L MARTINEZ HERNANDEZ | REDACTED | $131.82 | Contingent | | Unliquidated |
| AIDA L MATOS MATOS | REDACTED | $0.87 | Contingent | | Unliquidated |
| AIDA L MATOS MATOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA L MATOS ROSADO | REDACTED | $102.01 | Contingent | | Unliquidated |
| AIDA L MATOS ZAYAS | REDACTED | $1,397.65 | Contingent | | Unliquidated |
| AIDA L MATOS ZAYAS | REDACTED | $18.94 | Contingent | | Unliquidated |
| AIDA L MEDINA HIRALDO | REDACTED | $265.38 | Contingent | | Unliquidated |
| AIDA L MELENDEZ SANTOS | REDACTED | $0.03 | Contingent | | Unliquidated |
| AIDA L MELENDEZ VEGA | REDACTED | $0.25 | Contingent | | Unliquidated |
| AIDA L MENA BENITEZ | REDACTED | $15.54 | Contingent | | Unliquidated |
| AIDA L MENDOZA CORTES | REDACTED | $0.03 | Contingent | | Unliquidated |
| AIDA L MUIZ ROSADO | REDACTED | $55.61 | Contingent | | Unliquidated |
| AIDA L NARVAEZ MARTINEZ | REDACTED | $53.59 | Contingent | | Unliquidated |
| AIDA L NARVAEZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA L OQUENDO BARBOSA | REDACTED | $343.71 | Contingent | | Unliquidated |
| AIDA L ORENGO RAMIREZ | REDACTED | $21.87 | Contingent | | Unliquidated |
| AIDA L ORTEGA SANCHEZ | REDACTED | $358.12 | Contingent | | Unliquidated |
| AIDA L ORTIZ VALDES | REDACTED | $226.25 | Contingent | | Unliquidated |
| AIDA L PEREZ ALICEA | REDACTED | $49.11 | Contingent | | Unliquidated |
| AIDA L PEREZ PEREZ | REDACTED | $111.05 | Contingent | | Unliquidated |
| AIDA L QUINONES NEGRON | REDACTED | $0.89 | Contingent | | Unliquidated |
| AIDA L QUINONES SOSTRE | REDACTED | $49.12 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA L RAMIREZ PAGAN | REDACTED | $121.56 | Contingent | | Unliquidated |
| AIDA L RAMOS PACHECO | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA L RIVERA BURGOS | REDACTED | $0.28 | Contingent | | Unliquidated |
| AIDA L RIVERA CLAUDIO | REDACTED | $240.24 | Contingent | | Unliquidated |
| AIDA L RIVERA ESQUILIN | REDACTED | $65.49 | Contingent | | Unliquidated |
| AIDA L RIVERA RODRIGUEZ | REDACTED | $53.59 | Contingent | | Unliquidated |
| AIDA L RIVERA RODRIGUEZ | REDACTED | $0.59 | Contingent | | Unliquidated |
| AIDA L RIVERA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA L RODRIGUEZ NIEVES | REDACTED | $0.04 | Contingent | | Unliquidated |
| AIDA L RODRIGUEZ RIVERA | REDACTED | $183.49 | Contingent | | Unliquidated |
| AIDA L RODRIGUEZ RODRIGUEZ | REDACTED | $1,235.81 | Contingent | | Unliquidated |
| AIDA L RODRIGUEZ RODRIGUEZ | REDACTED | $54.32 | Contingent | | Unliquidated |
| AIDA L ROMAN DIAZ | REDACTED | $51.69 | Contingent | | Unliquidated |
| AIDA L ROMERO VISALDEN | REDACTED | $1,397.20 | Contingent | | Unliquidated |
| AIDA L ROMERO VISALDEN | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA L ROSADO RIVERA | REDACTED | $42.70 | Contingent | | Unliquidated |
| AIDA L ROSARIO JIMENEZ | REDACTED | $184.23 | Contingent | | Unliquidated |
| AIDA L ROSARIO JIMENEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| AIDA L ROSARIO JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA L SANCHEZ SANCHEZ | REDACTED | $92.43 | Contingent | | Unliquidated |
| AIDA L SANTANA ORTIZ | REDACTED | $110.94 | Contingent | | Unliquidated |
| AIDA L SANTANA ORTIZ | REDACTED | $91.74 | Contingent | | Unliquidated |
| AIDA L SANTIAGO CALDERON | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA L SANTIAGO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA L SILVA DE ENCARNACION | REDACTED | $43.08 | Contingent | | Unliquidated |
| AIDA L TORRES FRANCO | REDACTED | $14,474.23 | Contingent | | Unliquidated |
| AIDA L TORRES FRANCO | REDACTED | $5.26 | Contingent | | Unliquidated |
| AIDA L TORRES FRANCO | REDACTED | $0.88 | Contingent | | Unliquidated |
| AIDA L VELAZQUEZ SEMIDEY | REDACTED | $264.80 | Contingent | | Unliquidated |
| AIDA L VELAZQUEZ VAZQUEZ | REDACTED | $41.18 | Contingent | | Unliquidated |
| AIDA L VELAZQUEZ VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA L VILLEGAS ALVAREZ | REDACTED | $11.92 | Contingent | | Unliquidated |
| AIDA L VILLEGAS ALVAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA L VIZCARRONDO NATER | REDACTED | $177.45 | Contingent | | Unliquidated |
| AIDA LAMBERTY MARCUCCI | REDACTED | $234.06 | Contingent | | Unliquidated |
| AIDA LEE VADDY | REDACTED | $315.86 | Contingent | | Unliquidated |
| AIDA LONGORIA ROSA | REDACTED | $595.74 | Contingent | | Unliquidated |
| AIDA LONGORIA ROSA | REDACTED | $28.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA LONGORIA ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA LOPEZ CASTELLANOS | REDACTED | $0.02 | Contingent | | Unliquidated |
| AIDA LOZANO SEPULVEDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA LUGO BRACERO | REDACTED | $64.08 | Contingent | | Unliquidated |
| AIDA M CARRASQUILLO ABREU | REDACTED | $224.04 | Contingent | | Unliquidated |
| AIDA M DE JESUS MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA M FELIU RAMIREZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| AIDA M GONZALEZ PIZARRO | REDACTED | $25.16 | Contingent | | Unliquidated |
| AIDA M GONZALEZ PIZARRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA M LUGO MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA M MARCANO ORTIZ | REDACTED | $13.27 | Contingent | | Unliquidated |
| AIDA M MARTINEZ SANCHEZ | REDACTED | $394.28 | Contingent | | Unliquidated |
| AIDA M MOLINA MARQUEZ | REDACTED | $893.05 | Contingent | | Unliquidated |
| AIDA M MUNOZ VAZQUEZ | REDACTED | $0.12 | Contingent | | Unliquidated |
| AIDA M RIVERA MENDEZ | REDACTED | $6.41 | Contingent | | Unliquidated |
| AIDA M VELEZ VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA MALDONADO DEL VALLE | REDACTED | $0.35 | Contingent | | Unliquidated |
| AIDA MALDONADO ROSADO | REDACTED | $111.22 | Contingent | | Unliquidated |
| AIDA MALDONADO ROSADO | REDACTED | $0.18 | Contingent | | Unliquidated |
| AIDA MANGUAL IZAGA | REDACTED | $225.90 | Contingent | | Unliquidated |
| AIDA MARGARITA PIZARRO OROZCO | REDACTED | $246.46 | Contingent | | Unliquidated |
| AIDA MARRERO CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA MARTI JESUS | REDACTED | $73.21 | Contingent | | Unliquidated |
| AIDA MARTINEZ | REDACTED | $0.22 | Contingent | | Unliquidated |
| AIDA MARTINEZ MEDINA | REDACTED | $51.72 | Contingent | | Unliquidated |
| AIDA MARTINEZ RAMIREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA MARTINEZ ROMAN | REDACTED | $98.22 | Contingent | | Unliquidated |
| AIDA MASSA MATIAS | REDACTED | $49.11 | Contingent | | Unliquidated |
| AIDA MATOS FIGUEROA | REDACTED | $101.49 | Contingent | | Unliquidated |
| AIDA MATOS MELENDEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| AIDA MELENDEZ CARMONA | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA MELENDEZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA MELENDEZ VARELLA | REDACTED | $14.00 | Contingent | | Unliquidated |
| AIDA MENDEZ GALARZA | REDACTED | $0.01 | Contingent | | Unliquidated |
| AIDA MONTANEZ ROLDAN | REDACTED | $0.78 | Contingent | | Unliquidated |
| AIDA MONTANEZ ROLDAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA MORALES VALENTIN | REDACTED | $272.53 | Contingent | | Unliquidated |
| AIDA MORALES VIDAL | REDACTED | $0.21 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA N SANTIAGO RODRIGUEZ | REDACTED | $3.50 | Contingent | | Unliquidated |
| AIDA N SANTIAGO RODRIGUEZ | REDACTED | $0.87 | Contingent | | Unliquidated |
| AIDA NIEVES COLON | REDACTED | $46.78 | Contingent | | Unliquidated |
| AIDA OJEDA ORTIZ | REDACTED | $100.44 | Contingent | | Unliquidated |
| AIDA OLIVERA MIRANDA | REDACTED | $49.12 | Contingent | | Unliquidated |
| AIDA OLMEDA CARBONELL | REDACTED | $23.24 | Contingent | | Unliquidated |
| AIDA ORTA INFANTE | REDACTED | $300.22 | Contingent | | Unliquidated |
| AIDA ORTEGA NUNEZ | REDACTED | $59.24 | Contingent | | Unliquidated |
| AIDA ORTIZ RAMIREZ | REDACTED | $24.56 | Contingent | | Unliquidated |
| AIDA PADILLA CANTRES | REDACTED | $2.34 | Contingent | | Unliquidated |
| AIDA PADILLA MUNIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA PAGAN CARDENAS | REDACTED | $49.11 | Contingent | | Unliquidated |
| AIDA PAGAN SOTO | REDACTED | $1.14 | Contingent | | Unliquidated |
| AIDA PEREZ CENTENO | REDACTED | $166.08 | Contingent | | Unliquidated |
| AIDA PEREZ CRUZ | REDACTED | $196.82 | Contingent | | Unliquidated |
| AIDA PEREZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA QUILES RIVERA | REDACTED | $117.17 | Contingent | | Unliquidated |
| AIDA QUINONES FONTAN | REDACTED | $0.26 | Contingent | | Unliquidated |
| AIDA R R RODRIGUEZ SERRANO | REDACTED | $24.18 | Contingent | | Unliquidated |
| AIDA RAMOS NEGRON | REDACTED | $0.35 | Contingent | | Unliquidated |
| AIDA RAMOS SANCHEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| AIDA RIOS QUINONES | REDACTED | $0.17 | Contingent | | Unliquidated |
| AIDA RIVERA CASTRO | REDACTED | $227.82 | Contingent | | Unliquidated |
| AIDA RIVERA COLON | REDACTED | $15.12 | Contingent | | Unliquidated |
| AIDA RIVERA GUZMAN | REDACTED | $0.11 | Contingent | | Unliquidated |
| AIDA RIVERA LIMBERTH | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA RIVERA LUGO | REDACTED | $49.29 | Contingent | | Unliquidated |
| AIDA RIVERA MARQUEZ | REDACTED | $110.33 | Contingent | | Unliquidated |
| AIDA RIVERA MARQUEZ | REDACTED | $64.67 | Contingent | | Unliquidated |
| AIDA RIVERA MARQUEZ | REDACTED | $57.24 | Contingent | | Unliquidated |
| AIDA RIVERA MARQUEZ | REDACTED | $1.08 | Contingent | | Unliquidated |
| AIDA RIVERA MARQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA RIVERA SANCHEZ | REDACTED | $20.22 | Contingent | | Unliquidated |
| AIDA RIVERA TRINIDAD | REDACTED | $0.01 | Contingent | | Unliquidated |
| AIDA RIVERA TRINIDAD | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA ROBLES | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA RODRIGUEZ ALEJANDRO | REDACTED | $658.28 | Contingent | | Unliquidated |
| AIDA RODRIGUEZ COLON | REDACTED | $361.01 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA RODRIGUEZ FUENTES | REDACTED | $0.17 | Contingent | | Unliquidated |
| AIDA RODRIGUEZ MELENDEZ | REDACTED | $204.88 | Contingent | | Unliquidated |
| AIDA RODRIGUEZ OLIVIERI | REDACTED | $42.44 | Contingent | | Unliquidated |
| AIDA RODRIGUEZ PEREZ | REDACTED | $65.84 | Contingent | | Unliquidated |
| AIDA RODRIGUEZ RAMOS | REDACTED | $222.44 | Contingent | | Unliquidated |
| AIDA RODRIGUEZ RUIZ | REDACTED | $19.27 | Contingent | | Unliquidated |
| AIDA RODRIGUEZ SANTIAGO | REDACTED | $34.13 | Contingent | | Unliquidated |
| AIDA ROJAS GONZALEZ | REDACTED | $0.31 | Contingent | | Unliquidated |
| AIDA ROMAN ADAMES | REDACTED | $4,067.52 | Contingent | | Unliquidated |
| AIDA ROSA ROMERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA ROSADO GARCIA | REDACTED | $98.22 | Contingent | | Unliquidated |
| AIDA ROSARIO JIMENEZ | REDACTED | $19.40 | Contingent | | Unliquidated |
| AIDA ROSARIO LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA ROSARIO RIVERA | REDACTED | $98.22 | Contingent | | Unliquidated |
| AIDA ROSARIO RIVERA | REDACTED | $55.63 | Contingent | | Unliquidated |
| AIDA ROSARIO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA RUIZ OLIVIERI | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA S ORTIZ COLON | REDACTED | $112.34 | Contingent | | Unliquidated |
| AIDA SANABRIA BAERGA | REDACTED | $24.95 | Contingent | | Unliquidated |
| AIDA SANABRIA LOZADA | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA SANCHEZ ORTEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA SANCHEZ RIVERA | REDACTED | $22.08 | Contingent | | Unliquidated |
| AIDA SANTANA PEREZ | REDACTED | $229.28 | Contingent | | Unliquidated |
| AIDA SANTIAGO GUZMAN | REDACTED | $2.32 | Contingent | | Unliquidated |
| AIDA SERRANO MELENDEZ | REDACTED | $138.57 | Contingent | | Unliquidated |
| AIDA SERRANO REYES | REDACTED | $0.23 | Contingent | | Unliquidated |
| AIDA SUAREZ COTTO | REDACTED | $129.96 | Contingent | | Unliquidated |
| AIDA SUAREZ COTTO | REDACTED | $32.16 | Contingent | | Unliquidated |
| AIDA SUAREZ COTTO | REDACTED | $13.50 | Contingent | | Unliquidated |
| AIDA T MARTINEZ RAMIREZ | REDACTED | $63.42 | Contingent | | Unliquidated |
| AIDA TORO IRIZARRY | REDACTED | $55.61 | Contingent | | Unliquidated |
| AIDA TORRES CARABALLO | REDACTED | $3.83 | Contingent | | Unliquidated |
| AIDA TORRES CARABALLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA TORRES PAGAN | REDACTED | $0.17 | Contingent | | Unliquidated |
| AIDA V CORTES DAVILA | REDACTED | $332.30 | Contingent | | Unliquidated |
| AIDA V DIAZ OLMO | REDACTED | $0.07 | Contingent | | Unliquidated |
| AIDA VARGAS FELIX | REDACTED | $466.22 | Contingent | | Unliquidated |
| AIDA VAZQUEZ ROSARIO | REDACTED | $49.28 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AIDA VELEZ ACOSTA | REDACTED | $214.20 | Contingent | | Unliquidated |
| AIDA VIERA MARQUEZ | REDACTED | $114.62 | Contingent | | Unliquidated |
| AIDA Y MARTINEZ CLAUDIO | REDACTED | $117.30 | Contingent | | Unliquidated |
| AIDA Y MARTINEZ CLAUDIO | REDACTED | $43.33 | Contingent | | Unliquidated |
| AIDA Y MARTINEZ CLAUDIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA Y MARTINEZ CLAUDIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA ZABALA GARCIA | REDACTED | $55.39 | Contingent | | Unliquidated |
| AIDA ZABALA GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIDA ZENO OLMO | REDACTED | $290.82 | Contingent | | Unliquidated |
| AIDANED COLON PEREZ | REDACTED | $0.31 | Contingent | | Unliquidated |
| AIDELIZA ORTIZ COLLAZO | REDACTED | $0.06 | Contingent | | Unliquidated |
| AIDSE MALDONADO NORAT | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIGZA MEDINA MARRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| AILED M CASTILLO DEL VALLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| AILEEN AMADOR RODRIGUEZ | REDACTED | $3,333.59 | Contingent | | Unliquidated |
| AILEEN CABRERA MEDINA | REDACTED | $142.47 | Contingent | | Unliquidated |
| AILEEN DE LEON GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| AILEEN DE LEON GONZALEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| AILEEN ENCARNACION CORREA | REDACTED | $88.28 | Contingent | | Unliquidated |
| AILEEN FERNANDEZ BETANCOUR | REDACTED | $0.35 | Contingent | | Unliquidated |
| AILEEN J DIAZ DE LEON | REDACTED | $0.13 | Contingent | | Unliquidated |
| AILEEN LOPEZ GONZALEZ | REDACTED | $36.46 | Contingent | | Unliquidated |
| AILEEN PEREZ RAMOS | REDACTED | $0.66 | Contingent | | Unliquidated |
| AILEEN PINERO | REDACTED | $102.35 | Contingent | | Unliquidated |
| AILIN PAREDES RODRIGUEZ | REDACTED | $55.71 | Contingent | | Unliquidated |
| AILIN PAREDES RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AILSA MAYMI RIVERA | REDACTED | $97.27 | Contingent | | Unliquidated |
| AILYN IRIZARRY ORTIZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| AILYN J RAMOS RIVERA | REDACTED | $9.62 | Contingent | | Unliquidated |
| AIMEE CABRERA MUNIZ | REDACTED | $142.36 | Contingent | | Unliquidated |
| AIMEE CABRERA MUNIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIMEE RIVERA AYALA | REDACTED | $119.06 | Contingent | | Unliquidated |
| AIMEE RIVERA AYALA | REDACTED | $2.63 | Contingent | | Unliquidated |
| AIMET MALDONADO D JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| AINEE J RODRIGUEZ MUNOZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| AIRALIS REYES DE LEON | REDACTED | $187.68 | Contingent | | Unliquidated |
| AIRANGEL ALTRECHE MORO | REDACTED | $164.43 | Contingent | | Unliquidated |
| AISSA M COLON CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AITZA ALAMO VELEZ | REDACTED | $2.33 | Contingent | | Unliquidated |
| AITZA I ORRIA ESQUILIN | REDACTED | $79.51 | Contingent | | Unliquidated |
| AITZA I ORRIA ESQUILIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIVELISSE ABIKARAN NIEVES | REDACTED | $81.95 | Contingent | | Unliquidated |
| AIXA BERRIOS CHRISTIAN | REDACTED | $119.52 | Contingent | | Unliquidated |
| AIXA D PIZARRO CALDERON | REDACTED | $0.17 | Contingent | | Unliquidated |
| AIXA DAVILA MORALES | REDACTED | $28.19 | Contingent | | Unliquidated |
| AIXA G ROMERO MORALES | REDACTED | $0.37 | Contingent | | Unliquidated |
| AIXA I ESPINOSA RIVERA | REDACTED | $0.12 | Contingent | | Unliquidated |
| AIXA I HICKS LOPEZ | REDACTED | $13.90 | Contingent | | Unliquidated |
| AIXA I REYES IRIZARRY | REDACTED | $51.64 | Contingent | | Unliquidated |
| AIXA J NIEVES RODRIGUEZ | REDACTED | $11.59 | Contingent | | Unliquidated |
| AIXA L PEREZ ALVIRA | REDACTED | $0.41 | Contingent | | Unliquidated |
| AIXA M RODRIGUEZ TORRES | REDACTED | $119.91 | Contingent | | Unliquidated |
| AIXA MONTERO AVILES | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIXA RIVERA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIXA RIVERA SOTO | REDACTED | $36.09 | Contingent | | Unliquidated |
| AIXA RIVERA SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIXA RODRIGUEZ BERRIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIXA ROSA FELICIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIXA ROSARIO DIAZ | REDACTED | $171.45 | Contingent | | Unliquidated |
| AIXA RUIZ ELLIS | REDACTED | $80.85 | Contingent | | Unliquidated |
| AIXA RUIZ ELLIS | REDACTED | $0.35 | Contingent | | Unliquidated |
| AIXA S DE JESUS DAVILA | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIXA S PEREZ PABON | REDACTED | $0.00 | Contingent | | Unliquidated |
| AIXA T GAITAN BELTRAN | REDACTED | $109.24 | Contingent | | Unliquidated |
| AIXA T LEON SANTIAGO | REDACTED | $0.03 | Contingent | | Unliquidated |
| AIXA VAZQUEZ ROMERO | REDACTED | $117.89 | Contingent | | Unliquidated |
| AJEJANDRO SANCHEZ DURAN | REDACTED | $77.71 | Contingent | | Unliquidated |
| ALADIN ORTIZ PADILLA | REDACTED | $179.65 | Contingent | | Unliquidated |
| ALADIN ORTIZ PADILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALADINO IRIZARRY SANTIAGO | REDACTED | $0.35 | Contingent | | Unliquidated |
| ALADINO IRIZARRY SANTIAGO | REDACTED | $0.15 | Contingent | | Unliquidated |
| ALADINO VEGA RUIZ | REDACTED | $1,152.80 | Contingent | | Unliquidated |
| ALADINO VEGA RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALAMEDA REYES DAVID | REDACTED | $124.06 | Contingent | | Unliquidated |
| ALAMEDA REYES DAVID | REDACTED | $0.17 | Contingent | | Unliquidated |
| ALAN E ROVIRA OLIVERAS | REDACTED | $294.42 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALAN ORTIZ PEREZ | REDACTED | $135.16 | Contingent | | Unliquidated |
| ALANA AGUAYO RIVERA | REDACTED | $0.03 | Contingent | | Unliquidated |
| ALAVINIA ORTIZ MORALES | REDACTED | $294.12 | Contingent | | Unliquidated |
| ALAYON ROMERO L UIS ANTONIO | REDACTED | $5.75 | Contingent | | Unliquidated |
| ALBA A ARROYO TORRES | REDACTED | $245.26 | Contingent | | Unliquidated |
| ALBA A SANTIAGO TORRES | REDACTED | $153.65 | Contingent | | Unliquidated |
| ALBA A SANTIAGO TORRES | REDACTED | $111.23 | Contingent | | Unliquidated |
| ALBA A SANTIAGO TORRES | REDACTED | $0.05 | Contingent | | Unliquidated |
| ALBA BERRIOS RINCON | REDACTED | $99.48 | Contingent | | Unliquidated |
| ALBA BERRIOS RINCON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALBA CIRILO AGOSTO | REDACTED | $46.03 | Contingent | | Unliquidated |
| ALBA D DAVILA ROMAN | REDACTED | $6.55 | Contingent | | Unliquidated |
| ALBA DAVILA GARCIA | REDACTED | $55.65 | Contingent | | Unliquidated |
| ALBA E MORALES ELIAS | REDACTED | $0.32 | Contingent | | Unliquidated |
| ALBA E MORALES ELIAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALBA E VIERA MELENDRES | REDACTED | $191.37 | Contingent | | Unliquidated |
| ALBA FIGUEROA DEL VALLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALBA G PADILLA SOTO | REDACTED | $71.10 | Contingent | | Unliquidated |
| ALBA GOMEZ REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALBA I CALDERON CESTERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALBA I CLEMENTE CLEMENTE | REDACTED | $933.39 | Contingent | | Unliquidated |
| ALBA I IRIZARRY FIGUEROA | REDACTED | $186.86 | Contingent | | Unliquidated |
| ALBA I RAMIREZ PEREZ | REDACTED | $65.88 | Contingent | | Unliquidated |
| ALBA I RIVERA CORTES | REDACTED | $96.92 | Contingent | | Unliquidated |
| ALBA I RIVERA CORTES | REDACTED | $57.92 | Contingent | | Unliquidated |
| ALBA I RIVERA CORTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALBA I RIVERA MIRANDA | REDACTED | $0.20 | Contingent | | Unliquidated |
| ALBA I RIVERA PAGAN | REDACTED | $4,528.07 | Contingent | | Unliquidated |
| ALBA I SEGARRA MALDONADO | REDACTED | $9.74 | Contingent | | Unliquidated |
| ALBA M OLIVERAS VARGAS | REDACTED | $0.33 | Contingent | | Unliquidated |
| ALBA MALDONADO MARRERO | REDACTED | $189.94 | Contingent | | Unliquidated |
| ALBA MEDINA GARCIA | REDACTED | $4.24 | Contingent | | Unliquidated |
| ALBA MORALES MIRANDA | REDACTED | $153.79 | Contingent | | Unliquidated |
| ALBA N DELGADO RODRIGUEZ | REDACTED | $216.93 | Contingent | | Unliquidated |
| ALBA N DELGADO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALBA N DONES COLON | REDACTED | $52.34 | Contingent | | Unliquidated |
| ALBA N LLAMAS SANTOS | REDACTED | $180.19 | Contingent | | Unliquidated |
| ALBA N LLAMAS SANTOS | REDACTED | $24.14 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALBA N LLAMAS SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALBA N N MORALES RIVERA | REDACTED | $37.27 | Contingent | | Unliquidated |
| ALBA N N ZABALA MOLINA | REDACTED | $44.43 | Contingent | | Unliquidated |
| ALBA N PANIAGUA LEBRON | REDACTED | $96.20 | Contingent | | Unliquidated |
| ALBA N RIVERA SANTIAGO | REDACTED | $96.09 | Contingent | | Unliquidated |
| ALBA R LOPEZ NEGRON | REDACTED | $0.35 | Contingent | | Unliquidated |
| ALBA R VELEZ SOLTERO | REDACTED | $3.23 | Contingent | | Unliquidated |
| ALBA RAMOS MORALES | REDACTED | $222.44 | Contingent | | Unliquidated |
| ALBA REYES VILLEGAS | REDACTED | $959.58 | Contingent | | Unliquidated |
| ALBA REYES VILLEGAS | REDACTED | $181.34 | Contingent | | Unliquidated |
| ALBA ROMAN CALDERON | REDACTED | $111.22 | Contingent | | Unliquidated |
| ALBA S RODRIGUEZ LOPEZ | REDACTED | $5.55 | Contingent | | Unliquidated |
| ALBA S RODRIGUEZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALBA SANTOS GUTIERREZ | REDACTED | $93.65 | Contingent | | Unliquidated |
| ALBA SEDA ALMODOVAR | REDACTED | $5.14 | Contingent | | Unliquidated |
| ALBA SUAREZ SEPULVEDA | REDACTED | $0.34 | Contingent | | Unliquidated |
| ALBA VARELA VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALBALIZ MERCADO PORRATA | REDACTED | $356.02 | Contingent | | Unliquidated |
| ALBARADO ACEVEDO AROCHO | REDACTED | $127.10 | Contingent | | Unliquidated |
| ALBERT E CARTAGENA VIVES | REDACTED | $105.11 | Contingent | | Unliquidated |
| ALBERT HERNAIZ ACOSTA | REDACTED | $261.52 | Contingent | | Unliquidated |
| ALBERT IRIZARRY RIVERA | REDACTED | $0.56 | Contingent | | Unliquidated |
| ALBERT NARVAEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALBERT RAMOS RIVERA | REDACTED | $0.17 | Contingent | | Unliquidated |
| ALBERT SANTIAGO MARTINEZ | REDACTED | $149.32 | Contingent | | Unliquidated |
| ALBERT SERRANO FEBUS | REDACTED | $3.97 | Contingent | | Unliquidated |
| ALBERT SOTO ALBERT | REDACTED | $175.97 | Contingent | | Unliquidated |
| ALBERT TORRES GUTIERREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALBERTA NUNEZ RAMOS | REDACTED | $1,018.72 | Contingent | | Unliquidated |
| ALBERTICO HEREDIA PEREZ | REDACTED | $165.07 | Contingent | | Unliquidated |
| ALBERTINA GONZALEZ FLORES | REDACTED | $0.05 | Contingent | | Unliquidated |
| ALBERTO ADORNO ARROYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALBERTO ALEJANDRO SANCHEZ | REDACTED | $277.29 | Contingent | | Unliquidated |
| ALBERTO ANDINO BERRIOS | REDACTED | $4,590.96 | Contingent | | Unliquidated |
| ALBERTO ANDUJAR IGLESIAS | REDACTED | $403.70 | Contingent | | Unliquidated |
| ALBERTO APONTE SILVA | REDACTED | $0.35 | Contingent | | Unliquidated |
| ALBERTO BETANCOURT APONTE | REDACTED | $0.22 | Contingent | | Unliquidated |
| ALBERTO BETANCOURT ROSA | REDACTED | $4,044.52 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALBERTO BORRERO QUINONES | REDACTED | $0.49 | Contingent | | Unliquidated |
| ALBERTO BURGOS AVILES | REDACTED | $71.18 | Contingent | | Unliquidated |
| ALBERTO CANCEL IRIZARRY | REDACTED | $0.62 | Contingent | | Unliquidated |
| ALBERTO CANCEL IRIZARRY | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALBERTO CARO NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALBERTO CARTAGENA RODRIGUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| ALBERTO CASES GALLARDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALBERTO CASTRO VAZQUEZ | REDACTED | $753.14 | Contingent | | Unliquidated |
| ALBERTO COLON ORTIZ | REDACTED | $14.22 | Contingent | | Unliquidated |
| ALBERTO CORREA ARROYO | REDACTED | $0.01 | Contingent | | Unliquidated |
| ALBERTO CORTES IRIZARRY | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALBERTO CORTES RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALBERTO COTTO CRUZ | REDACTED | $140.56 | Contingent | | Unliquidated |
| ALBERTO CRUZ LOPEZ | REDACTED | $45.05 | Contingent | | Unliquidated |
| ALBERTO CRUZ MARRERO | REDACTED | $259.68 | Contingent | | Unliquidated |
| ALBERTO CRUZ RIVERA | REDACTED | $186.10 | Contingent | | Unliquidated |
| ALBERTO DE JESUS VEGUILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALBERTO E TORRES SOTO | REDACTED | $257.95 | Contingent | | Unliquidated |
| ALBERTO FELICIANO NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALBERTO FIGUEROA ORTEGA | REDACTED | $217.74 | Contingent | | Unliquidated |
| ALBERTO FIGUEROA ORTEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALBERTO FRATICELLI PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALBERTO GARCIA CORREA | REDACTED | $0.70 | Contingent | | Unliquidated |
| ALBERTO GARCIA RODRIGUEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| ALBERTO GARCIA VARELA | REDACTED | $0.85 | Contingent | | Unliquidated |
| ALBERTO GOMEZ AULET | REDACTED | $44.00 | Contingent | | Unliquidated |
| ALBERTO GONZALEZ ALERS | REDACTED | $131.97 | Contingent | | Unliquidated |
| ALBERTO GONZALEZ GARCIA | REDACTED | $187.00 | Contingent | | Unliquidated |
| ALBERTO GONZALEZ VELEZ | REDACTED | $607.85 | Contingent | | Unliquidated |
| ALBERTO GUTIERREZ ORTIZ | REDACTED | $38.75 | Contingent | | Unliquidated |
| ALBERTO GUZMAN MALDONADO | REDACTED | $0.17 | Contingent | | Unliquidated |
| ALBERTO GUZMAN VILLAFANE | REDACTED | $18.42 | Contingent | | Unliquidated |
| ALBERTO HERNANDEZ MARRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALBERTO HERNANDEZ MERCADO | REDACTED | $153.16 | Contingent | | Unliquidated |
| ALBERTO HERNANDEZ MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALBERTO HERNANDEZ MORIN | REDACTED | $3,364.65 | Contingent | | Unliquidated |
| ALBERTO I HERNANDEZ GIERBOLINI | REDACTED | $5,188.51 | Contingent | | Unliquidated |
| ALBERTO I RODRIGUEZ CASIANO | REDACTED | $22.44 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALBERTO I TORRES RAMIREZ | REDACTED | $160.48 | Contingent | | Unliquidated |
| ALBERTO J BERRIOS GUTIERREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALBERTO J CARRANZA AMADOR | REDACTED | $73.37 | Contingent | | Unliquidated |
| ALBERTO J GONZALEZ NEVAREZ | REDACTED | $222.44 | Contingent | | Unliquidated |
| ALBERTO J GONZALEZ NEVAREZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| ALBERTO J HERNANDEZ ROLDAN | REDACTED | $111.22 | Contingent | | Unliquidated |
| ALBERTO J HERNANDEZ ROLDAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALBERTO J LOPEZ RODRIGUEZ | REDACTED | $0.15 | Contingent | | Unliquidated |
| ALBERTO JESUS RAMOS | REDACTED | $84.20 | Contingent | | Unliquidated |
| ALBERTO L ALVAREZ CEPEDA | REDACTED | $49.53 | Contingent | | Unliquidated |
| ALBERTO L ALVAREZ CEPEDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALBERTO L CABRERA DE LA MATA | REDACTED | $0.10 | Contingent | | Unliquidated |
| ALBERTO L CABRERA DE LA MATA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALBERTO L ESCALERA SALAMAN | REDACTED | $0.34 | Contingent | | Unliquidated |
| ALBERTO LAZU COLON | REDACTED | $6.58 | Contingent | | Unliquidated |
| ALBERTO LEON COLON | REDACTED | $495.31 | Contingent | | Unliquidated |
| ALBERTO LICIAGA CASIANO | REDACTED | $68.74 | Contingent | | Unliquidated |
| ALBERTO LICIAGA CASIANO | REDACTED | $2.84 | Contingent | | Unliquidated |
| ALBERTO LOPEZ GALLOZA | REDACTED | $93.21 | Contingent | | Unliquidated |
| ALBERTO LOPEZ GALLOZA | REDACTED | $79.80 | Contingent | | Unliquidated |
| ALBERTO LOPEZ GALLOZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALBERTO LOPEZ RODRIGUEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| ALBERTO LUGO RAMOS | REDACTED | $47.63 | Contingent | | Unliquidated |
| ALBERTO LUGO RAMOS | REDACTED | $3.71 | Contingent | | Unliquidated |
| ALBERTO LUGO RAMOS | REDACTED | $0.03 | Contingent | | Unliquidated |
| ALBERTO MARTINEZ RODRIGUEZ | REDACTED | $294.66 | Contingent | | Unliquidated |
| ALBERTO MARTINEZ VEGA | REDACTED | $468.08 | Contingent | | Unliquidated |
| ALBERTO MATOS BERRIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALBERTO MAURA ROBLES | REDACTED | $111.39 | Contingent | | Unliquidated |
| ALBERTO MEDINA VELAZQUEZ | REDACTED | $137.89 | Contingent | | Unliquidated |
| ALBERTO MELENDEZ RIVERA | REDACTED | $69.75 | Contingent | | Unliquidated |
| ALBERTO MERCADO RAMOS | REDACTED | $0.01 | Contingent | | Unliquidated |
| ALBERTO MIRANDA RIVERA | REDACTED | $103.07 | Contingent | | Unliquidated |
| ALBERTO MIRANDA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALBERTO MORALES FERRER | REDACTED | $30.43 | Contingent | | Unliquidated |
| ALBERTO MORALES FERRER | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALBERTO MORALES PRADO | REDACTED | $4,335.06 | Contingent | | Unliquidated |
| ALBERTO NIEVES PEREZ | REDACTED | $106.30 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALBERTO OCASIO CAJICAS | REDACTED | $182.68 | Contingent | | Unliquidated |
| ALBERTO OLAVARRIA TRUJILLO | REDACTED | $0.65 | Contingent | | Unliquidated |
| ALBERTO OQUENDO RESTO | REDACTED | $2.66 | Contingent | | Unliquidated |
| ALBERTO ORTIZ ECHEVARRIA | REDACTED | $27.28 | Contingent | | Unliquidated |
| ALBERTO ORTIZ ECHEVARRIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALBERTO ORTIZ FIGUEROA | REDACTED | $122.67 | Contingent | | Unliquidated |
| ALBERTO PACHECO CANCEL | REDACTED | $10.85 | Contingent | | Unliquidated |
| ALBERTO PACHECO CANCEL | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALBERTO PEREZ RODRIGUEZ | REDACTED | $666.05 | Contingent | | Unliquidated |
| ALBERTO R GUZMAN LEBRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALBERTO R NAVARRO TORRES | REDACTED | $97.58 | Contingent | | Unliquidated |
| ALBERTO R PEREZ FELIX | REDACTED | $82.16 | Contingent | | Unliquidated |
| ALBERTO R PEREZ FELIX | REDACTED | $0.01 | Contingent | | Unliquidated |
| ALBERTO R RIVERA ZAYAS | REDACTED | $0.29 | Contingent | | Unliquidated |
| ALBERTO RAMOS MENDEZ | REDACTED | $0.53 | Contingent | | Unliquidated |
| ALBERTO REYES DAVILA | REDACTED | $8.17 | Contingent | | Unliquidated |
| ALBERTO REYES PAGAN | REDACTED | $0.05 | Contingent | | Unliquidated |
| ALBERTO REYES RIVERA | REDACTED | $62.11 | Contingent | | Unliquidated |
| ALBERTO REYES TORRES | REDACTED | $616.77 | Contingent | | Unliquidated |
| ALBERTO RIOS PAGAN | REDACTED | $0.17 | Contingent | | Unliquidated |
| ALBERTO RIOS PAGAN | REDACTED | $0.15 | Contingent | | Unliquidated |
| ALBERTO RIVERA COLON | REDACTED | $1.00 | Contingent | | Unliquidated |
| ALBERTO RIVERA CRUZ | REDACTED | $43.91 | Contingent | | Unliquidated |
| ALBERTO RIVERA MARTINEZ | REDACTED | $0.25 | Contingent | | Unliquidated |
| ALBERTO RIVERA MARTINEZ | REDACTED | $0.15 | Contingent | | Unliquidated |
| ALBERTO RIVERA MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALBERTO RIVERA MORALES | REDACTED | $0.38 | Contingent | | Unliquidated |
| ALBERTO RIVERA RAMOS | REDACTED | $16.69 | Contingent | | Unliquidated |
| ALBERTO RODRIGUEZ BONILLA | REDACTED | $98.23 | Contingent | | Unliquidated |
| ALBERTO RODRIGUEZ GARCIA | REDACTED | $138.28 | Contingent | | Unliquidated |
| ALBERTO RODRIGUEZ GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALBERTO RODRIGUEZ MARTINEZ | REDACTED | $97.65 | Contingent | | Unliquidated |
| ALBERTO RODRIGUEZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALBERTO RODRIGUEZ QUIROS | REDACTED | $69.35 | Contingent | | Unliquidated |
| ALBERTO ROSA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALBERTO ROSARIO MEDINA | REDACTED | $0.35 | Contingent | | Unliquidated |
| ALBERTO ROSARIO VELEZ | REDACTED | $134.71 | Contingent | | Unliquidated |
| ALBERTO ROSARIO VELEZ | REDACTED | $29.41 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALBERTO ROSARIO VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALBERTO SALAS NIEVES | REDACTED | $33.22 | Contingent | | Unliquidated |
| ALBERTO SANABRIA DE JESUS | REDACTED | $475.15 | Contingent | | Unliquidated |
| ALBERTO SANCHEZ MARZAN | REDACTED | $886.47 | Contingent | | Unliquidated |
| ALBERTO SANTIAGO SANTIAGO | REDACTED | $0.01 | Contingent | | Unliquidated |
| ALBERTO SEPULVEDA ALMODOVAR | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALBERTO SIERRA TORRES | REDACTED | $5.54 | Contingent | | Unliquidated |
| ALBERTO TORRES | REDACTED | $0.01 | Contingent | | Unliquidated |
| ALBERTO TORRES LOPEZ | REDACTED | $888.54 | Contingent | | Unliquidated |
| ALBERTO TORRES ORTIZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| ALBERTO TORRES SOTOMAYOR | REDACTED | $154.13 | Contingent | | Unliquidated |
| ALBERTO TORRES SOTOMAYOR | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALBERTO TRINIDAD VAZQUEZ | REDACTED | $197.05 | Contingent | | Unliquidated |
| ALBERTO TRINIDAD VAZQUEZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| ALBERTO TRINIDAD VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALBERTO UGOBONO PIETRI | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALBERTO VAZ QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALBERTO VEGA MORALES | REDACTED | $587.28 | Contingent | | Unliquidated |
| ALBERTO VELEZ LARACUENTE | REDACTED | $98.22 | Contingent | | Unliquidated |
| ALBIN J CONTRERAS LORENZO | REDACTED | $43.92 | Contingent | | Unliquidated |
| ALBINO LUGO ROSA M | REDACTED | $111.87 | Contingent | | Unliquidated |
| ALCAIDE I CRUZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| ALCIDES HEREDIA RODRIGUEZ | REDACTED | $222.41 | Contingent | | Unliquidated |
| ALCIDES HEREDIA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALCIDES VILLALOBOS BRACERO | REDACTED | $134.75 | Contingent | | Unliquidated |
| ALCINA OSORIO ALLENDE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALCINIA OSORIO ALLENDE | REDACTED | $315.40 | Contingent | | Unliquidated |
| ALCINIA OSORIO ALLENDE | REDACTED | $117.47 | Contingent | | Unliquidated |
| ALDA MELENDEZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALDEMAR RUBIO PACHECO | REDACTED | $180.06 | Contingent | | Unliquidated |
| ALDEMAR RUBIO PACHECO | REDACTED | $4.21 | Contingent | | Unliquidated |
| ALDO MORALES QUIRINDONGO | REDACTED | $0.30 | Contingent | | Unliquidated |
| ALDRIN RODRIGUEZ LAUREANO | REDACTED | $176.02 | Contingent | | Unliquidated |
| ALDYL M ORTIZ HERNANDEZ | REDACTED | $213.44 | Contingent | | Unliquidated |
| ALDYL M ORTIZ HERNANDEZ | REDACTED | $81.85 | Contingent | | Unliquidated |
| ALECXA M RIVERA SANTIAGO | REDACTED | $110.45 | Contingent | | Unliquidated |
| ALEDYS GARCIA LUQUE | REDACTED | $41.33 | Contingent | | Unliquidated |
| ALEIDA ARNAU LOPEZ | REDACTED | $222.44 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEIDA CHEVERE LANDRAU | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEIDA GARCIA ORTIZ | REDACTED | $0.94 | Contingent | | Unliquidated |
| ALEIDA M HERNANDEZ DONATE | REDACTED | $615.80 | Contingent | | Unliquidated |
| ALEIDA MAYMI MERCADO | REDACTED | $2,604.15 | Contingent | | Unliquidated |
| ALEIDA RAMOS MANSO | REDACTED | $248.50 | Contingent | | Unliquidated |
| ALEIDA RAMOS MANSO | REDACTED | $36.38 | Contingent | | Unliquidated |
| ALEIDA ROBLES HERNANDEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| ALEIDA TORRES ALVAREZ | REDACTED | $84.27 | Contingent | | Unliquidated |
| ALEIDA V BERRIOS TORRES | REDACTED | $14.52 | Contingent | | Unliquidated |
| ALEIDA VELEZ QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEIDA VELEZ VELEZ | REDACTED | $33.34 | Contingent | | Unliquidated |
| ALEIDA VELEZ VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEIDY L SANTOS ROSARIO | REDACTED | $2.06 | Contingent | | Unliquidated |
| ALEISA CORTES MILLAN | REDACTED | $0.30 | Contingent | | Unliquidated |
| ALEIXA VALENTIN CENTENO | REDACTED | $0.06 | Contingent | | Unliquidated |
| ALEJA BOSQUE ALEJA | REDACTED | $166.90 | Contingent | | Unliquidated |
| ALEJA NUNEZ CRUZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| ALEJANDA ALICEA FERNANDEZ | REDACTED | $232.89 | Contingent | | Unliquidated |
| ALEJANDRA GUZMAN RONDON | REDACTED | $134.90 | Contingent | | Unliquidated |
| ALEJANDRA PEGUERO MARTINEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| ALEJANDRA RODRIGUEZ RIVERA | REDACTED | $98.24 | Contingent | | Unliquidated |
| ALEJANDRA TEXIDOR PEREZ | REDACTED | $598.25 | Contingent | | Unliquidated |
| ALEJANDRINA ARROYO CRESPO | REDACTED | $9.60 | Contingent | | Unliquidated |
| ALEJANDRINA BURGOS ALVIRA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEJANDRINA BURGOS RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEJANDRINA CRUZ SAEZ | REDACTED | $1,842.65 | Contingent | | Unliquidated |
| ALEJANDRINA FARIS ORTIZ | REDACTED | $36.02 | Contingent | | Unliquidated |
| ALEJANDRINA FELICIANO CRUZ | REDACTED | $0.26 | Contingent | | Unliquidated |
| ALEJANDRINA FIGUEROA ALAYON | REDACTED | $55.31 | Contingent | | Unliquidated |
| ALEJANDRINA FIGUEROA ALAYON | REDACTED | $23.97 | Contingent | | Unliquidated |
| ALEJANDRINA GARCIA SOTO | REDACTED | $63.41 | Contingent | | Unliquidated |
| ALEJANDRINA GOMEZ ESTRADA | REDACTED | $3.97 | Contingent | | Unliquidated |
| ALEJANDRINA GOMEZ ESTRADA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEJANDRINA GONZALEZ CANTERO | REDACTED | $0.02 | Contingent | | Unliquidated |
| ALEJANDRINA JESUS | REDACTED | $137.50 | Contingent | | Unliquidated |
| ALEJANDRINA MALDONADO MELENDEZ | REDACTED | $105.32 | Contingent | | Unliquidated |
| ALEJANDRINA MORET ARCHEVAL | REDACTED | $132.56 | Contingent | | Unliquidated |
| ALEJANDRINA OJEDA ORTIZ | REDACTED | $189.09 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEJANDRINA OJEDA ORTIZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| ALEJANDRINA ORTIZ LEBRON | REDACTED | $5.56 | Contingent | | Unliquidated |
| ALEJANDRINA ROMERO ROMERO | REDACTED | $0.41 | Contingent | | Unliquidated |
| ALEJANDRINA ROMERO ROMERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEJANDRINA ROSARIO ROMAN | REDACTED | $4.29 | Contingent | | Unliquidated |
| ALEJANDRINA VEGA NUNEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEJANDRINO ANDUJAR LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEJANDRINO RODRIGUEZ PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEJANDRINO ROMAN VAZQUEZ | REDACTED | $133.77 | Contingent | | Unliquidated |
| ALEJANDRINO ROMAN VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEJANDRO ABUDO LEZCANO | REDACTED | $0.20 | Contingent | | Unliquidated |
| ALEJANDRO ACEVEDO CASTRO | REDACTED | $98.28 | Contingent | | Unliquidated |
| ALEJANDRO AL FLORES | REDACTED | $0.01 | Contingent | | Unliquidated |
| ALEJANDRO ALVAREZ CORDERO | REDACTED | $118.19 | Contingent | | Unliquidated |
| ALEJANDRO ALVAREZ CORDERO | REDACTED | $1.36 | Contingent | | Unliquidated |
| ALEJANDRO AMARO COLON | REDACTED | $0.88 | Contingent | | Unliquidated |
| ALEJANDRO BAEZ MERCED | REDACTED | $165.31 | Contingent | | Unliquidated |
| ALEJANDRO BETANCOURT RODRIGUEZ | REDACTED | $688.55 | Contingent | | Unliquidated |
| ALEJANDRO BONILLA DIAZ | REDACTED | $3,710.34 | Contingent | | Unliquidated |
| ALEJANDRO BOSQUES VARGAS | REDACTED | $395.30 | Contingent | | Unliquidated |
| ALEJANDRO BRIGNONI AYALA | REDACTED | $55.61 | Contingent | | Unliquidated |
| ALEJANDRO CALDERON SANTOS | REDACTED | $98.39 | Contingent | | Unliquidated |
| ALEJANDRO CAPELLA COLLAZO | REDACTED | $62.68 | Contingent | | Unliquidated |
| ALEJANDRO CARRASQUILLO AGO | REDACTED | $472.47 | Contingent | | Unliquidated |
| ALEJANDRO CARRASQUILLO TAPIA | REDACTED | $32.51 | Contingent | | Unliquidated |
| ALEJANDRO COLON APONTE | REDACTED | $0.12 | Contingent | | Unliquidated |
| ALEJANDRO CRESPO ESTADES | REDACTED | $98.20 | Contingent | | Unliquidated |
| ALEJANDRO CRESPO RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEJANDRO DAVILA RIVERA | REDACTED | $0.62 | Contingent | | Unliquidated |
| ALEJANDRO DAVILA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEJANDRO DELGADO ROLDAN | REDACTED | $83.38 | Contingent | | Unliquidated |
| ALEJANDRO DIAZ CASTRO | REDACTED | $45.58 | Contingent | | Unliquidated |
| ALEJANDRO DIAZ MARRERO | REDACTED | $7.24 | Contingent | | Unliquidated |
| ALEJANDRO DUPERON FERNANDEZ | REDACTED | $100.46 | Contingent | | Unliquidated |
| ALEJANDRO ESQUILIN BASABE | REDACTED | $111.22 | Contingent | | Unliquidated |
| ALEJANDRO FIGUEROA FIGUEROA | REDACTED | $0.03 | Contingent | | Unliquidated |
| ALEJANDRO FONTANEZ GARCIA | REDACTED | $100.85 | Contingent | | Unliquidated |
| ALEJANDRO FONTANEZ GARCIA | REDACTED | $28.44 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEJANDRO GALARZA FIGUEROA | REDACTED | $4.31 | Contingent | | Unliquidated |
| ALEJANDRO GERENA QUINONES | REDACTED | $0.18 | Contingent | | Unliquidated |
| ALEJANDRO GERENA QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEJANDRO GONZALEZ BOCANEGRA | REDACTED | $56.70 | Contingent | | Unliquidated |
| ALEJANDRO GONZALEZ GONZALEZ | REDACTED | $106.87 | Contingent | | Unliquidated |
| ALEJANDRO HERNANDEZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEJANDRO HERNANDEZ NIEVES | REDACTED | $240.91 | Contingent | | Unliquidated |
| ALEJANDRO HERNANDEZ RIVERA | REDACTED | $0.02 | Contingent | | Unliquidated |
| ALEJANDRO IRIZARRY ARROYO | REDACTED | $108.00 | Contingent | | Unliquidated |
| ALEJANDRO LOPEZ OLIVERAS | REDACTED | $84.44 | Contingent | | Unliquidated |
| ALEJANDRO MARQUEZ GARCIA | REDACTED | $81.55 | Contingent | | Unliquidated |
| ALEJANDRO MARQUEZ GARCIA | REDACTED | $3.94 | Contingent | | Unliquidated |
| ALEJANDRO MARRERO RIVERA | REDACTED | $0.98 | Contingent | | Unliquidated |
| ALEJANDRO MELENDEZ MELENDEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| ALEJANDRO MELENDEZ RIVERA | REDACTED | $149.84 | Contingent | | Unliquidated |
| ALEJANDRO MORALES MATTA | REDACTED | $146.98 | Contingent | | Unliquidated |
| ALEJANDRO MURATI ROSA | REDACTED | $111.22 | Contingent | | Unliquidated |
| ALEJANDRO NAZARIO CALDERON | REDACTED | $0.35 | Contingent | | Unliquidated |
| ALEJANDRO NEGRON MENDEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| ALEJANDRO ORTIZ SANTIAGO | REDACTED | $132.49 | Contingent | | Unliquidated |
| ALEJANDRO ORTIZ SANTIAGO | REDACTED | $98.22 | Contingent | | Unliquidated |
| ALEJANDRO PEREZ APONTE | REDACTED | $105.40 | Contingent | | Unliquidated |
| ALEJANDRO PEREZ VIERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEJANDRO PIZARRO QUINONEZ | REDACTED | $657.88 | Contingent | | Unliquidated |
| ALEJANDRO PIZARRO QUINONEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEJANDRO R MUNOZ CRUZ | REDACTED | $1,077.92 | Contingent | | Unliquidated |
| ALEJANDRO R OLAN | REDACTED | $111.22 | Contingent | | Unliquidated |
| ALEJANDRO R PABON ARCE | REDACTED | $0.01 | Contingent | | Unliquidated |
| ALEJANDRO RESSY GOVEO | REDACTED | $60.10 | Contingent | | Unliquidated |
| ALEJANDRO REYES COUVERTIER | REDACTED | $19.57 | Contingent | | Unliquidated |
| ALEJANDRO RIOS GONZALEZ | REDACTED | $2,284.67 | Contingent | | Unliquidated |
| ALEJANDRO RIVERA GLORIA M | REDACTED | $0.17 | Contingent | | Unliquidated |
| ALEJANDRO ROBLES MENDEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| ALEJANDRO RODRIGUEZ FERNANDEZ | REDACTED | $6.55 | Contingent | | Unliquidated |
| ALEJANDRO RODRIGUEZ MENA | REDACTED | $288.45 | Contingent | | Unliquidated |
| ALEJANDRO RODRIGUEZ MENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEJANDRO RODRIGUEZ NOGUERAS | REDACTED | $98.01 | Contingent | | Unliquidated |
| ALEJANDRO ROMAN BARRIOS | REDACTED | $0.14 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEJANDRO ROMAN RAMIREZ | REDACTED | $124.84 | Contingent | | Unliquidated |
| ALEJANDRO ROSADO RODRIGUEZ | REDACTED | $111.25 | Contingent | | Unliquidated |
| ALEJANDRO ROSARIO CESAREO | REDACTED | $73.74 | Contingent | | Unliquidated |
| ALEJANDRO SANTOS VAZQUEZ | REDACTED | $146.04 | Contingent | | Unliquidated |
| ALEJANDRO SOLIVAN RODRIGUEZ | REDACTED | $216.21 | Contingent | | Unliquidated |
| ALEJANDRO SOTO DELGADO | REDACTED | $4.13 | Contingent | | Unliquidated |
| ALEJANDRO SUAREZ OSORIO | REDACTED | $2.62 | Contingent | | Unliquidated |
| ALEJANDRO SURITA VEGA | REDACTED | $109.61 | Contingent | | Unliquidated |
| ALEJANDRO TROCHE PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEJANDRO VEGA FIGUEROA | REDACTED | $0.34 | Contingent | | Unliquidated |
| ALEJANDRO VILLEGAS BENITEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| ALEJO FRANCO ORTIZ | REDACTED | $0.40 | Contingent | | Unliquidated |
| ALEJO FRANCO ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEJO VILLANUEVA ACEVEDO | REDACTED | $66.98 | Contingent | | Unliquidated |
| ALEX A PEREZ ROMAN | REDACTED | $221.56 | Contingent | | Unliquidated |
| ALEX A PORTELL SIN | REDACTED | $2.53 | Contingent | | Unliquidated |
| ALEX AL JORTIZ | REDACTED | $59.29 | Contingent | | Unliquidated |
| ALEX AL JORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEX BURGOS HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEX CABRERA SERRANO | REDACTED | $2.51 | Contingent | | Unliquidated |
| ALEX CANDELARIA JURADO | REDACTED | $705.65 | Contingent | | Unliquidated |
| ALEX COLON MARTINEZ | REDACTED | $91.22 | Contingent | | Unliquidated |
| ALEX COLON MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEX CORDERO QUIONES | REDACTED | $75.25 | Contingent | | Unliquidated |
| ALEX CRUZ NEGRON | REDACTED | $91.11 | Contingent | | Unliquidated |
| ALEX CRUZ NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEX CRUZ TORRES | REDACTED | $4.99 | Contingent | | Unliquidated |
| ALEX CRUZ TORRES | REDACTED | $0.16 | Contingent | | Unliquidated |
| ALEX CRUZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEX CRUZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEX D PIZARRO RIVERA | REDACTED | $47.48 | Contingent | | Unliquidated |
| ALEX F ROMAN RIVERA | REDACTED | $6.27 | Contingent | | Unliquidated |
| ALEX FERRER VALENTIN | REDACTED | $3.16 | Contingent | | Unliquidated |
| ALEX G RODRIGUEZ ALEMAN | REDACTED | $0.08 | Contingent | | Unliquidated |
| ALEX H OLMEDA PAGAN | REDACTED | $0.02 | Contingent | | Unliquidated |
| ALEX HERNANDEZ MIRANDA | REDACTED | $125.88 | Contingent | | Unliquidated |
| ALEX HERNANDEZ MIRANDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEX I RIVERA SANTIAGO | REDACTED | $0.01 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEX IRIZARRY CANDELARIA | REDACTED | $0.10 | Contingent | | Unliquidated |
| ALEX J ALVAREZ PEREZ | REDACTED | $47.56 | Contingent | | Unliquidated |
| ALEX J ALVAREZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEX J BURGOS BURGOS | REDACTED | $248.15 | Contingent | | Unliquidated |
| ALEX J GONZALEZ VALENTIN | REDACTED | $0.07 | Contingent | | Unliquidated |
| ALEX J MELENDEZ GUILBE | REDACTED | $2.28 | Contingent | | Unliquidated |
| ALEX J MELENDEZ GUILBE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEX J SANCHEZ RAMOS | REDACTED | $7.61 | Contingent | | Unliquidated |
| ALEX J SANCHEZ RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEX JACA SANCHEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| ALEX M SANTIAGO ORTIZ | REDACTED | $39.36 | Contingent | | Unliquidated |
| ALEX M SANTIAGO ORTIZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| ALEX M SANTIAGO ORTIZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| ALEX M VALENTIN RUIZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| ALEX MARTINEZ LABOY | REDACTED | $3.62 | Contingent | | Unliquidated |
| ALEX O CORREA AYENDE | REDACTED | $52.31 | Contingent | | Unliquidated |
| ALEX O MALDONADO MATOS | REDACTED | $1.91 | Contingent | | Unliquidated |
| ALEX O MALDONADO MATOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEX O RIVERA SANTIAGO | REDACTED | $0.04 | Contingent | | Unliquidated |
| ALEX PABON RODRIGUEZ | REDACTED | $74.24 | Contingent | | Unliquidated |
| ALEX PAGAN FRANCO | REDACTED | $220.69 | Contingent | | Unliquidated |
| ALEX PARRILLA GONZALEZ | REDACTED | $37.27 | Contingent | | Unliquidated |
| ALEX PAZ MUJICA | REDACTED | $45.32 | Contingent | | Unliquidated |
| ALEX PELLOT PELLOT | REDACTED | $156.15 | Contingent | | Unliquidated |
| ALEX PELLOT PELLOT | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEX R ORTIZ ORTIZ | REDACTED | $103.17 | Contingent | | Unliquidated |
| ALEX ROMAN RAMOS | REDACTED | $86.76 | Contingent | | Unliquidated |
| ALEX S RODRIGUEZ MELENDEZZ | REDACTED | $123.18 | Contingent | | Unliquidated |
| ALEX SANCHEZ RODRIGUEZ | REDACTED | $11.12 | Contingent | | Unliquidated |
| ALEX SOTO SOLANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEX TORRES | REDACTED | $51.94 | Contingent | | Unliquidated |
| ALEX TORRES LUZUNARIS | REDACTED | $97.79 | Contingent | | Unliquidated |
| ALEX TORRES LUZUNARIS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEX TORRES RAMIREZ | REDACTED | $133.19 | Contingent | | Unliquidated |
| ALEX VAZQUEZ | REDACTED | $837.84 | Contingent | | Unliquidated |
| ALEX VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEXANDA ADORNO DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEXANDER ARCE GONZALEZ | REDACTED | $148.40 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEXANDER BIGIO SOLIS | REDACTED | $0.01 | Contingent | | Unliquidated |
| ALEXANDER BURGOS RIVERA | REDACTED | $444.88 | Contingent | | Unliquidated |
| ALEXANDER CARTAGENA BAEZ | REDACTED | $0.16 | Contingent | | Unliquidated |
| ALEXANDER COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEXANDER COLON CRUZ | REDACTED | $4.30 | Contingent | | Unliquidated |
| ALEXANDER COLON ROLON | REDACTED | $3.51 | Contingent | | Unliquidated |
| ALEXANDER COTTO VILLANUEVA | REDACTED | $0.06 | Contingent | | Unliquidated |
| ALEXANDER DIAZ AVILES | REDACTED | $57.65 | Contingent | | Unliquidated |
| ALEXANDER FELICIANO QUIROS | REDACTED | $0.30 | Contingent | | Unliquidated |
| ALEXANDER FELICIANO QUIROS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEXANDER HILERIO RODRIGUEZ | REDACTED | $74.05 | Contingent | | Unliquidated |
| ALEXANDER IRIZARRY ASTOR | REDACTED | $129.75 | Contingent | | Unliquidated |
| ALEXANDER IRIZARRY ASTOR | REDACTED | $32.84 | Contingent | | Unliquidated |
| ALEXANDER IRIZARRY ASTOR | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEXANDER JIMENEZ CANCEL | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEXANDER LABOY SANCHEZ | REDACTED | $0.63 | Contingent | | Unliquidated |
| ALEXANDER LOPEZ RIVERA | REDACTED | $31.54 | Contingent | | Unliquidated |
| ALEXANDER LOPEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEXANDER LUGO SOTO | REDACTED | $532.28 | Contingent | | Unliquidated |
| ALEXANDER MALDONADO ACOSTA | REDACTED | $260.74 | Contingent | | Unliquidated |
| ALEXANDER MALDONADO ACOSTA | REDACTED | $0.04 | Contingent | | Unliquidated |
| ALEXANDER MARTINEZ SANTOS | REDACTED | $0.20 | Contingent | | Unliquidated |
| ALEXANDER MARTINEZ SANTOS | REDACTED | $0.03 | Contingent | | Unliquidated |
| ALEXANDER MATIAS NORIEGA | REDACTED | $419.19 | Contingent | | Unliquidated |
| ALEXANDER MORALES ROMAN | REDACTED | $84.28 | Contingent | | Unliquidated |
| ALEXANDER NIEVES RIVERA | REDACTED | $0.57 | Contingent | | Unliquidated |
| ALEXANDER ORTIZ ACEVEDO | REDACTED | $91.45 | Contingent | | Unliquidated |
| ALEXANDER ORTIZ ROBLES | REDACTED | $0.04 | Contingent | | Unliquidated |
| ALEXANDER PENA DAVILA | REDACTED | $98.05 | Contingent | | Unliquidated |
| ALEXANDER QUILES BERRIOS | REDACTED | $49.35 | Contingent | | Unliquidated |
| ALEXANDER QUILES BERRIOS | REDACTED | $2.61 | Contingent | | Unliquidated |
| ALEXANDER QUILES BERRIOS | REDACTED | $0.26 | Contingent | | Unliquidated |
| ALEXANDER QUINONES DE JESUS | REDACTED | $3.13 | Contingent | | Unliquidated |
| ALEXANDER REYES FLORES | REDACTED | $267.23 | Contingent | | Unliquidated |
| ALEXANDER RIOS MAYSONET | REDACTED | $103.78 | Contingent | | Unliquidated |
| ALEXANDER RIVERA CUEVAS | REDACTED | $23.05 | Contingent | | Unliquidated |
| ALEXANDER RIVERA CUEVAS | REDACTED | $0.03 | Contingent | | Unliquidated |
| ALEXANDER RIVERA MARCIAL | REDACTED | $44.71 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEXANDER RIVERA PEREZ | REDACTED | $114.90 | Contingent | | Unliquidated |
| ALEXANDER RIVERA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEXANDER RODRIGUEZ RAMOS | REDACTED | $97.93 | Contingent | | Unliquidated |
| ALEXANDER ROMAN DE JESUS | REDACTED | $0.05 | Contingent | | Unliquidated |
| ALEXANDER ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEXANDER ROSA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEXANDER ROSAS DIAZ | REDACTED | $57.12 | Contingent | | Unliquidated |
| ALEXANDER SANCHEZ CARDONA | REDACTED | $3.94 | Contingent | | Unliquidated |
| ALEXANDER SANCHEZ CARDONA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEXANDER SANCHEZ FEBUS | REDACTED | $69.71 | Contingent | | Unliquidated |
| ALEXANDER SANTIAGO RODRIGUEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| ALEXANDER SANTOS SIERRA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEXANDER TIRADO ORTIZ | REDACTED | $611.54 | Contingent | | Unliquidated |
| ALEXANDER VARGAS PEREZ | REDACTED | $4,536.58 | Contingent | | Unliquidated |
| ALEXANDER VARGAS PEREZ | REDACTED | $152.41 | Contingent | | Unliquidated |
| ALEXANDER VEGA RAMOS | REDACTED | $93.68 | Contingent | | Unliquidated |
| ALEXANDER ZEA CORTES | REDACTED | $3,888.10 | Contingent | | Unliquidated |
| ALEXANDRA CRUZ RIVERA | REDACTED | $48.34 | Contingent | | Unliquidated |
| ALEXANDRA J VAZQUEZ NATAL | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEXANDRA MADE ALMONTE | REDACTED | $55.61 | Contingent | | Unliquidated |
| ALEXANDRA MADE ALMONTE | REDACTED | $32.80 | Contingent | | Unliquidated |
| ALEXANDRA MOYA VALENTIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEXANDRA MUNOZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEXANDRA PEREZ CRUZ | REDACTED | $4,702.32 | Contingent | | Unliquidated |
| ALEXANDRA PEREZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEXANDRA ROSA LAFONTAINE | REDACTED | $118.20 | Contingent | | Unliquidated |
| ALEXANDRA ROSA LAFONTAINE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEXANDRA RUIZ FIGUEROA | REDACTED | $0.03 | Contingent | | Unliquidated |
| ALEXANDRA TORRES ORTIZ | REDACTED | $10.39 | Contingent | | Unliquidated |
| ALEXANDRIA QUILES RUIZ | REDACTED | $654.25 | Contingent | | Unliquidated |
| ALEXANDRIA QUILES RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEXANDRO MILETE MENDEZ | REDACTED | $128.74 | Contingent | | Unliquidated |
| ALEXANDRO PEREZ NIEVES | REDACTED | $35.66 | Contingent | | Unliquidated |
| ALEXANDRO PEREZ NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEXANDRO ROHENA OSORIO | REDACTED | $62.95 | Contingent | | Unliquidated |
| ALEXANDRO ROHENA OSORIO | REDACTED | $33.58 | Contingent | | Unliquidated |
| ALEXANDRO ROHENA OSORIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEXANDRO ROHENA OSORIO | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEXANDRO VERA HERNANDEZ | REDACTED | $0.26 | Contingent | | Unliquidated |
| ALEXI SOSA MELENDEZ | REDACTED | $32.41 | Contingent | | Unliquidated |
| ALEXI SOSA MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEXIA DAVILA ACOSTA | REDACTED | $363.58 | Contingent | | Unliquidated |
| ALEXIA PEREZ SANTIAGO | REDACTED | $0.02 | Contingent | | Unliquidated |
| ALEXIE H MUNIZ HERNANDEZ | REDACTED | $89.92 | Contingent | | Unliquidated |
| ALEXIE H MUNIZ HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEXIS A RODRIGUEZ PAGAN | REDACTED | $0.02 | Contingent | | Unliquidated |
| ALEXIS A SANCHEZ RODRIGUEZ | REDACTED | $0.30 | Contingent | | Unliquidated |
| ALEXIS A SANCHEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEXIS AL RAMIREZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| ALEXIS AL RODRIGUEZ | REDACTED | $243.68 | Contingent | | Unliquidated |
| ALEXIS AL RODRIGUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| ALEXIS AL RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEXIS ALEJANDRO ZUNIGA | REDACTED | $2.12 | Contingent | | Unliquidated |
| ALEXIS ALEMAN BETANCOURT | REDACTED | $1.21 | Contingent | | Unliquidated |
| ALEXIS ALEMAN BETANCOURT | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEXIS ALICEA CARRION | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEXIS ALICEA VELAZQUEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| ALEXIS ALVAREZ LEBRON | REDACTED | $55.69 | Contingent | | Unliquidated |
| ALEXIS ARCE | REDACTED | $136.13 | Contingent | | Unliquidated |
| ALEXIS ARCE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEXIS AYALA IRIZARRY | REDACTED | $1,321.41 | Contingent | | Unliquidated |
| ALEXIS BONILLA RODRIGUEZ | REDACTED | $2.67 | Contingent | | Unliquidated |
| ALEXIS BOYRIE SOLIS | REDACTED | $77.00 | Contingent | | Unliquidated |
| ALEXIS BOYRIE SOLIS | REDACTED | $27.76 | Contingent | | Unliquidated |
| ALEXIS CALIZ ECHEVARRIA | REDACTED | $840.07 | Contingent | | Unliquidated |
| ALEXIS CARDONA ROSARIO | REDACTED | $44.27 | Contingent | | Unliquidated |
| ALEXIS CARRASQUILLO FLORES | REDACTED | $55.66 | Contingent | | Unliquidated |
| ALEXIS CASTILLO RIVERA | REDACTED | $264.89 | Contingent | | Unliquidated |
| ALEXIS CASTILLO RIVERA | REDACTED | $46.83 | Contingent | | Unliquidated |
| ALEXIS CASTILLO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEXIS CRUZ BATISTA | REDACTED | $24.31 | Contingent | | Unliquidated |
| ALEXIS CRUZ PENA | REDACTED | $0.12 | Contingent | | Unliquidated |
| ALEXIS CRUZ RIVERA | REDACTED | $160.32 | Contingent | | Unliquidated |
| ALEXIS CRUZ RIVERA | REDACTED | $0.04 | Contingent | | Unliquidated |
| ALEXIS DELORISSES SANTIAGO | REDACTED | $150.28 | Contingent | | Unliquidated |
| ALEXIS DELORISSES SANTIAGO | REDACTED | $37.76 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEXIS DELORISSES SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEXIS DIAZ ROBLEDO | REDACTED | $0.17 | Contingent | | Unliquidated |
| ALEXIS E COELLO DE JESUS | REDACTED | $111.50 | Contingent | | Unliquidated |
| ALEXIS FERNANDEZ GARCIA | REDACTED | $18.66 | Contingent | | Unliquidated |
| ALEXIS FLORES ORTIZ | REDACTED | $32.36 | Contingent | | Unliquidated |
| ALEXIS FLORES ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEXIS GALARZA VEGA | REDACTED | $222.10 | Contingent | | Unliquidated |
| ALEXIS GARCIA RIVERA | REDACTED | $6.29 | Contingent | | Unliquidated |
| ALEXIS GARCIA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEXIS GONZALEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| ALEXIS IRIZARRY SEPULVEDA | REDACTED | $149.52 | Contingent | | Unliquidated |
| ALEXIS J LOPEZ | REDACTED | $0.48 | Contingent | | Unliquidated |
| ALEXIS J MARTINEZ MUNOZ | REDACTED | $56.54 | Contingent | | Unliquidated |
| ALEXIS LARACUENTE SEDA | REDACTED | $588.07 | Contingent | | Unliquidated |
| ALEXIS LEGRAND MERCADO | REDACTED | $156.61 | Contingent | | Unliquidated |
| ALEXIS LEGRAND MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEXIS LOPEZ BONILLA | REDACTED | $0.03 | Contingent | | Unliquidated |
| ALEXIS LOPEZ RIVERA | REDACTED | $978.73 | Contingent | | Unliquidated |
| ALEXIS LUGO RIVERA | REDACTED | $16.48 | Contingent | | Unliquidated |
| ALEXIS MALDONADO MALPICA | REDACTED | $2.08 | Contingent | | Unliquidated |
| ALEXIS MALDONADO RAMOS | REDACTED | $69.30 | Contingent | | Unliquidated |
| ALEXIS MALDONADO RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEXIS MARRERO NEVAREZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| ALEXIS MORALES CRUZ | REDACTED | $0.51 | Contingent | | Unliquidated |
| ALEXIS MORALES CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEXIS N RIVERA CLEMENTE | REDACTED | $176.11 | Contingent | | Unliquidated |
| ALEXIS N RIVERA CLEMENTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEXIS NAVARRO ALVAREZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| ALEXIS NAVARRO GONZALEZ | REDACTED | $28.33 | Contingent | | Unliquidated |
| ALEXIS NEGRON FLORES | REDACTED | $0.08 | Contingent | | Unliquidated |
| ALEXIS NUNEZ | REDACTED | $35.13 | Contingent | | Unliquidated |
| ALEXIS ORTEGA GONZALEZ | REDACTED | $54.96 | Contingent | | Unliquidated |
| ALEXIS ORTIZ CLASS | REDACTED | $0.17 | Contingent | | Unliquidated |
| ALEXIS ORTIZ GARCIA | REDACTED | $156.40 | Contingent | | Unliquidated |
| ALEXIS ORTIZ RODRIGUEZ | REDACTED | $362.21 | Contingent | | Unliquidated |
| ALEXIS PACHECO BURGOS | REDACTED | $40.04 | Contingent | | Unliquidated |
| ALEXIS PEREZ ROLDAN | REDACTED | $73.85 | Contingent | | Unliquidated |
| ALEXIS R DIAZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALEXIS RIVERA CINTRON | REDACTED | $36.02 | Contingent | | Unliquidated |
| ALEXIS RIVERA FELICIANO | REDACTED | $775.25 | Contingent | | Unliquidated |
| ALEXIS RIVERA FELICIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEXIS ROSARIO DE JESUS | REDACTED | $234.60 | Contingent | | Unliquidated |
| ALEXIS ROSARIO DE JESUS | REDACTED | $149.88 | Contingent | | Unliquidated |
| ALEXIS ROSARIO DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEXIS ROSARIO DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEXIS RUIZ TEXIDOR | REDACTED | $0.03 | Contingent | | Unliquidated |
| ALEXIS SANCHEZ AGOSTO | REDACTED | $158.19 | Contingent | | Unliquidated |
| ALEXIS SANCHEZ AGOSTO | REDACTED | $0.04 | Contingent | | Unliquidated |
| ALEXIS SANTIAGO CARABALLO | REDACTED | $133.44 | Contingent | | Unliquidated |
| ALEXIS SANTIAGO QUIROS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEXIS SOTO ZENO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEXIS TIRADO GARCIA | REDACTED | $830.06 | Contingent | | Unliquidated |
| ALEXIS TORO SANTIAGO | REDACTED | $62.45 | Contingent | | Unliquidated |
| ALEXIS TORO VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEXIS TORRES REYES | REDACTED | $27.83 | Contingent | | Unliquidated |
| ALEXIS VAZQUEZ ORTIZ | REDACTED | $41.31 | Contingent | | Unliquidated |
| ALEXY CAMACHO SOTO | REDACTED | $74.55 | Contingent | | Unliquidated |
| ALEXY CAMACHO SOTO | REDACTED | $43.34 | Contingent | | Unliquidated |
| ALEXY CAMACHO SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEYDA NUNEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEYDA SARRAGA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALEYSA A RUIZ CRUZ | REDACTED | $5.85 | Contingent | | Unliquidated |
| ALEYSA A RUIZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALFONSO AL ORTIZ | REDACTED | $203.94 | Contingent | | Unliquidated |
| ALFONSO BURGOS TRUJILLO | REDACTED | $126.14 | Contingent | | Unliquidated |
| ALFONSO BURGOS TRUJILLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALFONSO CANO SERRANO | REDACTED | $4,085.82 | Contingent | | Unliquidated |
| ALFONSO CARRERAS ROSARIO | REDACTED | $6.03 | Contingent | | Unliquidated |
| ALFONSO CORDERO YULFO | REDACTED | $42.10 | Contingent | | Unliquidated |
| ALFONSO COTTO COLON | REDACTED | $94.28 | Contingent | | Unliquidated |
| ALFONSO COTTO COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALFONSO CRESPO MELENDEZ | REDACTED | $183.81 | Contingent | | Unliquidated |
| ALFONSO DAVILA SANTIAGO | REDACTED | $2,760.76 | Contingent | | Unliquidated |
| ALFONSO DIAZ ORTIZ | REDACTED | $0.29 | Contingent | | Unliquidated |
| ALFONSO FELIX MARTINEZ | REDACTED | $0.15 | Contingent | | Unliquidated |
| ALFONSO FELIX VEGA | REDACTED | $3.23 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALFONSO FELIX VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALFONSO GARCIA REYES | REDACTED | $32.22 | Contingent | | Unliquidated |
| ALFONSO GOLDEROS VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALFONSO GOMEZ REYES | REDACTED | $152.64 | Contingent | | Unliquidated |
| ALFONSO GONZALEZ SANCHEZ | REDACTED | $224.52 | Contingent | | Unliquidated |
| ALFONSO GONZALEZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALFONSO H COMELLAS PEDROSA | REDACTED | $0.02 | Contingent | | Unliquidated |
| ALFONSO LLOREDA DIAZ | REDACTED | $3.91 | Contingent | | Unliquidated |
| ALFONSO LLOREDA DIAZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| ALFONSO MARCANO COTTO | REDACTED | $68.55 | Contingent | | Unliquidated |
| ALFONSO MARTINEZ BARRETO | REDACTED | $139.00 | Contingent | | Unliquidated |
| ALFONSO MENDEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALFONSO MORALES DAVILA | REDACTED | $97.67 | Contingent | | Unliquidated |
| ALFONSO MORALES VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALFONSO NIEVES | REDACTED | $0.28 | Contingent | | Unliquidated |
| ALFONSO QUINONES DELGADO | REDACTED | $337.79 | Contingent | | Unliquidated |
| ALFONSO QUINONES PLANAS | REDACTED | $0.01 | Contingent | | Unliquidated |
| ALFONSO RIOS LOPEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| ALFONSO RIVERA DIAZ | REDACTED | $444.71 | Contingent | | Unliquidated |
| ALFONSO RIVERA MATIAS | REDACTED | $0.02 | Contingent | | Unliquidated |
| ALFONSO RODRIGUEZ DELGADO | REDACTED | $98.22 | Contingent | | Unliquidated |
| ALFONSO RUIZ VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALFONSO SANTOS SANTIAGO | REDACTED | $67.45 | Contingent | | Unliquidated |
| ALFONSO SIERRA ILARRAZA | REDACTED | $103.18 | Contingent | | Unliquidated |
| ALFONSO VELEZ ROSADO | REDACTED | $222.27 | Contingent | | Unliquidated |
| ALFONSO VELEZ SANTIAGO | REDACTED | $0.17 | Contingent | | Unliquidated |
| ALFRED BETANCOURT BETANCOURT | REDACTED | $0.05 | Contingent | | Unliquidated |
| ALFRED DIAZ TORRES | REDACTED | $10.57 | Contingent | | Unliquidated |
| ALFRED GONZALEZ RUMGAY | REDACTED | $24.97 | Contingent | | Unliquidated |
| ALFRED GONZALEZ RUMGAY | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALFRED MALDONADO TORRES | REDACTED | $439.62 | Contingent | | Unliquidated |
| ALFRED QUINTANA CARDONA | REDACTED | $132.63 | Contingent | | Unliquidated |
| ALFREDO ACEVEDO PEREZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| ALFREDO ACEVEDO PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALFREDO ACEVEDO RUIZ | REDACTED | $0.23 | Contingent | | Unliquidated |
| ALFREDO ADORNO CLAUDIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALFREDO AL RAMOS | REDACTED | $64.92 | Contingent | | Unliquidated |
| ALFREDO ALEJANDRO CARRION | REDACTED | $425.64 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALFREDO ALICEA CLAUDIO | REDACTED | $19.88 | Contingent | | Unliquidated |
| ALFREDO ALICEA CLAUDIO | REDACTED | $1.28 | Contingent | | Unliquidated |
| ALFREDO ALICEA CLAUDIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALFREDO ALICEA CLAUDIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALFREDO BERRIOS ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALFREDO BINET ZAPATA | REDACTED | $195.96 | Contingent | | Unliquidated |
| ALFREDO CALDERON SANCHEZ | REDACTED | $98.19 | Contingent | | Unliquidated |
| ALFREDO CARRILLO COLLAZO | REDACTED | $382.48 | Contingent | | Unliquidated |
| ALFREDO CARRILLO COLLAZO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALFREDO CARRILLO MORALES | REDACTED | $405.67 | Contingent | | Unliquidated |
| ALFREDO CHEVERE AYALA | REDACTED | $0.18 | Contingent | | Unliquidated |
| ALFREDO COLLET RODRIGUEZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| ALFREDO COLON CRUZ | REDACTED | $175.43 | Contingent | | Unliquidated |
| ALFREDO CORREA ALFREDO | REDACTED | $210.20 | Contingent | | Unliquidated |
| ALFREDO CORREA MONTES | REDACTED | $0.29 | Contingent | | Unliquidated |
| ALFREDO CORTES SOTO | REDACTED | $34.33 | Contingent | | Unliquidated |
| ALFREDO COSTALES SANTIAGO | REDACTED | $0.04 | Contingent | | Unliquidated |
| ALFREDO COTTO ANDINO | REDACTED | $13.00 | Contingent | | Unliquidated |
| ALFREDO CRESPO OCASIO | REDACTED | $1,054.08 | Contingent | | Unliquidated |
| ALFREDO D GONZALEZ ROLLAN | REDACTED | $3,196.40 | Contingent | | Unliquidated |
| ALFREDO D PEREZ RODRIGUEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| ALFREDO D PEREZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALFREDO DELGADO REYES | REDACTED | $2,616.40 | Contingent | | Unliquidated |
| ALFREDO DIAZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALFREDO DORRINGTON CUADRA | REDACTED | $0.01 | Contingent | | Unliquidated |
| ALFREDO E NIGAGLIONI MARTINEZ | REDACTED | $213.85 | Contingent | | Unliquidated |
| ALFREDO E RAMIREZ RODRIGUEZ | REDACTED | $1,514.83 | Contingent | | Unliquidated |
| ALFREDO E RAMIREZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALFREDO FABERY TORRES | REDACTED | $49.87 | Contingent | | Unliquidated |
| ALFREDO FABERY TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALFREDO FIGUEROA PEREZ | REDACTED | $6,713.67 | Contingent | | Unliquidated |
| ALFREDO FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALFREDO FLORES SALGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALFREDO FRANQUI | REDACTED | $0.02 | Contingent | | Unliquidated |
| ALFREDO GARCIA ESCALERA | REDACTED | $0.17 | Contingent | | Unliquidated |
| ALFREDO GARCIA MULERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALFREDO GARCIA ORTIZ | REDACTED | $44.22 | Contingent | | Unliquidated |
| ALFREDO GARCIA TORRES | REDACTED | $52.94 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALFREDO GARCIA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALFREDO GOMEZ GUTIERREZ | REDACTED | $18.44 | Contingent | | Unliquidated |
| ALFREDO GOMEZ GUTIERREZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| ALFREDO GOMEZ GUTIERREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALFREDO GONZALEZ BERMUDEZ | REDACTED | $29.26 | Contingent | | Unliquidated |
| ALFREDO GONZALEZ BERMUDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALFREDO GONZALEZ OTERO | REDACTED | $0.36 | Contingent | | Unliquidated |
| ALFREDO GUIGLIOTTY RAMIREZ | REDACTED | $2,041.85 | Contingent | | Unliquidated |
| ALFREDO GUTIERREZ VELEZ | REDACTED | $1,701.17 | Contingent | | Unliquidated |
| ALFREDO HERNANDEZ LUGO | REDACTED | $534.94 | Contingent | | Unliquidated |
| ALFREDO HERNANDEZ MIRANDA | REDACTED | $434.29 | Contingent | | Unliquidated |
| ALFREDO IRRIZARRY GONZALEZ | REDACTED | $11.49 | Contingent | | Unliquidated |
| ALFREDO IRRIZARRY GONZALEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| ALFREDO JESUS BAEZ | REDACTED | $111.82 | Contingent | | Unliquidated |
| ALFREDO LLORENS MERCADO | REDACTED | $535.92 | Contingent | | Unliquidated |
| ALFREDO LOPEZ GOMEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| ALFREDO LOPEZ MUNIZ | REDACTED | $29.46 | Contingent | | Unliquidated |
| ALFREDO LOPEZ PARRILLA | REDACTED | $0.04 | Contingent | | Unliquidated |
| ALFREDO LOPEZ RIOS | REDACTED | $316.80 | Contingent | | Unliquidated |
| ALFREDO LOPEZ ROJAS | REDACTED | $392.44 | Contingent | | Unliquidated |
| ALFREDO LUGO MARRERO | REDACTED | $99.36 | Contingent | | Unliquidated |
| ALFREDO MANSO VALDES | REDACTED | $1,344.05 | Contingent | | Unliquidated |
| ALFREDO MARRERO GARCIA | REDACTED | $672.73 | Contingent | | Unliquidated |
| ALFREDO MARTINEZ BURGOS | REDACTED | $98.76 | Contingent | | Unliquidated |
| ALFREDO MOLINA SEGARRA | REDACTED | $0.17 | Contingent | | Unliquidated |
| ALFREDO MORA MUNOZ | REDACTED | $67.34 | Contingent | | Unliquidated |
| ALFREDO MORALES DELGADO | REDACTED | $1.57 | Contingent | | Unliquidated |
| ALFREDO MORALES DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALFREDO MORALES MONTES | REDACTED | $66.01 | Contingent | | Unliquidated |
| ALFREDO MORALES MONTES | REDACTED | $0.72 | Contingent | | Unliquidated |
| ALFREDO MORALES PEREZ | REDACTED | $13.97 | Contingent | | Unliquidated |
| ALFREDO NEGRON RODRIGUEZ | REDACTED | $53.82 | Contingent | | Unliquidated |
| ALFREDO ORELLANO VARGAS | REDACTED | $199.63 | Contingent | | Unliquidated |
| ALFREDO ORELLANO VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALFREDO PADILLA ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALFREDO PANTOJA MARTINEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| ALFREDO PARRILLA CORCHADO | REDACTED | $0.19 | Contingent | | Unliquidated |
| ALFREDO PEDRAZA DELGADO | REDACTED | $0.68 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALFREDO PEREZ FELICIANO | REDACTED | $0.07 | Contingent | | Unliquidated |
| ALFREDO PEREZ MORALES | REDACTED | $1.15 | Contingent | | Unliquidated |
| ALFREDO PEREZ MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALFREDO PEREZ PEREZ | REDACTED | $22.46 | Contingent | | Unliquidated |
| ALFREDO PINTO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALFREDO POMALES CEDENO | REDACTED | $238.38 | Contingent | | Unliquidated |
| ALFREDO QUINTANA CABAN | REDACTED | $22.85 | Contingent | | Unliquidated |
| ALFREDO QUINTANA CABAN | REDACTED | $0.35 | Contingent | | Unliquidated |
| ALFREDO R DELGADO MOLINA | REDACTED | $132.48 | Contingent | | Unliquidated |
| ALFREDO RAMOS OLMO | REDACTED | $24.43 | Contingent | | Unliquidated |
| ALFREDO RIVERA | REDACTED | $59.06 | Contingent | | Unliquidated |
| ALFREDO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALFREDO RIVERA COLON | REDACTED | $963.42 | Contingent | | Unliquidated |
| ALFREDO RIVERA COLON | REDACTED | $2.16 | Contingent | | Unliquidated |
| ALFREDO RIVERA GONZALEZ | REDACTED | $92.86 | Contingent | | Unliquidated |
| ALFREDO RIVERA MARRERO | REDACTED | $0.06 | Contingent | | Unliquidated |
| ALFREDO RIVERA MENDOZA | REDACTED | $1,281.18 | Contingent | | Unliquidated |
| ALFREDO RIVERA MENDOZA | REDACTED | $1.64 | Contingent | | Unliquidated |
| ALFREDO RIVERA NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALFREDO RIVERA TORRES | REDACTED | $43.52 | Contingent | | Unliquidated |
| ALFREDO RODRIGUEZ ROMAN | REDACTED | $368.68 | Contingent | | Unliquidated |
| ALFREDO RODRIGUEZ SANTALIZ | REDACTED | $1.03 | Contingent | | Unliquidated |
| ALFREDO ROLON FIGUEROA | REDACTED | $103.09 | Contingent | | Unliquidated |
| ALFREDO ROSADO GARCIA | REDACTED | $26.71 | Contingent | | Unliquidated |
| ALFREDO ROSAS MERCADO | REDACTED | $30.00 | Contingent | | Unliquidated |
| ALFREDO RUIZ PEREZ | REDACTED | $0.31 | Contingent | | Unliquidated |
| ALFREDO SANCHEZ DIAZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| ALFREDO SANTANA | REDACTED | $0.02 | Contingent | | Unliquidated |
| ALFREDO SANTIAGO LOPEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| ALFREDO SANTIAGO MIRANDA | REDACTED | $29.47 | Contingent | | Unliquidated |
| ALFREDO SANTIAGO MORALES | REDACTED | $93.25 | Contingent | | Unliquidated |
| ALFREDO SIERRA GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALFREDO SILVA LOZANO | REDACTED | $60.92 | Contingent | | Unliquidated |
| ALFREDO SILVA LOZANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALFREDO TORRES ARROYO | REDACTED | $0.01 | Contingent | | Unliquidated |
| ALFREDO TORRES HERNANDEZ | REDACTED | $2,212.03 | Contingent | | Unliquidated |
| ALFREDO TORRES HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALFREDO TUA CARMONA | REDACTED | $210.32 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALFREDO VELEZ GONZALEZ | REDACTED | $55.44 | Contingent | | Unliquidated |
| ALI C CARLO VILLALOBO | REDACTED | $142.37 | Contingent | | Unliquidated |
| ALI C CARLO VILLALOBO | REDACTED | $9.95 | Contingent | | Unliquidated |
| ALIANA M FEBUS ROSA | REDACTED | $0.06 | Contingent | | Unliquidated |
| ALIBEL VILLANUEVA ROQUE | REDACTED | $578.49 | Contingent | | Unliquidated |
| ALICE ALVAREZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALICE DORIS DIAZ GONZALEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| ALICE E GARCIA BAREA | REDACTED | $1.93 | Contingent | | Unliquidated |
| ALICE GONZALEZ SERRANO | REDACTED | $284.64 | Contingent | | Unliquidated |
| ALICE J PACHECO MORET | REDACTED | $519.60 | Contingent | | Unliquidated |
| ALICE J SOTO PEREZ | REDACTED | $0.22 | Contingent | | Unliquidated |
| ALICE M CALDERON MELENDEZ | REDACTED | $94.67 | Contingent | | Unliquidated |
| ALICE M GOMEZ ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALICE M LOPEZ CABRERA | REDACTED | $42.20 | Contingent | | Unliquidated |
| ALICE M M CANCEL CASIANO | REDACTED | $589.85 | Contingent | | Unliquidated |
| ALICE M M HOYOS LOPEZ | REDACTED | $207.93 | Contingent | | Unliquidated |
| ALICE M M HOYOS LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALICE M M SOTO BEAUCHAMP | REDACTED | $1,036.56 | Contingent | | Unliquidated |
| ALICE M ZAPATA ACOSTA | REDACTED | $175.89 | Contingent | | Unliquidated |
| ALICE M ZAPATA ACOSTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALICE MALDONADO RODRIGUEZ | REDACTED | $15.28 | Contingent | | Unliquidated |
| ALICE MARTINEZ GONZALEZ | REDACTED | $198.13 | Contingent | | Unliquidated |
| ALICE ORAMA MORENO | REDACTED | $0.33 | Contingent | | Unliquidated |
| ALICE VAZQUEZ CASTRO | REDACTED | $49.11 | Contingent | | Unliquidated |
| ALICEA GONZALEZ RAFAEL | REDACTED | $65.48 | Contingent | | Unliquidated |
| ALICEA MARTINEZ JOSE W | REDACTED | $1,556.03 | Contingent | | Unliquidated |
| ALICEA ROSADO ABDIER | REDACTED | $96.48 | Contingent | | Unliquidated |
| ALICEA ROSARIO YULISSA | REDACTED | $55.86 | Contingent | | Unliquidated |
| ALICEA ROSARIO YULISSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALICEDES ALVAREZ CRESPO | REDACTED | $0.03 | Contingent | | Unliquidated |
| ALICEVETTE RAMIREZ ORTIZ | REDACTED | $15.66 | Contingent | | Unliquidated |
| ALICEVETTE RAMIREZ ORTIZ | REDACTED | $0.13 | Contingent | | Unliquidated |
| ALICEVETTE RUIZ MEDINA | REDACTED | $52.95 | Contingent | | Unliquidated |
| ALICEVETTE RUIZ MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALICIA A VELAZQUEZ PINOL | REDACTED | $15.50 | Contingent | | Unliquidated |
| ALICIA AGOSTO ROSARIO | REDACTED | $0.33 | Contingent | | Unliquidated |
| ALICIA ALVAREZ DE SANJURJO | REDACTED | $832.53 | Contingent | | Unliquidated |
| ALICIA ALVAREZ DE SANJURJO | REDACTED | $156.23 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALICIA APONTE RANGEL | REDACTED | $264.12 | Contingent | | Unliquidated |
| ALICIA APONTE RANGEL | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALICIA AQUINO JIMENEZ | REDACTED | $356.95 | Contingent | | Unliquidated |
| ALICIA BAEZ CARRILLO | REDACTED | $26.91 | Contingent | | Unliquidated |
| ALICIA BAEZ MARTINEZ | REDACTED | $237.48 | Contingent | | Unliquidated |
| ALICIA CARDONA ALBARRAN | REDACTED | $111.05 | Contingent | | Unliquidated |
| ALICIA CARMONA MORENO | REDACTED | $60.91 | Contingent | | Unliquidated |
| ALICIA CAY LOPEZ | REDACTED | $95.27 | Contingent | | Unliquidated |
| ALICIA COLON MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALICIA CORTES CORIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALICIA CRUZ AYALA | REDACTED | $44.63 | Contingent | | Unliquidated |
| ALICIA CRUZ AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALICIA CRUZ ESTRADA | REDACTED | $84.90 | Contingent | | Unliquidated |
| ALICIA CRUZ SAMPLO | REDACTED | $44.20 | Contingent | | Unliquidated |
| ALICIA DE JESUS CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALICIA DOMENECH MARTINEZ | REDACTED | $1.03 | Contingent | | Unliquidated |
| ALICIA DOMENECH MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALICIA DUPEROY CUEVAS | REDACTED | $0.02 | Contingent | | Unliquidated |
| ALICIA DUPREY RIVERA | REDACTED | $387.38 | Contingent | | Unliquidated |
| ALICIA DUPREY RIVERA | REDACTED | $0.01 | Contingent | | Unliquidated |
| ALICIA FEBUS MARTINEZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| ALICIA GONZALEZ GONZALEZ | REDACTED | $118.50 | Contingent | | Unliquidated |
| ALICIA GONZALEZ SANTOS | REDACTED | $0.31 | Contingent | | Unliquidated |
| ALICIA I SANTIAGO VENTURA | REDACTED | $99.62 | Contingent | | Unliquidated |
| ALICIA L CINTRON MELENDEZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| ALICIA LUGO PUJOLS | REDACTED | $172.03 | Contingent | | Unliquidated |
| ALICIA M AVILES CORDERO | REDACTED | $206.15 | Contingent | | Unliquidated |
| ALICIA M GONZALEZ RODRIGUEZ | REDACTED | $65.18 | Contingent | | Unliquidated |
| ALICIA M ROSA FIGUEROA | REDACTED | $210.60 | Contingent | | Unliquidated |
| ALICIA MARIN BARROSO | REDACTED | $61.36 | Contingent | | Unliquidated |
| ALICIA MARIN BARROSO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALICIA MARTINEZ CRUZ | REDACTED | $44.23 | Contingent | | Unliquidated |
| ALICIA MEDINA BARBOSA | REDACTED | $164.98 | Contingent | | Unliquidated |
| ALICIA MERCED ACEVEDO | REDACTED | $226.87 | Contingent | | Unliquidated |
| ALICIA OLMO GARCIA | REDACTED | $1.93 | Contingent | | Unliquidated |
| ALICIA PADILLA RODRIGUEZ | REDACTED | $97.98 | Contingent | | Unliquidated |
| ALICIA PADIN GARCIA | REDACTED | $35.02 | Contingent | | Unliquidated |
| ALICIA PAGAN NUNEZ | REDACTED | $0.12 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALICIA PENA | REDACTED | $31.08 | Contingent | | Unliquidated |
| ALICIA PEREZ ANDUJAR | REDACTED | $2.75 | Contingent | | Unliquidated |
| ALICIA PEREZ ANDUJAR | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALICIA PEREZ PEREZ | REDACTED | $24.38 | Contingent | | Unliquidated |
| ALICIA PEREZ RUIZ | REDACTED | $106.08 | Contingent | | Unliquidated |
| ALICIA PLACER MORALES | REDACTED | $3.08 | Contingent | | Unliquidated |
| ALICIA PLACER MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALICIA POMALES LORENZO | REDACTED | $447.00 | Contingent | | Unliquidated |
| ALICIA POMALES LORENZO | REDACTED | $19.34 | Contingent | | Unliquidated |
| ALICIA POMALES LORENZO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALICIA RAMOS CONCEPCION | REDACTED | $124.92 | Contingent | | Unliquidated |
| ALICIA RIVERA GONZALEZ | REDACTED | $892.40 | Contingent | | Unliquidated |
| ALICIA RIVERA GONZALEZ | REDACTED | $837.12 | Contingent | | Unliquidated |
| ALICIA RIVERA VAZQUEZ | REDACTED | $94.12 | Contingent | | Unliquidated |
| ALICIA RIVERA VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALICIA RODRIGUEZ LOPEZ | REDACTED | $177.56 | Contingent | | Unliquidated |
| ALICIA RODRIGUEZ MARTINO | REDACTED | $0.35 | Contingent | | Unliquidated |
| ALICIA RODRIGUEZ SERRANO | REDACTED | $213.56 | Contingent | | Unliquidated |
| ALICIA ROLDAN RUIZ | REDACTED | $0.25 | Contingent | | Unliquidated |
| ALICIA SANTIAGO CRUZ | REDACTED | $41.52 | Contingent | | Unliquidated |
| ALICIA SANTIAGO RIVERA | REDACTED | $84.35 | Contingent | | Unliquidated |
| ALICIA SEIN FIGUEROA | REDACTED | $55.61 | Contingent | | Unliquidated |
| ALICIA SEIN FIGUEROA | REDACTED | $46.38 | Contingent | | Unliquidated |
| ALICIA SERRANO LIBRAN | REDACTED | $0.64 | Contingent | | Unliquidated |
| ALICIA VAZQUEZ RESTO | REDACTED | $83.15 | Contingent | | Unliquidated |
| ALICIA VELAZQUEZ COLON | REDACTED | $356.99 | Contingent | | Unliquidated |
| ALICIA VELEZ NAZARIO | REDACTED | $103.94 | Contingent | | Unliquidated |
| ALICIA VIDOT ORTIZ | REDACTED | $48.87 | Contingent | | Unliquidated |
| ALICIA Y NEGRON BERDECIA | REDACTED | $54.97 | Contingent | | Unliquidated |
| ALIDA A NEGRON VELEZ | REDACTED | $12.88 | Contingent | | Unliquidated |
| ALIDA ADORNO CASTRO | REDACTED | $109.47 | Contingent | | Unliquidated |
| ALIDA CONCEPCION BERRIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALIDA DIAZ CANCEL | REDACTED | $633.29 | Contingent | | Unliquidated |
| ALIDA FEBUS VELEZ | REDACTED | $110.98 | Contingent | | Unliquidated |
| ALIDA I LOYOLA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALIDA L GUEVARA REYES | REDACTED | $132.88 | Contingent | | Unliquidated |
| ALIDA M RODRIGUEZ ARENA | REDACTED | $302.68 | Contingent | | Unliquidated |
| ALIDA M RODRIGUEZ ARENA | REDACTED | $138.59 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALIDA M RODRIGUEZ ARENA | REDACTED | $3.83 | Contingent | | Unliquidated |
| ALIDA O FRANCO HERNANDEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| ALIDA R GONZALEZ LACEND | REDACTED | $0.33 | Contingent | | Unliquidated |
| ALIDA ROMAN VELAZQUEZ | REDACTED | $21.16 | Contingent | | Unliquidated |
| ALIDA ROSARIO PEREZ | REDACTED | $99.64 | Contingent | | Unliquidated |
| ALINA GONZALEZ SANTANA | REDACTED | $0.10 | Contingent | | Unliquidated |
| ALINA GONZALEZ SANTANA | REDACTED | $0.04 | Contingent | | Unliquidated |
| ALIPIO VELAZQUEZ TORRES | REDACTED | $0.67 | Contingent | | Unliquidated |
| ALIS DEL ROSARIO SEPULVEDA | REDACTED | $3,458.47 | Contingent | | Unliquidated |
| ALIS PAGAN PINEIRO | REDACTED | $313.26 | Contingent | | Unliquidated |
| ALIS PAGAN PINEIRO | REDACTED | $0.05 | Contingent | | Unliquidated |
| ALISDORA MEDINA HERNANDEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| ALJADY LOPEZ ROSARIO | REDACTED | $96.89 | Contingent | | Unliquidated |
| ALLAN AL BASTIDAS | REDACTED | $0.91 | Contingent | | Unliquidated |
| ALLAN AL BASTIDAS | REDACTED | $0.30 | Contingent | | Unliquidated |
| ALLAN AL BASTIDAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALLAN DURAN MALAVE | REDACTED | $0.29 | Contingent | | Unliquidated |
| ALLAN E CHARLOTTEN RIVERA | REDACTED | $1,993.13 | Contingent | | Unliquidated |
| ALLAN MEDINA FORASTIERI | REDACTED | $1.32 | Contingent | | Unliquidated |
| ALLEEN RAMOS ACEVEDO | REDACTED | $0.02 | Contingent | | Unliquidated |
| ALLEN BATISTA MORALES | REDACTED | $0.30 | Contingent | | Unliquidated |
| ALLEN ORTIZ RIVERA | REDACTED | $0.35 | Contingent | | Unliquidated |
| ALLEN ORTIZ RIVERA | REDACTED | $0.01 | Contingent | | Unliquidated |
| ALLENDE AL MANSO | REDACTED | $571.57 | Contingent | | Unliquidated |
| ALLENDE ESCALERA LUZ M | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALLENNY HERNANDEZ OLIVIERI | REDACTED | $136.66 | Contingent | | Unliquidated |
| ALLENNY HERNANDEZ OLIVIERI | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALLENY SANTIAGO CARABALLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALLEXIA J MEDINA MARTINEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| ALLY A BROCO OLIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALMA BECERRA SAN | REDACTED | $78.88 | Contingent | | Unliquidated |
| ALMA BENN SOTO | REDACTED | $82.84 | Contingent | | Unliquidated |
| ALMA BENN SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALMA BUTHER CARATINI | REDACTED | $0.50 | Contingent | | Unliquidated |
| ALMA C QUINONES TROCHE | REDACTED | $55.61 | Contingent | | Unliquidated |
| ALMA CARMONA CASTRO | REDACTED | $110.40 | Contingent | | Unliquidated |
| ALMA CARMONA CASTRO | REDACTED | $0.13 | Contingent | | Unliquidated |
| ALMA CARMONA CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALMA D NIEVES CORTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALMA D RODRIGUEZ MORENO | REDACTED | $70.26 | Contingent | | Unliquidated |
| ALMA DIAZ VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALMA E CINTRON VEGA | REDACTED | $163.08 | Contingent | | Unliquidated |
| ALMA E MARCANO MALDONADO | REDACTED | $49.88 | Contingent | | Unliquidated |
| ALMA E PEREZ FIGUEROA | REDACTED | $9.52 | Contingent | | Unliquidated |
| ALMA E PEREZ FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALMA E SALGADO SANTANA | REDACTED | $0.03 | Contingent | | Unliquidated |
| ALMA ECHEVARRIA VALENTIN | REDACTED | $97.87 | Contingent | | Unliquidated |
| ALMA ECHEVARRIA VALENTIN | REDACTED | $48.70 | Contingent | | Unliquidated |
| ALMA GARCIA RIOS | REDACTED | $144.30 | Contingent | | Unliquidated |
| ALMA GARCIA RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALMA GONZALEZ CRUZ | REDACTED | $27.83 | Contingent | | Unliquidated |
| ALMA HERNANDEZ ORTIZ | REDACTED | $449.65 | Contingent | | Unliquidated |
| ALMA I AQUINO MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALMA I FLECHA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALMA I PADRO SALGADO | REDACTED | $111.22 | Contingent | | Unliquidated |
| ALMA I QUESADA CRUZ | REDACTED | $0.15 | Contingent | | Unliquidated |
| ALMA I SUAREZ RUIZ | REDACTED | $110.99 | Contingent | | Unliquidated |
| ALMA J SIMONET RIVERA | REDACTED | $115.84 | Contingent | | Unliquidated |
| ALMA L MARQUEZ ESPINOZA | REDACTED | $249.11 | Contingent | | Unliquidated |
| ALMA L SAEZ RIVERA | REDACTED | $212.31 | Contingent | | Unliquidated |
| ALMA M DE LEON OCASIO | REDACTED | $22.97 | Contingent | | Unliquidated |
| ALMA MENDEZ RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALMA MONTANEZ VAZQUEZ | REDACTED | $3.67 | Contingent | | Unliquidated |
| ALMA MONTANEZ VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALMA MONTES ACEVEDO | REDACTED | $0.22 | Contingent | | Unliquidated |
| ALMA MORA RIVERA | REDACTED | $2,099.79 | Contingent | | Unliquidated |
| ALMA MORA RIVERA | REDACTED | $0.19 | Contingent | | Unliquidated |
| ALMA N MERCADO BENIQUEZ | REDACTED | $89.80 | Contingent | | Unliquidated |
| ALMA N POLACO DE CURBELO | REDACTED | $49.51 | Contingent | | Unliquidated |
| ALMA NIEVES CABALLERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALMA OSORIO MELENDEZ | REDACTED | $82.97 | Contingent | | Unliquidated |
| ALMA R CORDERO RIVERA | REDACTED | $0.33 | Contingent | | Unliquidated |
| ALMA R DELGADO PEREZ | REDACTED | $98.19 | Contingent | | Unliquidated |
| ALMA R GOMEZ VIZCARRONDO | REDACTED | $106.82 | Contingent | | Unliquidated |
| ALMA R MORALES ECHEVARRIA | REDACTED | $182.81 | Contingent | | Unliquidated |
| ALMA R MORALES ECHEVARRIA | REDACTED | $0.09 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALMA R SANTANA BETANCOURT | REDACTED | $166.83 | Contingent | | Unliquidated |
| ALMA R VELEZ ORTEGA | REDACTED | $3.00 | Contingent | | Unliquidated |
| ALMA R VELEZ ORTEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALMA R VIDAL DELGADO | REDACTED | $585.98 | Contingent | | Unliquidated |
| ALMA RODRIGUEZ RODRIGUEZ | REDACTED | $25.83 | Contingent | | Unliquidated |
| ALMA RODRIGUEZ SILVAGNOLI | REDACTED | $220.97 | Contingent | | Unliquidated |
| ALMA SANTOS PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALMA T MELENDEZ GONZALEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| ALMA V GOMEZ RIVERA | REDACTED | $150.23 | Contingent | | Unliquidated |
| ALMA VALCARCEL SANTIAGO | REDACTED | $302.77 | Contingent | | Unliquidated |
| ALMA VILANOVA ENCARNACION | REDACTED | $107.31 | Contingent | | Unliquidated |
| ALMA VILANOVA ENCARNACION | REDACTED | $70.26 | Contingent | | Unliquidated |
| ALMA VILANOVA ENCARNACION | REDACTED | $64.41 | Contingent | | Unliquidated |
| ALMA Y ROSA GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALMA Y TORRES SEGARRA | REDACTED | $63.84 | Contingent | | Unliquidated |
| ALMIDA LASALLE COLLAZO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALMIDA RIVERA JESUS | REDACTED | $0.17 | Contingent | | Unliquidated |
| ALODIA ACEVEDO CANO | REDACTED | $81.90 | Contingent | | Unliquidated |
| ALONSO CALDERON BURGOS | REDACTED | $41.52 | Contingent | | Unliquidated |
| ALONSO E BARCELO | REDACTED | $111.22 | Contingent | | Unliquidated |
| ALONSO RODRIGUEZ ORTIZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| ALONSO RODRIGUEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALONSO RODRIGUEZ RIVERA | REDACTED | $29.43 | Contingent | | Unliquidated |
| ALSEDES VARGAS ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALSINA ALSINA | REDACTED | $137.08 | Contingent | | Unliquidated |
| ALTAGRACIA AGOSTO ROMERO | REDACTED | $21.98 | Contingent | | Unliquidated |
| ALTAGRACIA AGOSTO ROMERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALTAGRACIA APONTE NEGRON | REDACTED | $32.74 | Contingent | | Unliquidated |
| ALTAGRACIA AYALA CRUZ | REDACTED | $127.90 | Contingent | | Unliquidated |
| ALTAGRACIA DALMAU MUOZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| ALTAGRACIA JIMENEZ SANCHEZ | REDACTED | $100.22 | Contingent | | Unliquidated |
| ALTAGRACIA LEON AMADOR | REDACTED | $529.60 | Contingent | | Unliquidated |
| ALTAGRACIA LOPEZ PANTOJA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALTAGRACIA MONTERO PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALTAGRACIA NIEVES CRESPO | REDACTED | $35.41 | Contingent | | Unliquidated |
| ALTAGRACIA OSORIO EDWARDS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALTAGRACIA P PEREZ OBJIO | REDACTED | $44.47 | Contingent | | Unliquidated |
| ALTAGRACIA PAGAN DE MORA | REDACTED | $0.01 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALTAGRACIA PEREZ GARCIA | REDACTED | $1,034.66 | Contingent | | Unliquidated |
| ALTAGRACIA RAMIREZ BARRETO | REDACTED | $1.49 | Contingent | | Unliquidated |
| ALTAGRACIA RIVERA SEPULVEDA | REDACTED | $0.70 | Contingent | | Unliquidated |
| ALTAGRACIA TORO TORO | REDACTED | $335.47 | Contingent | | Unliquidated |
| ALVAR RODRIGUEZ DIAZ | REDACTED | $127.69 | Contingent | | Unliquidated |
| ALVARADO GARCIA LUCIA | REDACTED | $21.82 | Contingent | | Unliquidated |
| ALVARADO GARCIA LUCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALVAREZ AL FIGUEROALEXANDRA | REDACTED | $0.85 | Contingent | | Unliquidated |
| ALVAREZ BERROCALES RICARDO | REDACTED | $144.59 | Contingent | | Unliquidated |
| ALVAREZ CRUZ JUAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALVARO A MENDIETA MENDIETA | REDACTED | $111.85 | Contingent | | Unliquidated |
| ALVARO A MENDIETA MENDIETA | REDACTED | $74.41 | Contingent | | Unliquidated |
| ALVARO A MENDIETA MENDIETA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALVARO J ROSA RAMOS | REDACTED | $32.49 | Contingent | | Unliquidated |
| ALVARO SANTIAGO CARABALLO | REDACTED | $161.40 | Contingent | | Unliquidated |
| ALVARO SANTIAGO CARABALLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALVARO SAYAN RAMOS | REDACTED | $10.00 | Contingent | | Unliquidated |
| ALVILDA MARIN MANDES | REDACTED | $137.83 | Contingent | | Unliquidated |
| ALVIN AL FSANCHEZ | REDACTED | $1.53 | Contingent | | Unliquidated |
| ALVIN AL MARRERO | REDACTED | $131.17 | Contingent | | Unliquidated |
| ALVIN BURGOS MONGE | REDACTED | $0.13 | Contingent | | Unliquidated |
| ALVIN CAMACHO MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALVIN FLORES BOSQUES | REDACTED | $1,662.41 | Contingent | | Unliquidated |
| ALVIN GONZALEZ GARCIA | REDACTED | $0.05 | Contingent | | Unliquidated |
| ALVIN H GONZALEZ VILLEGAS | REDACTED | $0.05 | Contingent | | Unliquidated |
| ALVIN I ACEVEDO CORREA | REDACTED | $6.08 | Contingent | | Unliquidated |
| ALVIN L VEGA VELEZ | REDACTED | $0.12 | Contingent | | Unliquidated |
| ALVIN LUGO SOTO | REDACTED | $229.07 | Contingent | | Unliquidated |
| ALVIN QUINONES ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALVIN R GONZALEZ BURGOS | REDACTED | $284.77 | Contingent | | Unliquidated |
| ALVIN R RIVERA GUARDIOLA | REDACTED | $53.51 | Contingent | | Unliquidated |
| ALVIN RAMOS PADILLA | REDACTED | $0.35 | Contingent | | Unliquidated |
| ALVIN RODRIGUEZ LUGO | REDACTED | $15.65 | Contingent | | Unliquidated |
| ALVIN S ORTIZ DELGADO | REDACTED | $10,494.69 | Contingent | | Unliquidated |
| ALVIN VARGAS ROSAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALVIN Y CANDELARIA MELENDEZ | REDACTED | $63.26 | Contingent | | Unliquidated |
| ALVIN Y CANDELARIA MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ALWIN GONZALEZ HERNANDEZ | REDACTED | $0.06 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ALYBETH RODRIGUEZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AMADA GUZMAN SALGADO | REDACTED | $527.54 | Contingent | | Unliquidated |
| AMADA GUZMAN SALGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| AMADA RUIZ BRITO | REDACTED | $669.39 | Contingent | | Unliquidated |
| AMADA VAZQUEZ NATAL | REDACTED | $264.26 | Contingent | | Unliquidated |
| AMADA VAZQUEZ NATAL | REDACTED | $0.69 | Contingent | | Unliquidated |
| AMADA VAZQUEZ NATAL | REDACTED | $0.00 | Contingent | | Unliquidated |
| AMADEO SANTIAGO VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AMADO E RODRIGUEZ GONZALEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| AMADO J FERNANDEZ DIAZ | REDACTED | $89.57 | Contingent | | Unliquidated |
| AMADO JIMENEZ MALDONADO | REDACTED | $44.20 | Contingent | | Unliquidated |
| AMADO JUSTINIANO VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AMADO LANZO FUENTES | REDACTED | $49.11 | Contingent | | Unliquidated |
| AMADO M CASTRO FERNANDEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| AMADO VALCARCEL PEREZ | REDACTED | $509.23 | Contingent | | Unliquidated |
| AMADO VEGA CORTES | REDACTED | $0.02 | Contingent | | Unliquidated |
| AMADOR COLON ORTEGA | REDACTED | $164.45 | Contingent | | Unliquidated |
| AMADOR GALARZA RIVERA | REDACTED | $53.67 | Contingent | | Unliquidated |
| AMADOR GONZALEZ ACEVEDO | REDACTED | $219.76 | Contingent | | Unliquidated |
| AMADOR GONZALEZ ROMAN | REDACTED | $35.54 | Contingent | | Unliquidated |
| AMADOR HERNANDEZ SEGUI | REDACTED | $68.01 | Contingent | | Unliquidated |
| AMADOR HERNANDEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| AMADOR LOPEZ PEREZ | REDACTED | $33.23 | Contingent | | Unliquidated |
| AMADOR PEREZ VALLE | REDACTED | $1,196.81 | Contingent | | Unliquidated |
| AMADOR RODRIGUEZ SOTO | REDACTED | $50.08 | Contingent | | Unliquidated |
| AMADOR ROMAN HERNANDEZ | REDACTED | $5.04 | Contingent | | Unliquidated |
| AMADOR ROMAN HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AMADOR ROSARIO MENDEZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| AMALIA AVILES SAUCEDO | REDACTED | $2,080.67 | Contingent | | Unliquidated |
| AMALIA BELTRAN GARCIA | REDACTED | $102.71 | Contingent | | Unliquidated |
| AMALIA BERNECER HERNANDEZ | REDACTED | $68.94 | Contingent | | Unliquidated |
| AMALIA FELICIANO RAMOS | REDACTED | $23.31 | Contingent | | Unliquidated |
| AMALIA GONZALEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| AMALIA RAMOS GONZALEZ | REDACTED | $0.13 | Contingent | | Unliquidated |
| AMALIA RODRIGUEZ TORRES | REDACTED | $0.01 | Contingent | | Unliquidated |
| AMALIA ROMERO IRIZARRY | REDACTED | $0.65 | Contingent | | Unliquidated |
| AMALIA SANTIAGO | REDACTED | $427.29 | Contingent | | Unliquidated |
| AMALIA TORRES GONZALEZ | REDACTED | $22.69 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AMALIAEZ E MONTANEZ | REDACTED | $533.07 | Contingent | | Unliquidated |
| AMALIO COLLAZO COLLAZO | REDACTED | $655.90 | Contingent | | Unliquidated |
| AMALIO NIEVES ACEVEDO | REDACTED | $0.35 | Contingent | | Unliquidated |
| AMALIO SERRANO MALDONADO | REDACTED | $333.49 | Contingent | | Unliquidated |
| AMALIO SUAREZ DIAZ | REDACTED | $130.81 | Contingent | | Unliquidated |
| AMANCIA A ANGELES MARTINEZ | REDACTED | $121.21 | Contingent | | Unliquidated |
| AMANDA DAVILA DEL | REDACTED | $0.10 | Contingent | | Unliquidated |
| AMANDA E POMALES POMALES | REDACTED | $43.60 | Contingent | | Unliquidated |
| AMANDA E SANTIAGO PEREZ | REDACTED | $63.73 | Contingent | | Unliquidated |
| AMANDA M COLON DAVILA | REDACTED | $11.09 | Contingent | | Unliquidated |
| AMANDA M COLON DAVILA | REDACTED | $0.00 | Contingent | | Unliquidated |
| AMANDA ROMAN ROSARIO | REDACTED | $238.37 | Contingent | | Unliquidated |
| AMANDA ROMAN ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| AMANDA ROMAN ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| AMARILIS GONZALEZ CORDERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| AMARILIS GONZALEZ CORDERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| AMARILIS HERNANDEZ ENCARNACION | REDACTED | $705.98 | Contingent | | Unliquidated |
| AMARILIS JESUS ORTIZ | REDACTED | $29.47 | Contingent | | Unliquidated |
| AMARILIS JIMENEZ JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AMARILIS LABOY FERNANDINI | REDACTED | $104.33 | Contingent | | Unliquidated |
| AMARILIS M FUENTES ESCALERA | REDACTED | $0.29 | Contingent | | Unliquidated |
| AMARILIS MOJICA CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AMARILIS QUINTANA MELENDEZ | REDACTED | $110.55 | Contingent | | Unliquidated |
| AMARILIS TORRADO MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| AMARILIS TORRES ALVERIO | REDACTED | $0.80 | Contingent | | Unliquidated |
| AMARILIS VELAZQUEZ ZAYAS | REDACTED | $0.17 | Contingent | | Unliquidated |
| AMARILIZ CALDERON ROSARIO | REDACTED | $75.18 | Contingent | | Unliquidated |
| AMARILY VILLAFANE ROBLES | REDACTED | $88.96 | Contingent | | Unliquidated |
| AMARILYS CACERES ALVAREZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| AMARILYS CENTENO RAMOS | REDACTED | $47.88 | Contingent | | Unliquidated |
| AMARILYS CENTENO RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| AMARILYS CORDERO GONZALEZ | REDACTED | $120.90 | Contingent | | Unliquidated |
| AMARILYS FEBO MENDEZ | REDACTED | $64.32 | Contingent | | Unliquidated |
| AMARILYS GUZMAN CARTAGENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| AMARILYS LASALLE LOPEZ | REDACTED | $104.30 | Contingent | | Unliquidated |
| AMARILYS MARTINEZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| AMARILYS MATOS MARTINEZ | REDACTED | $0.20 | Contingent | | Unliquidated |
| AMARILYS OYOLA CALDERIN | REDACTED | $55.61 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AMARILYS RAMIREZ | REDACTED | $22.30 | Contingent | | Unliquidated |
| AMARILYS RODRIGUEZ RODRIGUEZ | REDACTED | $37.57 | Contingent | | Unliquidated |
| AMARO AM CINTRON | REDACTED | $205.28 | Contingent | | Unliquidated |
| AMARO AM CINTRON | REDACTED | $114.74 | Contingent | | Unliquidated |
| AMARTHI RIVERA JAIME | REDACTED | $0.00 | Contingent | | Unliquidated |
| AMARY MARTINEZ FORTIER | REDACTED | $0.00 | Contingent | | Unliquidated |
| AMARY MARTINEZ FORTIER | REDACTED | $0.00 | Contingent | | Unliquidated |
| AMAURY GOMEZ RAMIREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AMAURY I DEL PILAR NATER | REDACTED | $67.64 | Contingent | | Unliquidated |
| AMAURY I DEL PILAR NATER | REDACTED | $0.00 | Contingent | | Unliquidated |
| AMAURY LOPEZ AYALA | REDACTED | $0.14 | Contingent | | Unliquidated |
| AMBAR DEL C FELICIANO MERCADO | REDACTED | $89.89 | Contingent | | Unliquidated |
| AMBAR M GONZALEZ VALENCIA | REDACTED | $0.07 | Contingent | | Unliquidated |
| AMBER L VELEZ BURR | REDACTED | $0.00 | Contingent | | Unliquidated |
| AMBROSIO ALERS ALERS | REDACTED | $0.53 | Contingent | | Unliquidated |
| AMBROSIO DEL VALLE | REDACTED | $204.52 | Contingent | | Unliquidated |
| AMBROSIO MOLINA ROMAN | REDACTED | $111.22 | Contingent | | Unliquidated |
| AMBROSIO OSORIO PEREZ | REDACTED | $62.76 | Contingent | | Unliquidated |
| AMEL PEREZ | REDACTED | $50.92 | Contingent | | Unliquidated |
| AMEL PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AMELBA SANCHEZ VELEZ | REDACTED | $55.70 | Contingent | | Unliquidated |
| AMELIA A MORALES VILLEGAS | REDACTED | $99.64 | Contingent | | Unliquidated |
| AMELIA ACOSTA LOPEZ | REDACTED | $209.90 | Contingent | | Unliquidated |
| AMELIA ALVARADO JESUS | REDACTED | $78.52 | Contingent | | Unliquidated |
| AMELIA AMARO ORTEGA | REDACTED | $0.04 | Contingent | | Unliquidated |
| AMELIA BERMUDEZ LIMBERT | REDACTED | $1,103.81 | Contingent | | Unliquidated |
| AMELIA BERMUDEZ LIMBERT | REDACTED | $0.04 | Contingent | | Unliquidated |
| AMELIA BONILLA ADORNO | REDACTED | $0.00 | Contingent | | Unliquidated |
| AMELIA CARDOZA GARCIA | REDACTED | $176.00 | Contingent | | Unliquidated |
| AMELIA CARDOZA GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| AMELIA CASANOVA RAMOS | REDACTED | $62.99 | Contingent | | Unliquidated |
| AMELIA CASANOVA RAMOS | REDACTED | $30.55 | Contingent | | Unliquidated |
| AMELIA CASANOVA RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| AMELIA DIAZ GARCIA | REDACTED | $55.72 | Contingent | | Unliquidated |
| AMELIA E RODRIGUEZ SANCHEZ | REDACTED | $70.35 | Contingent | | Unliquidated |
| AMELIA FANTAUZZI VAZQUEZ | REDACTED | $160.16 | Contingent | | Unliquidated |
| AMELIA FEBRES RIVERA | REDACTED | $106.87 | Contingent | | Unliquidated |
| AMELIA FEBRES RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AMELIA GONZALEZ CONCEPCION | REDACTED | $41.84 | Contingent | | Unliquidated |
| AMELIA LOZADA CERRA | REDACTED | $217.14 | Contingent | | Unliquidated |
| AMELIA M HERNANDEZ GONZALEZ | REDACTED | $39.46 | Contingent | | Unliquidated |
| AMELIA MALARET MALARET | REDACTED | $183.62 | Contingent | | Unliquidated |
| AMELIA MALARET MALARET | REDACTED | $0.00 | Contingent | | Unliquidated |
| AMELIA MALARET MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| AMELIA MALDONADO RODRIGUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| AMELIA MERCADO DIAZ | REDACTED | $0.16 | Contingent | | Unliquidated |
| AMELIA MERCADO DIAZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| AMELIA MONTALBAN RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| AMELIA RIVERA GARCIA | REDACTED | $1.10 | Contingent | | Unliquidated |
| AMELIA RODRIGUEZ RIVERA | REDACTED | $49.11 | Contingent | | Unliquidated |
| AMELIA SANCHEZ MARTINEZ | REDACTED | $113.58 | Contingent | | Unliquidated |
| AMELIA SANCHEZ VAZQUEZ | REDACTED | $2.46 | Contingent | | Unliquidated |
| AMELIA SANTIAGO PADILLA | REDACTED | $34.62 | Contingent | | Unliquidated |
| AMELIA SANTIAGO PADILLA | REDACTED | $0.08 | Contingent | | Unliquidated |
| AMELIA SANTIAGO PADILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| AMELIA SOTOMAYOR ORTIZ | REDACTED | $20.00 | Contingent | | Unliquidated |
| AMELIA VELAZQUEZ CALDERON | REDACTED | $499.02 | Contingent | | Unliquidated |
| AMELIA VIZCARRONDO NARVAEZ | REDACTED | $333.70 | Contingent | | Unliquidated |
| AMELIO LUGO NAZARIO | REDACTED | $246.69 | Contingent | | Unliquidated |
| AMERICA ALEXANDRINO MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AMERICA BENITEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AMERICA DAVILA CALVENTE | REDACTED | $7,369.16 | Contingent | | Unliquidated |
| AMERICA DAVILA CALVENTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| AMERICA DIAZ DIAZ | REDACTED | $292.40 | Contingent | | Unliquidated |
| AMERICA FERNANDEZ BENITEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| AMERICA MORA MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| AMERICA MORALES ALEJANDRO | REDACTED | $12.35 | Contingent | | Unliquidated |
| AMERICA MUNOZ GONZALEZ | REDACTED | $16.11 | Contingent | | Unliquidated |
| AMERICA VICENTE GONZALEZ | REDACTED | $197.64 | Contingent | | Unliquidated |
| AMERICO J CUSTODIO APONTE | REDACTED | $132.48 | Contingent | | Unliquidated |
| AMERICO MARTINEZ PEREZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| AMERICO PAGAN CORDERO | REDACTED | $61.16 | Contingent | | Unliquidated |
| AMERICO PAGAN CORDERO | REDACTED | $35.74 | Contingent | | Unliquidated |
| AMERICO SOTO CABALLERO | REDACTED | $75.35 | Contingent | | Unliquidated |
| AMERICO TORRES GUTIERREZ | REDACTED | $92.14 | Contingent | | Unliquidated |
| AMILCAR AM ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AMILCAR CORREA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AMILCAR GUTIERREZ ACOSTA | REDACTED | $8.05 | Contingent | | Unliquidated |
| AMILCAR MARTINEZ MEDINA | REDACTED | $4.71 | Contingent | | Unliquidated |
| AMILCAR MARTINEZ MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| AMILCAR ROBLES | REDACTED | $10.32 | Contingent | | Unliquidated |
| AMILCAR ROBLES | REDACTED | $0.00 | Contingent | | Unliquidated |
| AMILCAR TORRES COLLAZO | REDACTED | $98.39 | Contingent | | Unliquidated |
| AMILCAR TORRES COLLAZO | REDACTED | $7.62 | Contingent | | Unliquidated |
| AMILKAR A CARO CONCEPCION | REDACTED | $0.05 | Contingent | | Unliquidated |
| AMILKAR CANDELARIO RAMOS | REDACTED | $31.89 | Contingent | | Unliquidated |
| AMILL MELENDEZ MARTINEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| AMINADAD DELGADO MEDINA | REDACTED | $49.61 | Contingent | | Unliquidated |
| AMINADAD DELGADO MEDINA | REDACTED | $0.41 | Contingent | | Unliquidated |
| AMINADAD DELGADO MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| AMINTA OCHOA VERA | REDACTED | $13,974.57 | Contingent | | Unliquidated |
| AMNERIS A NIEVES FERRER | REDACTED | $7,406.90 | Contingent | | Unliquidated |
| AMNERIS LABOY BECERRIL | REDACTED | $6.11 | Contingent | | Unliquidated |
| AMNERIS SANCHEZ VELAZQUEZ | REDACTED | $6.10 | Contingent | | Unliquidated |
| AMOS LOPEZ ORTIZ | REDACTED | $10,773.59 | Contingent | | Unliquidated |
| AMOS LOPEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AMOS R SANCHEZ FONRODONA | REDACTED | $0.04 | Contingent | | Unliquidated |
| AMPARO BENITEZ | REDACTED | $45.04 | Contingent | | Unliquidated |
| AMPARO CANUELAS RODRIGUEZ | REDACTED | $21.48 | Contingent | | Unliquidated |
| AMPARO CARRILLO CURSIO | REDACTED | $552.00 | Contingent | | Unliquidated |
| AMPARO E MIRANDA RIVERA | REDACTED | $0.04 | Contingent | | Unliquidated |
| AMPARO FELICIANO SANTOS | REDACTED | $426.88 | Contingent | | Unliquidated |
| AMPARO FERNANDEZ CEDENO | REDACTED | $389.27 | Contingent | | Unliquidated |
| AMPARO GOMEZ DIAZ | REDACTED | $72.38 | Contingent | | Unliquidated |
| AMPARO LAZU SANTIAGO | REDACTED | $55.38 | Contingent | | Unliquidated |
| AMPARO ORTA DE VAZQUEZ | REDACTED | $49.12 | Contingent | | Unliquidated |
| AMPARO ORTEGA ORTEGA | REDACTED | $29.18 | Contingent | | Unliquidated |
| AMPARO RIOS LEBRON | REDACTED | $19.66 | Contingent | | Unliquidated |
| AMPARO ROSADO VIERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| AMPARO SANTOS CAMACHO | REDACTED | $55.38 | Contingent | | Unliquidated |
| AMPARO URBINA CORREA | REDACTED | $144.30 | Contingent | | Unliquidated |
| AMPARO VALDES FERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AMPARO VAZQUEZ GOTAY | REDACTED | $124.30 | Contingent | | Unliquidated |
| AMPARO VAZQUEZ GOTAY | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AMPARO VAZQUEZ ORTIZ | REDACTED | $55.38 | Contingent | | Unliquidated |
| ANA A A GONZALEZ MATOS | REDACTED | $84.01 | Contingent | | Unliquidated |
| ANA A ANDRADES MALDONADO | REDACTED | $50.48 | Contingent | | Unliquidated |
| ANA A ARROYO ROBLES | REDACTED | $132.94 | Contingent | | Unliquidated |
| ANA A CANALES CURBELO | REDACTED | $0.36 | Contingent | | Unliquidated |
| ANA A CASTRO CARDONA | REDACTED | $214.84 | Contingent | | Unliquidated |
| ANA A CASTRO LOPEZ | REDACTED | $102.32 | Contingent | | Unliquidated |
| ANA A CASTRO LOPEZ | REDACTED | $8.66 | Contingent | | Unliquidated |
| ANA A COSME BRILLON | REDACTED | $76.82 | Contingent | | Unliquidated |
| ANA A DE JESUS SANTIAGO | REDACTED | $825.53 | Contingent | | Unliquidated |
| ANA A FRIAS FRIAS | REDACTED | $0.08 | Contingent | | Unliquidated |
| ANA A FRIAS FRIAS | REDACTED | $0.05 | Contingent | | Unliquidated |
| ANA A MARRERO RIVERA | REDACTED | $100.07 | Contingent | | Unliquidated |
| ANA A MARTINEZ MARTINEZ | REDACTED | $78.68 | Contingent | | Unliquidated |
| ANA A MELENDEZ AYALA | REDACTED | $264.88 | Contingent | | Unliquidated |
| ANA A MELENDEZ AYALA | REDACTED | $12.44 | Contingent | | Unliquidated |
| ANA A MELENDEZ MELENDEZ | REDACTED | $7.77 | Contingent | | Unliquidated |
| ANA A MELENDEZ MELENDEZ | REDACTED | $4.76 | Contingent | | Unliquidated |
| ANA A MELENDEZ MELENDEZ | REDACTED | $2.87 | Contingent | | Unliquidated |
| ANA A MELENDEZ MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA A NIEVES PABON | REDACTED | $43.12 | Contingent | | Unliquidated |
| ANA A NIEVES PABON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA A OSORIO NAVARRO | REDACTED | $14.20 | Contingent | | Unliquidated |
| ANA A OSORIO NAVARRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA A PESANTE ORTIZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| ANA A RIVERA FIGUEREO | REDACTED | $67.45 | Contingent | | Unliquidated |
| ANA A RIVERA MARTINEZ | REDACTED | $142.42 | Contingent | | Unliquidated |
| ANA A RODRIGUEZ LEON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA A RODRIGUEZ PAGAN | REDACTED | $0.03 | Contingent | | Unliquidated |
| ANA A VEGA COLLAZO | REDACTED | $115.35 | Contingent | | Unliquidated |
| ANA ABREU DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA ACEVEDO ARCE | REDACTED | $38.20 | Contingent | | Unliquidated |
| ANA ACEVEDO PEREZ | REDACTED | $46.29 | Contingent | | Unliquidated |
| ANA ACEVEDO RODRIGUEZ | REDACTED | $0.30 | Contingent | | Unliquidated |
| ANA AGOSTO ANDUJAR | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA AGUILAR CAMERON | REDACTED | $87.73 | Contingent | | Unliquidated |
| ANA AGUILAR CAMERON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA ALEJANDRO AYALA | REDACTED | $203.60 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA ALEJANDRO AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA ALLENDE TAPIA | REDACTED | $124.60 | Contingent | | Unliquidated |
| ANA ALVARADO HENRIQUEZ | REDACTED | $222.44 | Contingent | | Unliquidated |
| ANA ALVARADO RAMIREZ | REDACTED | $0.29 | Contingent | | Unliquidated |
| ANA ALVARADO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA ALVAREZ BURGOS | REDACTED | $0.08 | Contingent | | Unliquidated |
| ANA ALVELO RIVERA | REDACTED | $109.62 | Contingent | | Unliquidated |
| ANA ALVELO RIVERA | REDACTED | $97.79 | Contingent | | Unliquidated |
| ANA ALVELO RIVERA | REDACTED | $25.45 | Contingent | | Unliquidated |
| ANA AMARDI RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA AMILL ANA | REDACTED | $132.54 | Contingent | | Unliquidated |
| ANA AMILL ANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA APONTE ORTIZ | REDACTED | $12.76 | Contingent | | Unliquidated |
| ANA APONTE RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA ASTACIO MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA ASTACIO SANTANA | REDACTED | $1,055.70 | Contingent | | Unliquidated |
| ANA ASTACIO SANTANA | REDACTED | $0.31 | Contingent | | Unliquidated |
| ANA AVALO PLAZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA AWILDA ROSARIO ROSA | REDACTED | $57.69 | Contingent | | Unliquidated |
| ANA B B BERMUDEZ PAGAN | REDACTED | $176.09 | Contingent | | Unliquidated |
| ANA B GOMEZ MARTINEZ | REDACTED | $117.94 | Contingent | | Unliquidated |
| ANA B HERNANDEZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA B RAMOS COLON | REDACTED | $3.45 | Contingent | | Unliquidated |
| ANA BAEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA BALSEIRO GONZALEZ | REDACTED | $0.60 | Contingent | | Unliquidated |
| ANA BAYRON VELEZ | REDACTED | $265.11 | Contingent | | Unliquidated |
| ANA BENITEZ DELGADO | REDACTED | $0.41 | Contingent | | Unliquidated |
| ANA BERCEDONI LISSIER | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA BERRIOS NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA BERRIOS RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA BERRIOS VAZQUEZ | REDACTED | $47.08 | Contingent | | Unliquidated |
| ANA BERRIOS VELAZQUEZ | REDACTED | $174.49 | Contingent | | Unliquidated |
| ANA BERROCAL ANTONMATTEI | REDACTED | $15.01 | Contingent | | Unliquidated |
| ANA BETANCOURT BETANCOURT | REDACTED | $39.03 | Contingent | | Unliquidated |
| ANA BOBONIS SANTIAGO | REDACTED | $190.76 | Contingent | | Unliquidated |
| ANA BONILLA SANTIAGO | REDACTED | $60.05 | Contingent | | Unliquidated |
| ANA BOUSONO VAZQUEZ | REDACTED | $127.08 | Contingent | | Unliquidated |
| ANA BRENES MENDEZ | REDACTED | $55.38 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA BUENO FERNANDEZ | REDACTED | $57.72 | Contingent | | Unliquidated |
| ANA BURGOS SUREN | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA C ACEVEDO MENDEZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| ANA C ALMEYDA ALVAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA C ARROYO COLLAZO | REDACTED | $104.20 | Contingent | | Unliquidated |
| ANA C C MEDINA RESTO | REDACTED | $13.20 | Contingent | | Unliquidated |
| ANA C C MEDINA RESTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA C CALDERON VILLARIN | REDACTED | $52.56 | Contingent | | Unliquidated |
| ANA C CANALES LOPEZ | REDACTED | $0.83 | Contingent | | Unliquidated |
| ANA C CANALES LOPEZ | REDACTED | $0.52 | Contingent | | Unliquidated |
| ANA C CARABALLO LOPEZ | REDACTED | $134.90 | Contingent | | Unliquidated |
| ANA C DIAZ GUZMAN | REDACTED | $21.46 | Contingent | | Unliquidated |
| ANA C DIAZ GUZMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA C DIAZ SANTOS | REDACTED | $55.61 | Contingent | | Unliquidated |
| ANA C FIGUEROA SOSA | REDACTED | $241.51 | Contingent | | Unliquidated |
| ANA C FLORES RUIZ | REDACTED | $244.41 | Contingent | | Unliquidated |
| ANA C GAUTIER RIVERA | REDACTED | $514.13 | Contingent | | Unliquidated |
| ANA C GONZALEZ HERNANDEZ | REDACTED | $1,661.97 | Contingent | | Unliquidated |
| ANA C HERNANDEZ ROSARIO | REDACTED | $117.30 | Contingent | | Unliquidated |
| ANA C HERNANDEZ ROSARIO | REDACTED | $34.35 | Contingent | | Unliquidated |
| ANA C HERNANDEZ ROSARIO | REDACTED | $34.12 | Contingent | | Unliquidated |
| ANA C LATORRE JORGE | REDACTED | $210.94 | Contingent | | Unliquidated |
| ANA C LATORRE JORGE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA C LEON CARRASQUILLO | REDACTED | $4.97 | Contingent | | Unliquidated |
| ANA C LOPEZ CABAN | REDACTED | $261.61 | Contingent | | Unliquidated |
| ANA C LOPEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA C LOPEZ RODRIGUEZ | REDACTED | $84.79 | Contingent | | Unliquidated |
| ANA C MARQUEZ APONTE | REDACTED | $0.05 | Contingent | | Unliquidated |
| ANA C MERCADO MOLINA | REDACTED | $50.15 | Contingent | | Unliquidated |
| ANA C NEGRON REYES | REDACTED | $135.34 | Contingent | | Unliquidated |
| ANA C OQUENDO OQUENDO | REDACTED | $17.17 | Contingent | | Unliquidated |
| ANA C OQUENDO OQUENDO | REDACTED | $0.98 | Contingent | | Unliquidated |
| ANA C OQUENDO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA C PEREZ VARGAS | REDACTED | $0.03 | Contingent | | Unliquidated |
| ANA C REYES MORALES | REDACTED | $0.03 | Contingent | | Unliquidated |
| ANA C RIVERA ROSA | REDACTED | $1,246.68 | Contingent | | Unliquidated |
| ANA C RIVERA SIERRA | REDACTED | $1,424.79 | Contingent | | Unliquidated |
| ANA C ROBLES BAEZ | REDACTED | $80.12 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA C RODRIGUEZ RIVERA | REDACTED | $68.77 | Contingent | | Unliquidated |
| ANA C RUIZ TORRES | REDACTED | $51.85 | Contingent | | Unliquidated |
| ANA C RUIZ TORRES | REDACTED | $3.19 | Contingent | | Unliquidated |
| ANA C RUIZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA C VAZQUEZ MATOS | REDACTED | $264.79 | Contingent | | Unliquidated |
| ANA CABAN RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA CAMACHO QUINONES | REDACTED | $111.22 | Contingent | | Unliquidated |
| ANA CARRASQUILLO LOPEZ | REDACTED | $55.15 | Contingent | | Unliquidated |
| ANA CARRASQUILLO LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA CARRASQUILLO RIVERA | REDACTED | $4.89 | Contingent | | Unliquidated |
| ANA CARTAGENA MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA CASTRO LAGUERRA | REDACTED | $27.44 | Contingent | | Unliquidated |
| ANA CASTRO LAGUERRA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA CASTRO RIVERA | REDACTED | $0.03 | Contingent | | Unliquidated |
| ANA CASTRO SUAREZ | REDACTED | $0.55 | Contingent | | Unliquidated |
| ANA CHICLANA PASTRANA | REDACTED | $97.88 | Contingent | | Unliquidated |
| ANA CHICLANA PASTRANA | REDACTED | $89.28 | Contingent | | Unliquidated |
| ANA CLAUDIO MAYSONET | REDACTED | $92.40 | Contingent | | Unliquidated |
| ANA COLLAZO VELEZ | REDACTED | $48.78 | Contingent | | Unliquidated |
| ANA COLON DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA COLON RIVERA | REDACTED | $99.63 | Contingent | | Unliquidated |
| ANA COLON RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA COLON SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA COLON TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA CONCEPCION LOPEZ | REDACTED | $133.78 | Contingent | | Unliquidated |
| ANA CORTES REYES | REDACTED | $1,291.45 | Contingent | | Unliquidated |
| ANA CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA CRUZ MEDINA | REDACTED | $2,117.49 | Contingent | | Unliquidated |
| ANA CRUZ MORALES | REDACTED | $294.66 | Contingent | | Unliquidated |
| ANA CRUZ PRADO | REDACTED | $128.06 | Contingent | | Unliquidated |
| ANA CRUZ REYES | REDACTED | $177.72 | Contingent | | Unliquidated |
| ANA CRUZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA CRUZ SANTIAGO | REDACTED | $100.44 | Contingent | | Unliquidated |
| ANA CUADRADO ROMAN | REDACTED | $279.11 | Contingent | | Unliquidated |
| ANA CUADRADO ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA D ADORNO MARTINEZ | REDACTED | $231.15 | Contingent | | Unliquidated |
| ANA D ADORNO MARTINEZ | REDACTED | $71.42 | Contingent | | Unliquidated |
| ANA D ADORNO MARTINEZ | REDACTED | $0.02 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA D ALVARADO RAMIREZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| ANA D ALVAREZ CONCEPCION | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA D BRUNO PANTOJA | REDACTED | $38.20 | Contingent | | Unliquidated |
| ANA D CONCEPCION QUINONES | REDACTED | $0.04 | Contingent | | Unliquidated |
| ANA D CORDOVA GARCIA | REDACTED | $148.23 | Contingent | | Unliquidated |
| ANA D CORTES TORRES | REDACTED | $0.97 | Contingent | | Unliquidated |
| ANA D CRUZ SANCHEZ | REDACTED | $0.15 | Contingent | | Unliquidated |
| ANA D D BONNET VELEZ | REDACTED | $110.65 | Contingent | | Unliquidated |
| ANA D D BONNET VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA D D RODRIGUEZ ORENGO | REDACTED | $55.38 | Contingent | | Unliquidated |
| ANA D D SANTOS NAZARIO | REDACTED | $378.43 | Contingent | | Unliquidated |
| ANA D ESPADA SOTO | REDACTED | $250.25 | Contingent | | Unliquidated |
| ANA D ESPINOSA FLORES | REDACTED | $55.61 | Contingent | | Unliquidated |
| ANA D FIGUEROA GONZALEZ | REDACTED | $29.13 | Contingent | | Unliquidated |
| ANA D FONTANEZ TORRES | REDACTED | $236.90 | Contingent | | Unliquidated |
| ANA D FONTANEZ TORRES | REDACTED | $45.36 | Contingent | | Unliquidated |
| ANA D GERENA ARROYO | REDACTED | $16.37 | Contingent | | Unliquidated |
| ANA D GERENA ARROYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA D MEDINA MALAVE | REDACTED | $58.65 | Contingent | | Unliquidated |
| ANA D MONTANEZ RIVERA | REDACTED | $97.89 | Contingent | | Unliquidated |
| ANA D MORALES CEPEDA | REDACTED | $98.61 | Contingent | | Unliquidated |
| ANA D ORTIZ CAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA D ORTIZ PIZARRO | REDACTED | $11.95 | Contingent | | Unliquidated |
| ANA D ORTIZ PIZARRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA D PADILLA RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA D PAGAN MARTINEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| ANA D PEREZ MORALES | REDACTED | $550.11 | Contingent | | Unliquidated |
| ANA D RIOS VELEZ | REDACTED | $199.48 | Contingent | | Unliquidated |
| ANA D RIVERA LOZANO | REDACTED | $0.33 | Contingent | | Unliquidated |
| ANA D RIVERA RIVERA | REDACTED | $22.99 | Contingent | | Unliquidated |
| ANA D ROMAN VILLAFANE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA D SANCHEZ CRESPO | REDACTED | $0.35 | Contingent | | Unliquidated |
| ANA D SANTIAGO SANTIAGO | REDACTED | $74.13 | Contingent | | Unliquidated |
| ANA D SANTIAGO SANTIAGO | REDACTED | $0.28 | Contingent | | Unliquidated |
| ANA D SENQUIZ ORTIZ | REDACTED | $0.79 | Contingent | | Unliquidated |
| ANA D SERRANO CARRASCO | REDACTED | $32.93 | Contingent | | Unliquidated |
| ANA D TAPIA PADILLA | REDACTED | $49.12 | Contingent | | Unliquidated |
| ANA DAVILA VAZQUEZ | REDACTED | $48.94 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA DE JESUS ROSADO | REDACTED | $97.88 | Contingent | | Unliquidated |
| ANA DE JESUS ROSADO | REDACTED | $94.18 | Contingent | | Unliquidated |
| ANA DE JESUS ROSADO | REDACTED | $75.79 | Contingent | | Unliquidated |
| ANA DE JESUS ROSADO | REDACTED | $65.83 | Contingent | | Unliquidated |
| ANA DEJESUS FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA DELGADO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA DIAZ FRANCO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA DIAZ MONTANEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA DIAZ NAZARIO | REDACTED | $13.19 | Contingent | | Unliquidated |
| ANA DIAZ NAZARIO | REDACTED | $0.08 | Contingent | | Unliquidated |
| ANA DIAZ NAZARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA DOMENA VELEZ | REDACTED | $93.96 | Contingent | | Unliquidated |
| ANA E ALLENDE VELAZQUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| ANA E AYALA VELEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| ANA E BONILLA MOLINA | REDACTED | $587.81 | Contingent | | Unliquidated |
| ANA E BURGOS FIGUEROA | REDACTED | $78.68 | Contingent | | Unliquidated |
| ANA E BURGOS FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA E CASTILLO AVILES | REDACTED | $222.48 | Contingent | | Unliquidated |
| ANA E DAVILA RAMIREZ | REDACTED | $66.46 | Contingent | | Unliquidated |
| ANA E DIAZ CORREA | REDACTED | $163.46 | Contingent | | Unliquidated |
| ANA E E MEDINA PIZARRO | REDACTED | $30.91 | Contingent | | Unliquidated |
| ANA E FIGUEROA LOPEZ | REDACTED | $106.74 | Contingent | | Unliquidated |
| ANA E GARCIA ROSA | REDACTED | $136.85 | Contingent | | Unliquidated |
| ANA E GONZALEZ FONTANEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA E GONZALEZ GUZMAN | REDACTED | $132.90 | Contingent | | Unliquidated |
| ANA E GONZALEZ GUZMAN | REDACTED | $30.21 | Contingent | | Unliquidated |
| ANA E MAESTRE | REDACTED | $142.58 | Contingent | | Unliquidated |
| ANA E MARCANO MARCANO | REDACTED | $79.12 | Contingent | | Unliquidated |
| ANA E MARRERO COSME | REDACTED | $0.21 | Contingent | | Unliquidated |
| ANA E MARTINEZ RAMOS | REDACTED | $0.06 | Contingent | | Unliquidated |
| ANA E MATOS JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA E MONTES MORALES | REDACTED | $259.72 | Contingent | | Unliquidated |
| ANA E MONTES MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA E NADAL HERNANDEZ | REDACTED | $73.87 | Contingent | | Unliquidated |
| ANA E NADAL HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA E NIEVES ROLDAN | REDACTED | $98.39 | Contingent | | Unliquidated |
| ANA E ORTIZ ECHEVARRIA | REDACTED | $33.12 | Contingent | | Unliquidated |
| ANA E ORTIZ ECHEVARRIA | REDACTED | $0.41 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA E ORTIZ ECHEVARRIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA E ORTIZ SALINAS | REDACTED | $155.54 | Contingent | | Unliquidated |
| ANA E ORTIZ SALINAS | REDACTED | $98.01 | Contingent | | Unliquidated |
| ANA E ORTIZ SALINAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA E ORTIZ SALINAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA E RAMOS ASENCIO | REDACTED | $97.71 | Contingent | | Unliquidated |
| ANA E RAMOS ASENCIO | REDACTED | $2.85 | Contingent | | Unliquidated |
| ANA E REYES CAPPOBIANO | REDACTED | $39.30 | Contingent | | Unliquidated |
| ANA E RIOS RAMOS | REDACTED | $0.29 | Contingent | | Unliquidated |
| ANA E RIVERA TORRES | REDACTED | $103.07 | Contingent | | Unliquidated |
| ANA E RIVERA VAZQUEZ | REDACTED | $204.12 | Contingent | | Unliquidated |
| ANA E RODRIGUEZ RODRIGUEZ | REDACTED | $183.72 | Contingent | | Unliquidated |
| ANA E RODRIGUEZ TORRES | REDACTED | $315.72 | Contingent | | Unliquidated |
| ANA E ROMAN LOPEZ | REDACTED | $101.87 | Contingent | | Unliquidated |
| ANA E SANTOS MOLINA | REDACTED | $235.86 | Contingent | | Unliquidated |
| ANA E SERRANO MENDEZ | REDACTED | $14.94 | Contingent | | Unliquidated |
| ANA E TORRES CRUZ | REDACTED | $236.09 | Contingent | | Unliquidated |
| ANA E TORRES CRUZ | REDACTED | $5.79 | Contingent | | Unliquidated |
| ANA E VALENTIN RODRIGUEZ | REDACTED | $86.36 | Contingent | | Unliquidated |
| ANA E VALENTIN RODRIGUEZ | REDACTED | $25.41 | Contingent | | Unliquidated |
| ANA ESPINAR CRUZ | REDACTED | $632.17 | Contingent | | Unliquidated |
| ANA F COLON TORRES | REDACTED | $225.93 | Contingent | | Unliquidated |
| ANA F LOPEZ CARTAGENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA FALGAS JESUS | REDACTED | $35.62 | Contingent | | Unliquidated |
| ANA FARIA JOVE | REDACTED | $177.34 | Contingent | | Unliquidated |
| ANA FEBRES BENITEZ | REDACTED | $75.05 | Contingent | | Unliquidated |
| ANA FEBRES BENITEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA FELICIER HERNANDEZ | REDACTED | $0.22 | Contingent | | Unliquidated |
| ANA FERNANDEZ OLLER | REDACTED | $124.05 | Contingent | | Unliquidated |
| ANA FERNANDEZ OLLER | REDACTED | $0.89 | Contingent | | Unliquidated |
| ANA FERNANDEZ OLLER | REDACTED | $0.11 | Contingent | | Unliquidated |
| ANA FIGUEROA CRUZ | REDACTED | $4.64 | Contingent | | Unliquidated |
| ANA FIGUEROA FIGUEROA | REDACTED | $0.18 | Contingent | | Unliquidated |
| ANA FIGUEROA ORENCE | REDACTED | $2.23 | Contingent | | Unliquidated |
| ANA FIGUEROA ORENCE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA FIGUEROA SANTOS | REDACTED | $0.19 | Contingent | | Unliquidated |
| ANA FLECHA SALCEDO | REDACTED | $0.89 | Contingent | | Unliquidated |
| ANA FLORES MORALES | REDACTED | $59.47 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA FLORES PEDRAZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA FONTANEZ COTTO | REDACTED | $85.26 | Contingent | | Unliquidated |
| ANA FONTANEZ COTTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA G CRUZ CARO | REDACTED | $0.01 | Contingent | | Unliquidated |
| ANA G G RESTO ROSARIO | REDACTED | $48.77 | Contingent | | Unliquidated |
| ANA G LOPES MIURA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA G MARTINEZ TORRES | REDACTED | $0.15 | Contingent | | Unliquidated |
| ANA G RIVERA CLAUDIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA G RONDON DELGADO | REDACTED | $142.01 | Contingent | | Unliquidated |
| ANA G TAVAREZ FERMIN | REDACTED | $111.46 | Contingent | | Unliquidated |
| ANA G VEGA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA G VELEZ CARMONA | REDACTED | $0.18 | Contingent | | Unliquidated |
| ANA G VELEZ CARMONA | REDACTED | $0.04 | Contingent | | Unliquidated |
| ANA GARCIA HEREDIA | REDACTED | $62.87 | Contingent | | Unliquidated |
| ANA GARCIA HUERTAS | REDACTED | $43.45 | Contingent | | Unliquidated |
| ANA GARCIA PIZARRO | REDACTED | $71.45 | Contingent | | Unliquidated |
| ANA GARCIA REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA GARCIA RODRIGUEZ | REDACTED | $333.72 | Contingent | | Unliquidated |
| ANA GARCIA RODRIGUEZ | REDACTED | $69.30 | Contingent | | Unliquidated |
| ANA GONZALEZ CABRERA | REDACTED | $49.60 | Contingent | | Unliquidated |
| ANA GONZALEZ CABRERA | REDACTED | $38.72 | Contingent | | Unliquidated |
| ANA GONZALEZ COLON | REDACTED | $339.17 | Contingent | | Unliquidated |
| ANA GONZALEZ FIGUEROA | REDACTED | $111.11 | Contingent | | Unliquidated |
| ANA GONZALEZ FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA GONZALEZ GARCIA | REDACTED | $602.12 | Contingent | | Unliquidated |
| ANA GONZALEZ GARCIA | REDACTED | $460.34 | Contingent | | Unliquidated |
| ANA GONZALEZ GONZALEZ | REDACTED | $161.57 | Contingent | | Unliquidated |
| ANA GONZALEZ PEREA | REDACTED | $115.63 | Contingent | | Unliquidated |
| ANA GONZALEZ RIVERA | REDACTED | $24.91 | Contingent | | Unliquidated |
| ANA GUADALUPE RIVERA | REDACTED | $0.03 | Contingent | | Unliquidated |
| ANA GUILBE ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA H AGUILAR GONZALEZ | REDACTED | $125.94 | Contingent | | Unliquidated |
| ANA H BAEZ CRUZ | REDACTED | $392.86 | Contingent | | Unliquidated |
| ANA H BERRIOS COLON | REDACTED | $20.59 | Contingent | | Unliquidated |
| ANA H BERRIOS COLON | REDACTED | $0.33 | Contingent | | Unliquidated |
| ANA H BERRIOS COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA H CABALLERO OQUENDO | REDACTED | $0.87 | Contingent | | Unliquidated |
| ANA H COLON RODRIGUEZ | REDACTED | $667.80 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA H COLON RODRIGUEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| ANA H DIAZ MARRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA H FONTANEZ CENTENO | REDACTED | $0.05 | Contingent | | Unliquidated |
| ANA H FRANQUI ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA H H GARCIA MARTINEZ | REDACTED | $131.56 | Contingent | | Unliquidated |
| ANA H H GARCIA MARTINEZ | REDACTED | $46.69 | Contingent | | Unliquidated |
| ANA H H GARCIA MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA H H HERNANDEZ TORRES | REDACTED | $98.01 | Contingent | | Unliquidated |
| ANA H LOPEZ SANTIAGO | REDACTED | $0.15 | Contingent | | Unliquidated |
| ANA H MERCADO PEREZ | REDACTED | $92.17 | Contingent | | Unliquidated |
| ANA H ONEILL GONZALEZ | REDACTED | $0.36 | Contingent | | Unliquidated |
| ANA H PEREZ CORREA | REDACTED | $13,030.33 | Contingent | | Unliquidated |
| ANA H REYES RIVERA | REDACTED | $0.02 | Contingent | | Unliquidated |
| ANA H SANCHEZ CEPEDA | REDACTED | $49.80 | Contingent | | Unliquidated |
| ANA H VAZQUEZ CORCHADO | REDACTED | $0.30 | Contingent | | Unliquidated |
| ANA H VAZQUEZ CORCHADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA H VELAZQUEZ RIVERA | REDACTED | $16.63 | Contingent | | Unliquidated |
| ANA H VELEZ MONTALVO | REDACTED | $98.39 | Contingent | | Unliquidated |
| ANA H VELEZ MONTALVO | REDACTED | $0.38 | Contingent | | Unliquidated |
| ANA H VELEZ MONTALVO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA HERNANDEZ APONTE | REDACTED | $191.56 | Contingent | | Unliquidated |
| ANA HERNANDEZ CUADRADO | REDACTED | $98.39 | Contingent | | Unliquidated |
| ANA HERNANDEZ FIGUEROA | REDACTED | $0.17 | Contingent | | Unliquidated |
| ANA HERNANDEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA HERRERA LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA HIRALDO MONTANEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA I ALOMAR APONTE | REDACTED | $0.02 | Contingent | | Unliquidated |
| ANA I AMBROSIANI PADILLA | REDACTED | $0.08 | Contingent | | Unliquidated |
| ANA I ARROYO SANCHEZ | REDACTED | $1.35 | Contingent | | Unliquidated |
| ANA I BERMUDEZ TRINIDAD | REDACTED | $187.53 | Contingent | | Unliquidated |
| ANA I BERMUDEZ TRINIDAD | REDACTED | $0.02 | Contingent | | Unliquidated |
| ANA I BERRIOS CASTELLANO | REDACTED | $23.50 | Contingent | | Unliquidated |
| ANA I CAMACHO ROMAN | REDACTED | $0.28 | Contingent | | Unliquidated |
| ANA I CASTRO COLON | REDACTED | $388.10 | Contingent | | Unliquidated |
| ANA I CENTENO ALMODOVAR | REDACTED | $0.17 | Contingent | | Unliquidated |
| ANA I CHAMORRO PEREZ | REDACTED | $348.87 | Contingent | | Unliquidated |
| ANA I CHAMORRO PEREZ | REDACTED | $165.62 | Contingent | | Unliquidated |
| ANA I CHAMORRO PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA I COLON MORALES | REDACTED | $82.12 | Contingent | | Unliquidated |
| ANA I COLON MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA I COLON SANTANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA I CRUZ QUESADA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA I DEL TORO | REDACTED | $348.78 | Contingent | | Unliquidated |
| ANA I DIAZ CLEMENTE | REDACTED | $256.02 | Contingent | | Unliquidated |
| ANA I DIAZ HIRALDO | REDACTED | $23.70 | Contingent | | Unliquidated |
| ANA I ENCARNACION RIVERA | REDACTED | $128.28 | Contingent | | Unliquidated |
| ANA I ESCOBAR PABON | REDACTED | $111.22 | Contingent | | Unliquidated |
| ANA I ESCOBAR PABON | REDACTED | $0.06 | Contingent | | Unliquidated |
| ANA I ESCOBAR PABON | REDACTED | $0.02 | Contingent | | Unliquidated |
| ANA I ESCOBAR PABON | REDACTED | $0.01 | Contingent | | Unliquidated |
| ANA I FIGUEROA BOSCH | REDACTED | $64.26 | Contingent | | Unliquidated |
| ANA I GARCIA VILLEGAS | REDACTED | $55.38 | Contingent | | Unliquidated |
| ANA I GONZALEZ BENITEZ | REDACTED | $6.52 | Contingent | | Unliquidated |
| ANA I HERNANDEZ | REDACTED | $97.38 | Contingent | | Unliquidated |
| ANA I HERNANDEZ GRAULAU | REDACTED | $318.93 | Contingent | | Unliquidated |
| ANA I HERNANDEZ RODRIGUEZ | REDACTED | $0.63 | Contingent | | Unliquidated |
| ANA I HERNANDEZ RODRIGUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| ANA I I SILVA BISBAL | REDACTED | $196.36 | Contingent | | Unliquidated |
| ANA I IRIZARRY TORO | REDACTED | $148.31 | Contingent | | Unliquidated |
| ANA I LINARES FUENTES | REDACTED | $59.73 | Contingent | | Unliquidated |
| ANA I MARTINEZ RODRIGUEZ | REDACTED | $147.42 | Contingent | | Unliquidated |
| ANA I MAYMI HERNANDEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| ANA I MELENDEZ IBANEZ | REDACTED | $161.61 | Contingent | | Unliquidated |
| ANA I MELENDEZ RIVERA | REDACTED | $151.60 | Contingent | | Unliquidated |
| ANA I MENDEZ RIOS | REDACTED | $679.71 | Contingent | | Unliquidated |
| ANA I MERCADO ORTIZ | REDACTED | $122.34 | Contingent | | Unliquidated |
| ANA I MOJICA BAEZ | REDACTED | $95.94 | Contingent | | Unliquidated |
| ANA I MORALES SANTIAGO | REDACTED | $0.59 | Contingent | | Unliquidated |
| ANA I MORENO NUNEZ | REDACTED | $135.10 | Contingent | | Unliquidated |
| ANA I MORENO NUNEZ | REDACTED | $35.04 | Contingent | | Unliquidated |
| ANA I MORENO NUNEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA I NEGRON PEREZ | REDACTED | $65.61 | Contingent | | Unliquidated |
| ANA I NORIEGA ROBLES | REDACTED | $0.12 | Contingent | | Unliquidated |
| ANA I NUNEZ CANALES | REDACTED | $181.91 | Contingent | | Unliquidated |
| ANA I NUNEZ CANALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA I OFARRIL QUINONES | REDACTED | $71.57 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA I OFARRIL QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA I ORTIZ GOMEZ | REDACTED | $98.56 | Contingent | | Unliquidated |
| ANA I ORTIZ MEDINA | REDACTED | $0.02 | Contingent | | Unliquidated |
| ANA I OSORIO MOLINA | REDACTED | $3.09 | Contingent | | Unliquidated |
| ANA I PEREZ CAMACHO | REDACTED | $36.72 | Contingent | | Unliquidated |
| ANA I PIMENTEL TORRES | REDACTED | $149.22 | Contingent | | Unliquidated |
| ANA I PIMENTEL TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA I RIVERA CARRASQUILLO | REDACTED | $51.60 | Contingent | | Unliquidated |
| ANA I RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA I SANTIAGO APONTE | REDACTED | $278.05 | Contingent | | Unliquidated |
| ANA I SOTO PAGAN | REDACTED | $392.50 | Contingent | | Unliquidated |
| ANA I SOTO QUINONES | REDACTED | $377.33 | Contingent | | Unliquidated |
| ANA I TIRADO FIGUEROA | REDACTED | $11.61 | Contingent | | Unliquidated |
| ANA I TORRES LOPEZ | REDACTED | $236.68 | Contingent | | Unliquidated |
| ANA I TORRES LOPEZ | REDACTED | $50.05 | Contingent | | Unliquidated |
| ANA I TORRES LOPEZ | REDACTED | $5.60 | Contingent | | Unliquidated |
| ANA I TORRES LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA IGLESIAS PADILLA | REDACTED | $104.95 | Contingent | | Unliquidated |
| ANA IZQUIERDO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA J BERNIER MUNOZ | REDACTED | $280.22 | Contingent | | Unliquidated |
| ANA J CRUZ MATOS | REDACTED | $2,443.13 | Contingent | | Unliquidated |
| ANA J DAVILA ROSARIO | REDACTED | $9.50 | Contingent | | Unliquidated |
| ANA J FERNANDEZ DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA J J GARCIA LOPEZ | REDACTED | $40.15 | Contingent | | Unliquidated |
| ANA J J GARCIA LOPEZ | REDACTED | $0.16 | Contingent | | Unliquidated |
| ANA J J SALGADO MARTINEZ | REDACTED | $147.36 | Contingent | | Unliquidated |
| ANA J JIMENEZ JESUS | REDACTED | $896.23 | Contingent | | Unliquidated |
| ANA J MARTINEZ VAZQUEZ | REDACTED | $132.47 | Contingent | | Unliquidated |
| ANA J MARTINEZ VAZQUEZ | REDACTED | $103.71 | Contingent | | Unliquidated |
| ANA J MARTINEZ VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA J ORTIZ ROSARIO | REDACTED | $1,064.25 | Contingent | | Unliquidated |
| ANA J RODRIGUEZ MROALES | REDACTED | $752.01 | Contingent | | Unliquidated |
| ANA J SIERRA APONTE | REDACTED | $457.11 | Contingent | | Unliquidated |
| ANA JAURIDEZ JIMENEZ | REDACTED | $3,081.53 | Contingent | | Unliquidated |
| ANA JESUS AVILES | REDACTED | $0.04 | Contingent | | Unliquidated |
| ANA JIMENEZ MENDEZ | REDACTED | $111.05 | Contingent | | Unliquidated |
| ANA L ABREU GONZALEZ | REDACTED | $49.61 | Contingent | | Unliquidated |
| ANA L ACEVEDO CANDELARIO | REDACTED | $0.05 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA L ALAMO DEL | REDACTED | $150.30 | Contingent | | Unliquidated |
| ANA L ALAMO DEL | REDACTED | $147.77 | Contingent | | Unliquidated |
| ANA L ALOMAR PAGAN | REDACTED | $0.06 | Contingent | | Unliquidated |
| ANA L ALVAREZ GARCIA | REDACTED | $49.11 | Contingent | | Unliquidated |
| ANA L ALVAREZ QUINTANA | REDACTED | $34.86 | Contingent | | Unliquidated |
| ANA L ARROYO NATER | REDACTED | $0.06 | Contingent | | Unliquidated |
| ANA L AVILES GONZALEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| ANA L AYALA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA L BENITEZ FLORES | REDACTED | $46.75 | Contingent | | Unliquidated |
| ANA L BERRIOS PEREZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| ANA L BORIA GASTON | REDACTED | $0.31 | Contingent | | Unliquidated |
| ANA L CARRERAS | REDACTED | $0.05 | Contingent | | Unliquidated |
| ANA L COLON GOMEZ | REDACTED | $9.86 | Contingent | | Unliquidated |
| ANA L CORTES VAZQUEZ | REDACTED | $0.61 | Contingent | | Unliquidated |
| ANA L CRISPIN MORALES | REDACTED | $0.27 | Contingent | | Unliquidated |
| ANA L DEL TORO CRUZ | REDACTED | $1.07 | Contingent | | Unliquidated |
| ANA L DEL VALLE | REDACTED | $274.12 | Contingent | | Unliquidated |
| ANA L DIAZ VILLANUEVA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA L ECHEVARRIA ORTIZ | REDACTED | $412.51 | Contingent | | Unliquidated |
| ANA L FEBRES BARRETO | REDACTED | $1,445.86 | Contingent | | Unliquidated |
| ANA L FEBUS ROBLES | REDACTED | $37.02 | Contingent | | Unliquidated |
| ANA L FIGUEROA ROSARIO | REDACTED | $4.57 | Contingent | | Unliquidated |
| ANA L FIGUEROA ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA L FIGUEROA ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA L FRANCES TORRES | REDACTED | $40.25 | Contingent | | Unliquidated |
| ANA L GARCIA DE ORTIZ | REDACTED | $0.73 | Contingent | | Unliquidated |
| ANA L GARCIA LEBRON | REDACTED | $12.74 | Contingent | | Unliquidated |
| ANA L IRIZARRY ALEQUIN | REDACTED | $0.20 | Contingent | | Unliquidated |
| ANA L ISAAC VALDES | REDACTED | $96.28 | Contingent | | Unliquidated |
| ANA L ISAAC VALDES | REDACTED | $13.50 | Contingent | | Unliquidated |
| ANA L ISAAC VALDES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA L L DAVID COLON | REDACTED | $50.05 | Contingent | | Unliquidated |
| ANA L L MARTINEZ LUCIANO | REDACTED | $111.26 | Contingent | | Unliquidated |
| ANA L L MORALES TORRES | REDACTED | $24.43 | Contingent | | Unliquidated |
| ANA L L MORALES TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA L LARACUENTE NAZARIO | REDACTED | $42.56 | Contingent | | Unliquidated |
| ANA L LOPEZ MOLINA | REDACTED | $0.05 | Contingent | | Unliquidated |
| ANA L MALDONADO | REDACTED | $1,432.61 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA L MALDONADO | REDACTED | $192.64 | Contingent | | Unliquidated |
| ANA L MASSANETT RIVERA | REDACTED | $57.09 | Contingent | | Unliquidated |
| ANA L MATOS GONZALEZ | REDACTED | $97.26 | Contingent | | Unliquidated |
| ANA L MAYSONET BARRETO | REDACTED | $49.12 | Contingent | | Unliquidated |
| ANA L MERCADO CABRERA | REDACTED | $0.07 | Contingent | | Unliquidated |
| ANA L MERCED RIVERA | REDACTED | $304.40 | Contingent | | Unliquidated |
| ANA L MORALES SANTANA | REDACTED | $0.04 | Contingent | | Unliquidated |
| ANA L NAVARRO REYES | REDACTED | $2,361.38 | Contingent | | Unliquidated |
| ANA L NAVARRO REYES | REDACTED | $111.24 | Contingent | | Unliquidated |
| ANA L NAVARRO REYES | REDACTED | $63.50 | Contingent | | Unliquidated |
| ANA L OCASIO ANA | REDACTED | $1,959.24 | Contingent | | Unliquidated |
| ANA L OCASIO GUZMAN | REDACTED | $96.96 | Contingent | | Unliquidated |
| ANA L ORTIZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA L OTERO MARCANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA L RAMOS BERMUDEZ | REDACTED | $42.70 | Contingent | | Unliquidated |
| ANA L RAMOS GONZALEZ | REDACTED | $14.75 | Contingent | | Unliquidated |
| ANA L RAMOS LANDRON | REDACTED | $0.04 | Contingent | | Unliquidated |
| ANA L RIVERA GUZMAN | REDACTED | $39.50 | Contingent | | Unliquidated |
| ANA L RIVERA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA L RIVERA ROSA | REDACTED | $25.02 | Contingent | | Unliquidated |
| ANA L ROBLES GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA L ROSADO BARRETO | REDACTED | $98.22 | Contingent | | Unliquidated |
| ANA L ROSADO CINTRON | REDACTED | $5.86 | Contingent | | Unliquidated |
| ANA L ROSADO IRIZARRY | REDACTED | $9.79 | Contingent | | Unliquidated |
| ANA L ROSADO MALDONADO | REDACTED | $0.34 | Contingent | | Unliquidated |
| ANA L ROSADO MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA L SANCHEZ OYOLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA L SANCHEZ TRINIDAD | REDACTED | $222.93 | Contingent | | Unliquidated |
| ANA L SANCHEZ TRINIDAD | REDACTED | $122.44 | Contingent | | Unliquidated |
| ANA L SANJURJO CALCANO | REDACTED | $29.37 | Contingent | | Unliquidated |
| ANA L SANTIAGO RIVERA | REDACTED | $115.64 | Contingent | | Unliquidated |
| ANA L SERRANO MORALES | REDACTED | $9.38 | Contingent | | Unliquidated |
| ANA L TORRES OTERO | REDACTED | $100.00 | Contingent | | Unliquidated |
| ANA L TORRES PARRILLA | REDACTED | $867.24 | Contingent | | Unliquidated |
| ANA L VELEZ MORENO | REDACTED | $662.00 | Contingent | | Unliquidated |
| ANA L VERDEJO PELLOT | REDACTED | $951.51 | Contingent | | Unliquidated |
| ANA LABARCA SANTIAGO | REDACTED | $0.34 | Contingent | | Unliquidated |
| ANA LABOY VALENTIN | REDACTED | $3,671.35 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA LARACUENTE RUIZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| ANA LEBRON CRUZ | REDACTED | $0.87 | Contingent | | Unliquidated |
| ANA LOPEZ BELTRAN | REDACTED | $0.13 | Contingent | | Unliquidated |
| ANA LOPEZ BENITEZ | REDACTED | $9.95 | Contingent | | Unliquidated |
| ANA LOPEZ RIVERA | REDACTED | $33.20 | Contingent | | Unliquidated |
| ANA LOPEZ RIVERA | REDACTED | $0.01 | Contingent | | Unliquidated |
| ANA LORENZO RUIZ | REDACTED | $38.95 | Contingent | | Unliquidated |
| ANA LOZADA AYALA | REDACTED | $1,024.47 | Contingent | | Unliquidated |
| ANA LOZADA AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA LOZADA VELAZQUEZ | REDACTED | $1,171.45 | Contingent | | Unliquidated |
| ANA LUCIANO JORDAN | REDACTED | $48.35 | Contingent | | Unliquidated |
| ANA LUCIANO JORDAN | REDACTED | $37.85 | Contingent | | Unliquidated |
| ANA LUGO CARABALLO | REDACTED | $181.46 | Contingent | | Unliquidated |
| ANA M ABREU DELGADO | REDACTED | $0.35 | Contingent | | Unliquidated |
| ANA M ABREU DELGADO | REDACTED | $0.07 | Contingent | | Unliquidated |
| ANA M ALAMO VILLAFANE | REDACTED | $206.28 | Contingent | | Unliquidated |
| ANA M ALDAHONDA MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA M ALICEA BARBOSA | REDACTED | $5.35 | Contingent | | Unliquidated |
| ANA M ALICEA BARBOSA | REDACTED | $0.75 | Contingent | | Unliquidated |
| ANA M ALICEA BARBOSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA M ALICEA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA M ALVARADO DIAZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| ANA M ARROYO MATOS | REDACTED | $8,528.88 | Contingent | | Unliquidated |
| ANA M ARROYO TORRES | REDACTED | $97.16 | Contingent | | Unliquidated |
| ANA M AYALA JIMENEZ | REDACTED | $13.28 | Contingent | | Unliquidated |
| ANA M BAERGA CRUZ | REDACTED | $0.65 | Contingent | | Unliquidated |
| ANA M BARBOSA | REDACTED | $261.31 | Contingent | | Unliquidated |
| ANA M BARRETO REYES | REDACTED | $0.65 | Contingent | | Unliquidated |
| ANA M BORRERO MELENDEZ | REDACTED | $901.04 | Contingent | | Unliquidated |
| ANA M BORRERO MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA M BURGOS ADORNO | REDACTED | $0.61 | Contingent | | Unliquidated |
| ANA M CADIZ RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA M CALO HIRALDO | REDACTED | $0.15 | Contingent | | Unliquidated |
| ANA M CALVO SANTIAGO | REDACTED | $264.89 | Contingent | | Unliquidated |
| ANA M CAMACHO HERNANDEZ | REDACTED | $41.66 | Contingent | | Unliquidated |
| ANA M CAMACHO SANCHEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| ANA M CARMONA GUADARRAMA | REDACTED | $177.45 | Contingent | | Unliquidated |
| ANA M CARRASQUILLO MORALES | REDACTED | $48.94 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA M CARRERAS CASTRO | REDACTED | $99.27 | Contingent | | Unliquidated |
| ANA M CASTAING | REDACTED | $0.38 | Contingent | | Unliquidated |
| ANA M CLEMENTE CALDERON | REDACTED | $41.86 | Contingent | | Unliquidated |
| ANA M COLLET MEDINA | REDACTED | $0.17 | Contingent | | Unliquidated |
| ANA M COLON OTERO | REDACTED | $0.34 | Contingent | | Unliquidated |
| ANA M COLON PINEIRO | REDACTED | $0.02 | Contingent | | Unliquidated |
| ANA M CORREA MELECIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA M COTTO SANABRIA | REDACTED | $3,723.24 | Contingent | | Unliquidated |
| ANA M COTTO SANABRIA | REDACTED | $58.62 | Contingent | | Unliquidated |
| ANA M COTTO SANABRIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA M CRUZ BAEZ | REDACTED | $45.54 | Contingent | | Unliquidated |
| ANA M CRUZ MORALES | REDACTED | $49.14 | Contingent | | Unliquidated |
| ANA M CRUZ RODRIGUEZ | REDACTED | $131.70 | Contingent | | Unliquidated |
| ANA M DONES DELFI | REDACTED | $0.13 | Contingent | | Unliquidated |
| ANA M DONES DELFI | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA M ECHEVARRIA MORALES | REDACTED | $96.06 | Contingent | | Unliquidated |
| ANA M ESQUILIN VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA M FELIX FIGUEROA | REDACTED | $0.20 | Contingent | | Unliquidated |
| ANA M FERNANDEZ ANA | REDACTED | $264.31 | Contingent | | Unliquidated |
| ANA M FERNANDEZ MARIN | REDACTED | $0.02 | Contingent | | Unliquidated |
| ANA M FUENTES BENITEZ | REDACTED | $357.24 | Contingent | | Unliquidated |
| ANA M FUENTES BENITEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA M GANDULLA SEDA | REDACTED | $106.38 | Contingent | | Unliquidated |
| ANA M GARCIA DAVILA | REDACTED | $206.49 | Contingent | | Unliquidated |
| ANA M GARCIA RODRIGUEZ | REDACTED | $0.74 | Contingent | | Unliquidated |
| ANA M GARCIA ROLON | REDACTED | $12.11 | Contingent | | Unliquidated |
| ANA M GERENA GERENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA M GONZALEZ | REDACTED | $123.91 | Contingent | | Unliquidated |
| ANA M GONZALEZ CINTRON | REDACTED | $0.35 | Contingent | | Unliquidated |
| ANA M GONZALEZ DEL VALLE | REDACTED | $0.04 | Contingent | | Unliquidated |
| ANA M GONZALEZ MALDONADO | REDACTED | $85.19 | Contingent | | Unliquidated |
| ANA M GONZALEZ MALDONADO | REDACTED | $1.99 | Contingent | | Unliquidated |
| ANA M GONZALEZ MORALES | REDACTED | $88.55 | Contingent | | Unliquidated |
| ANA M GONZALEZ PEREZ | REDACTED | $1.03 | Contingent | | Unliquidated |
| ANA M HERNANDEZ SANTIAGO | REDACTED | $3,778.93 | Contingent | | Unliquidated |
| ANA M HOOI MARTE | REDACTED | $0.05 | Contingent | | Unliquidated |
| ANA M INOA CABA | REDACTED | $66.09 | Contingent | | Unliquidated |
| ANA M KUILAN CLAUDIO | REDACTED | $0.04 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA M LOPEZ CRUZ | REDACTED | $24.56 | Contingent | | Unliquidated |
| ANA M LUBERZA RUIZ | REDACTED | $401.99 | Contingent | | Unliquidated |
| ANA M LUPIANEZ GONZALEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| ANA M M GARAY GONZALEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| ANA M M GONZALEZ ROMAN | REDACTED | $0.01 | Contingent | | Unliquidated |
| ANA M M PARRILLA ACEVEDO | REDACTED | $74.66 | Contingent | | Unliquidated |
| ANA M M PEREZ MATOS | REDACTED | $49.11 | Contingent | | Unliquidated |
| ANA M M RIVER LUYANDA | REDACTED | $26.57 | Contingent | | Unliquidated |
| ANA M M VILLEGAS LOPEZ | REDACTED | $44.25 | Contingent | | Unliquidated |
| ANA M MARIN MARTINEZ | REDACTED | $242.75 | Contingent | | Unliquidated |
| ANA M MARRERO ROMAN | REDACTED | $2.07 | Contingent | | Unliquidated |
| ANA M MARTINEZ FIGUEROA | REDACTED | $98.22 | Contingent | | Unliquidated |
| ANA M MARTINEZ RAMOS | REDACTED | $39.46 | Contingent | | Unliquidated |
| ANA M MARTINEZ TORRES | REDACTED | $94.99 | Contingent | | Unliquidated |
| ANA M MARTINEZ TORRES | REDACTED | $0.35 | Contingent | | Unliquidated |
| ANA M MATTA CRUZ | REDACTED | $297.46 | Contingent | | Unliquidated |
| ANA M MELENDEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA M MELENDEZ VALENTIN | REDACTED | $97.56 | Contingent | | Unliquidated |
| ANA M MENDEZ MATOS | REDACTED | $18.27 | Contingent | | Unliquidated |
| ANA M MERCADO MONTES | REDACTED | $21.53 | Contingent | | Unliquidated |
| ANA M MERCADO MONTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA M MONTES GONZALEZ | REDACTED | $264.80 | Contingent | | Unliquidated |
| ANA M MONTES GONZALEZ | REDACTED | $18.84 | Contingent | | Unliquidated |
| ANA M MONTES GONZALEZ | REDACTED | $0.11 | Contingent | | Unliquidated |
| ANA M MORALES FIGUEROA | REDACTED | $197.72 | Contingent | | Unliquidated |
| ANA M MORALES FIGUEROA | REDACTED | $111.22 | Contingent | | Unliquidated |
| ANA M MUNETT LOPEZ | REDACTED | $0.37 | Contingent | | Unliquidated |
| ANA M MUNIZ COLON | REDACTED | $115.62 | Contingent | | Unliquidated |
| ANA M MUNIZ GARCIA | REDACTED | $0.02 | Contingent | | Unliquidated |
| ANA M NEGRON CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA M NEGRON CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA M OCASIO PEREZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| ANA M OCASIO RODRIGUEZ | REDACTED | $222.44 | Contingent | | Unliquidated |
| ANA M OLIVIERI NIEVES | REDACTED | $49.54 | Contingent | | Unliquidated |
| ANA M OLIVIERI NIEVES | REDACTED | $1.02 | Contingent | | Unliquidated |
| ANA M ORTIZ ALVAREZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| ANA M ORTIZ RESSY | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA M PADILLA RODRIGUEZ | REDACTED | $13,811.95 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA M PADILLA RODRIGUEZ | REDACTED | $223.50 | Contingent | | Unliquidated |
| ANA M PADILLA RODRIGUEZ | REDACTED | $4.98 | Contingent | | Unliquidated |
| ANA M PADILLA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA M PAGAN ORTIZ | REDACTED | $74.58 | Contingent | | Unliquidated |
| ANA M PALOU BALSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA M PEREZ GARCIA | REDACTED | $0.82 | Contingent | | Unliquidated |
| ANA M PEREZ RODRIGUEZ | REDACTED | $111.66 | Contingent | | Unliquidated |
| ANA M PESANTE PINTO | REDACTED | $68.43 | Contingent | | Unliquidated |
| ANA M POMALES AYALA | REDACTED | $100.10 | Contingent | | Unliquidated |
| ANA M POMALES AYALA | REDACTED | $82.56 | Contingent | | Unliquidated |
| ANA M RESTO GARCIA | REDACTED | $197.33 | Contingent | | Unliquidated |
| ANA M RESTO GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA M REYES AVILES | REDACTED | $20.97 | Contingent | | Unliquidated |
| ANA M REYES AVILES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA M REYES DIAZ | REDACTED | $48.18 | Contingent | | Unliquidated |
| ANA M REYES ORELLANO | REDACTED | $154.15 | Contingent | | Unliquidated |
| ANA M REYES RAMOS | REDACTED | $0.02 | Contingent | | Unliquidated |
| ANA M RIOS FEBO | REDACTED | $967.44 | Contingent | | Unliquidated |
| ANA M RIOS FEBO | REDACTED | $0.17 | Contingent | | Unliquidated |
| ANA M RIVERA ALVAREZ | REDACTED | $103.77 | Contingent | | Unliquidated |
| ANA M RIVERA CALDERON | REDACTED | $726.28 | Contingent | | Unliquidated |
| ANA M RIVERA COLON | REDACTED | $1,712.21 | Contingent | | Unliquidated |
| ANA M RIVERA DE JESUS | REDACTED | $0.17 | Contingent | | Unliquidated |
| ANA M RIVERA FERRER | REDACTED | $209.12 | Contingent | | Unliquidated |
| ANA M RIVERA GONZALEZ | REDACTED | $66.61 | Contingent | | Unliquidated |
| ANA M RIVERA LOPEZ | REDACTED | $6,090.47 | Contingent | | Unliquidated |
| ANA M RIVERA LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA M RIVERA PAGAN | REDACTED | $98.01 | Contingent | | Unliquidated |
| ANA M RIVERA REYES | REDACTED | $168.55 | Contingent | | Unliquidated |
| ANA M RIVERA RIVERA | REDACTED | $0.09 | Contingent | | Unliquidated |
| ANA M RIVERA SANCHEZ | REDACTED | $8.32 | Contingent | | Unliquidated |
| ANA M RIVERA SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA M ROBLES JAVIER | REDACTED | $91.13 | Contingent | | Unliquidated |
| ANA M ROBLES JAVIER | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA M RODRIGUEZ SANTIAGO | REDACTED | $420.37 | Contingent | | Unliquidated |
| ANA M RODRIGUEZ VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA M ROMAN CRUZ | REDACTED | $48.47 | Contingent | | Unliquidated |
| ANA M ROMAN HERNANDEZ | REDACTED | $41.31 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA M ROMAN RAMOS | REDACTED | $13,756.57 | Contingent | | Unliquidated |
| ANA M ROSADO FIGUEROA | REDACTED | $9.25 | Contingent | | Unliquidated |
| ANA M ROSARIO | REDACTED | $0.63 | Contingent | | Unliquidated |
| ANA M ROSARIO GARCIA | REDACTED | $570.98 | Contingent | | Unliquidated |
| ANA M SAINZ | REDACTED | $264.89 | Contingent | | Unliquidated |
| ANA M SALAS RAMOS | REDACTED | $545.47 | Contingent | | Unliquidated |
| ANA M SANCHEZ GONZALEZ | REDACTED | $409.68 | Contingent | | Unliquidated |
| ANA M SANCHEZ PIZARRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA M SANCHEZ SANCHEZ | REDACTED | $31.05 | Contingent | | Unliquidated |
| ANA M SANTIAGO GONZALEZ | REDACTED | $132.47 | Contingent | | Unliquidated |
| ANA M SANTIAGO GONZALEZ | REDACTED | $18.13 | Contingent | | Unliquidated |
| ANA M SANTIAGO MUNOZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA M SILVA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA M SULIVERES ORTIZ | REDACTED | $118.92 | Contingent | | Unliquidated |
| ANA M TORRES GONZALEZ | REDACTED | $87.78 | Contingent | | Unliquidated |
| ANA M TORRES ROSARIO | REDACTED | $0.05 | Contingent | | Unliquidated |
| ANA M TORRES ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA M VAZQUEZ LOPEZ | REDACTED | $45.42 | Contingent | | Unliquidated |
| ANA M VEGA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA M VELILLA MERCADO | REDACTED | $44.17 | Contingent | | Unliquidated |
| ANA MA CARRASQUILLO | REDACTED | $85.44 | Contingent | | Unliquidated |
| ANA MA CARRASQUILLO | REDACTED | $57.42 | Contingent | | Unliquidated |
| ANA MACHADO ROSA | REDACTED | $98.05 | Contingent | | Unliquidated |
| ANA MACHADO ROSA | REDACTED | $0.17 | Contingent | | Unliquidated |
| ANA MALDONADO DELGADO | REDACTED | $49.42 | Contingent | | Unliquidated |
| ANA MALDONADO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA MARRERO RAMOS | REDACTED | $32.53 | Contingent | | Unliquidated |
| ANA MARTINEZ MOLINA | REDACTED | $24.91 | Contingent | | Unliquidated |
| ANA MARTINEZ OCASIO | REDACTED | $81.65 | Contingent | | Unliquidated |
| ANA MARTINEZ RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA MARTINEZ RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA MEDINA BARROSO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA MEDINA CARRASQUILLO | REDACTED | $2.05 | Contingent | | Unliquidated |
| ANA MEDINA CENTENO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA MEDINA IRIZARRY | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA MEDINA MORALES | REDACTED | $35.06 | Contingent | | Unliquidated |
| ANA MEDINA TORRES | REDACTED | $144.16 | Contingent | | Unliquidated |
| ANA MEDRANO LORA | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA MELENDEZ GUZMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA MELENDEZ IBANEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA MELENDEZ ORTIZ | REDACTED | $91.27 | Contingent | | Unliquidated |
| ANA MELENDEZ ORTIZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| ANA MELENDEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA MERCADO LOYSELLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA MIRANDA GALLARDO | REDACTED | $2,146.61 | Contingent | | Unliquidated |
| ANA MIRANDA GALLARDO | REDACTED | $74.40 | Contingent | | Unliquidated |
| ANA MIRANDA LAUREANO | REDACTED | $256.27 | Contingent | | Unliquidated |
| ANA MITIR APONTE | REDACTED | $111.05 | Contingent | | Unliquidated |
| ANA MODESTI RIVERA | REDACTED | $0.33 | Contingent | | Unliquidated |
| ANA MOLINA MONTES | REDACTED | $0.19 | Contingent | | Unliquidated |
| ANA MORALES ORTIZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| ANA MUNIZ RIVERA | REDACTED | $0.17 | Contingent | | Unliquidated |
| ANA N CARABALLO TORRES | REDACTED | $0.70 | Contingent | | Unliquidated |
| ANA N MELENDEZ RIVERA | REDACTED | $28.93 | Contingent | | Unliquidated |
| ANA NEGRON NEGRON | REDACTED | $48.44 | Contingent | | Unliquidated |
| ANA NEGRON SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA NEGRON SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA NIEVES CAMACHO | REDACTED | $255.59 | Contingent | | Unliquidated |
| ANA NIEVES CRUZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| ANA NIEVES DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA NIEVES ORTIZ | REDACTED | $180.07 | Contingent | | Unliquidated |
| ANA NIEVES RIVERA | REDACTED | $564.92 | Contingent | | Unliquidated |
| ANA NOLASCO PADILLA | REDACTED | $36.68 | Contingent | | Unliquidated |
| ANA O CINTRON PEREZ | REDACTED | $61.18 | Contingent | | Unliquidated |
| ANA O CINTRON PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA O MUNIZ RAMOS | REDACTED | $0.04 | Contingent | | Unliquidated |
| ANA OCASIO JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA ONEILL QUINONES | REDACTED | $60.22 | Contingent | | Unliquidated |
| ANA ORLANDO PACHECO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA ORTIZ CLAUDIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA ORTIZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA ORTIZ MONTALVO | REDACTED | $55.38 | Contingent | | Unliquidated |
| ANA ORTIZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA ORTIZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA P CANALES PIZARRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA PACHECO AVILES | REDACTED | $15.72 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA PACHECO SAEZ | REDACTED | $3.26 | Contingent | | Unliquidated |
| ANA PAGAN DUMONT | REDACTED | $1,185.20 | Contingent | | Unliquidated |
| ANA PAULINO GARCIA | REDACTED | $100.33 | Contingent | | Unliquidated |
| ANA PENALOZA CASTRO | REDACTED | $166.08 | Contingent | | Unliquidated |
| ANA PEREZ ABREU | REDACTED | $1.01 | Contingent | | Unliquidated |
| ANA PEREZ BIRRIEL | REDACTED | $61.62 | Contingent | | Unliquidated |
| ANA PEREZ DE LA CRUZ | REDACTED | $44.20 | Contingent | | Unliquidated |
| ANA PEREZ GONZALEZ | REDACTED | $662.08 | Contingent | | Unliquidated |
| ANA PEREZ GONZALEZ | REDACTED | $44.57 | Contingent | | Unliquidated |
| ANA PEREZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA PEREZ QUINTANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA PEREZ REYES | REDACTED | $0.17 | Contingent | | Unliquidated |
| ANA PEREZ TOLEDO | REDACTED | $0.17 | Contingent | | Unliquidated |
| ANA PICON TORRES | REDACTED | $2.11 | Contingent | | Unliquidated |
| ANA QUINONEZ ARCE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA R ALMA CRUZ | REDACTED | $1.13 | Contingent | | Unliquidated |
| ANA R BERRIOS RIVERA | REDACTED | $80.05 | Contingent | | Unliquidated |
| ANA R BURGOS DEL VALLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA R COLON RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA R ESPADA MAYMI | REDACTED | $39.34 | Contingent | | Unliquidated |
| ANA R GIL SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA R HERNANDEZ BENITEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| ANA R LABOY SANCHEZ | REDACTED | $0.27 | Contingent | | Unliquidated |
| ANA R MATOS REYES | REDACTED | $48.94 | Contingent | | Unliquidated |
| ANA R NEGRON BERRIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA R ORTIZ RIVERA | REDACTED | $312.80 | Contingent | | Unliquidated |
| ANA R PEREZ GONZALEZ | REDACTED | $0.31 | Contingent | | Unliquidated |
| ANA R PEREZ GONZALEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| ANA R R QUINONES REYES | REDACTED | $43.94 | Contingent | | Unliquidated |
| ANA R R QUINONES REYES | REDACTED | $0.03 | Contingent | | Unliquidated |
| ANA R RAMIREZ CUEVAS | REDACTED | $272.20 | Contingent | | Unliquidated |
| ANA R RIVERA APONTE | REDACTED | $0.02 | Contingent | | Unliquidated |
| ANA R RODRIGUEZ DIAZ | REDACTED | $181.85 | Contingent | | Unliquidated |
| ANA R RODRIGUEZ DIAZ | REDACTED | $148.58 | Contingent | | Unliquidated |
| ANA R RODRIGUEZ DIAZ | REDACTED | $96.44 | Contingent | | Unliquidated |
| ANA R RODRIGUEZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA R ROSARIO VILLAFANE | REDACTED | $264.80 | Contingent | | Unliquidated |
| ANA R RUIZ ALVAREZ | REDACTED | $44.40 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA R SANCHEZ DIVERGE | REDACTED | $247.80 | Contingent | | Unliquidated |
| ANA R SANTOS PICO | REDACTED | $55.61 | Contingent | | Unliquidated |
| ANA R SANTOS PICO | REDACTED | $1.33 | Contingent | | Unliquidated |
| ANA R SOLIS | REDACTED | $131.73 | Contingent | | Unliquidated |
| ANA R TORRES CUADRADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA R VARELA ALVELO | REDACTED | $0.12 | Contingent | | Unliquidated |
| ANA R VEGA CORDERO | REDACTED | $34.31 | Contingent | | Unliquidated |
| ANA R VELAZQUEZ MORALES | REDACTED | $1.35 | Contingent | | Unliquidated |
| ANA R VIVES FIGUEROA | REDACTED | $110.43 | Contingent | | Unliquidated |
| ANA R VIVES FIGUEROA | REDACTED | $31.94 | Contingent | | Unliquidated |
| ANA R VIVES FIGUEROA | REDACTED | $6.74 | Contingent | | Unliquidated |
| ANA RAMOS AYALA | REDACTED | $435.05 | Contingent | | Unliquidated |
| ANA RAMOS RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA RESTO MERCADO | REDACTED | $92.66 | Contingent | | Unliquidated |
| ANA RIOS JIMENEZ | REDACTED | $204.18 | Contingent | | Unliquidated |
| ANA RIOS JIMENEZ | REDACTED | $100.52 | Contingent | | Unliquidated |
| ANA RIOS JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA RIOS REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA RIVAS RODRIGUEZ | REDACTED | $82.11 | Contingent | | Unliquidated |
| ANA RIVERA BURGOS | REDACTED | $144.87 | Contingent | | Unliquidated |
| ANA RIVERA BURGOS | REDACTED | $0.17 | Contingent | | Unliquidated |
| ANA RIVERA COLON | REDACTED | $0.02 | Contingent | | Unliquidated |
| ANA RIVERA JIMENEZ | REDACTED | $179.94 | Contingent | | Unliquidated |
| ANA RIVERA MELENDEZ | REDACTED | $15.13 | Contingent | | Unliquidated |
| ANA RIVERA MONTANEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| ANA RIVERA QUINONES | REDACTED | $16.90 | Contingent | | Unliquidated |
| ANA RIVERA QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA RIVERA RIVERA | REDACTED | $103.00 | Contingent | | Unliquidated |
| ANA RIVERA RIVERA | REDACTED | $0.27 | Contingent | | Unliquidated |
| ANA RIVERA RIVERA | REDACTED | $0.03 | Contingent | | Unliquidated |
| ANA RIVERA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA RIVERA SANTOS | REDACTED | $0.01 | Contingent | | Unliquidated |
| ANA RIVERA VAZQUEZ | REDACTED | $100.00 | Contingent | | Unliquidated |
| ANA ROBLES TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA RODRIGUEZ CORREA | REDACTED | $0.17 | Contingent | | Unliquidated |
| ANA RODRIGUEZ ELBA | REDACTED | $0.35 | Contingent | | Unliquidated |
| ANA RODRIGUEZ GOMEZ | REDACTED | $7.65 | Contingent | | Unliquidated |
| ANA RODRIGUEZ GOMEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA RODRIGUEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA RODRIGUEZ LARACUENTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA RODRIGUEZ MORENO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA RODRIGUEZ PADILLA | REDACTED | $0.03 | Contingent | | Unliquidated |
| ANA RODRIGUEZ RAMOS | REDACTED | $0.70 | Contingent | | Unliquidated |
| ANA RODRIGUEZ RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA RODRIGUEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA RODRIGUEZ RODRIGUEZ | REDACTED | $112.52 | Contingent | | Unliquidated |
| ANA RODRIGUEZ RODRIGUEZ | REDACTED | $16.13 | Contingent | | Unliquidated |
| ANA RODRIGUEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA RODRIGUEZ VEGA | REDACTED | $1.49 | Contingent | | Unliquidated |
| ANA RODRIGUEZ VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA ROLDAN RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA ROMERO HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA ROSA MIGUENS MERCADO | REDACTED | $170.10 | Contingent | | Unliquidated |
| ANA ROSADO AGOSTO | REDACTED | $111.52 | Contingent | | Unliquidated |
| ANA ROSADO AGOSTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA ROSARIO ADAMES | REDACTED | $0.21 | Contingent | | Unliquidated |
| ANA ROSARIO CARMONA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA RUIZ BERRIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA S GUMA TORRES | REDACTED | $2,317.67 | Contingent | | Unliquidated |
| ANA S GUMA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA S MENDEZ PEREZ | REDACTED | $1,618.64 | Contingent | | Unliquidated |
| ANA S ORTIZ PAGAN | REDACTED | $98.22 | Contingent | | Unliquidated |
| ANA S SANTIAGO OLIVIERI | REDACTED | $28.78 | Contingent | | Unliquidated |
| ANA S SANTIAGO OLIVIERI | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA SALGADO MARRERO | REDACTED | $0.02 | Contingent | | Unliquidated |
| ANA SALICHS CASTRO | REDACTED | $17.78 | Contingent | | Unliquidated |
| ANA SAMO SANTANA | REDACTED | $0.03 | Contingent | | Unliquidated |
| ANA SANCHEZ MEDINA | REDACTED | $0.55 | Contingent | | Unliquidated |
| ANA SANCHEZ OLMEDO | REDACTED | $19.48 | Contingent | | Unliquidated |
| ANA SANCHEZ RAMOS | REDACTED | $0.25 | Contingent | | Unliquidated |
| ANA SANES ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA SANTIAGO LARRAURI | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA SANTIAGO LOZADA | REDACTED | $485.30 | Contingent | | Unliquidated |
| ANA SANTIAGO SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA SANTIAGO VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA SANTISTEBAN CARBONELL | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA SANTOS MATEO | REDACTED | $222.46 | Contingent | | Unliquidated |
| ANA SANTOS RIVERA | REDACTED | $3,468.27 | Contingent | | Unliquidated |
| ANA SERPA MADERA | REDACTED | $15.11 | Contingent | | Unliquidated |
| ANA SERRANO SANTANA | REDACTED | $33.13 | Contingent | | Unliquidated |
| ANA SOTO CIRINO | REDACTED | $111.22 | Contingent | | Unliquidated |
| ANA T FIGUEROA FONTANEZ | REDACTED | $549.65 | Contingent | | Unliquidated |
| ANA T FIGUEROA FONTANEZ | REDACTED | $89.77 | Contingent | | Unliquidated |
| ANA T MALDONADO TORRES | REDACTED | $0.58 | Contingent | | Unliquidated |
| ANA T MELENDEZ VARGAS | REDACTED | $12.48 | Contingent | | Unliquidated |
| ANA T ONEILL FLORES | REDACTED | $1,262.37 | Contingent | | Unliquidated |
| ANA T T SANTIAGO MARTINEZ | REDACTED | $143.51 | Contingent | | Unliquidated |
| ANA TEXIDOR ROMAN | REDACTED | $1,637.05 | Contingent | | Unliquidated |
| ANA TEXIDOR ROMAN | REDACTED | $971.45 | Contingent | | Unliquidated |
| ANA TORREGROSA NIEVES | REDACTED | $13.11 | Contingent | | Unliquidated |
| ANA TORRES CAMACHO | REDACTED | $0.04 | Contingent | | Unliquidated |
| ANA TORRES IRIZARRY | REDACTED | $216.71 | Contingent | | Unliquidated |
| ANA TORRES IRIZARRY | REDACTED | $44.49 | Contingent | | Unliquidated |
| ANA TORRES REYES | REDACTED | $0.18 | Contingent | | Unliquidated |
| ANA TORRES TORRES | REDACTED | $159.57 | Contingent | | Unliquidated |
| ANA V CALDERON AGUAYO | REDACTED | $498.42 | Contingent | | Unliquidated |
| ANA V CORRADA BONILLA | REDACTED | $46.72 | Contingent | | Unliquidated |
| ANA V CORRADA BONILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA V DAVILA NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA V JIMENEZ PUELLO | REDACTED | $35.86 | Contingent | | Unliquidated |
| ANA V ORTIZ PADRO | REDACTED | $85.12 | Contingent | | Unliquidated |
| ANA V RIVERA VARGAS | REDACTED | $0.04 | Contingent | | Unliquidated |
| ANA V SOTO DE ORTIZ | REDACTED | $195.00 | Contingent | | Unliquidated |
| ANA VALCARCEL DELGADO | REDACTED | $222.31 | Contingent | | Unliquidated |
| ANA VALENTIN DIAZ | REDACTED | $26.14 | Contingent | | Unliquidated |
| ANA VALLE ROJAS | REDACTED | $44.17 | Contingent | | Unliquidated |
| ANA VARELA SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA VARGAS RIVERA | REDACTED | $0.28 | Contingent | | Unliquidated |
| ANA VAZQUEZ PEREZ | REDACTED | $77.68 | Contingent | | Unliquidated |
| ANA VAZQUEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA VAZQUEZ TORRES | REDACTED | $111.22 | Contingent | | Unliquidated |
| ANA VAZQUEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA VELEZ GONZALEZ | REDACTED | $237.84 | Contingent | | Unliquidated |
| ANA VELEZ GONZALEZ | REDACTED | $72.43 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANA VERDEJO MALDONADO | REDACTED | $119.97 | Contingent | | Unliquidated |
| ANA VERDEJO MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA VIDAL CINTRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA VIGO FREMAINT | REDACTED | $98.22 | Contingent | | Unliquidated |
| ANA VILLANUEVA CRUZ | REDACTED | $0.26 | Contingent | | Unliquidated |
| ANA VILLANUEVA CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA VIZCARRONDO GONZALEZ | REDACTED | $658.27 | Contingent | | Unliquidated |
| ANA VIZCARRONDO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA Y SANABRIA RUIZ | REDACTED | $191.79 | Contingent | | Unliquidated |
| ANA ZAYAS BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANA ZAYAS GONZALEZ | REDACTED | $0.12 | Contingent | | Unliquidated |
| ANA ZAYAS MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANABEL ALVAREZ PACHECO | REDACTED | $93.24 | Contingent | | Unliquidated |
| ANABEL COLON | REDACTED | $83.04 | Contingent | | Unliquidated |
| ANABEL COLON MORENO | REDACTED | $0.04 | Contingent | | Unliquidated |
| ANABEL FIGUEROA PEREZ | REDACTED | $82.61 | Contingent | | Unliquidated |
| ANABEL FIGUEROA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANABEL GARCIA PEPIN | REDACTED | $0.13 | Contingent | | Unliquidated |
| ANABEL MONTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANABEL RAMOS RODRIGUEZ | REDACTED | $110.23 | Contingent | | Unliquidated |
| ANABEL RAMOS RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANABEL SOLA MARQUEZ | REDACTED | $723.44 | Contingent | | Unliquidated |
| ANABELL SANCHEZ CARTAGENA | REDACTED | $2.12 | Contingent | | Unliquidated |
| ANABELLA RAMOS LOPEZ | REDACTED | $0.70 | Contingent | | Unliquidated |
| ANABELLE PARES ALICEA | REDACTED | $111.05 | Contingent | | Unliquidated |
| ANABELLE SUAREZ RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANACELIS SANTIAGO RODRIGUEZ | REDACTED | $9.16 | Contingent | | Unliquidated |
| ANACLETA NUNEZ PEREZ | REDACTED | $137.15 | Contingent | | Unliquidated |
| ANACLETO CARRASQUILLO PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANACLETO CARRASQUILLO PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANAFELY MELENDEZ ESTRADA | REDACTED | $3.32 | Contingent | | Unliquidated |
| ANAHIR ANTUNEZ PIEVE | REDACTED | $55.61 | Contingent | | Unliquidated |
| ANAIDA CRUZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANALDA CRUZ CABRERA | REDACTED | $55.61 | Contingent | | Unliquidated |
| ANALDI DIAZ TORRES | REDACTED | $136.10 | Contingent | | Unliquidated |
| ANALIA ALMONTE GERARDO | REDACTED | $86.05 | Contingent | | Unliquidated |
| ANALIA ALMONTE GERARDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANALIRIS RODRIGUEZ PAGAN | REDACTED | $111.22 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANALIRIS RODRIGUEZ PAGAN | REDACTED | $62.22 | Contingent | | Unliquidated |
| ANALIS SERRANO MONTALVO | REDACTED | $0.09 | Contingent | | Unliquidated |
| ANAMARIS SANTANA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANARDA MALDONADO MOLINA | REDACTED | $32.24 | Contingent | | Unliquidated |
| ANARDY PASTRANA BORRERO | REDACTED | $120.40 | Contingent | | Unliquidated |
| ANARILIS QUILES COLON | REDACTED | $312.80 | Contingent | | Unliquidated |
| ANASTACIA ALICEA ORTIZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| ANASTACIA ALVELO RIVERA | REDACTED | $119.70 | Contingent | | Unliquidated |
| ANASTACIA ALVELO RIVERA | REDACTED | $75.69 | Contingent | | Unliquidated |
| ANASTACIA ALVELO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANASTACIA RODRIGUEZ DELGADO | REDACTED | $87.79 | Contingent | | Unliquidated |
| ANASTACIA RODRIGUEZ DELGADO | REDACTED | $34.24 | Contingent | | Unliquidated |
| ANASTACIA RODRIGUEZ DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANASTACIA RODRIGUEZ DELIZ | REDACTED | $3,245.76 | Contingent | | Unliquidated |
| ANASTACIA ROMAN VIANA | REDACTED | $0.19 | Contingent | | Unliquidated |
| ANASTACIO AGOSTO MARTINEZ | REDACTED | $4,312.62 | Contingent | | Unliquidated |
| ANASTACIO AVILES ACEVEDO | REDACTED | $81.86 | Contingent | | Unliquidated |
| ANASTACIO CRUZ ACUNA | REDACTED | $137.78 | Contingent | | Unliquidated |
| ANASTACIO DELGADO ANASTACIO | REDACTED | $69.88 | Contingent | | Unliquidated |
| ANASTACIO FLORES RODRIGUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| ANASTACIO HUERTAS FLORES | REDACTED | $206.59 | Contingent | | Unliquidated |
| ANASTACIO HUERTAS FLORES | REDACTED | $47.56 | Contingent | | Unliquidated |
| ANASTACIO JESUS RIVERA | REDACTED | $97.98 | Contingent | | Unliquidated |
| ANASTACIO MARTINEZ VAZQUEZ | REDACTED | $65.61 | Contingent | | Unliquidated |
| ANASTACIO RIVERA RIVERA | REDACTED | $97.25 | Contingent | | Unliquidated |
| ANASTOLIA MARCUCCI CARABALLO | REDACTED | $3.91 | Contingent | | Unliquidated |
| ANASTOLIA MARCUCCI CARABALLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANATILDE DELGADO GONZALEZ | REDACTED | $117.31 | Contingent | | Unliquidated |
| ANATILDE DELGADO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANATILDE SILVA MARTY | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANATOLIA LAMBOY RIVERA | REDACTED | $530.12 | Contingent | | Unliquidated |
| ANATOLIA LAMBOY RIVERA | REDACTED | $79.13 | Contingent | | Unliquidated |
| ANATOLIA LAMBOY RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANATOLIA PADILLA MEDINA | REDACTED | $56.60 | Contingent | | Unliquidated |
| ANAYDA I ROSARIO MEDINA | REDACTED | $7.00 | Contingent | | Unliquidated |
| ANAYDA VALLE LASSALLE | REDACTED | $1,341.12 | Contingent | | Unliquidated |
| ANAYXA I ROSADO MEDINA | REDACTED | $5.97 | Contingent | | Unliquidated |
| ANDERSON SANTOS CALDERA | REDACTED | $40.60 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANDERSON VEGA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANDINO PEREZ ANGEL M | REDACTED | $50.03 | Contingent | | Unliquidated |
| ANDRALIZ COLON MARRERO | REDACTED | $1.56 | Contingent | | Unliquidated |
| ANDREA ADORNO AGOSTO | REDACTED | $0.09 | Contingent | | Unliquidated |
| ANDREA AGUAYO SANTOS | REDACTED | $98.22 | Contingent | | Unliquidated |
| ANDREA ALBIZU PICART | REDACTED | $72.68 | Contingent | | Unliquidated |
| ANDREA ALBIZU PICART | REDACTED | $40.94 | Contingent | | Unliquidated |
| ANDREA CONCEPCION CONCEPCION | REDACTED | $0.33 | Contingent | | Unliquidated |
| ANDREA CONCEPCION CONCEPCION | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANDREA CORDOVA SERRANO | REDACTED | $0.34 | Contingent | | Unliquidated |
| ANDREA D SOLANO | REDACTED | $0.02 | Contingent | | Unliquidated |
| ANDREA DIAZ SOSTRE | REDACTED | $130.68 | Contingent | | Unliquidated |
| ANDREA ENCARNACION | REDACTED | $2.42 | Contingent | | Unliquidated |
| ANDREA FUENTES PACHECO | REDACTED | $548.04 | Contingent | | Unliquidated |
| ANDREA IRIZARRY MONTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANDREA JESUS AMARO | REDACTED | $367.58 | Contingent | | Unliquidated |
| ANDREA LUGO MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANDREA MATIAS PERLATA | REDACTED | $49.11 | Contingent | | Unliquidated |
| ANDREA MUNOZ MORALES | REDACTED | $406.47 | Contingent | | Unliquidated |
| ANDREA OQUENDO MURIEL | REDACTED | $99.25 | Contingent | | Unliquidated |
| ANDREA OQUENDO MURIEL | REDACTED | $54.20 | Contingent | | Unliquidated |
| ANDREA ORONA RIVERA | REDACTED | $2.46 | Contingent | | Unliquidated |
| ANDREA RODRIGUEZ RIVERA | REDACTED | $107.93 | Contingent | | Unliquidated |
| ANDREA SANABRIA SEPULVEDA | REDACTED | $0.22 | Contingent | | Unliquidated |
| ANDREA SANABRIA SEPULVEDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANDREA SANTIAGO ORTIZ | REDACTED | $107.16 | Contingent | | Unliquidated |
| ANDREA SANTOS COLLAZO | REDACTED | $55.44 | Contingent | | Unliquidated |
| ANDREA SANTOS COLLAZO | REDACTED | $0.29 | Contingent | | Unliquidated |
| ANDREA SANTOS RODRIGUEZ | REDACTED | $104.36 | Contingent | | Unliquidated |
| ANDREA VAZQUEZ MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANDREE R BAZAN PLAUD | REDACTED | $74.90 | Contingent | | Unliquidated |
| ANDREITA APONTE GUARDIOLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANDREITA BERRIOS ANDREITA | REDACTED | $159.51 | Contingent | | Unliquidated |
| ANDRES A MARTE MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANDRES ABAD HIDALGO | REDACTED | $5.55 | Contingent | | Unliquidated |
| ANDRES ADORNO MALDONADO | REDACTED | $1,324.84 | Contingent | | Unliquidated |
| ANDRES ALICEA ROBLES | REDACTED | $71.29 | Contingent | | Unliquidated |
| ANDRES ALVAREZ IBANEZ | REDACTED | $0.08 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANDRES ALVAREZ MARTIR | REDACTED | $113.45 | Contingent | | Unliquidated |
| ANDRES AN RIVERA | REDACTED | $6.63 | Contingent | | Unliquidated |
| ANDRES AN RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANDRES BENITEZ FARGAS | REDACTED | $20.06 | Contingent | | Unliquidated |
| ANDRES BENITEZ FARGAS | REDACTED | $0.31 | Contingent | | Unliquidated |
| ANDRES BRUNO FELICIANO | REDACTED | $264.89 | Contingent | | Unliquidated |
| ANDRES BRUNO FELICIANO | REDACTED | $220.54 | Contingent | | Unliquidated |
| ANDRES BRUNO FELICIANO | REDACTED | $119.36 | Contingent | | Unliquidated |
| ANDRES BRUNO FELICIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANDRES CABRERA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANDRES CABRERA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANDRES CAMACHO VAZQUEZ | REDACTED | $0.61 | Contingent | | Unliquidated |
| ANDRES CARRASQUILLO TORRES | REDACTED | $102.32 | Contingent | | Unliquidated |
| ANDRES CASTRO LANDRAU | REDACTED | $0.48 | Contingent | | Unliquidated |
| ANDRES CHICLANA MONGE | REDACTED | $0.03 | Contingent | | Unliquidated |
| ANDRES CONCEPCION OQUENDO | REDACTED | $67.92 | Contingent | | Unliquidated |
| ANDRES CORTES RIOS | REDACTED | $0.35 | Contingent | | Unliquidated |
| ANDRES COSTAS TORRES | REDACTED | $3.56 | Contingent | | Unliquidated |
| ANDRES CRESPO RIVERA | REDACTED | $98.22 | Contingent | | Unliquidated |
| ANDRES CRESPO VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANDRES CRUZ LEBRON | REDACTED | $53.28 | Contingent | | Unliquidated |
| ANDRES CRUZ RIVERA | REDACTED | $116.55 | Contingent | | Unliquidated |
| ANDRES CURET JESUS | REDACTED | $17.75 | Contingent | | Unliquidated |
| ANDRES CURET JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANDRES DELGADO RIVERA | REDACTED | $60.41 | Contingent | | Unliquidated |
| ANDRES DELGADO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANDRES DIAZ SANTOS | REDACTED | $243.90 | Contingent | | Unliquidated |
| ANDRES DOMENECH RIVERA | REDACTED | $149.23 | Contingent | | Unliquidated |
| ANDRES FELICIANO FIGUEROA | REDACTED | $1,100.81 | Contingent | | Unliquidated |
| ANDRES FELICIANO MARCUCCI | REDACTED | $170.39 | Contingent | | Unliquidated |
| ANDRES FELICIANO MARCUCCI | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANDRES FERNANDEZ MARTINEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| ANDRES FIGUEROA CAJIGAS | REDACTED | $0.11 | Contingent | | Unliquidated |
| ANDRES FIGUEROA RODRIGUEZ | REDACTED | $120.09 | Contingent | | Unliquidated |
| ANDRES FRANCO TORRES | REDACTED | $0.01 | Contingent | | Unliquidated |
| ANDRES GARCIA SOLIVERAS | REDACTED | $0.35 | Contingent | | Unliquidated |
| ANDRES GOMEZ ALAYON | REDACTED | $3.09 | Contingent | | Unliquidated |
| ANDRES GONZALEZ ANDINO | REDACTED | $49.15 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANDRES GONZALEZ CENTENO | REDACTED | $397.98 | Contingent | | Unliquidated |
| ANDRES GONZALEZ ENCARNACION | REDACTED | $0.20 | Contingent | | Unliquidated |
| ANDRES GONZALEZ NEGRON | REDACTED | $2,107.20 | Contingent | | Unliquidated |
| ANDRES GONZALEZ PAZ | REDACTED | $15.31 | Contingent | | Unliquidated |
| ANDRES GONZALEZ PAZ | REDACTED | $0.36 | Contingent | | Unliquidated |
| ANDRES GONZALEZ SOLIS | REDACTED | $0.10 | Contingent | | Unliquidated |
| ANDRES GOTAY FIGUEROA | REDACTED | $184.89 | Contingent | | Unliquidated |
| ANDRES GUADALUPE PEREZ | REDACTED | $121.81 | Contingent | | Unliquidated |
| ANDRES GUZMAN VEGA | REDACTED | $0.02 | Contingent | | Unliquidated |
| ANDRES HERNANDEZ RIVERA | REDACTED | $0.25 | Contingent | | Unliquidated |
| ANDRES I MARTINEZ COLON | REDACTED | $34.54 | Contingent | | Unliquidated |
| ANDRES ISAAC TORRES | REDACTED | $126.22 | Contingent | | Unliquidated |
| ANDRES ISAAC TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANDRES JIMENEZ ACEVEDO | REDACTED | $0.35 | Contingent | | Unliquidated |
| ANDRES L RIVERA SANCHEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| ANDRES LOPEZ RODRIGUEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| ANDRES LUGO RAMIREZ | REDACTED | $78.89 | Contingent | | Unliquidated |
| ANDRES LUNA VICENTE | REDACTED | $87.11 | Contingent | | Unliquidated |
| ANDRES LUNA VICENTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANDRES MARTES SIERRA | REDACTED | $46.47 | Contingent | | Unliquidated |
| ANDRES MARTINEZ DIAZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| ANDRES MARTINEZ DOSAL | REDACTED | $168.14 | Contingent | | Unliquidated |
| ANDRES MARTINEZ GONZALEZ | REDACTED | $826.77 | Contingent | | Unliquidated |
| ANDRES MARTINEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANDRES MEDINA BERRIOS | REDACTED | $35.05 | Contingent | | Unliquidated |
| ANDRES MEDINA BERRIOS | REDACTED | $0.27 | Contingent | | Unliquidated |
| ANDRES MERCADO PACHECO | REDACTED | $0.12 | Contingent | | Unliquidated |
| ANDRES MERCED CORIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANDRES MOLINA NALES | REDACTED | $0.17 | Contingent | | Unliquidated |
| ANDRES MORENO RUIZ | REDACTED | $64.29 | Contingent | | Unliquidated |
| ANDRES MORENO RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANDRES NARVAEZ RAPALE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANDRES NAVARRO PEREZ | REDACTED | $111.05 | Contingent | | Unliquidated |
| ANDRES NAZARIO FABRE | REDACTED | $166.16 | Contingent | | Unliquidated |
| ANDRES NIEVES CORTES | REDACTED | $147.33 | Contingent | | Unliquidated |
| ANDRES NIEVES JIMENEZ | REDACTED | $29.48 | Contingent | | Unliquidated |
| ANDRES NIEVES JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANDRES ORSINI ROLDOS | REDACTED | $117.52 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANDRES ORTIZ LOPEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| ANDRES ORTIZ VELAZQUEZ | REDACTED | $0.40 | Contingent | | Unliquidated |
| ANDRES PAGAN MARTI | REDACTED | $561.10 | Contingent | | Unliquidated |
| ANDRES PAGAN MARTI | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANDRES PAGAN MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANDRES PARAVISINI SERRANO | REDACTED | $0.04 | Contingent | | Unliquidated |
| ANDRES PEREZ QUINTERO | REDACTED | $44.20 | Contingent | | Unliquidated |
| ANDRES PORTALATIN MAYSONET | REDACTED | $105.41 | Contingent | | Unliquidated |
| ANDRES R GONZALEZ RODRIGUEZ | REDACTED | $0.16 | Contingent | | Unliquidated |
| ANDRES R MORALES RODRIGUEZ | REDACTED | $709.26 | Contingent | | Unliquidated |
| ANDRES R R DIAZ SANTIAGO | REDACTED | $91.67 | Contingent | | Unliquidated |
| ANDRES RAMOS PICART | REDACTED | $0.02 | Contingent | | Unliquidated |
| ANDRES RIOS FIGUEROA | REDACTED | $25.51 | Contingent | | Unliquidated |
| ANDRES RIOS OTERO | REDACTED | $202.12 | Contingent | | Unliquidated |
| ANDRES RIOS OTERO | REDACTED | $0.81 | Contingent | | Unliquidated |
| ANDRES RIOS OTERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANDRES RIVERA MALDONADO | REDACTED | $479.11 | Contingent | | Unliquidated |
| ANDRES RIVERA MARTINEZ | REDACTED | $48.86 | Contingent | | Unliquidated |
| ANDRES RIVERA MARTINEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| ANDRES RIVERA ORTIZ | REDACTED | $257.05 | Contingent | | Unliquidated |
| ANDRES RODRIGUEZ CONCEPCION | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANDRES RODRIGUEZ DIAZ | REDACTED | $286.88 | Contingent | | Unliquidated |
| ANDRES RODRIGUEZ GALARZA | REDACTED | $23.57 | Contingent | | Unliquidated |
| ANDRES RODRIGUEZ OROPEZA | REDACTED | $722.57 | Contingent | | Unliquidated |
| ANDRES RODRIGUEZ OROPEZA | REDACTED | $2.99 | Contingent | | Unliquidated |
| ANDRES RODRIGUEZ OROPEZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANDRES RODRIGUEZ PEREZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| ANDRES RODRIGUEZ RODRIGUEZ | REDACTED | $75.30 | Contingent | | Unliquidated |
| ANDRES RUIZ RODRIGUEZ | REDACTED | $0.20 | Contingent | | Unliquidated |
| ANDRES SANABRIA RUIZ | REDACTED | $49.28 | Contingent | | Unliquidated |
| ANDRES SANCHEZ CARRASQUILL | REDACTED | $49.12 | Contingent | | Unliquidated |
| ANDRES SANCHEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANDRES SANTIAGO FEBRES | REDACTED | $50.08 | Contingent | | Unliquidated |
| ANDRES SANTIAGO FEBRES | REDACTED | $33.76 | Contingent | | Unliquidated |
| ANDRES SANTIAGO FEBRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANDRES SERRANO RODRIGUEZ | REDACTED | $95.12 | Contingent | | Unliquidated |
| ANDRES SOTO TORRES | REDACTED | $0.03 | Contingent | | Unliquidated |
| ANDRES TAPIA SARANTE | REDACTED | $11.83 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANDRES TAPIA SARANTE | REDACTED | $0.03 | Contingent | | Unliquidated |
| ANDRES TORRES ARROYO | REDACTED | $5.00 | Contingent | | Unliquidated |
| ANDRES TORRES CRUZ | REDACTED | $66.72 | Contingent | | Unliquidated |
| ANDRES VACHIER SERRANO | REDACTED | $0.35 | Contingent | | Unliquidated |
| ANDRES VAZQUEZ ESTRADA | REDACTED | $49.11 | Contingent | | Unliquidated |
| ANDRES VAZQUEZ MURIEL | REDACTED | $0.33 | Contingent | | Unliquidated |
| ANDRES VAZQUEZ OTERO | REDACTED | $0.30 | Contingent | | Unliquidated |
| ANDRES VAZQUEZ OTERO | REDACTED | $0.02 | Contingent | | Unliquidated |
| ANDRES VAZQUEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANDRES VEGA BENITEZ | REDACTED | $8,407.62 | Contingent | | Unliquidated |
| ANDRES VELAZQUEZ SERRANO | REDACTED | $71.20 | Contingent | | Unliquidated |
| ANDRES VELAZQUEZ VARGAS | REDACTED | $132.42 | Contingent | | Unliquidated |
| ANDRES VELAZQUEZ VELAZQUEZ | REDACTED | $396.13 | Contingent | | Unliquidated |
| ANDRES VELAZQUEZ VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANDRES VELEZ MUNIZ | REDACTED | $431.74 | Contingent | | Unliquidated |
| ANDRES VELEZ MUNIZ | REDACTED | $24.11 | Contingent | | Unliquidated |
| ANDRES VELEZ VELEZ | REDACTED | $166.21 | Contingent | | Unliquidated |
| ANDREW ARBELLO CABAN | REDACTED | $168.79 | Contingent | | Unliquidated |
| ANDREW ARBELLO CABAN | REDACTED | $0.04 | Contingent | | Unliquidated |
| ANDREW ARBELLO CABAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANDREW S COCHO NEGRON | REDACTED | $4,687.46 | Contingent | | Unliquidated |
| ANDY CRUZ SANTIAGO | REDACTED | $75.34 | Contingent | | Unliquidated |
| ANDY E PEREZ MONTERO | REDACTED | $217.13 | Contingent | | Unliquidated |
| ANDY PENALOZA QUINONES | REDACTED | $3.31 | Contingent | | Unliquidated |
| ANDY RONDON PAGAN | REDACTED | $988.75 | Contingent | | Unliquidated |
| ANDY RONDON PAGAN | REDACTED | $0.35 | Contingent | | Unliquidated |
| ANDY VIERA | REDACTED | $0.62 | Contingent | | Unliquidated |
| ANELIS HERNANDEZ RIVERA | REDACTED | $833.32 | Contingent | | Unliquidated |
| ANELIZ GONZALEZ BERMUDEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| ANELLY REYES FIGUEROA | REDACTED | $0.01 | Contingent | | Unliquidated |
| ANELLY REYES FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANER LOPEZ MARCUCCI | REDACTED | $0.34 | Contingent | | Unliquidated |
| ANESERTHY MALDONADO ORTIZ | REDACTED | $0.45 | Contingent | | Unliquidated |
| ANETTE GONZALEZ CASTRO | REDACTED | $131.60 | Contingent | | Unliquidated |
| ANETTE GONZALEZ RODRIGUEZ | REDACTED | $174.75 | Contingent | | Unliquidated |
| ANEURY DAVILA RIVERA | REDACTED | $0.09 | Contingent | | Unliquidated |
| ANEXY REYES VELAZQUEZ | REDACTED | $137.99 | Contingent | | Unliquidated |
| ANGE M MORALES MARTINEZ | REDACTED | $7,250.69 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEIRIS CINTRON FLORES | REDACTED | $236.88 | Contingent | | Unliquidated |
| ANGEIRIS CINTRON FLORES | REDACTED | $195.38 | Contingent | | Unliquidated |
| ANGEL A A AVILES GUZMAN | REDACTED | $203.52 | Contingent | | Unliquidated |
| ANGEL A A FERNANDEZ SANTIAGO | REDACTED | $86.45 | Contingent | | Unliquidated |
| ANGEL A A FERNANDEZ SANTIAGO | REDACTED | $51.56 | Contingent | | Unliquidated |
| ANGEL A ALICEA VIDAL | REDACTED | $100.97 | Contingent | | Unliquidated |
| ANGEL A ALICEA VIDAL | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL A APONTE ROSADO | REDACTED | $184.75 | Contingent | | Unliquidated |
| ANGEL A APONTE ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL A AYALA SIERRA | REDACTED | $69.26 | Contingent | | Unliquidated |
| ANGEL A CASTILLO SERRANO | REDACTED | $0.52 | Contingent | | Unliquidated |
| ANGEL A CHEVRES MARTINEZ | REDACTED | $111.05 | Contingent | | Unliquidated |
| ANGEL A CINTRON MORALES | REDACTED | $8.32 | Contingent | | Unliquidated |
| ANGEL A CINTRON MORALES | REDACTED | $1.05 | Contingent | | Unliquidated |
| ANGEL A CINTRON RIVERA | REDACTED | $513.92 | Contingent | | Unliquidated |
| ANGEL A CIRINO OSORIO | REDACTED | $148.52 | Contingent | | Unliquidated |
| ANGEL A CIRINO OSORIO | REDACTED | $75.97 | Contingent | | Unliquidated |
| ANGEL A CRUZ MARTINEZ | REDACTED | $49.54 | Contingent | | Unliquidated |
| ANGEL A DAVILA TAPIA | REDACTED | $82.57 | Contingent | | Unliquidated |
| ANGEL A DAVILA TAPIA | REDACTED | $0.08 | Contingent | | Unliquidated |
| ANGEL A DAVILA TORRES | REDACTED | $103.46 | Contingent | | Unliquidated |
| ANGEL A DAVILA TORRES | REDACTED | $19.20 | Contingent | | Unliquidated |
| ANGEL A FERNANDEZ PAGAN | REDACTED | $334.04 | Contingent | | Unliquidated |
| ANGEL A GUADALUPE AYALA | REDACTED | $875.35 | Contingent | | Unliquidated |
| ANGEL A LAGUER SERRANO | REDACTED | $42.37 | Contingent | | Unliquidated |
| ANGEL A LAGUER SERRANO | REDACTED | $1.32 | Contingent | | Unliquidated |
| ANGEL A LAUREANO ORTEGA | REDACTED | $0.19 | Contingent | | Unliquidated |
| ANGEL A LOPEZ JUAN | REDACTED | $97.37 | Contingent | | Unliquidated |
| ANGEL A LOPEZ MOLINA | REDACTED | $70.33 | Contingent | | Unliquidated |
| ANGEL A LOPEZ MOLINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL A LOZADA BERRIOS | REDACTED | $0.24 | Contingent | | Unliquidated |
| ANGEL A MELENDEZ SANCHEZ | REDACTED | $271.33 | Contingent | | Unliquidated |
| ANGEL A NAZARIO QUIJANO | REDACTED | $228.19 | Contingent | | Unliquidated |
| ANGEL A NEGRON CALDERON | REDACTED | $1,922.66 | Contingent | | Unliquidated |
| ANGEL A NEGRON CALDERON | REDACTED | $0.04 | Contingent | | Unliquidated |
| ANGEL A NIEVES ALVARADO | REDACTED | $103.72 | Contingent | | Unliquidated |
| ANGEL A NIEVES ALVARADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL A OLIVIERE | REDACTED | $122.73 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL A PACHECO | REDACTED | $1,820.88 | Contingent | | Unliquidated |
| ANGEL A PACHECO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL A PEREZ ROSARIO | REDACTED | $1.21 | Contingent | | Unliquidated |
| ANGEL A RAMOS MONTALVO | REDACTED | $218.26 | Contingent | | Unliquidated |
| ANGEL A RAMOS MONTALVO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL A RIVERA CORTES | REDACTED | $263.98 | Contingent | | Unliquidated |
| ANGEL A RIVERA CORTES | REDACTED | $82.46 | Contingent | | Unliquidated |
| ANGEL A RIVERA CORTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL A RIVERA CORTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL A RIVERA ORTIZ | REDACTED | $8.15 | Contingent | | Unliquidated |
| ANGEL A RIVERA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL A RODRIGUEZ SANTIAGO | REDACTED | $147.33 | Contingent | | Unliquidated |
| ANGEL A TRICOCHE SANCHEZ | REDACTED | $1.80 | Contingent | | Unliquidated |
| ANGEL A TRICOCHE SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL A VALLE DE JESUS | REDACTED | $85.09 | Contingent | | Unliquidated |
| ANGEL A VEGA BRACERO | REDACTED | $25.34 | Contingent | | Unliquidated |
| ANGEL A VEGA CARRION | REDACTED | $0.31 | Contingent | | Unliquidated |
| ANGEL A VEGA GONZALEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| ANGEL A VEGA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL ACEVEDO GAETAN | REDACTED | $110.21 | Contingent | | Unliquidated |
| ANGEL ACEVEDO SOTO | REDACTED | $39.46 | Contingent | | Unliquidated |
| ANGEL ACOSTA PAGAN | REDACTED | $98.23 | Contingent | | Unliquidated |
| ANGEL AGOSTO | REDACTED | $92.48 | Contingent | | Unliquidated |
| ANGEL AGOSTO | REDACTED | $39.22 | Contingent | | Unliquidated |
| ANGEL AGOSTO | REDACTED | $19.77 | Contingent | | Unliquidated |
| ANGEL AGOSTO CRUZ | REDACTED | $0.29 | Contingent | | Unliquidated |
| ANGEL AGOSTO PEREZ | REDACTED | $205.42 | Contingent | | Unliquidated |
| ANGEL AGOSTO PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL ALEQUIN VALENTIN | REDACTED | $0.09 | Contingent | | Unliquidated |
| ANGEL ALICEA NIEVES | REDACTED | $167.56 | Contingent | | Unliquidated |
| ANGEL ALICEA NIEVES | REDACTED | $98.22 | Contingent | | Unliquidated |
| ANGEL ALIER SIERRA | REDACTED | $98.22 | Contingent | | Unliquidated |
| ANGEL ALMODOVAR TIRADO | REDACTED | $98.22 | Contingent | | Unliquidated |
| ANGEL ALONSO JIMENEZ | REDACTED | $2.43 | Contingent | | Unliquidated |
| ANGEL ALONSO JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL ALVARADO RIVERA | REDACTED | $7.64 | Contingent | | Unliquidated |
| ANGEL ALVARADO SANTIAGO | REDACTED | $98.22 | Contingent | | Unliquidated |
| ANGEL ALVARADO SANTIAGO | REDACTED | $55.60 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL ALVAREZ ANGULO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL ALVAREZ GONZALEZ | REDACTED | $71.90 | Contingent | | Unliquidated |
| ANGEL ALVAREZ MARTINEZ | REDACTED | $49.82 | Contingent | | Unliquidated |
| ANGEL ALVAREZ MEDINA | REDACTED | $0.35 | Contingent | | Unliquidated |
| ANGEL ALVAREZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL ALVELO RIVERA | REDACTED | $0.12 | Contingent | | Unliquidated |
| ANGEL AN GSOSA | REDACTED | $110.57 | Contingent | | Unliquidated |
| ANGEL AN GSOSA | REDACTED | $30.26 | Contingent | | Unliquidated |
| ANGEL AN GSOSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL ANDINO FIGUEROA | REDACTED | $57.36 | Contingent | | Unliquidated |
| ANGEL ANDINO FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL ANDUJAR CASTRODAD | REDACTED | $0.01 | Contingent | | Unliquidated |
| ANGEL APONTE DURAN | REDACTED | $133.36 | Contingent | | Unliquidated |
| ANGEL AQUINO MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL AROCHO CRUZ | REDACTED | $106.99 | Contingent | | Unliquidated |
| ANGEL AROCHO CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL ARRIETA VAZQUEZ | REDACTED | $0.46 | Contingent | | Unliquidated |
| ANGEL ARRIETA VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL ARROYO ISALES | REDACTED | $0.01 | Contingent | | Unliquidated |
| ANGEL ARZOLA RODRIGUEZ | REDACTED | $68.20 | Contingent | | Unliquidated |
| ANGEL ARZOLA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL AVILES SAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL AYALA MAYSONET | REDACTED | $589.31 | Contingent | | Unliquidated |
| ANGEL AYALA RIVERA | REDACTED | $49.28 | Contingent | | Unliquidated |
| ANGEL BELEN RIVERA | REDACTED | $37.11 | Contingent | | Unliquidated |
| ANGEL BELEN RIVERA | REDACTED | $11.75 | Contingent | | Unliquidated |
| ANGEL BERMUDEZ FIGUEROA | REDACTED | $0.07 | Contingent | | Unliquidated |
| ANGEL BERRIOS MARTINEZ | REDACTED | $37.69 | Contingent | | Unliquidated |
| ANGEL BERRIOS MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL BERRIOS NIEVES | REDACTED | $206.65 | Contingent | | Unliquidated |
| ANGEL BERRIOS ROSADO | REDACTED | $0.03 | Contingent | | Unliquidated |
| ANGEL BONILLA LOPEZ | REDACTED | $17.24 | Contingent | | Unliquidated |
| ANGEL BORGES RODRIGUEZ | REDACTED | $7,297.61 | Contingent | | Unliquidated |
| ANGEL BORRERO RIVERA | REDACTED | $104.71 | Contingent | | Unliquidated |
| ANGEL BURGOS RODRIGUEZ | REDACTED | $205.16 | Contingent | | Unliquidated |
| ANGEL C PEREZ MUNIZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| ANGEL C RIVERA CASILLAS | REDACTED | $390.45 | Contingent | | Unliquidated |
| ANGEL C RIVERA CASILLAS | REDACTED | $71.16 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL CABALLERO DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL CABRERA | REDACTED | $837.02 | Contingent | | Unliquidated |
| ANGEL CABRERA MATOS | REDACTED | $98.29 | Contingent | | Unliquidated |
| ANGEL CABRERAS ROSARIO | REDACTED | $199.39 | Contingent | | Unliquidated |
| ANGEL CABRERAS ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL CAMARENO COLON | REDACTED | $37.32 | Contingent | | Unliquidated |
| ANGEL CANDELAS GARCIA | REDACTED | $45.41 | Contingent | | Unliquidated |
| ANGEL CARDENALES MATOS | REDACTED | $265.01 | Contingent | | Unliquidated |
| ANGEL CARDONA ESTRADA | REDACTED | $110.49 | Contingent | | Unliquidated |
| ANGEL CARDONA ESTRADA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL CARDONA FERNANDEZ | REDACTED | $254.20 | Contingent | | Unliquidated |
| ANGEL CARRASQUILLO CARRASQUILLO | REDACTED | $0.77 | Contingent | | Unliquidated |
| ANGEL CARRASQUILLO MORALES | REDACTED | $72.60 | Contingent | | Unliquidated |
| ANGEL CARRASQUILLO SERRANO | REDACTED | $0.66 | Contingent | | Unliquidated |
| ANGEL CARRASQUILLO SERRANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL CARRION LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL CARTAGENA MARTINEZ | REDACTED | $60.12 | Contingent | | Unliquidated |
| ANGEL CARTAGENA MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL CARTAGENA RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL CARTAGENA RIVERA | REDACTED | $225.96 | Contingent | | Unliquidated |
| ANGEL CASIANO LUGO | REDACTED | $98.22 | Contingent | | Unliquidated |
| ANGEL CASTRO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL CECILIO RIVERA | REDACTED | $34.38 | Contingent | | Unliquidated |
| ANGEL CECILIO RIVERA | REDACTED | $12.60 | Contingent | | Unliquidated |
| ANGEL CENTENO CARABALLO | REDACTED | $49.88 | Contingent | | Unliquidated |
| ANGEL CENTENO CARABALLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL CENTENO DIEZ | REDACTED | $120.12 | Contingent | | Unliquidated |
| ANGEL CENTENO NUNEZ | REDACTED | $283.88 | Contingent | | Unliquidated |
| ANGEL CHEVERE CORDERO | REDACTED | $740.77 | Contingent | | Unliquidated |
| ANGEL CINTRON PACHECO | REDACTED | $0.03 | Contingent | | Unliquidated |
| ANGEL CINTRON SANCHEZ | REDACTED | $2.44 | Contingent | | Unliquidated |
| ANGEL CINTRON SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL CLAUDIO GONZALEZ | REDACTED | $710.32 | Contingent | | Unliquidated |
| ANGEL CLAUDIO GONZALEZ | REDACTED | $484.34 | Contingent | | Unliquidated |
| ANGEL CLAUDIO ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL CLEMENTE ANDINO | REDACTED | $132.34 | Contingent | | Unliquidated |
| ANGEL CLEMENTE ANDINO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL COIRA PERDOMO | REDACTED | $44.68 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL COLLAZO FUENTES | REDACTED | $136.45 | Contingent | | Unliquidated |
| ANGEL COLLAZO FUENTES | REDACTED | $40.77 | Contingent | | Unliquidated |
| ANGEL COLON ALLENDE | REDACTED | $97.16 | Contingent | | Unliquidated |
| ANGEL COLON BERMUDEZ | REDACTED | $347.14 | Contingent | | Unliquidated |
| ANGEL COLON DE JESUS | REDACTED | $116.04 | Contingent | | Unliquidated |
| ANGEL COLON DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL COLON GARCIA | REDACTED | $33.81 | Contingent | | Unliquidated |
| ANGEL COLON GARCIA | REDACTED | $30.23 | Contingent | | Unliquidated |
| ANGEL COLON GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL COLON GONZALEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| ANGEL COLON MARTINEZ | REDACTED | $114.77 | Contingent | | Unliquidated |
| ANGEL COLON PASTRANA | REDACTED | $0.07 | Contingent | | Unliquidated |
| ANGEL COLON RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL COLON ROSA | REDACTED | $0.14 | Contingent | | Unliquidated |
| ANGEL COLON SANTIAGO | REDACTED | $0.33 | Contingent | | Unliquidated |
| ANGEL COLON TORRES | REDACTED | $190.65 | Contingent | | Unliquidated |
| ANGEL COLON TORRES | REDACTED | $119.47 | Contingent | | Unliquidated |
| ANGEL COLON TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL COLON TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL CONCEPCION VAZQUEZ | REDACTED | $262.95 | Contingent | | Unliquidated |
| ANGEL CONCEPCION VAZQUEZ | REDACTED | $102.09 | Contingent | | Unliquidated |
| ANGEL CONCEPCION VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL CONCEPCION VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL CORALES TORRES | REDACTED | $0.65 | Contingent | | Unliquidated |
| ANGEL CORDERO AVILA | REDACTED | $1.80 | Contingent | | Unliquidated |
| ANGEL CORDERO CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL CORDERO DIAZ | REDACTED | $43.32 | Contingent | | Unliquidated |
| ANGEL CORDERO DIAZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| ANGEL CORDERO RODRIGUEZ | REDACTED | $821.10 | Contingent | | Unliquidated |
| ANGEL CORDERO RODRIGUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| ANGEL CORDERO VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL CORRETJER RIVERA | REDACTED | $205.84 | Contingent | | Unliquidated |
| ANGEL CORRETJER RIVERA | REDACTED | $192.88 | Contingent | | Unliquidated |
| ANGEL CORTES CINTRON | REDACTED | $10.65 | Contingent | | Unliquidated |
| ANGEL COSME OLIVERAS | REDACTED | $7,350.96 | Contingent | | Unliquidated |
| ANGEL COSME OLIVERAS | REDACTED | $477.63 | Contingent | | Unliquidated |
| ANGEL COTTO FEBUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL COURET RUIZ | REDACTED | $211.75 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL CRESPO JIMENEZ | REDACTED | $98.13 | Contingent | | Unliquidated |
| ANGEL CRUZ ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL CRUZ CARTAGENA | REDACTED | $49.11 | Contingent | | Unliquidated |
| ANGEL CRUZ RIVERA | REDACTED | $27.88 | Contingent | | Unliquidated |
| ANGEL CRUZ RIVERA | REDACTED | $0.05 | Contingent | | Unliquidated |
| ANGEL CRUZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL CRUZ TORRES | REDACTED | $66.56 | Contingent | | Unliquidated |
| ANGEL CRUZ VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL CUESTA RODRIGUEZ | REDACTED | $0.78 | Contingent | | Unliquidated |
| ANGEL CUEVAS RODRIGUEZ | REDACTED | $0.37 | Contingent | | Unliquidated |
| ANGEL D AGOSTO VELEZ | REDACTED | $1.07 | Contingent | | Unliquidated |
| ANGEL D ALVAREZ FELICIANO | REDACTED | $17.45 | Contingent | | Unliquidated |
| ANGEL D ALVAREZ FELICIANO | REDACTED | $17.14 | Contingent | | Unliquidated |
| ANGEL D ALVAREZ FELICIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL D ALVAREZ FELICIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL D CARRILLO DEL VALLE | REDACTED | $0.02 | Contingent | | Unliquidated |
| ANGEL D CASTRO VALLEJO | REDACTED | $109.35 | Contingent | | Unliquidated |
| ANGEL D COTTO NIEVES | REDACTED | $102.94 | Contingent | | Unliquidated |
| ANGEL D HERNANDEZ PEREZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| ANGEL D LUGO RIOS | REDACTED | $0.05 | Contingent | | Unliquidated |
| ANGEL D MARTIR PEREZ | REDACTED | $295.00 | Contingent | | Unliquidated |
| ANGEL D MERCADO CHAPMAN | REDACTED | $346.65 | Contingent | | Unliquidated |
| ANGEL D MERCADO CHAPMAN | REDACTED | $264.89 | Contingent | | Unliquidated |
| ANGEL D MONTES COLON | REDACTED | $513.59 | Contingent | | Unliquidated |
| ANGEL D NEGRON VELAZQUEZ | REDACTED | $159.93 | Contingent | | Unliquidated |
| ANGEL D NEGRON VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL D NIEVES MORAN | REDACTED | $26.51 | Contingent | | Unliquidated |
| ANGEL D ORTIZ RIVERA | REDACTED | $0.04 | Contingent | | Unliquidated |
| ANGEL D PAGAN CEPEDA | REDACTED | $100.59 | Contingent | | Unliquidated |
| ANGEL D PAGAN CEPEDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL D PEDROZA MONTANEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL D PINTO CASTRO | REDACTED | $0.66 | Contingent | | Unliquidated |
| ANGEL D RAMOS IRIZARRY | REDACTED | $647.75 | Contingent | | Unliquidated |
| ANGEL D ROBLES POLLOCK | REDACTED | $25.88 | Contingent | | Unliquidated |
| ANGEL D ROBLES POLLOCK | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL D ROSARIO RIVERA | REDACTED | $166.66 | Contingent | | Unliquidated |
| ANGEL D ROSARIO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL D RUIZ PAGAN | REDACTED | $991.93 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL D RUIZ PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL D SALDANA CASILLAS | REDACTED | $195.85 | Contingent | | Unliquidated |
| ANGEL D SALDANA CASILLAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL D SANTIAGO COLON | REDACTED | $2.34 | Contingent | | Unliquidated |
| ANGEL D SANTIAGO COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL D SOTO MOLINA | REDACTED | $26.98 | Contingent | | Unliquidated |
| ANGEL D TORRES MORALES | REDACTED | $120.31 | Contingent | | Unliquidated |
| ANGEL D TORRES PEREZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| ANGEL D UMPIERRE MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL D VAZQUEZ RIVERA | REDACTED | $411.50 | Contingent | | Unliquidated |
| ANGEL D VEGA CORTES | REDACTED | $0.03 | Contingent | | Unliquidated |
| ANGEL D VIERA RAMOS | REDACTED | $418.71 | Contingent | | Unliquidated |
| ANGEL DANOIS | REDACTED | $0.23 | Contingent | | Unliquidated |
| ANGEL DAVILA CASTRO | REDACTED | $980.05 | Contingent | | Unliquidated |
| ANGEL DAVILA CASTRO | REDACTED | $119.48 | Contingent | | Unliquidated |
| ANGEL DAVILA CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL DAVILA MARRERO | REDACTED | $128.21 | Contingent | | Unliquidated |
| ANGEL DE ARMAS SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL DE J SEPULVEDA PANETTO | REDACTED | $102.88 | Contingent | | Unliquidated |
| ANGEL DE LEON CARAMBOT | REDACTED | $23.65 | Contingent | | Unliquidated |
| ANGEL DE LEON CARAMBOT | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL DEL VALLE ADORNO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL DEL VALLE MONSERRATE | REDACTED | $0.07 | Contingent | | Unliquidated |
| ANGEL DELGADO COLON | REDACTED | $553.24 | Contingent | | Unliquidated |
| ANGEL DELGADO COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL DELGADO NAVARRO | REDACTED | $0.68 | Contingent | | Unliquidated |
| ANGEL DELGADO PEREZ | REDACTED | $12.13 | Contingent | | Unliquidated |
| ANGEL DELGADO RODRIGUEZ | REDACTED | $36.01 | Contingent | | Unliquidated |
| ANGEL DIAZ ALICEA | REDACTED | $0.07 | Contingent | | Unliquidated |
| ANGEL DIAZ DIAZ | REDACTED | $98.26 | Contingent | | Unliquidated |
| ANGEL DIAZ FELIX | REDACTED | $50.15 | Contingent | | Unliquidated |
| ANGEL DIAZ MAYSONET | REDACTED | $0.17 | Contingent | | Unliquidated |
| ANGEL DIAZ SANJURJO | REDACTED | $101.06 | Contingent | | Unliquidated |
| ANGEL DOMINGUEZ SANTIAGO | REDACTED | $0.11 | Contingent | | Unliquidated |
| ANGEL DONATO MATIAS | REDACTED | $160.16 | Contingent | | Unliquidated |
| ANGEL DONATO MATIAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL DONES ORELLANA | REDACTED | $48.92 | Contingent | | Unliquidated |
| ANGEL DUENO RIVERA | REDACTED | $111.22 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL E ACEVEDO CORNIER | REDACTED | $427.88 | Contingent | | Unliquidated |
| ANGEL E MORENO MIRANDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL E ORTIZ OCASIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL E PESQUERA RIVERA | REDACTED | $1,193.28 | Contingent | | Unliquidated |
| ANGEL E RODRIGUEZ VARGAS | REDACTED | $137.20 | Contingent | | Unliquidated |
| ANGEL E SERRANO MORALES | REDACTED | $210.10 | Contingent | | Unliquidated |
| ANGEL E SOSTRE CINTRON | REDACTED | $1,505.32 | Contingent | | Unliquidated |
| ANGEL E SOSTRE CINTRON | REDACTED | $22.79 | Contingent | | Unliquidated |
| ANGEL E VERDEJO ESCALERA | REDACTED | $116.25 | Contingent | | Unliquidated |
| ANGEL ESPADA GARCIA | REDACTED | $96.05 | Contingent | | Unliquidated |
| ANGEL ESPADA MOLINA | REDACTED | $170.73 | Contingent | | Unliquidated |
| ANGEL ESTRADA BELTRAN | REDACTED | $85.62 | Contingent | | Unliquidated |
| ANGEL ESTRADA BELTRAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL F COLON APONTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL F COLON ORTEGA | REDACTED | $0.55 | Contingent | | Unliquidated |
| ANGEL F F LUGO LOPEZ | REDACTED | $278.23 | Contingent | | Unliquidated |
| ANGEL F FERRER MARTELL | REDACTED | $94.08 | Contingent | | Unliquidated |
| ANGEL F GONZALEZ ISAAC | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL F MARTINEZ CARAZO | REDACTED | $44.63 | Contingent | | Unliquidated |
| ANGEL F MORALES RIVERA | REDACTED | $213.61 | Contingent | | Unliquidated |
| ANGEL F PAZ QUINONES | REDACTED | $0.02 | Contingent | | Unliquidated |
| ANGEL F RIVERA SANTOS | REDACTED | $57.29 | Contingent | | Unliquidated |
| ANGEL F RIVERA SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL F RODRIGUEZ AMARO | REDACTED | $106.78 | Contingent | | Unliquidated |
| ANGEL F ROSA ROBLES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL F VEGA CRUZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| ANGEL FEBUS GODREAU | REDACTED | $138.71 | Contingent | | Unliquidated |
| ANGEL FELICIANO ALMODOVAR | REDACTED | $0.67 | Contingent | | Unliquidated |
| ANGEL FELIX VEGUILLA | REDACTED | $27.13 | Contingent | | Unliquidated |
| ANGEL FERNANDEZ FIGUEROA | REDACTED | $8,000.19 | Contingent | | Unliquidated |
| ANGEL FERNANDEZ RAMOS | REDACTED | $93.89 | Contingent | | Unliquidated |
| ANGEL FERREIRA BRUNO | REDACTED | $6.94 | Contingent | | Unliquidated |
| ANGEL FIGUEROA ADORNO | REDACTED | $0.17 | Contingent | | Unliquidated |
| ANGEL FIGUEROA ALVAREZ | REDACTED | $2.54 | Contingent | | Unliquidated |
| ANGEL FIGUEROA RIVERA | REDACTED | $111.39 | Contingent | | Unliquidated |
| ANGEL FLORES DELGADO | REDACTED | $0.09 | Contingent | | Unliquidated |
| ANGEL FLORES MUJICA | REDACTED | $148.27 | Contingent | | Unliquidated |
| ANGEL FLORES ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL FONT GONZALEZ | REDACTED | $1,771.99 | Contingent | | Unliquidated |
| ANGEL FONTAN ORTIZ | REDACTED | $1,838.68 | Contingent | | Unliquidated |
| ANGEL FRANCO FRANCO | REDACTED | $36.23 | Contingent | | Unliquidated |
| ANGEL FRED GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL FUMERO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL G ANDINO RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL G CARABALLO HERNANDEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| ANGEL G CASTRO RIVERA | REDACTED | $35.40 | Contingent | | Unliquidated |
| ANGEL G CASTRO RIVERA | REDACTED | $0.03 | Contingent | | Unliquidated |
| ANGEL G COSME COSME | REDACTED | $216.57 | Contingent | | Unliquidated |
| ANGEL G CRUZ COTTO | REDACTED | $154.16 | Contingent | | Unliquidated |
| ANGEL G CRUZ COTTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL G CRUZ TORRES | REDACTED | $117.67 | Contingent | | Unliquidated |
| ANGEL G FALCON RODRIGUEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| ANGEL G FIGUEROA ALVAREZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| ANGEL G FIGUEROA ALVAREZ | REDACTED | $23.28 | Contingent | | Unliquidated |
| ANGEL G MARTINEZ FRANCO | REDACTED | $2.40 | Contingent | | Unliquidated |
| ANGEL G MARTINEZ FRANCO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL G MARTINEZ LOPEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| ANGEL G MAYSONET SANTANA | REDACTED | $2,151.49 | Contingent | | Unliquidated |
| ANGEL G NEGRON RIVERA | REDACTED | $50.97 | Contingent | | Unliquidated |
| ANGEL G PEREZ PENA | REDACTED | $0.08 | Contingent | | Unliquidated |
| ANGEL G REYES COLON | REDACTED | $49.35 | Contingent | | Unliquidated |
| ANGEL G RIVERA | REDACTED | $48.87 | Contingent | | Unliquidated |
| ANGEL G RODRIGUEZ BERNACET | REDACTED | $107.91 | Contingent | | Unliquidated |
| ANGEL G RODRIGUEZ BERNACET | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL G ROMAN DE JESUS | REDACTED | $56.33 | Contingent | | Unliquidated |
| ANGEL G ROMAN JIMENEZ | REDACTED | $1,524.10 | Contingent | | Unliquidated |
| ANGEL G TORRES RIVERA | REDACTED | $1.77 | Contingent | | Unliquidated |
| ANGEL GARCIA IRLANDA | REDACTED | $301.06 | Contingent | | Unliquidated |
| ANGEL GARCIA MAYSONET | REDACTED | $96.41 | Contingent | | Unliquidated |
| ANGEL GARCIA PEREZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| ANGEL GIBOYEAUX AVILES | REDACTED | $0.33 | Contingent | | Unliquidated |
| ANGEL GOMEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL GONZALEZ BATISTA | REDACTED | $188.88 | Contingent | | Unliquidated |
| ANGEL GONZALEZ BATISTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL GONZALEZ CARDOZA | REDACTED | $103.15 | Contingent | | Unliquidated |
| ANGEL GONZALEZ CUBERO | REDACTED | $0.17 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL GONZALEZ DIAZ | REDACTED | $332.16 | Contingent | | Unliquidated |
| ANGEL GONZALEZ DIAZ | REDACTED | $174.00 | Contingent | | Unliquidated |
| ANGEL GONZALEZ DIAZ | REDACTED | $166.07 | Contingent | | Unliquidated |
| ANGEL GONZALEZ ESPERON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL GONZALEZ NAVARRO | REDACTED | $91.87 | Contingent | | Unliquidated |
| ANGEL GONZALEZ REYES | REDACTED | $0.30 | Contingent | | Unliquidated |
| ANGEL GORRITZ BERMUDEZ | REDACTED | $417.97 | Contingent | | Unliquidated |
| ANGEL GRAFALS MENDEZ | REDACTED | $161.86 | Contingent | | Unliquidated |
| ANGEL GRAFALS MENDEZ | REDACTED | $132.40 | Contingent | | Unliquidated |
| ANGEL GUERRERO RIVERA | REDACTED | $559.15 | Contingent | | Unliquidated |
| ANGEL GUERRERO RIVERA | REDACTED | $0.16 | Contingent | | Unliquidated |
| ANGEL GUZMAN RIVERA | REDACTED | $44.31 | Contingent | | Unliquidated |
| ANGEL H DE JESUS BATISTA | REDACTED | $0.56 | Contingent | | Unliquidated |
| ANGEL HANCE DAVILA | REDACTED | $153.57 | Contingent | | Unliquidated |
| ANGEL HANCE DAVILA | REDACTED | $89.14 | Contingent | | Unliquidated |
| ANGEL HEREDIA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL HERNANDEZ ALVAREZ | REDACTED | $196.96 | Contingent | | Unliquidated |
| ANGEL HERNANDEZ BETANCOURT | REDACTED | $43.84 | Contingent | | Unliquidated |
| ANGEL HERNANDEZ CANDELARIO | REDACTED | $94.78 | Contingent | | Unliquidated |
| ANGEL HERNANDEZ CANDELARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL HERNANDEZ CRUZ | REDACTED | $667.30 | Contingent | | Unliquidated |
| ANGEL HERNANDEZ CRUZ | REDACTED | $196.14 | Contingent | | Unliquidated |
| ANGEL HERNANDEZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL HERNANDEZ PAZ | REDACTED | $122.50 | Contingent | | Unliquidated |
| ANGEL HERNANDEZ REYES | REDACTED | $0.04 | Contingent | | Unliquidated |
| ANGEL I CABALLERO BAEZ | REDACTED | $270.81 | Contingent | | Unliquidated |
| ANGEL I CRUZ BERRIOS | REDACTED | $266.10 | Contingent | | Unliquidated |
| ANGEL I CRUZ BERRIOS | REDACTED | $7.60 | Contingent | | Unliquidated |
| ANGEL I I VELAZQUEZ SANTIAGO | REDACTED | $38.02 | Contingent | | Unliquidated |
| ANGEL I LOPEZ DIAZ | REDACTED | $1,011.93 | Contingent | | Unliquidated |
| ANGEL I REYES RIVERA | REDACTED | $130.86 | Contingent | | Unliquidated |
| ANGEL I REYES RIVERA | REDACTED | $9.82 | Contingent | | Unliquidated |
| ANGEL I RIVERA ACEVEDO | REDACTED | $92.66 | Contingent | | Unliquidated |
| ANGEL I VASALLO PINTOR | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL IRIZARRY CHAULISANT | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL IRIZARRY CRUZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| ANGEL J J ALCAZAR PEREZ | REDACTED | $50.25 | Contingent | | Unliquidated |
| ANGEL J MARTINEZ MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL J MELENDEZ DAVILA | REDACTED | $78.45 | Contingent | | Unliquidated |
| ANGEL J MERCADO RAMOS | REDACTED | $294.83 | Contingent | | Unliquidated |
| ANGEL J NIEVES SIERRA | REDACTED | $0.10 | Contingent | | Unliquidated |
| ANGEL J REYES GUZMAN | REDACTED | $0.04 | Contingent | | Unliquidated |
| ANGEL J RODRIGUEZ SANCHEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| ANGEL J SIERRA CARABALLO | REDACTED | $89.60 | Contingent | | Unliquidated |
| ANGEL J SIERRA CARABALLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL JESUS CARMONA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL JESUS NEGRON | REDACTED | $134.90 | Contingent | | Unliquidated |
| ANGEL JESUS RIVERA | REDACTED | $0.04 | Contingent | | Unliquidated |
| ANGEL JESUS RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL JIMENEZ COLON | REDACTED | $369.54 | Contingent | | Unliquidated |
| ANGEL JIMENEZ MALDONADO | REDACTED | $0.06 | Contingent | | Unliquidated |
| ANGEL JIMENEZ MALDONADO | REDACTED | $0.06 | Contingent | | Unliquidated |
| ANGEL K COLON ARROYO | REDACTED | $0.04 | Contingent | | Unliquidated |
| ANGEL K MEDINA CALDERON | REDACTED | $126.12 | Contingent | | Unliquidated |
| ANGEL L ACEVEDO RIOS | REDACTED | $98.39 | Contingent | | Unliquidated |
| ANGEL L ACEVEDO RODRIGUEZ | REDACTED | $0.19 | Contingent | | Unliquidated |
| ANGEL L ACEVEDO RODRIGUEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| ANGEL L ACEVEDO RODRIGUEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| ANGEL L ACOSTA SAEZ | REDACTED | $1.18 | Contingent | | Unliquidated |
| ANGEL L ALICEA SOTO | REDACTED | $0.03 | Contingent | | Unliquidated |
| ANGEL L ALMODOVAR GARCIA | REDACTED | $173.50 | Contingent | | Unliquidated |
| ANGEL L APONTE FELICIANO | REDACTED | $97.27 | Contingent | | Unliquidated |
| ANGEL L APONTE MALDONADO | REDACTED | $55.53 | Contingent | | Unliquidated |
| ANGEL L AVILES MERCADO | REDACTED | $0.71 | Contingent | | Unliquidated |
| ANGEL L AYALA RAMOS | REDACTED | $0.63 | Contingent | | Unliquidated |
| ANGEL L BAERGA MONTES | REDACTED | $0.03 | Contingent | | Unliquidated |
| ANGEL L BENABE SANCHEZ | REDACTED | $0.60 | Contingent | | Unliquidated |
| ANGEL L BENABE SANCHEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| ANGEL L BENITEZ RODRIGUEZ | REDACTED | $85.10 | Contingent | | Unliquidated |
| ANGEL L BERBERENA MALDONADO | REDACTED | $49.12 | Contingent | | Unliquidated |
| ANGEL L BERMUDEZ FONTANEZ | REDACTED | $19.19 | Contingent | | Unliquidated |
| ANGEL L BERNABE ROLON | REDACTED | $78.01 | Contingent | | Unliquidated |
| ANGEL L BONILLA PENA | REDACTED | $147.55 | Contingent | | Unliquidated |
| ANGEL L BRAVO MELENDEZ | REDACTED | $22.37 | Contingent | | Unliquidated |
| ANGEL L BULTRON PEREZ | REDACTED | $0.57 | Contingent | | Unliquidated |
| ANGEL L BULTRON PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL L CABRERA NEGRON | REDACTED | $0.36 | Contingent | | Unliquidated |
| ANGEL L CABRERA NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L CALDERON RODRIGUEZ | REDACTED | $168.16 | Contingent | | Unliquidated |
| ANGEL L CALDERON RODRIGUEZ | REDACTED | $0.12 | Contingent | | Unliquidated |
| ANGEL L CANDELARIA CANDELARIA | REDACTED | $0.17 | Contingent | | Unliquidated |
| ANGEL L CARMONA GUADALUPE | REDACTED | $83.07 | Contingent | | Unliquidated |
| ANGEL L CARRION ARROYO | REDACTED | $306.26 | Contingent | | Unliquidated |
| ANGEL L CARRION MAYMI | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L CARTAGENA VELAZQUE | REDACTED | $3.33 | Contingent | | Unliquidated |
| ANGEL L CASIANO CHERENA | REDACTED | $0.76 | Contingent | | Unliquidated |
| ANGEL L CASIANO CHERENA | REDACTED | $0.16 | Contingent | | Unliquidated |
| ANGEL L CASIANO CHERENA | REDACTED | $0.10 | Contingent | | Unliquidated |
| ANGEL L CASTRO SANTIAGO | REDACTED | $103.37 | Contingent | | Unliquidated |
| ANGEL L CASTRO SANTIAGO | REDACTED | $0.10 | Contingent | | Unliquidated |
| ANGEL L CINTRON CLAUDIO | REDACTED | $0.68 | Contingent | | Unliquidated |
| ANGEL L CINTRON FIGUEROA | REDACTED | $0.04 | Contingent | | Unliquidated |
| ANGEL L COLON GUERVARA | REDACTED | $0.02 | Contingent | | Unliquidated |
| ANGEL L COLON MARQUEZ | REDACTED | $76.14 | Contingent | | Unliquidated |
| ANGEL L COLON MARQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L COLON RIOS | REDACTED | $105.43 | Contingent | | Unliquidated |
| ANGEL L COLON RIVERA | REDACTED | $20.83 | Contingent | | Unliquidated |
| ANGEL L COLON RODRIGUEZ | REDACTED | $4.22 | Contingent | | Unliquidated |
| ANGEL L COLON RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L COMULADA FEBUS | REDACTED | $171.43 | Contingent | | Unliquidated |
| ANGEL L CORDOVA CALDERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L CORREA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L CORTES MEDINA | REDACTED | $100.59 | Contingent | | Unliquidated |
| ANGEL L CORTES MEDINA | REDACTED | $46.11 | Contingent | | Unliquidated |
| ANGEL L CORTES MEDINA | REDACTED | $0.17 | Contingent | | Unliquidated |
| ANGEL L COTTO COTTO | REDACTED | $649.87 | Contingent | | Unliquidated |
| ANGEL L COTTO COTTO | REDACTED | $85.12 | Contingent | | Unliquidated |
| ANGEL L COTTO GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L CRESPO SANTOS | REDACTED | $1.84 | Contingent | | Unliquidated |
| ANGEL L CRUZ CORALES | REDACTED | $156.40 | Contingent | | Unliquidated |
| ANGEL L CRUZ CRUZ | REDACTED | $0.32 | Contingent | | Unliquidated |
| ANGEL L CRUZ DIAZ | REDACTED | $48.25 | Contingent | | Unliquidated |
| ANGEL L CRUZ DIAZ | REDACTED | $44.20 | Contingent | | Unliquidated |
| ANGEL L CRUZ FEBUS | REDACTED | $97.27 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL L CRUZ GARCIA | REDACTED | $0.33 | Contingent | | Unliquidated |
| ANGEL L CRUZ GONZALEZ | REDACTED | $36.84 | Contingent | | Unliquidated |
| ANGEL L CRUZ GONZALEZ | REDACTED | $4.20 | Contingent | | Unliquidated |
| ANGEL L CRUZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L CRUZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L CRUZ HIRALDO | REDACTED | $133.72 | Contingent | | Unliquidated |
| ANGEL L CRUZ HIRALDO | REDACTED | $3.62 | Contingent | | Unliquidated |
| ANGEL L CRUZ RODRIGUEZ | REDACTED | $91.80 | Contingent | | Unliquidated |
| ANGEL L CRUZ RODRIGUEZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| ANGEL L CRUZ TORRES | REDACTED | $314.19 | Contingent | | Unliquidated |
| ANGEL L CRUZ TORRES | REDACTED | $0.09 | Contingent | | Unliquidated |
| ANGEL L CUEVAS MATOS | REDACTED | $114.01 | Contingent | | Unliquidated |
| ANGEL L CUEVAS RAMOS | REDACTED | $77.43 | Contingent | | Unliquidated |
| ANGEL L CUEVAS RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L DAMOUDT VAZQUEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| ANGEL L DAVILA REYES | REDACTED | $36.33 | Contingent | | Unliquidated |
| ANGEL L DE ARMAS LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L DE JESUS BARBOSA | REDACTED | $516.12 | Contingent | | Unliquidated |
| ANGEL L DE JESUS FERNANDEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| ANGEL L DE JESUS PIZARRO | REDACTED | $67.33 | Contingent | | Unliquidated |
| ANGEL L DE JESUS SERRANO | REDACTED | $0.01 | Contingent | | Unliquidated |
| ANGEL L DE JESUS SILVA | REDACTED | $31.37 | Contingent | | Unliquidated |
| ANGEL L DEL VALLE SUAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L DELGADO NAVARRO | REDACTED | $110.55 | Contingent | | Unliquidated |
| ANGEL L DELGADO RIVERA | REDACTED | $1,365.52 | Contingent | | Unliquidated |
| ANGEL L DIAZ MARRERO | REDACTED | $0.70 | Contingent | | Unliquidated |
| ANGEL L DIAZ OFARRILL | REDACTED | $111.23 | Contingent | | Unliquidated |
| ANGEL L DIAZ OFARRILL | REDACTED | $111.05 | Contingent | | Unliquidated |
| ANGEL L DIAZ OFARRILL | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L DIAZ PEREZ | REDACTED | $4,271.10 | Contingent | | Unliquidated |
| ANGEL L DIAZ PEREZ | REDACTED | $121.76 | Contingent | | Unliquidated |
| ANGEL L DIAZ ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L DOMENECH SOTOMAYOR | REDACTED | $154.76 | Contingent | | Unliquidated |
| ANGEL L ENCARNACION FIGUEROA | REDACTED | $68.77 | Contingent | | Unliquidated |
| ANGEL L ENCARNACION PEREZ | REDACTED | $32.82 | Contingent | | Unliquidated |
| ANGEL L FEBUS MARRERO | REDACTED | $250.02 | Contingent | | Unliquidated |
| ANGEL L FELICIANO RODRIGUEZ | REDACTED | $246.34 | Contingent | | Unliquidated |
| ANGEL L FELIX RODRIGUEZ | REDACTED | $0.08 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL L FERNANDEZ ORTEGA | REDACTED | $111.30 | Contingent | | Unliquidated |
| ANGEL L FIGUEROA ANGLERO | REDACTED | $1.13 | Contingent | | Unliquidated |
| ANGEL L FIGUEROA JESUS | REDACTED | $0.41 | Contingent | | Unliquidated |
| ANGEL L FIGUEROA PEREZ | REDACTED | $64.55 | Contingent | | Unliquidated |
| ANGEL L FIGUEROA PEREZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| ANGEL L FIGUEROA PEREZ | REDACTED | $39.38 | Contingent | | Unliquidated |
| ANGEL L FIGUEROA PEREZ | REDACTED | $0.68 | Contingent | | Unliquidated |
| ANGEL L FIGUEROA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L FIGUEROA SANTANA | REDACTED | $92.91 | Contingent | | Unliquidated |
| ANGEL L FIGUEROA SANTANA | REDACTED | $66.92 | Contingent | | Unliquidated |
| ANGEL L FIGUEROA SANTANA | REDACTED | $8.39 | Contingent | | Unliquidated |
| ANGEL L FIGUEROA SANTANA | REDACTED | $0.16 | Contingent | | Unliquidated |
| ANGEL L FIGUEROA SANTANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L FLORES CANDELARIO | REDACTED | $98.32 | Contingent | | Unliquidated |
| ANGEL L FLORES LOPEZ | REDACTED | $105.95 | Contingent | | Unliquidated |
| ANGEL L FLORES LOPEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| ANGEL L FONTANEZ RODRIGUEZ | REDACTED | $128.25 | Contingent | | Unliquidated |
| ANGEL L FONTANEZ RODRIGUEZ | REDACTED | $79.44 | Contingent | | Unliquidated |
| ANGEL L FRAGOSA | REDACTED | $9.25 | Contingent | | Unliquidated |
| ANGEL L FRAGOSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L GARCIA ESCALERA | REDACTED | $13.19 | Contingent | | Unliquidated |
| ANGEL L GARCIA ORTIZ | REDACTED | $243.17 | Contingent | | Unliquidated |
| ANGEL L GARCIA ORTIZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| ANGEL L GARCIA ORTIZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| ANGEL L GARCIA PAGAN | REDACTED | $49.11 | Contingent | | Unliquidated |
| ANGEL L GARCIA RAMOS | REDACTED | $134.34 | Contingent | | Unliquidated |
| ANGEL L GARCIA RIVERA | REDACTED | $257.78 | Contingent | | Unliquidated |
| ANGEL L GARCIA RIVERA | REDACTED | $98.22 | Contingent | | Unliquidated |
| ANGEL L GARCIA RIVERA | REDACTED | $98.22 | Contingent | | Unliquidated |
| ANGEL L GARCIA RIVERA | REDACTED | $23.37 | Contingent | | Unliquidated |
| ANGEL L GARCIA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L GOMEZ RIVERA | REDACTED | $98.22 | Contingent | | Unliquidated |
| ANGEL L GONZALEZ PABON | REDACTED | $5.34 | Contingent | | Unliquidated |
| ANGEL L GONZALEZ ROMAN | REDACTED | $16.68 | Contingent | | Unliquidated |
| ANGEL L GONZALEZ VEGA | REDACTED | $0.24 | Contingent | | Unliquidated |
| ANGEL L GOTAY MITCHELL | REDACTED | $97.82 | Contingent | | Unliquidated |
| ANGEL L GUADALUPE ROMERO | REDACTED | $491.09 | Contingent | | Unliquidated |
| ANGEL L GUAL CARINO | REDACTED | $111.22 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL L HERNANDEZ CONDE | REDACTED | $98.22 | Contingent | | Unliquidated |
| ANGEL L HERNANDEZ LOZADA | REDACTED | $45.37 | Contingent | | Unliquidated |
| ANGEL L HERNANDEZ PEREZ | REDACTED | $98.56 | Contingent | | Unliquidated |
| ANGEL L HERNANDEZ SOTO | REDACTED | $0.35 | Contingent | | Unliquidated |
| ANGEL L HERNANDEZ SOTO | REDACTED | $0.04 | Contingent | | Unliquidated |
| ANGEL L HERRERA CRUZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| ANGEL L IBARRY RODRIGUEZ | REDACTED | $17.15 | Contingent | | Unliquidated |
| ANGEL L IRIZARRY HERNANDEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| ANGEL L JESUS MARTINEZ | REDACTED | $266.05 | Contingent | | Unliquidated |
| ANGEL L KUILAN SANTIAGO | REDACTED | $98.22 | Contingent | | Unliquidated |
| ANGEL L L ARROYO PEREZ | REDACTED | $212.52 | Contingent | | Unliquidated |
| ANGEL L L ARROYO PEREZ | REDACTED | $25.64 | Contingent | | Unliquidated |
| ANGEL L L BAEZ AYALA | REDACTED | $140.65 | Contingent | | Unliquidated |
| ANGEL L L FALCON SERRANO | REDACTED | $62.11 | Contingent | | Unliquidated |
| ANGEL L L HIRALDO HANCE | REDACTED | $0.04 | Contingent | | Unliquidated |
| ANGEL L L LABOY LEON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L L LEON SIERRA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L L MARRERO CALDERON | REDACTED | $48.88 | Contingent | | Unliquidated |
| ANGEL L L MOLINA MOLINA | REDACTED | $496.20 | Contingent | | Unliquidated |
| ANGEL L L MONTALVAN GONZALEZ | REDACTED | $49.12 | Contingent | | Unliquidated |
| ANGEL L L NIEVES BAEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| ANGEL L L NIEVES RIVERA | REDACTED | $16.80 | Contingent | | Unliquidated |
| ANGEL L L NIEVES RIVERA | REDACTED | $2.26 | Contingent | | Unliquidated |
| ANGEL L L NIEVES RIVERA | REDACTED | $0.05 | Contingent | | Unliquidated |
| ANGEL L L NIEVES RIVERA | REDACTED | $0.02 | Contingent | | Unliquidated |
| ANGEL L L NIEVES RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L L ORTIZ DIAZ | REDACTED | $398.65 | Contingent | | Unliquidated |
| ANGEL L L RIVERA RODRIGUEZ | REDACTED | $99.22 | Contingent | | Unliquidated |
| ANGEL L L ROJAS DIAZ | REDACTED | $88.65 | Contingent | | Unliquidated |
| ANGEL L L ROJAS DIAZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| ANGEL L L RONDON VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L L SABALIER VAZQUEZ | REDACTED | $84.07 | Contingent | | Unliquidated |
| ANGEL L L VAZQUEZ ALMENA | REDACTED | $38.03 | Contingent | | Unliquidated |
| ANGEL L L VAZQUEZ RENTAS | REDACTED | $171.23 | Contingent | | Unliquidated |
| ANGEL L L VEGA MARRERO | REDACTED | $44.20 | Contingent | | Unliquidated |
| ANGEL L LABOY BAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L LASALLE VILLOCH | REDACTED | $0.05 | Contingent | | Unliquidated |
| ANGEL L LAUREANO LOPEZ | REDACTED | $102.86 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL L LAUREANO LOPEZ | REDACTED | $0.26 | Contingent | | Unliquidated |
| ANGEL L LAUREANO NEGRON | REDACTED | $101.31 | Contingent | | Unliquidated |
| ANGEL L LAUREANO NEGRON | REDACTED | $0.89 | Contingent | | Unliquidated |
| ANGEL L LEBRON MONTANEZ | REDACTED | $161.34 | Contingent | | Unliquidated |
| ANGEL L LEBRON MUNOZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L LOPEZ BENITEZ | REDACTED | $156.69 | Contingent | | Unliquidated |
| ANGEL L LOPEZ BENITEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L LOPEZ CASELLAS | REDACTED | $2,622.87 | Contingent | | Unliquidated |
| ANGEL L LOPEZ CASELLAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L LOPEZ COLON | REDACTED | $0.17 | Contingent | | Unliquidated |
| ANGEL L LOPEZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L LOPEZ FIGUEROA | REDACTED | $322.53 | Contingent | | Unliquidated |
| ANGEL L LOPEZ FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L LOPEZ PEREZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| ANGEL L LORENZO LORENZO | REDACTED | $91.71 | Contingent | | Unliquidated |
| ANGEL L LORENZO LORENZO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L LOZADA AGOSTO | REDACTED | $216.89 | Contingent | | Unliquidated |
| ANGEL L LUGO CORA | REDACTED | $34.55 | Contingent | | Unliquidated |
| ANGEL L MALAVE TRINIDAD | REDACTED | $116.54 | Contingent | | Unliquidated |
| ANGEL L MALAVE TRINIDAD | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L MALDONADO MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L MARCANO CLAVIJO | REDACTED | $413.41 | Contingent | | Unliquidated |
| ANGEL L MARCANO CLAVIJO | REDACTED | $131.48 | Contingent | | Unliquidated |
| ANGEL L MARRERO MORALES | REDACTED | $21.21 | Contingent | | Unliquidated |
| ANGEL L MARRERO ORTEGA | REDACTED | $0.32 | Contingent | | Unliquidated |
| ANGEL L MARTINEZ DIAZ | REDACTED | $51.94 | Contingent | | Unliquidated |
| ANGEL L MARTINEZ FIGUEROA | REDACTED | $0.06 | Contingent | | Unliquidated |
| ANGEL L MARTINEZ MARTINEZ | REDACTED | $138.60 | Contingent | | Unliquidated |
| ANGEL L MARTINEZ MARTINEZ | REDACTED | $40.35 | Contingent | | Unliquidated |
| ANGEL L MARTINEZ MARTINEZ | REDACTED | $0.26 | Contingent | | Unliquidated |
| ANGEL L MARTINEZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L MARTINEZ PEREZ | REDACTED | $32.96 | Contingent | | Unliquidated |
| ANGEL L MARTINEZ REYES | REDACTED | $117.31 | Contingent | | Unliquidated |
| ANGEL L MARTINEZ RIVERA | REDACTED | $0.03 | Contingent | | Unliquidated |
| ANGEL L MARTINEZ TORRES | REDACTED | $652.94 | Contingent | | Unliquidated |
| ANGEL L MARTINEZ TRILLA | REDACTED | $0.07 | Contingent | | Unliquidated |
| ANGEL L MELENDEZ HERNANDEZ | REDACTED | $9.00 | Contingent | | Unliquidated |
| ANGEL L MERCADO FELICIANO | REDACTED | $0.17 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL L MILLAN SOTO | REDACTED | $32.75 | Contingent | | Unliquidated |
| ANGEL L MILLAN SOTO | REDACTED | $0.04 | Contingent | | Unliquidated |
| ANGEL L MIRABAL BLANCO | REDACTED | $250.56 | Contingent | | Unliquidated |
| ANGEL L MIRANDA VEGA | REDACTED | $73.15 | Contingent | | Unliquidated |
| ANGEL L MOJICA CARRASQUILLO | REDACTED | $44.20 | Contingent | | Unliquidated |
| ANGEL L MOLINA CLAUDIO | REDACTED | $433.17 | Contingent | | Unliquidated |
| ANGEL L MONSERRATE VARGAS | REDACTED | $11.13 | Contingent | | Unliquidated |
| ANGEL L MONSERRATE VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L MONTALVO ALICEA | REDACTED | $0.49 | Contingent | | Unliquidated |
| ANGEL L MONTALVO ANDUJA | REDACTED | $49.11 | Contingent | | Unliquidated |
| ANGEL L MONTES RIVERA | REDACTED | $195.50 | Contingent | | Unliquidated |
| ANGEL L MORALES FIGUEROA | REDACTED | $173.92 | Contingent | | Unliquidated |
| ANGEL L MORALES FIGUEROA | REDACTED | $0.03 | Contingent | | Unliquidated |
| ANGEL L MORALES MOJICA | REDACTED | $172.16 | Contingent | | Unliquidated |
| ANGEL L MORALES NIETO | REDACTED | $275.52 | Contingent | | Unliquidated |
| ANGEL L MORALES QUILES | REDACTED | $0.41 | Contingent | | Unliquidated |
| ANGEL L MORALES QUILES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L MORALES RIVERA | REDACTED | $0.28 | Contingent | | Unliquidated |
| ANGEL L MORALES SANTANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L MORALES VAZQUEZ | REDACTED | $106.80 | Contingent | | Unliquidated |
| ANGEL L NEGRON ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L NEGRON REYES | REDACTED | $63.13 | Contingent | | Unliquidated |
| ANGEL L NEGRON REYES | REDACTED | $0.01 | Contingent | | Unliquidated |
| ANGEL L NEGRON SALDANA | REDACTED | $44.22 | Contingent | | Unliquidated |
| ANGEL L NIEVES JESUS | REDACTED | $235.90 | Contingent | | Unliquidated |
| ANGEL L NIEVES JESUS | REDACTED | $9.65 | Contingent | | Unliquidated |
| ANGEL L NIEVES MULERO | REDACTED | $55.87 | Contingent | | Unliquidated |
| ANGEL L NIEVES RIVERA | REDACTED | $14,537.07 | Contingent | | Unliquidated |
| ANGEL L NIEVES ROSARIO | REDACTED | $147.30 | Contingent | | Unliquidated |
| ANGEL L NUNEZ TORRES | REDACTED | $49.11 | Contingent | | Unliquidated |
| ANGEL L ORTEGA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L ORTIZ CAMACHO | REDACTED | $104.12 | Contingent | | Unliquidated |
| ANGEL L ORTIZ CAMACHO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L ORTIZ JIMENEZ | REDACTED | $87.30 | Contingent | | Unliquidated |
| ANGEL L ORTIZ LAFUENTE | REDACTED | $0.20 | Contingent | | Unliquidated |
| ANGEL L ORTIZ MELENDEZ | REDACTED | $5.15 | Contingent | | Unliquidated |
| ANGEL L ORTIZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L PAGAN PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL L PEREZ ABREU | REDACTED | $165.03 | Contingent | | Unliquidated |
| ANGEL L PEREZ DEYNES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L PEREZ HERNANDEZ | REDACTED | $42.37 | Contingent | | Unliquidated |
| ANGEL L PEREZ JIMENEZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| ANGEL L PEREZ PIZARRO | REDACTED | $8.68 | Contingent | | Unliquidated |
| ANGEL L PEREZ ROMERO | REDACTED | $92.15 | Contingent | | Unliquidated |
| ANGEL L PESANTE CRESPO | REDACTED | $22.24 | Contingent | | Unliquidated |
| ANGEL L PONCE MALAVE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L QUINONES MIRANDA | REDACTED | $182.41 | Contingent | | Unliquidated |
| ANGEL L RAMIREZ GALARZA | REDACTED | $266.63 | Contingent | | Unliquidated |
| ANGEL L RAMIREZ GALARZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L RAMOS RIBOT | REDACTED | $0.17 | Contingent | | Unliquidated |
| ANGEL L RAMOS SOTO | REDACTED | $63.05 | Contingent | | Unliquidated |
| ANGEL L REYES CASIANO | REDACTED | $76.26 | Contingent | | Unliquidated |
| ANGEL L REYES CASIANO | REDACTED | $34.54 | Contingent | | Unliquidated |
| ANGEL L REYES CASIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L REYES CASIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L REYES HOMS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L REYES PINEIRO | REDACTED | $79.22 | Contingent | | Unliquidated |
| ANGEL L REYES ZAVALA | REDACTED | $802.21 | Contingent | | Unliquidated |
| ANGEL L REYES ZAVALA | REDACTED | $386.72 | Contingent | | Unliquidated |
| ANGEL L RIOS VELAZQUEZ | REDACTED | $63.79 | Contingent | | Unliquidated |
| ANGEL L RIVERA CAMACHO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L RIVERA DIAZ | REDACTED | $108.24 | Contingent | | Unliquidated |
| ANGEL L RIVERA DIAZ | REDACTED | $44.71 | Contingent | | Unliquidated |
| ANGEL L RIVERA GARCIA | REDACTED | $91.20 | Contingent | | Unliquidated |
| ANGEL L RIVERA GONZALEZ | REDACTED | $24.56 | Contingent | | Unliquidated |
| ANGEL L RIVERA MELENDEZ | REDACTED | $0.42 | Contingent | | Unliquidated |
| ANGEL L RIVERA MERCADO | REDACTED | $111.23 | Contingent | | Unliquidated |
| ANGEL L RIVERA MERCADO | REDACTED | $111.22 | Contingent | | Unliquidated |
| ANGEL L RIVERA MORALES | REDACTED | $149.27 | Contingent | | Unliquidated |
| ANGEL L RIVERA ORTEGA | REDACTED | $0.02 | Contingent | | Unliquidated |
| ANGEL L RIVERA ORTIZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| ANGEL L RIVERA REYES | REDACTED | $163.90 | Contingent | | Unliquidated |
| ANGEL L RIVERA ROMAN | REDACTED | $49.11 | Contingent | | Unliquidated |
| ANGEL L RIVERA SANTIAGO | REDACTED | $0.03 | Contingent | | Unliquidated |
| ANGEL L RIVERA TORO | REDACTED | $3,384.99 | Contingent | | Unliquidated |
| ANGEL L RIVERA TORRES | REDACTED | $0.05 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL L ROBLES CRUZ | REDACTED | $237.96 | Contingent | | Unliquidated |
| ANGEL L ROBLES CRUZ | REDACTED | $106.36 | Contingent | | Unliquidated |
| ANGEL L ROBLES CRUZ | REDACTED | $103.25 | Contingent | | Unliquidated |
| ANGEL L ROBLES CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L ROBLES GERENA | REDACTED | $81.86 | Contingent | | Unliquidated |
| ANGEL L ROBLES GERENA | REDACTED | $0.26 | Contingent | | Unliquidated |
| ANGEL L ROBLES LUGO | REDACTED | $47.09 | Contingent | | Unliquidated |
| ANGEL L ROBLES RAMOS | REDACTED | $323.01 | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ AGOSTO | REDACTED | $125.88 | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ APONTE | REDACTED | $59.25 | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ BATISTA | REDACTED | $8.90 | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ CAMACHO | REDACTED | $0.03 | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ CANALES | REDACTED | $222.44 | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ CANALES | REDACTED | $137.65 | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ CARTAGENA | REDACTED | $265.19 | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ COSME | REDACTED | $0.35 | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ DE ARMAS | REDACTED | $0.30 | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ DE JESUS | REDACTED | $0.30 | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ FIGUEROA | REDACTED | $48.94 | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ GARCIA | REDACTED | $2,950.51 | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ LUGO | REDACTED | $885.35 | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ MILLAN | REDACTED | $3,694.62 | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ NEGRON | REDACTED | $199.45 | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ ORTIZ | REDACTED | $259.18 | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ RAMOS | REDACTED | $0.09 | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ REINOSO | REDACTED | $55.61 | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ RODRIGUE | REDACTED | $79.91 | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ SANTIAGO | REDACTED | $648.63 | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ SERRANO | REDACTED | $156.40 | Contingent | | Unliquidated |
| ANGEL L RODRIGUEZ VILLEGAS | REDACTED | $199.73 | Contingent | | Unliquidated |
| ANGEL L ROJAS VAZQUEZ | REDACTED | $41.19 | Contingent | | Unliquidated |
| ANGEL L ROMAN MILLET | REDACTED | $18.01 | Contingent | | Unliquidated |
| ANGEL L ROMERO SERRANO | REDACTED | $59.11 | Contingent | | Unliquidated |
| ANGEL L ROMERO SERRANO | REDACTED | $33.22 | Contingent | | Unliquidated |
| ANGEL L ROSA | REDACTED | $109.34 | Contingent | | Unliquidated |
| ANGEL L ROSA BARRIOS | REDACTED | $105.16 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL L ROSA BARRIOS | REDACTED | $76.44 | Contingent | | Unliquidated |
| ANGEL L ROSA BARRIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L ROSA BARRIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L ROSA FELICIANO | REDACTED | $1.10 | Contingent | | Unliquidated |
| ANGEL L ROSA ORTIZ | REDACTED | $168.13 | Contingent | | Unliquidated |
| ANGEL L ROSA ROSARIO | REDACTED | $39.30 | Contingent | | Unliquidated |
| ANGEL L ROSA ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L ROSADO GONZALEZ | REDACTED | $57.73 | Contingent | | Unliquidated |
| ANGEL L ROSADO GONZALEZ | REDACTED | $38.45 | Contingent | | Unliquidated |
| ANGEL L ROSADO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L ROSADO HERNANDEZ | REDACTED | $178.93 | Contingent | | Unliquidated |
| ANGEL L ROSADO HERNANDEZ | REDACTED | $138.82 | Contingent | | Unliquidated |
| ANGEL L ROSADO HERNANDEZ | REDACTED | $0.40 | Contingent | | Unliquidated |
| ANGEL L ROSADO HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L ROSADO QUINONES | REDACTED | $3,965.10 | Contingent | | Unliquidated |
| ANGEL L ROSADO QUINONES | REDACTED | $111.24 | Contingent | | Unliquidated |
| ANGEL L ROSADO RIVERA | REDACTED | $0.08 | Contingent | | Unliquidated |
| ANGEL L ROSARIO DEL VALLE | REDACTED | $105.80 | Contingent | | Unliquidated |
| ANGEL L ROSARIO REYES | REDACTED | $0.42 | Contingent | | Unliquidated |
| ANGEL L ROSARIO ROSA | REDACTED | $68.49 | Contingent | | Unliquidated |
| ANGEL L ROSARIO VELEZ | REDACTED | $265.05 | Contingent | | Unliquidated |
| ANGEL L SALCEDO CRUZ | REDACTED | $619.41 | Contingent | | Unliquidated |
| ANGEL L SALGADO OLIVO | REDACTED | $64.06 | Contingent | | Unliquidated |
| ANGEL L SALGADO OLIVO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L SANCHEZ COLON | REDACTED | $119.55 | Contingent | | Unliquidated |
| ANGEL L SANCHEZ MARTINEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| ANGEL L SANCHEZ ORTIZ | REDACTED | $49.03 | Contingent | | Unliquidated |
| ANGEL L SANCHEZ ORTIZ | REDACTED | $4.68 | Contingent | | Unliquidated |
| ANGEL L SANTANA ARROYO | REDACTED | $95.40 | Contingent | | Unliquidated |
| ANGEL L SANTIAGO MIRABAL | REDACTED | $83.23 | Contingent | | Unliquidated |
| ANGEL L SANTIAGO RIVERA | REDACTED | $359.85 | Contingent | | Unliquidated |
| ANGEL L SANTIAGO RIVERA | REDACTED | $0.11 | Contingent | | Unliquidated |
| ANGEL L SANTIAGO SILVA | REDACTED | $0.04 | Contingent | | Unliquidated |
| ANGEL L SANTIAGO SILVA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L SANTIAGO VAZQUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| ANGEL L SANTIAGO VEGA | REDACTED | $0.22 | Contingent | | Unliquidated |
| ANGEL L SANTOS COLON | REDACTED | $183.19 | Contingent | | Unliquidated |
| ANGEL L SERRA | REDACTED | $0.16 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL L SERRANO SANCHEZ | REDACTED | $137.71 | Contingent | | Unliquidated |
| ANGEL L SOTO CASTRO | REDACTED | $43.52 | Contingent | | Unliquidated |
| ANGEL L SOTO VARGAS | REDACTED | $6.19 | Contingent | | Unliquidated |
| ANGEL L SUAREZ GARCIA | REDACTED | $45.44 | Contingent | | Unliquidated |
| ANGEL L SUAREZ RODRIGUEZ | REDACTED | $111.18 | Contingent | | Unliquidated |
| ANGEL L TARDY MONTALVO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L TOLEDO CALDERON | REDACTED | $1,441.55 | Contingent | | Unliquidated |
| ANGEL L TOLEDO COLON | REDACTED | $0.02 | Contingent | | Unliquidated |
| ANGEL L TOLEDO COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L TORRES BERRIOS | REDACTED | $46.10 | Contingent | | Unliquidated |
| ANGEL L TORRES COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L TORRES GONZALEZ | REDACTED | $65.29 | Contingent | | Unliquidated |
| ANGEL L TORRES IRIZARRY | REDACTED | $1,967.04 | Contingent | | Unliquidated |
| ANGEL L TORRES MARTINEZ | REDACTED | $1,987.43 | Contingent | | Unliquidated |
| ANGEL L TORRES MARTINEZ | REDACTED | $6.51 | Contingent | | Unliquidated |
| ANGEL L TORRES MARTINEZ | REDACTED | $0.36 | Contingent | | Unliquidated |
| ANGEL L TORRES MENDEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| ANGEL L TORRES MOJICA | REDACTED | $266.19 | Contingent | | Unliquidated |
| ANGEL L TORRES MOJICA | REDACTED | $0.03 | Contingent | | Unliquidated |
| ANGEL L TORRES PADILLA | REDACTED | $60.91 | Contingent | | Unliquidated |
| ANGEL L TORRES QUINONES | REDACTED | $169.96 | Contingent | | Unliquidated |
| ANGEL L TORRES RODRIGUEZ | REDACTED | $129.45 | Contingent | | Unliquidated |
| ANGEL L TRAVIESO ROSARIO | REDACTED | $810.98 | Contingent | | Unliquidated |
| ANGEL L TRINIDAD RIGAU | REDACTED | $63.00 | Contingent | | Unliquidated |
| ANGEL L VALDES VAZQUEZ | REDACTED | $177.48 | Contingent | | Unliquidated |
| ANGEL L VARGAS MALDONADO | REDACTED | $0.01 | Contingent | | Unliquidated |
| ANGEL L VARGAS PADILLA | REDACTED | $1.00 | Contingent | | Unliquidated |
| ANGEL L VARGAS QUINONES | REDACTED | $21.92 | Contingent | | Unliquidated |
| ANGEL L VAZQUEZ CANTRES | REDACTED | $26.33 | Contingent | | Unliquidated |
| ANGEL L VAZQUEZ GARCIA | REDACTED | $8.57 | Contingent | | Unliquidated |
| ANGEL L VAZQUEZ GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L VAZQUEZ MORALES | REDACTED | $84.71 | Contingent | | Unliquidated |
| ANGEL L VAZQUEZ NIEVES | REDACTED | $166.17 | Contingent | | Unliquidated |
| ANGEL L VEGA PEREZ | REDACTED | $62.56 | Contingent | | Unliquidated |
| ANGEL L VEGA VAZQUEZ | REDACTED | $16.33 | Contingent | | Unliquidated |
| ANGEL L VELAZQUEZ QUINONES | REDACTED | $74.79 | Contingent | | Unliquidated |
| ANGEL L VELAZQUEZ QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L VELAZQUEZ VEGA | REDACTED | $11,406.97 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL L VELAZQUEZ VEGA | REDACTED | $131.99 | Contingent | | Unliquidated |
| ANGEL L VELEZ FIGUEROA | REDACTED | $19.53 | Contingent | | Unliquidated |
| ANGEL L VELEZ FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL L VENDRELL NIEVES | REDACTED | $366.45 | Contingent | | Unliquidated |
| ANGEL L VERDEJO CRUZ | REDACTED | $3,849.38 | Contingent | | Unliquidated |
| ANGEL L VERDEJO CRUZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| ANGEL L VIDRO OCASIO | REDACTED | $111.22 | Contingent | | Unliquidated |
| ANGEL L VIGO POLLOCK | REDACTED | $12.24 | Contingent | | Unliquidated |
| ANGEL L VILLEGAS VILLEGAS | REDACTED | $84.53 | Contingent | | Unliquidated |
| ANGEL LABOY FONTANEZ | REDACTED | $289.81 | Contingent | | Unliquidated |
| ANGEL LAMBOY MERCADO | REDACTED | $1,445.98 | Contingent | | Unliquidated |
| ANGEL LANCEN MACHICOTE | REDACTED | $72.32 | Contingent | | Unliquidated |
| ANGEL LANDRON ALVAREZ | REDACTED | $0.19 | Contingent | | Unliquidated |
| ANGEL LAURIANO AYALA | REDACTED | $2.53 | Contingent | | Unliquidated |
| ANGEL LEDESMA ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL LEON VAZQUEZ | REDACTED | $116.61 | Contingent | | Unliquidated |
| ANGEL LLANES NIEVES | REDACTED | $2.17 | Contingent | | Unliquidated |
| ANGEL LOPEZ BONILLA | REDACTED | $252.05 | Contingent | | Unliquidated |
| ANGEL LOPEZ CORDERO | REDACTED | $0.02 | Contingent | | Unliquidated |
| ANGEL LOPEZ ECHEVARRIA | REDACTED | $0.31 | Contingent | | Unliquidated |
| ANGEL LOPEZ ECHEVARRIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL LOPEZ LUCENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL LOPEZ LUCENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL LOPEZ MONTES | REDACTED | $297.21 | Contingent | | Unliquidated |
| ANGEL LOPEZ PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL LOPEZ RIVERA | REDACTED | $0.06 | Contingent | | Unliquidated |
| ANGEL LUGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL LUGO SUAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL LUIGGI NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL LUIS COLON | REDACTED | $132.41 | Contingent | | Unliquidated |
| ANGEL M ACEVEDO GONZALEZ | REDACTED | $129.62 | Contingent | | Unliquidated |
| ANGEL M ACEVEDO RODRIGUEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| ANGEL M ALMODOVAR CORREA | REDACTED | $69.34 | Contingent | | Unliquidated |
| ANGEL M ARMAIZ RODRIGUEZ | REDACTED | $107.72 | Contingent | | Unliquidated |
| ANGEL M AVILES COLON | REDACTED | $74.55 | Contingent | | Unliquidated |
| ANGEL M BARRIENTOS LOPEZ | REDACTED | $150.45 | Contingent | | Unliquidated |
| ANGEL M BERRIOS PAGAN | REDACTED | $71.10 | Contingent | | Unliquidated |
| ANGEL M BERRIOS RODRIGUEZ | REDACTED | $63.84 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL M BONILLA CRUZ | REDACTED | $77.58 | Contingent | | Unliquidated |
| ANGEL M BONILLA CRUZ | REDACTED | $74.96 | Contingent | | Unliquidated |
| ANGEL M BONILLA CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL M BURGOS CURCIO | REDACTED | $91.47 | Contingent | | Unliquidated |
| ANGEL M BURGOS MOJICA | REDACTED | $331.12 | Contingent | | Unliquidated |
| ANGEL M BURGOS MOJICA | REDACTED | $0.06 | Contingent | | Unliquidated |
| ANGEL M CANALES RIVERA | REDACTED | $0.38 | Contingent | | Unliquidated |
| ANGEL M CANCEL ACEVEDO | REDACTED | $34.68 | Contingent | | Unliquidated |
| ANGEL M CANDELAS RODRIGUEZ | REDACTED | $39.71 | Contingent | | Unliquidated |
| ANGEL M CANTRES VELEZ | REDACTED | $11,190.96 | Contingent | | Unliquidated |
| ANGEL M CAPELES CAPPAS | REDACTED | $242.17 | Contingent | | Unliquidated |
| ANGEL M CAPELES CAPPAS | REDACTED | $109.00 | Contingent | | Unliquidated |
| ANGEL M CARDONA HERNANDEZ | REDACTED | $97.75 | Contingent | | Unliquidated |
| ANGEL M CARDONA HERNANDEZ | REDACTED | $0.65 | Contingent | | Unliquidated |
| ANGEL M CINTRON CRUZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| ANGEL M CINTRON ROSA | REDACTED | $0.20 | Contingent | | Unliquidated |
| ANGEL M COLON GARCIA | REDACTED | $113.13 | Contingent | | Unliquidated |
| ANGEL M COLON HERNANDEZ | REDACTED | $294.70 | Contingent | | Unliquidated |
| ANGEL M COLON HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL M CORDERO SANCHEZ | REDACTED | $86.01 | Contingent | | Unliquidated |
| ANGEL M CORUJO LOZADA | REDACTED | $163.83 | Contingent | | Unliquidated |
| ANGEL M COTTO DINGUI | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL M CRUZ CRUZ | REDACTED | $34.15 | Contingent | | Unliquidated |
| ANGEL M CRUZ MENDEZ | REDACTED | $16.13 | Contingent | | Unliquidated |
| ANGEL M CRUZ MENDREZ | REDACTED | $1,219.68 | Contingent | | Unliquidated |
| ANGEL M CRUZ MENDREZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| ANGEL M DEL RIO GONZALEZ | REDACTED | $32.48 | Contingent | | Unliquidated |
| ANGEL M DEL RIO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL M DELGADO CUEVAS | REDACTED | $123.96 | Contingent | | Unliquidated |
| ANGEL M DIAZ MENDEZ | REDACTED | $234.60 | Contingent | | Unliquidated |
| ANGEL M DIAZ MENDEZ | REDACTED | $21.14 | Contingent | | Unliquidated |
| ANGEL M DIAZ NIEVES | REDACTED | $97.88 | Contingent | | Unliquidated |
| ANGEL M DIAZ RIVERA | REDACTED | $49.11 | Contingent | | Unliquidated |
| ANGEL M DIAZ SANTIAGO | REDACTED | $53.30 | Contingent | | Unliquidated |
| ANGEL M DIAZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL M ECHEVARRIA ORTIZ | REDACTED | $391.00 | Contingent | | Unliquidated |
| ANGEL M ESCRIBANO MORALES | REDACTED | $30.82 | Contingent | | Unliquidated |
| ANGEL M ESCRIBANO MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL M ESCUDERO ESCUDERO | REDACTED | $0.16 | Contingent | | Unliquidated |
| ANGEL M FIGUEROA ALAMO | REDACTED | $124.99 | Contingent | | Unliquidated |
| ANGEL M FIGUEROA ALAMO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL M FIGUEROA ROLON | REDACTED | $108.57 | Contingent | | Unliquidated |
| ANGEL M FIGUEROA ROLON | REDACTED | $93.92 | Contingent | | Unliquidated |
| ANGEL M FORTIS PINERO | REDACTED | $3.11 | Contingent | | Unliquidated |
| ANGEL M GARCIA LOPEZ | REDACTED | $671.31 | Contingent | | Unliquidated |
| ANGEL M GARCIA MALDONADO | REDACTED | $196.44 | Contingent | | Unliquidated |
| ANGEL M GARCIA MARTINEZ | REDACTED | $87.27 | Contingent | | Unliquidated |
| ANGEL M GARCIA MARTINEZ | REDACTED | $15.92 | Contingent | | Unliquidated |
| ANGEL M GARCIA MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL M GARCIA PRADO | REDACTED | $0.07 | Contingent | | Unliquidated |
| ANGEL M GARCIA ROBLES | REDACTED | $145.91 | Contingent | | Unliquidated |
| ANGEL M GARCIA ROBLES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL M GAUTIER MORALES | REDACTED | $0.28 | Contingent | | Unliquidated |
| ANGEL M GOMEZ NAVARRO | REDACTED | $23.25 | Contingent | | Unliquidated |
| ANGEL M GONZALEZ PEREZ | REDACTED | $179.64 | Contingent | | Unliquidated |
| ANGEL M GONZALEZ PEREZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| ANGEL M GONZALEZ REYES | REDACTED | $300.70 | Contingent | | Unliquidated |
| ANGEL M HERNANDEZ MATTA | REDACTED | $1,922.35 | Contingent | | Unliquidated |
| ANGEL M HERNANDEZ QUIDGLEY | REDACTED | $4.91 | Contingent | | Unliquidated |
| ANGEL M HERNANDEZ QUIDGLEY | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL M LEON GUZMAN | REDACTED | $0.05 | Contingent | | Unliquidated |
| ANGEL M LLOMPART RODRIGUEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| ANGEL M LOPEZ DIAZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| ANGEL M LOPEZ MIRANDA | REDACTED | $159.77 | Contingent | | Unliquidated |
| ANGEL M LOPEZ TROCHE | REDACTED | $181.18 | Contingent | | Unliquidated |
| ANGEL M LOPEZ TROCHE | REDACTED | $2.74 | Contingent | | Unliquidated |
| ANGEL M LOPEZ TROCHE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL M LOUBRIEL RIVERA | REDACTED | $1,533.94 | Contingent | | Unliquidated |
| ANGEL M LOUBRIEL RIVERA | REDACTED | $30.33 | Contingent | | Unliquidated |
| ANGEL M LOZADA MARTINEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| ANGEL M LUGO BURGOS | REDACTED | $35.99 | Contingent | | Unliquidated |
| ANGEL M LUGO BURGOS | REDACTED | $16.30 | Contingent | | Unliquidated |
| ANGEL M M CHICLANA MORALES | REDACTED | $51.36 | Contingent | | Unliquidated |
| ANGEL M M GARCIA RODRIGUEZ | REDACTED | $55.38 | Contingent | | Unliquidated |
| ANGEL M M MARRERO BAEZ | REDACTED | $26.43 | Contingent | | Unliquidated |
| ANGEL M M RIOS ACOSTA | REDACTED | $4.93 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL M M RIOS ACOSTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL M M SOTO ZAMBRANA | REDACTED | $10,111.73 | Contingent | | Unliquidated |
| ANGEL M M VAZQUEZ PEREZ | REDACTED | $88.37 | Contingent | | Unliquidated |
| ANGEL M MALDONADO MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL M MARRERO HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL M MARRERO LUCIANO | REDACTED | $217.42 | Contingent | | Unliquidated |
| ANGEL M MARRERO LUCIANO | REDACTED | $93.86 | Contingent | | Unliquidated |
| ANGEL M MEDINA AVILES | REDACTED | $0.17 | Contingent | | Unliquidated |
| ANGEL M MEDINA CABASA | REDACTED | $0.01 | Contingent | | Unliquidated |
| ANGEL M MERCADO MORALES | REDACTED | $212.05 | Contingent | | Unliquidated |
| ANGEL M MERCADO MORALES | REDACTED | $118.31 | Contingent | | Unliquidated |
| ANGEL M MERCADO MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL M MIRANDA RIVERA | REDACTED | $155.53 | Contingent | | Unliquidated |
| ANGEL M MOJICA ABREU | REDACTED | $147.31 | Contingent | | Unliquidated |
| ANGEL M MORALES DAVILA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL M MOYA DELFONT | REDACTED | $1.84 | Contingent | | Unliquidated |
| ANGEL M NAZARIO RAMIREZ | REDACTED | $9.50 | Contingent | | Unliquidated |
| ANGEL M NEGRON TORRES | REDACTED | $44.63 | Contingent | | Unliquidated |
| ANGEL M NEGRON TORRES | REDACTED | $15.38 | Contingent | | Unliquidated |
| ANGEL M NIEVES MENDEZ | REDACTED | $156.40 | Contingent | | Unliquidated |
| ANGEL M OCASIO CORDOVA | REDACTED | $92.15 | Contingent | | Unliquidated |
| ANGEL M OJEDA MORALES | REDACTED | $17.71 | Contingent | | Unliquidated |
| ANGEL M OJEDA RODRIGUEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| ANGEL M OLIVER RIVERA | REDACTED | $49.11 | Contingent | | Unliquidated |
| ANGEL M OLIVERAS ALVAREZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| ANGEL M OQUENDO FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL M ORTIZ ACEVEDO | REDACTED | $3,845.45 | Contingent | | Unliquidated |
| ANGEL M ORTIZ ACEVEDO | REDACTED | $22.75 | Contingent | | Unliquidated |
| ANGEL M ORTIZ RODRIGUEZ | REDACTED | $0.58 | Contingent | | Unliquidated |
| ANGEL M OSORIO SIMMONS | REDACTED | $40.35 | Contingent | | Unliquidated |
| ANGEL M OSORIO SIMMONS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL M PEREZ RODRIGUEZ | REDACTED | $36.54 | Contingent | | Unliquidated |
| ANGEL M QUINONES FLORES | REDACTED | $148.34 | Contingent | | Unliquidated |
| ANGEL M QUINONES FLORES | REDACTED | $45.45 | Contingent | | Unliquidated |
| ANGEL M QUINONEZ JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL M REYES AYALA | REDACTED | $0.33 | Contingent | | Unliquidated |
| ANGEL M REYES CRUZ | REDACTED | $43.31 | Contingent | | Unliquidated |
| ANGEL M RIVERA CLAUDIO | REDACTED | $17.26 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL M RIVERA CRESPO | REDACTED | $99.90 | Contingent | | Unliquidated |
| ANGEL M RIVERA ESTRADA | REDACTED | $0.16 | Contingent | | Unliquidated |
| ANGEL M RIVERA GONZALEZ | REDACTED | $281.89 | Contingent | | Unliquidated |
| ANGEL M RIVERA LABOY | REDACTED | $1.23 | Contingent | | Unliquidated |
| ANGEL M RIVERA MARTINEZ | REDACTED | $16.77 | Contingent | | Unliquidated |
| ANGEL M RIVERA ORTIZ | REDACTED | $316.74 | Contingent | | Unliquidated |
| ANGEL M RIVERA RIVERA | REDACTED | $0.24 | Contingent | | Unliquidated |
| ANGEL M RIVERA RUIZ | REDACTED | $50.34 | Contingent | | Unliquidated |
| ANGEL M RIVERA SERRANO | REDACTED | $64.10 | Contingent | | Unliquidated |
| ANGEL M RIVERA TORRES | REDACTED | $5.08 | Contingent | | Unliquidated |
| ANGEL M RIVERA TORRES | REDACTED | $0.35 | Contingent | | Unliquidated |
| ANGEL M RIVERA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL M ROBLES OQUENDO | REDACTED | $0.29 | Contingent | | Unliquidated |
| ANGEL M RODRIGUEZ CORREA | REDACTED | $43.55 | Contingent | | Unliquidated |
| ANGEL M RODRIGUEZ GARAYUA | REDACTED | $0.37 | Contingent | | Unliquidated |
| ANGEL M RODRIGUEZ MATOS | REDACTED | $0.29 | Contingent | | Unliquidated |
| ANGEL M RODRIGUEZ ROSA | REDACTED | $53.60 | Contingent | | Unliquidated |
| ANGEL M ROJAS MARQUEZ | REDACTED | $144.21 | Contingent | | Unliquidated |
| ANGEL M ROSADO VAZQUEZ | REDACTED | $251.59 | Contingent | | Unliquidated |
| ANGEL M ROSARIO SANABRIA | REDACTED | $0.14 | Contingent | | Unliquidated |
| ANGEL M ROSARIO VIRELLA | REDACTED | $97.68 | Contingent | | Unliquidated |
| ANGEL M SAEZ NEGRON | REDACTED | $0.04 | Contingent | | Unliquidated |
| ANGEL M SAEZ PADILLA | REDACTED | $147.15 | Contingent | | Unliquidated |
| ANGEL M SALCEDO MELENDEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| ANGEL M SANCHEZ BERBERENA | REDACTED | $194.21 | Contingent | | Unliquidated |
| ANGEL M SANCHEZ BERBERENA | REDACTED | $8.82 | Contingent | | Unliquidated |
| ANGEL M SANCHEZ CUEVAS | REDACTED | $3.43 | Contingent | | Unliquidated |
| ANGEL M SANJURJO DELGADO | REDACTED | $335.86 | Contingent | | Unliquidated |
| ANGEL M SANJURJO DELGADO | REDACTED | $42.14 | Contingent | | Unliquidated |
| ANGEL M SANTIAGO CARABALLO | REDACTED | $111.22 | Contingent | | Unliquidated |
| ANGEL M SANTIAGO CARABALLO | REDACTED | $0.04 | Contingent | | Unliquidated |
| ANGEL M SANTIAGO NUNEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL M SANTIAGO RIVERA | REDACTED | $758.41 | Contingent | | Unliquidated |
| ANGEL M SANTIAGO SEGUINOT | REDACTED | $819.83 | Contingent | | Unliquidated |
| ANGEL M SANTIAGO SEGUINOT | REDACTED | $394.77 | Contingent | | Unliquidated |
| ANGEL M SIERRA LUCCA | REDACTED | $83.64 | Contingent | | Unliquidated |
| ANGEL M SIERRA RIVERA | REDACTED | $38.23 | Contingent | | Unliquidated |
| ANGEL M SILVA MARTINEZ | REDACTED | $41.70 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL M SOTOMAYOR OCANA | REDACTED | $0.52 | Contingent | | Unliquidated |
| ANGEL M SUAREZ MARTINEZ | REDACTED | $0.13 | Contingent | | Unliquidated |
| ANGEL M TORRES PIZARRO | REDACTED | $1,703.59 | Contingent | | Unliquidated |
| ANGEL M TORRES SANCHEZ | REDACTED | $42.08 | Contingent | | Unliquidated |
| ANGEL M TORRES SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL M VARGAS BRUNO | REDACTED | $1.34 | Contingent | | Unliquidated |
| ANGEL M VARGAS IGLESIAS | REDACTED | $0.23 | Contingent | | Unliquidated |
| ANGEL M VAZQUEZ SANTIAGO | REDACTED | $5,103.97 | Contingent | | Unliquidated |
| ANGEL M VEGA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL M VEGA ROSARIO | REDACTED | $0.51 | Contingent | | Unliquidated |
| ANGEL M VICENTY TOSADO | REDACTED | $302.35 | Contingent | | Unliquidated |
| ANGEL MACHUCA BAEZ | REDACTED | $0.29 | Contingent | | Unliquidated |
| ANGEL MALDONADO BURGOS | REDACTED | $0.12 | Contingent | | Unliquidated |
| ANGEL MALDONADO LOPEZ | REDACTED | $86.80 | Contingent | | Unliquidated |
| ANGEL MALDONADO MONTERO | REDACTED | $16.87 | Contingent | | Unliquidated |
| ANGEL MALDONADO MONTERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL MALDONADO MORALES | REDACTED | $4,374.08 | Contingent | | Unliquidated |
| ANGEL MALDONADO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL MALDONADO SANTIAGO | REDACTED | $0.34 | Contingent | | Unliquidated |
| ANGEL MALDONADO SIERRA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL MALDONADO TORRES | REDACTED | $191.84 | Contingent | | Unliquidated |
| ANGEL MALDONADO TORRES | REDACTED | $149.94 | Contingent | | Unliquidated |
| ANGEL MALDONADO TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL MALDONADO TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL MARQUEZ VELEZ | REDACTED | $133.70 | Contingent | | Unliquidated |
| ANGEL MARQUEZ VELEZ | REDACTED | $0.37 | Contingent | | Unliquidated |
| ANGEL MARQUEZ VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL MARRERO DE JESUS | REDACTED | $14.19 | Contingent | | Unliquidated |
| ANGEL MARRERO ROMAN | REDACTED | $9.94 | Contingent | | Unliquidated |
| ANGEL MARTINEZ HERNANDEZ | REDACTED | $601.64 | Contingent | | Unliquidated |
| ANGEL MARTINEZ HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL MARTINEZ MELENDEZ | REDACTED | $44.20 | Contingent | | Unliquidated |
| ANGEL MARTINEZ MIRANDA | REDACTED | $118.45 | Contingent | | Unliquidated |
| ANGEL MARTINEZ MIRANDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL MARTINEZ QUINONES | REDACTED | $0.86 | Contingent | | Unliquidated |
| ANGEL MARTINEZ QUINONES | REDACTED | $0.17 | Contingent | | Unliquidated |
| ANGEL MARTINEZ QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL MARTINEZ ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL MARTINEZ TORRES | REDACTED | $628.92 | Contingent | | Unliquidated |
| ANGEL MATEO MIRANDA | REDACTED | $41.12 | Contingent | | Unliquidated |
| ANGEL MATEO REYES | REDACTED | $0.62 | Contingent | | Unliquidated |
| ANGEL MATOS DE JESUS | REDACTED | $0.17 | Contingent | | Unliquidated |
| ANGEL MATOS ORTIZ | REDACTED | $653.74 | Contingent | | Unliquidated |
| ANGEL MATOS ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL MATTOS MONTANEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL MEDINA BONILLA | REDACTED | $69.69 | Contingent | | Unliquidated |
| ANGEL MEDINA COTTO | REDACTED | $1.67 | Contingent | | Unliquidated |
| ANGEL MELENDEZ CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL MELENDEZ FIGUEROA | REDACTED | $15.52 | Contingent | | Unliquidated |
| ANGEL MELENDEZ OTERO | REDACTED | $27.80 | Contingent | | Unliquidated |
| ANGEL MELENDEZ OTERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL MELENDEZ ROSADO | REDACTED | $61.95 | Contingent | | Unliquidated |
| ANGEL MELENDEZ ROSADO | REDACTED | $0.35 | Contingent | | Unliquidated |
| ANGEL MENDEZ PAGAN | REDACTED | $0.17 | Contingent | | Unliquidated |
| ANGEL MENENDEZ MOLINA | REDACTED | $99.22 | Contingent | | Unliquidated |
| ANGEL MERCADO PEREZ | REDACTED | $367.87 | Contingent | | Unliquidated |
| ANGEL MERCED RIVERA | REDACTED | $9.40 | Contingent | | Unliquidated |
| ANGEL MERCED RIVERA | REDACTED | $0.08 | Contingent | | Unliquidated |
| ANGEL MERCED RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL MIRANDA HERNANDEZ | REDACTED | $751.58 | Contingent | | Unliquidated |
| ANGEL MONGE RIVERA | REDACTED | $149.16 | Contingent | | Unliquidated |
| ANGEL MORALES ADORNO | REDACTED | $35.06 | Contingent | | Unliquidated |
| ANGEL MORALES BRIGNONI | REDACTED | $0.02 | Contingent | | Unliquidated |
| ANGEL MORALES COLON | REDACTED | $167.52 | Contingent | | Unliquidated |
| ANGEL MORALES RODRIGUEZ | REDACTED | $2.78 | Contingent | | Unliquidated |
| ANGEL MORALES SILVA | REDACTED | $222.42 | Contingent | | Unliquidated |
| ANGEL MORENO ECHEVARRIA | REDACTED | $154.54 | Contingent | | Unliquidated |
| ANGEL MORET TORRES | REDACTED | $0.30 | Contingent | | Unliquidated |
| ANGEL MORO MALTES | REDACTED | $204.64 | Contingent | | Unliquidated |
| ANGEL MOYA ALCAIDE | REDACTED | $45.60 | Contingent | | Unliquidated |
| ANGEL MUNOZ BONET | REDACTED | $8.82 | Contingent | | Unliquidated |
| ANGEL N GONZALEZ ALMEYDA | REDACTED | $265.17 | Contingent | | Unliquidated |
| ANGEL N GONZALEZ ALMEYDA | REDACTED | $116.39 | Contingent | | Unliquidated |
| ANGEL N GONZALEZ ALMEYDA | REDACTED | $103.20 | Contingent | | Unliquidated |
| ANGEL N MONTALVO PEREZ | REDACTED | $101.16 | Contingent | | Unliquidated |
| ANGEL N MONTALVO PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL N OQUENDO COLON | REDACTED | $471.04 | Contingent | | Unliquidated |
| ANGEL N RAMIREZ ROSARIO | REDACTED | $0.06 | Contingent | | Unliquidated |
| ANGEL NAZARIO SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL NEGRON VEGA | REDACTED | $98.22 | Contingent | | Unliquidated |
| ANGEL NEGRON ZAPATA | REDACTED | $111.22 | Contingent | | Unliquidated |
| ANGEL NIEVES CINTRON | REDACTED | $94.59 | Contingent | | Unliquidated |
| ANGEL NIEVES DOMINGUEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| ANGEL NIEVES RAMOS | REDACTED | $0.16 | Contingent | | Unliquidated |
| ANGEL NIEVES SERRANO | REDACTED | $535.66 | Contingent | | Unliquidated |
| ANGEL NIEVES SERRANO | REDACTED | $86.42 | Contingent | | Unliquidated |
| ANGEL NIEVES SERRANO | REDACTED | $0.35 | Contingent | | Unliquidated |
| ANGEL NIEVES SOTO | REDACTED | $98.22 | Contingent | | Unliquidated |
| ANGEL NIEVES VELAZQUEZ | REDACTED | $50.04 | Contingent | | Unliquidated |
| ANGEL NOEL SANTIAGO RIVERA | REDACTED | $2.14 | Contingent | | Unliquidated |
| ANGEL NOEL SANTIAGO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL NUNEZ COTTO | REDACTED | $128.78 | Contingent | | Unliquidated |
| ANGEL NUNEZ COTTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL O ALVAREZ DIAZ | REDACTED | $240.15 | Contingent | | Unliquidated |
| ANGEL O ALVAREZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL O CABRERA MINGUELA | REDACTED | $148.58 | Contingent | | Unliquidated |
| ANGEL O MONTANEZ RIVERA | REDACTED | $136.43 | Contingent | | Unliquidated |
| ANGEL O QUINONES RODRIGUEZ | REDACTED | $2.30 | Contingent | | Unliquidated |
| ANGEL O TORRES RIVERA | REDACTED | $480.75 | Contingent | | Unliquidated |
| ANGEL OCASIO MARRERO | REDACTED | $544.24 | Contingent | | Unliquidated |
| ANGEL OCASIO VAZQUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| ANGEL OLAVARRIA SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL ORTIZ ALVARADO | REDACTED | $64.47 | Contingent | | Unliquidated |
| ANGEL ORTIZ CANCEL | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL ORTIZ COTTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL ORTIZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL ORTIZ JESUS | REDACTED | $289.17 | Contingent | | Unliquidated |
| ANGEL ORTIZ MARTINEZ | REDACTED | $99.75 | Contingent | | Unliquidated |
| ANGEL ORTIZ PINERO | REDACTED | $98.01 | Contingent | | Unliquidated |
| ANGEL ORTIZ RIVERA | REDACTED | $69.08 | Contingent | | Unliquidated |
| ANGEL ORTIZ RODRIGUEZ | REDACTED | $25.38 | Contingent | | Unliquidated |
| ANGEL OTERO COLON | REDACTED | $0.08 | Contingent | | Unliquidated |
| ANGEL OTERO LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL OTERO PAGAN | REDACTED | $145.80 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL PAGAN FERNANDEZ | REDACTED | $55.30 | Contingent | | Unliquidated |
| ANGEL PAGAN FERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL PAGAN GONZALEZ | REDACTED | $10.66 | Contingent | | Unliquidated |
| ANGEL PAGAN GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL PAGAN MERCADO | REDACTED | $29.27 | Contingent | | Unliquidated |
| ANGEL PAGAN SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL PEREIRA MALDONADO | REDACTED | $883.93 | Contingent | | Unliquidated |
| ANGEL PEREZ ALVAREZ | REDACTED | $5.77 | Contingent | | Unliquidated |
| ANGEL PEREZ DIAZ | REDACTED | $22.48 | Contingent | | Unliquidated |
| ANGEL PEREZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL PEREZ MERCADO | REDACTED | $48.87 | Contingent | | Unliquidated |
| ANGEL PEREZ PEREZ | REDACTED | $30.10 | Contingent | | Unliquidated |
| ANGEL PEREZ RODRIGUEZ | REDACTED | $196.61 | Contingent | | Unliquidated |
| ANGEL PIZARRO CEPEDA | REDACTED | $107.06 | Contingent | | Unliquidated |
| ANGEL PRIETO KUILAN | REDACTED | $780.99 | Contingent | | Unliquidated |
| ANGEL PRIETO KUILAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL QUINTANA MIRANDA | REDACTED | $81.10 | Contingent | | Unliquidated |
| ANGEL QUINTANA MIRANDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL R ACOSTA CASTILLO | REDACTED | $0.12 | Contingent | | Unliquidated |
| ANGEL R AGOSTO SALGADO | REDACTED | $0.35 | Contingent | | Unliquidated |
| ANGEL R ALVAREZ LEBRON | REDACTED | $1,434.26 | Contingent | | Unliquidated |
| ANGEL R ARROYO GONZALEZ | REDACTED | $0.85 | Contingent | | Unliquidated |
| ANGEL R ARROYO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL R BERRIOS COLON | REDACTED | $14.48 | Contingent | | Unliquidated |
| ANGEL R BERRIOS COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL R BERRIOS RODRIGUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| ANGEL R BONILLA RAMOS | REDACTED | $110.57 | Contingent | | Unliquidated |
| ANGEL R CARABALLO GONZALEZ | REDACTED | $159.25 | Contingent | | Unliquidated |
| ANGEL R CLASS VILLANUEVA | REDACTED | $713.80 | Contingent | | Unliquidated |
| ANGEL R COLON ROSARIO | REDACTED | $111.22 | Contingent | | Unliquidated |
| ANGEL R DELGADO COLON | REDACTED | $247.13 | Contingent | | Unliquidated |
| ANGEL R DELGADO LEON | REDACTED | $49.11 | Contingent | | Unliquidated |
| ANGEL R DIAZ DAVID | REDACTED | $3,128.05 | Contingent | | Unliquidated |
| ANGEL R DIAZ DAVID | REDACTED | $92.10 | Contingent | | Unliquidated |
| ANGEL R DIAZ DAVID | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL R DIAZ RIVERA | REDACTED | $3.80 | Contingent | | Unliquidated |
| ANGEL R DIAZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL R FERNANDEZ HERRANS | REDACTED | $790.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL R FIGUEROA | REDACTED | $62.19 | Contingent | | Unliquidated |
| ANGEL R FIGUEROA | REDACTED | $7.98 | Contingent | | Unliquidated |
| ANGEL R FONSECA LEBRON | REDACTED | $0.17 | Contingent | | Unliquidated |
| ANGEL R GONZALEZ TORRES | REDACTED | $49.11 | Contingent | | Unliquidated |
| ANGEL R GUERRA SANCHEZ | REDACTED | $7.14 | Contingent | | Unliquidated |
| ANGEL R IRLANDA MARRERO | REDACTED | $0.04 | Contingent | | Unliquidated |
| ANGEL R LLANOS RIVERA | REDACTED | $68.17 | Contingent | | Unliquidated |
| ANGEL R LOPEZ FELICIANO | REDACTED | $98.39 | Contingent | | Unliquidated |
| ANGEL R MALAVE RIVERA | REDACTED | $36.26 | Contingent | | Unliquidated |
| ANGEL R MALDONADO MONTALVO | REDACTED | $54.55 | Contingent | | Unliquidated |
| ANGEL R MALDONADO MONTALVO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL R MARTINEZ SANTIAGO | REDACTED | $533.83 | Contingent | | Unliquidated |
| ANGEL R MARTINEZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL R MATOS BORGES | REDACTED | $1,319.17 | Contingent | | Unliquidated |
| ANGEL R MEDINA SANTOS | REDACTED | $182.40 | Contingent | | Unliquidated |
| ANGEL R MERCADO MASSANET | REDACTED | $108.77 | Contingent | | Unliquidated |
| ANGEL R MORALES VILLAFAE | REDACTED | $332.71 | Contingent | | Unliquidated |
| ANGEL R MORALES VILLAFAE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL R ORTAS NEGRIN | REDACTED | $0.02 | Contingent | | Unliquidated |
| ANGEL R ORTEGA RAMOS | REDACTED | $96.93 | Contingent | | Unliquidated |
| ANGEL R ORTEGA RIVERA | REDACTED | $0.34 | Contingent | | Unliquidated |
| ANGEL R ORTIZ COTTO | REDACTED | $0.02 | Contingent | | Unliquidated |
| ANGEL R ORTIZ RODRIGUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| ANGEL R PAGAN CORDERO | REDACTED | $196.44 | Contingent | | Unliquidated |
| ANGEL R PENA ROSA | REDACTED | $56.63 | Contingent | | Unliquidated |
| ANGEL R PEREZ CHEVEREZ | REDACTED | $167.89 | Contingent | | Unliquidated |
| ANGEL R PEREZ MARQUEZ | REDACTED | $64.98 | Contingent | | Unliquidated |
| ANGEL R PEREZ MARQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL R PEREZ OCASIO | REDACTED | $49.11 | Contingent | | Unliquidated |
| ANGEL R PEREZ TORRES | REDACTED | $60.42 | Contingent | | Unliquidated |
| ANGEL R PEREZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL R QUINONEZ SOLA | REDACTED | $135.35 | Contingent | | Unliquidated |
| ANGEL R R APONTE GUTIERREZ | REDACTED | $12.23 | Contingent | | Unliquidated |
| ANGEL R R APONTE GUTIERREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL R R TORRES PAGAN | REDACTED | $122.66 | Contingent | | Unliquidated |
| ANGEL R R VEGA QUINONES | REDACTED | $200.50 | Contingent | | Unliquidated |
| ANGEL R R VEGA QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL R RIVERA RAMOS | REDACTED | $71.75 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL R RIVERA SANCHEZ | REDACTED | $154.26 | Contingent | | Unliquidated |
| ANGEL R RIVERA SANCHEZ | REDACTED | $13.12 | Contingent | | Unliquidated |
| ANGEL R RIVERA SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL R RIVERA TORRES | REDACTED | $200.98 | Contingent | | Unliquidated |
| ANGEL R RIVERA TORRES | REDACTED | $0.03 | Contingent | | Unliquidated |
| ANGEL R RODRIGUEZ | REDACTED | $80.94 | Contingent | | Unliquidated |
| ANGEL R RODRIGUEZ ARZUAGA | REDACTED | $152.28 | Contingent | | Unliquidated |
| ANGEL R RODRIGUEZ ROJAS | REDACTED | $0.06 | Contingent | | Unliquidated |
| ANGEL R ROSA RONDON | REDACTED | $48.99 | Contingent | | Unliquidated |
| ANGEL R ROSADO HERNANDEZ | REDACTED | $43.04 | Contingent | | Unliquidated |
| ANGEL R SANTIAGO ROSADO | REDACTED | $0.62 | Contingent | | Unliquidated |
| ANGEL R SANTOS GARCIA | REDACTED | $222.53 | Contingent | | Unliquidated |
| ANGEL R VELAZQUEZ VELAZQUE | REDACTED | $3,242.97 | Contingent | | Unliquidated |
| ANGEL R VELEZ ALICEA | REDACTED | $28.51 | Contingent | | Unliquidated |
| ANGEL R VELEZ ALICEA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL R VELEZ ZAPATA | REDACTED | $78.07 | Contingent | | Unliquidated |
| ANGEL R VINCENTY IRIZARRY | REDACTED | $185.05 | Contingent | | Unliquidated |
| ANGEL R ZAVALA CALDERON | REDACTED | $0.76 | Contingent | | Unliquidated |
| ANGEL RAFAEL RESTO HUERTAS | REDACTED | $0.05 | Contingent | | Unliquidated |
| ANGEL RAMIREZ SOTOMAYOR | REDACTED | $163.81 | Contingent | | Unliquidated |
| ANGEL RAMIREZ VELEZ | REDACTED | $135.79 | Contingent | | Unliquidated |
| ANGEL RAMIREZ VELEZ | REDACTED | $111.24 | Contingent | | Unliquidated |
| ANGEL RAMOS CALDERON | REDACTED | $264.97 | Contingent | | Unliquidated |
| ANGEL RAMOS CALDERON | REDACTED | $84.63 | Contingent | | Unliquidated |
| ANGEL RAMOS LOPEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| ANGEL RAMOS MOLINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL RAMOS RIVERA | REDACTED | $7.64 | Contingent | | Unliquidated |
| ANGEL RAMOS SILVA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL RAMOS TORRES | REDACTED | $113.23 | Contingent | | Unliquidated |
| ANGEL RAMOS TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL REMIGIO VARGAS CORTES | REDACTED | $139.78 | Contingent | | Unliquidated |
| ANGEL REYES | REDACTED | $6.16 | Contingent | | Unliquidated |
| ANGEL REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL REYES GOMEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| ANGEL REYES GONZALEZ | REDACTED | $6.87 | Contingent | | Unliquidated |
| ANGEL REYES GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL REYES NEGRON | REDACTED | $1,399.47 | Contingent | | Unliquidated |
| ANGEL REYES ROSARIO | REDACTED | $195.50 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL REYES ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL RIJOS LEON | REDACTED | $61.09 | Contingent | | Unliquidated |
| ANGEL RIOS GONZALEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| ANGEL RIOS GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL RIOS LEDESMA | REDACTED | $151.27 | Contingent | | Unliquidated |
| ANGEL RIVAS LOPEZ | REDACTED | $89.98 | Contingent | | Unliquidated |
| ANGEL RIVERA BERMUDEZ | REDACTED | $0.29 | Contingent | | Unliquidated |
| ANGEL RIVERA BERMUDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL RIVERA COLON | REDACTED | $0.42 | Contingent | | Unliquidated |
| ANGEL RIVERA CORDERO | REDACTED | $218.08 | Contingent | | Unliquidated |
| ANGEL RIVERA CORDERO | REDACTED | $14.76 | Contingent | | Unliquidated |
| ANGEL RIVERA CRUZ | REDACTED | $18.01 | Contingent | | Unliquidated |
| ANGEL RIVERA CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL RIVERA CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL RIVERA FIGUEROA | REDACTED | $0.08 | Contingent | | Unliquidated |
| ANGEL RIVERA GUZMAN | REDACTED | $0.39 | Contingent | | Unliquidated |
| ANGEL RIVERA GUZMAN | REDACTED | $0.09 | Contingent | | Unliquidated |
| ANGEL RIVERA GUZMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL RIVERA HERRERA | REDACTED | $76.00 | Contingent | | Unliquidated |
| ANGEL RIVERA HERRERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL RIVERA LOPEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| ANGEL RIVERA LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL RIVERA MERCADO | REDACTED | $156.08 | Contingent | | Unliquidated |
| ANGEL RIVERA MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL RIVERA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL RIVERA PIZARRO | REDACTED | $138.65 | Contingent | | Unliquidated |
| ANGEL RIVERA PIZARRO | REDACTED | $111.22 | Contingent | | Unliquidated |
| ANGEL RIVERA QUINONEZ | REDACTED | $44.49 | Contingent | | Unliquidated |
| ANGEL RIVERA RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL RIVERA RODRIGUEZ | REDACTED | $165.57 | Contingent | | Unliquidated |
| ANGEL RIVERA ROLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL RIVERA ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL RIVERA SANTIAGO | REDACTED | $0.12 | Contingent | | Unliquidated |
| ANGEL RIVERA STELLA | REDACTED | $0.17 | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ ARCE | REDACTED | $229.64 | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ ARCE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ BEENN | REDACTED | $152.88 | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ BERNACET | REDACTED | $0.03 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL RODRIGUEZ DELGADO | REDACTED | $142.54 | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ FLORES | REDACTED | $245.25 | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ FLORES | REDACTED | $207.82 | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ GARDESLEN | REDACTED | $2,597.79 | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ LEBRON | REDACTED | $19.51 | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ NUNEZ | REDACTED | $130.62 | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ NUNEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ PEREZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ RODRIGUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ RUIZ | REDACTED | $122.15 | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ TORRES | REDACTED | $266.76 | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ TORRES | REDACTED | $37.56 | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ TORRES | REDACTED | $21.35 | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL RODRIGUEZ VELAZQUEZ | REDACTED | $192.50 | Contingent | | Unliquidated |
| ANGEL ROJAS BARBOSA | REDACTED | $89.55 | Contingent | | Unliquidated |
| ANGEL ROJAS BARBOSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL ROJAS OCASIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL ROMAN ARCE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL ROMAN MOLINA | REDACTED | $0.25 | Contingent | | Unliquidated |
| ANGEL ROMERO DUPREY | REDACTED | $259.70 | Contingent | | Unliquidated |
| ANGEL ROMERO DUPREY | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL ROMERO RIVERA | REDACTED | $223.69 | Contingent | | Unliquidated |
| ANGEL ROMERO RIVERA | REDACTED | $46.87 | Contingent | | Unliquidated |
| ANGEL ROQUE CRUZ | REDACTED | $24.33 | Contingent | | Unliquidated |
| ANGEL ROSADO JESUS | REDACTED | $88.41 | Contingent | | Unliquidated |
| ANGEL ROSADO ROSARIO | REDACTED | $22.68 | Contingent | | Unliquidated |
| ANGEL ROSARIO AMADOR | REDACTED | $75.74 | Contingent | | Unliquidated |
| ANGEL ROSARIO AMADOR | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL ROSARIO CAMACHO | REDACTED | $105.66 | Contingent | | Unliquidated |
| ANGEL ROSARIO CORREA | REDACTED | $37.30 | Contingent | | Unliquidated |
| ANGEL ROSARIO FERRER | REDACTED | $56.69 | Contingent | | Unliquidated |
| ANGEL ROSARIO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL ROSARIO JESUS | REDACTED | $264.33 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL ROSARIO JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL ROSARIO MARTINEZ | REDACTED | $20.38 | Contingent | | Unliquidated |
| ANGEL ROSARIO MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL ROSARIO RIVERA | REDACTED | $0.03 | Contingent | | Unliquidated |
| ANGEL ROSARIO SANTIAGO | REDACTED | $1,604.80 | Contingent | | Unliquidated |
| ANGEL ROSARIO SERRANO | REDACTED | $24.14 | Contingent | | Unliquidated |
| ANGEL RUIZ ACOSTA | REDACTED | $344.33 | Contingent | | Unliquidated |
| ANGEL RUIZ LABOY | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL RUIZ TORRES | REDACTED | $0.38 | Contingent | | Unliquidated |
| ANGEL S GUZMAN MARTINEZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| ANGEL S HERNANDEZ AYALA | REDACTED | $1,168.98 | Contingent | | Unliquidated |
| ANGEL S LUGO PAGAN | REDACTED | $119.48 | Contingent | | Unliquidated |
| ANGEL S PUIG APONTE | REDACTED | $213.68 | Contingent | | Unliquidated |
| ANGEL S PUIG APONTE | REDACTED | $49.11 | Contingent | | Unliquidated |
| ANGEL SAAVEDRA ALMODOVAR | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL SALDANA RIVERA | REDACTED | $46.94 | Contingent | | Unliquidated |
| ANGEL SANCHEZ | REDACTED | $0.54 | Contingent | | Unliquidated |
| ANGEL SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL SANCHEZ BERMUDEZ | REDACTED | $98.37 | Contingent | | Unliquidated |
| ANGEL SANCHEZ BERMUDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL SANCHEZ CRUZ | REDACTED | $145.40 | Contingent | | Unliquidated |
| ANGEL SANCHEZ CRUZ | REDACTED | $111.05 | Contingent | | Unliquidated |
| ANGEL SANCHEZ MARQUEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| ANGEL SANCHEZ MERCED | REDACTED | $269.77 | Contingent | | Unliquidated |
| ANGEL SANCHEZ MERCED | REDACTED | $98.22 | Contingent | | Unliquidated |
| ANGEL SANCHEZ MERCED | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL SANCHEZ NIEVES | REDACTED | $182.71 | Contingent | | Unliquidated |
| ANGEL SANJURJO FEBRES | REDACTED | $30.73 | Contingent | | Unliquidated |
| ANGEL SANTANA OYOLA | REDACTED | $379.28 | Contingent | | Unliquidated |
| ANGEL SANTANA OYOLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL SANTANA PANETO | REDACTED | $49.12 | Contingent | | Unliquidated |
| ANGEL SANTIAGO | REDACTED | $16.35 | Contingent | | Unliquidated |
| ANGEL SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL SANTIAGO COLON | REDACTED | $567.98 | Contingent | | Unliquidated |
| ANGEL SANTIAGO COLON | REDACTED | $13.70 | Contingent | | Unliquidated |
| ANGEL SANTIAGO COLON | REDACTED | $0.25 | Contingent | | Unliquidated |
| ANGEL SANTIAGO CRUZ | REDACTED | $53.90 | Contingent | | Unliquidated |
| ANGEL SANTIAGO MOLINA | REDACTED | $0.71 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL SANTIAGO RIVERA | REDACTED | $31.49 | Contingent | | Unliquidated |
| ANGEL SANTIAGO RIVERA | REDACTED | $3.11 | Contingent | | Unliquidated |
| ANGEL SANTIAGO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL SANTIAGO SANTIAGO | REDACTED | $98.22 | Contingent | | Unliquidated |
| ANGEL SANTIAGO SANTIAGO | REDACTED | $37.92 | Contingent | | Unliquidated |
| ANGEL SANTIAGO SANTIAGO | REDACTED | $0.23 | Contingent | | Unliquidated |
| ANGEL SANTIAGO SOLIVAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL SANTIAGO TORRES | REDACTED | $14.93 | Contingent | | Unliquidated |
| ANGEL SANTIAGO TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL SANTOS | REDACTED | $0.09 | Contingent | | Unliquidated |
| ANGEL SANTOS AGOSTO | REDACTED | $122.25 | Contingent | | Unliquidated |
| ANGEL SANTOS AGOSTO | REDACTED | $97.77 | Contingent | | Unliquidated |
| ANGEL SANTOS GONZALEZ | REDACTED | $196.44 | Contingent | | Unliquidated |
| ANGEL SANTOS SANJURJO | REDACTED | $50.47 | Contingent | | Unliquidated |
| ANGEL SEPULVEDA MELENDEZ | REDACTED | $216.48 | Contingent | | Unliquidated |
| ANGEL SERRANO PERDIGON | REDACTED | $62.08 | Contingent | | Unliquidated |
| ANGEL SIERRA REYES | REDACTED | $41.79 | Contingent | | Unliquidated |
| ANGEL SIERRA ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL SIERRA ZAYAS | REDACTED | $28.11 | Contingent | | Unliquidated |
| ANGEL SOLERO COLON | REDACTED | $0.18 | Contingent | | Unliquidated |
| ANGEL SOLERO COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL SOLIS BAEZ | REDACTED | $1.19 | Contingent | | Unliquidated |
| ANGEL SOTO GOMEZ | REDACTED | $399.80 | Contingent | | Unliquidated |
| ANGEL SOTO GOMEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| ANGEL SOTO OLIVER | REDACTED | $319.69 | Contingent | | Unliquidated |
| ANGEL STUART ACEVEDO | REDACTED | $2,456.40 | Contingent | | Unliquidated |
| ANGEL SUAREZ ORTIZ | REDACTED | $132.41 | Contingent | | Unliquidated |
| ANGEL T BORIA REYES | REDACTED | $58.43 | Contingent | | Unliquidated |
| ANGEL T CORIANO CRUZ | REDACTED | $0.92 | Contingent | | Unliquidated |
| ANGEL T CORIANO LOPEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| ANGEL T CORIANO LOPEZ | REDACTED | $0.14 | Contingent | | Unliquidated |
| ANGEL T FONT DIAZ | REDACTED | $92.07 | Contingent | | Unliquidated |
| ANGEL T FONT DIAZ | REDACTED | $17.24 | Contingent | | Unliquidated |
| ANGEL TINEO QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL TOLEDO RODRIGUEZ | REDACTED | $626.12 | Contingent | | Unliquidated |
| ANGEL TOLEDO RODRIGUEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| ANGEL TOLEDO RODRIGUEZ | REDACTED | $68.86 | Contingent | | Unliquidated |
| ANGEL TORRES BONILLA | REDACTED | $111.22 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL TORRES BONILLA | REDACTED | $0.33 | Contingent | | Unliquidated |
| ANGEL TORRES ESCRIBANO | REDACTED | $96.17 | Contingent | | Unliquidated |
| ANGEL TORRES LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL TORRES MARIN | REDACTED | $0.16 | Contingent | | Unliquidated |
| ANGEL TORRES MARIN | REDACTED | $0.02 | Contingent | | Unliquidated |
| ANGEL TORRES MARRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL TORRES MARTINEZ | REDACTED | $222.27 | Contingent | | Unliquidated |
| ANGEL TORRES NEGRON | REDACTED | $80.12 | Contingent | | Unliquidated |
| ANGEL TORRES RAMOS | REDACTED | $100.15 | Contingent | | Unliquidated |
| ANGEL TORRES RIVERA | REDACTED | $182.48 | Contingent | | Unliquidated |
| ANGEL TORRES RODRIGUEZ | REDACTED | $0.71 | Contingent | | Unliquidated |
| ANGEL TORRES ROMERO | REDACTED | $132.31 | Contingent | | Unliquidated |
| ANGEL TRINIDAD ALVAREZ | REDACTED | $3,604.58 | Contingent | | Unliquidated |
| ANGEL TRINIDAD ALVAREZ | REDACTED | $28.64 | Contingent | | Unliquidated |
| ANGEL TRINIDAD ALVAREZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| ANGEL URBINA FLORES | REDACTED | $130.21 | Contingent | | Unliquidated |
| ANGEL V RIVERA VAZQUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| ANGEL VALENTIN MENDEZ | REDACTED | $34.15 | Contingent | | Unliquidated |
| ANGEL VALENTIN MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL VALLE MORENO | REDACTED | $46.09 | Contingent | | Unliquidated |
| ANGEL VALLE VALLE | REDACTED | $117.71 | Contingent | | Unliquidated |
| ANGEL VARGAS ARROYO | REDACTED | $2,336.61 | Contingent | | Unliquidated |
| ANGEL VARGAS ARROYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL VARGAS CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL VARGAS GONZALEZ | REDACTED | $9.26 | Contingent | | Unliquidated |
| ANGEL VARGAS SANABRIA | REDACTED | $0.17 | Contingent | | Unliquidated |
| ANGEL VAZQUEZ ANDRADES | REDACTED | $47.22 | Contingent | | Unliquidated |
| ANGEL VAZQUEZ ARROYO | REDACTED | $49.11 | Contingent | | Unliquidated |
| ANGEL VAZQUEZ CINTRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL VAZQUEZ CRESPO | REDACTED | $0.04 | Contingent | | Unliquidated |
| ANGEL VAZQUEZ CRESPO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL VAZQUEZ DIAZ | REDACTED | $12.11 | Contingent | | Unliquidated |
| ANGEL VAZQUEZ GONZALEZ | REDACTED | $185.77 | Contingent | | Unliquidated |
| ANGEL VAZQUEZ MATOS | REDACTED | $53.61 | Contingent | | Unliquidated |
| ANGEL VAZQUEZ MELENDEZ | REDACTED | $88.39 | Contingent | | Unliquidated |
| ANGEL VAZQUEZ MORALES | REDACTED | $40.37 | Contingent | | Unliquidated |
| ANGEL VAZQUEZ MORALES | REDACTED | $5.26 | Contingent | | Unliquidated |
| ANGEL VAZQUEZ ORTA | REDACTED | $511.59 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGEL VAZQUEZ SANCHEZ | REDACTED | $39.60 | Contingent | | Unliquidated |
| ANGEL VELAZQUEZ RIVERA | REDACTED | $103.07 | Contingent | | Unliquidated |
| ANGEL VELAZQUEZ VEGA | REDACTED | $0.33 | Contingent | | Unliquidated |
| ANGEL VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL VELEZ ACOSTA | REDACTED | $44.32 | Contingent | | Unliquidated |
| ANGEL VELEZ ACOSTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGEL VILLAFANE MARTINEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| ANGEL VILLEGAS VILLEGAS | REDACTED | $587.62 | Contingent | | Unliquidated |
| ANGEL VIRELLA MIRANDA | REDACTED | $42.27 | Contingent | | Unliquidated |
| ANGEL Y DE JESUS SALDANA | REDACTED | $98.22 | Contingent | | Unliquidated |
| ANGEL Y MARRERO CORREA | REDACTED | $47.48 | Contingent | | Unliquidated |
| ANGEL Y MARRERO CORREA | REDACTED | $0.02 | Contingent | | Unliquidated |
| ANGEL Z ORTIZ VICTORIA | REDACTED | $0.04 | Contingent | | Unliquidated |
| ANGEL ZAMBRANA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGELA A MARRERO SANCHE | REDACTED | $58.74 | Contingent | | Unliquidated |
| ANGELA A MARRERO SANCHE | REDACTED | $45.91 | Contingent | | Unliquidated |
| ANGELA ALVARADO VICENTE | REDACTED | $0.03 | Contingent | | Unliquidated |
| ANGELA ASENCIO RAMIREZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| ANGELA BENITEZ PUIG | REDACTED | $278.05 | Contingent | | Unliquidated |
| ANGELA BENITEZ PUIG | REDACTED | $111.22 | Contingent | | Unliquidated |
| ANGELA C DEL TORO QUIROS | REDACTED | $7.97 | Contingent | | Unliquidated |
| ANGELA CARABALLO RIVERA | REDACTED | $176.88 | Contingent | | Unliquidated |
| ANGELA CARABALLO VEGA | REDACTED | $814.55 | Contingent | | Unliquidated |
| ANGELA CARRASQUILLO ANGELA | REDACTED | $55.61 | Contingent | | Unliquidated |
| ANGELA CARRERO QUINONES | REDACTED | $48.95 | Contingent | | Unliquidated |
| ANGELA CASTRO CENTENO | REDACTED | $0.50 | Contingent | | Unliquidated |
| ANGELA CASTRO CENTENO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGELA COSS ROMAN | REDACTED | $224.82 | Contingent | | Unliquidated |
| ANGELA CRESPO LEON | REDACTED | $41.52 | Contingent | | Unliquidated |
| ANGELA DE JESUS GARCIA | REDACTED | $11.34 | Contingent | | Unliquidated |
| ANGELA DE JESUS GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGELA DEL VALLE | REDACTED | $0.15 | Contingent | | Unliquidated |
| ANGELA DEL VALLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGELA DIAZ ORTIZ | REDACTED | $64.42 | Contingent | | Unliquidated |
| ANGELA E MARTINEZ ORTIZ | REDACTED | $38.08 | Contingent | | Unliquidated |
| ANGELA FERRER TORRES | REDACTED | $1,883.46 | Contingent | | Unliquidated |
| ANGELA FERRER TORRES | REDACTED | $257.88 | Contingent | | Unliquidated |
| ANGELA GARCIA SUAREZ | REDACTED | $38.27 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGELA GONZALEZ CORTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGELA GONZALEZ CRUZ | REDACTED | $75.60 | Contingent | | Unliquidated |
| ANGELA HERNAIZ MORALES | REDACTED | $39.29 | Contingent | | Unliquidated |
| ANGELA HERNAIZ MORALES | REDACTED | $39.24 | Contingent | | Unliquidated |
| ANGELA HERRERA GUZMAN | REDACTED | $37.29 | Contingent | | Unliquidated |
| ANGELA I LOPEZ NEVAREZ | REDACTED | $769.17 | Contingent | | Unliquidated |
| ANGELA I RIVERA MARTINEZ | REDACTED | $94.41 | Contingent | | Unliquidated |
| ANGELA JESUS RAMIREZ | REDACTED | $97.51 | Contingent | | Unliquidated |
| ANGELA L MARTINEZ RODRIGUE | REDACTED | $519.75 | Contingent | | Unliquidated |
| ANGELA L PAGAN LOPEZ | REDACTED | $1,317.94 | Contingent | | Unliquidated |
| ANGELA L RIVERA SOTO | REDACTED | $264.88 | Contingent | | Unliquidated |
| ANGELA L VARGAS RIVERA | REDACTED | $49.11 | Contingent | | Unliquidated |
| ANGELA LOPEZ VIRUET | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGELA LOS SANTOS | REDACTED | $96.41 | Contingent | | Unliquidated |
| ANGELA LOS SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGELA M AVILA MARRERO | REDACTED | $126.13 | Contingent | | Unliquidated |
| ANGELA M AVILA MARRERO | REDACTED | $0.01 | Contingent | | Unliquidated |
| ANGELA M AVILA MARRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGELA M GOMEZ DE HOYOS | REDACTED | $0.35 | Contingent | | Unliquidated |
| ANGELA M OYOLA LOZADA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGELA M PARDO SANTIAGO | REDACTED | $13,937.73 | Contingent | | Unliquidated |
| ANGELA M QUINONES PAGAN | REDACTED | $0.64 | Contingent | | Unliquidated |
| ANGELA M RODRIGUEZ DIAZ | REDACTED | $1.37 | Contingent | | Unliquidated |
| ANGELA M VELEZ SALDANA | REDACTED | $32.72 | Contingent | | Unliquidated |
| ANGELA M VELEZ SALDANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGELA MALDONADO PAGAN | REDACTED | $18.69 | Contingent | | Unliquidated |
| ANGELA MARTINEZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGELA MEDINA PENA | REDACTED | $1,125.34 | Contingent | | Unliquidated |
| ANGELA MEDINA PENA | REDACTED | $138.81 | Contingent | | Unliquidated |
| ANGELA MELENDEZ ALVARADO | REDACTED | $3.61 | Contingent | | Unliquidated |
| ANGELA MELENDEZ ORLANG | REDACTED | $157.61 | Contingent | | Unliquidated |
| ANGELA MELENDEZ VEGERANO | REDACTED | $73.07 | Contingent | | Unliquidated |
| ANGELA MOLINA OLMO | REDACTED | $255.56 | Contingent | | Unliquidated |
| ANGELA N RIVERA FIGUEROA | REDACTED | $103.98 | Contingent | | Unliquidated |
| ANGELA OLIVO HERNANDEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| ANGELA ORTA CAMPOS | REDACTED | $12.52 | Contingent | | Unliquidated |
| ANGELA ORTIZ PARRILLA | REDACTED | $98.25 | Contingent | | Unliquidated |
| ANGELA ORTIZ TORRES | REDACTED | $1,388.65 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGELA PACHECO NIEVES | REDACTED | $0.35 | Contingent | | Unliquidated |
| ANGELA QUINONES QUINONES | REDACTED | $0.01 | Contingent | | Unliquidated |
| ANGELA RESTO RIVERA | REDACTED | $70.77 | Contingent | | Unliquidated |
| ANGELA RIOS SABATER | REDACTED | $131.06 | Contingent | | Unliquidated |
| ANGELA RIOS SABATER | REDACTED | $112.33 | Contingent | | Unliquidated |
| ANGELA RIVERA DIAZ | REDACTED | $236.11 | Contingent | | Unliquidated |
| ANGELA RIVERA GARCIA | REDACTED | $306.30 | Contingent | | Unliquidated |
| ANGELA ROMERO SILVA | REDACTED | $121.53 | Contingent | | Unliquidated |
| ANGELA SANDOVAL | REDACTED | $43.53 | Contingent | | Unliquidated |
| ANGELA SANJURJO APONTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGELA SANTIAGO COSTOSO | REDACTED | $8.33 | Contingent | | Unliquidated |
| ANGELA SEPULVEDA ESCRIBANO | REDACTED | $0.01 | Contingent | | Unliquidated |
| ANGELA SOTO CRUZ | REDACTED | $76.87 | Contingent | | Unliquidated |
| ANGELA STUART RODRIGUEZ | REDACTED | $98.05 | Contingent | | Unliquidated |
| ANGELA V FONTANEZ RIVERA | REDACTED | $0.03 | Contingent | | Unliquidated |
| ANGELA VARELA RIVERA | REDACTED | $99.35 | Contingent | | Unliquidated |
| ANGELA VARELA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGELA VAZQUEZ MOTA | REDACTED | $0.04 | Contingent | | Unliquidated |
| ANGELA VELAZQUEZ MONGE | REDACTED | $158.04 | Contingent | | Unliquidated |
| ANGELES A RIVERA BOIRIE | REDACTED | $0.27 | Contingent | | Unliquidated |
| ANGELES A RIVERA BOIRIE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGELES GRAU SANTIAGO | REDACTED | $48.78 | Contingent | | Unliquidated |
| ANGELES GRAU SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGELES H BLANCO COLLAZO | REDACTED | $118.17 | Contingent | | Unliquidated |
| ANGELES J ROBLES ARROYO | REDACTED | $47.17 | Contingent | | Unliquidated |
| ANGELES M LOPEZ JAUME | REDACTED | $188.30 | Contingent | | Unliquidated |
| ANGELES MARTINEZ MALDONADO | REDACTED | $42.56 | Contingent | | Unliquidated |
| ANGELES MENDEZ RAMOS | REDACTED | $193.16 | Contingent | | Unliquidated |
| ANGELES MENDEZ RAMOS | REDACTED | $0.35 | Contingent | | Unliquidated |
| ANGELES MURIEL ORTIZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| ANGELES NOGUERAS LARA | REDACTED | $1.02 | Contingent | | Unliquidated |
| ANGELES RIVERA NIEVES | REDACTED | $392.89 | Contingent | | Unliquidated |
| ANGELES RIVERA PEREZ | REDACTED | $79.12 | Contingent | | Unliquidated |
| ANGELES VAZQUEZ CRUZADO | REDACTED | $93.23 | Contingent | | Unliquidated |
| ANGELES VAZQUEZ CRUZADO | REDACTED | $52.44 | Contingent | | Unliquidated |
| ANGELES VAZQUEZ ORTIZ | REDACTED | $0.62 | Contingent | | Unliquidated |
| ANGELES VILLEGAS MARIA | REDACTED | $0.23 | Contingent | | Unliquidated |
| ANGELICA A PLA CORTES | REDACTED | $98.22 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGELICA BERNABE PACHECO | REDACTED | $102.03 | Contingent | | Unliquidated |
| ANGELICA BERNABE PACHECO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGELICA BERNABE PACHECO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGELICA CORDERO ACEVEDO | REDACTED | $293.82 | Contingent | | Unliquidated |
| ANGELICA CORDERO ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGELICA CRUZ CEPEDA | REDACTED | $68.40 | Contingent | | Unliquidated |
| ANGELICA DELGADO SANTOS | REDACTED | $98.76 | Contingent | | Unliquidated |
| ANGELICA DIAZ MARRERO | REDACTED | $169.79 | Contingent | | Unliquidated |
| ANGELICA DIAZ MARRERO | REDACTED | $4.11 | Contingent | | Unliquidated |
| ANGELICA E DEL VALLE PEREZ | REDACTED | $92.22 | Contingent | | Unliquidated |
| ANGELICA E DEL VALLE PEREZ | REDACTED | $12.41 | Contingent | | Unliquidated |
| ANGELICA E DEL VALLE PEREZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| ANGELICA E ORTIZ BELLO | REDACTED | $49.11 | Contingent | | Unliquidated |
| ANGELICA FERNANDEZ MORALES | REDACTED | $9.91 | Contingent | | Unliquidated |
| ANGELICA GARCIA CRUZ | REDACTED | $93.00 | Contingent | | Unliquidated |
| ANGELICA M CRUZ SANTIAGO | REDACTED | $29.48 | Contingent | | Unliquidated |
| ANGELICA M LOPEZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGELICA M MATOS RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGELICA MONTALVO MONTES | REDACTED | $0.20 | Contingent | | Unliquidated |
| ANGELICA PEREZ ANDUJAR | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGELICA PEREZ DIAZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| ANGELICA RIBOT QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGELICA RIVERA TERRON | REDACTED | $4.28 | Contingent | | Unliquidated |
| ANGELICA SANTIAGO ANGELICA | REDACTED | $95.40 | Contingent | | Unliquidated |
| ANGELICA SANTIAGO ROSA | REDACTED | $42.13 | Contingent | | Unliquidated |
| ANGELICA SUAREZ MULERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGELICA TORRUELLA CANCEL | REDACTED | $111.34 | Contingent | | Unliquidated |
| ANGELICA VARGAS MATTEY | REDACTED | $22.20 | Contingent | | Unliquidated |
| ANGELICA VARGAS MATTEY | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGELICO MOYA PAGAN | REDACTED | $0.52 | Contingent | | Unliquidated |
| ANGELINA ALVAREZ RAMOS | REDACTED | $63.54 | Contingent | | Unliquidated |
| ANGELINA ALVAREZ RAMOS | REDACTED | $0.21 | Contingent | | Unliquidated |
| ANGELINA BAEZ GONZALEZ | REDACTED | $24.04 | Contingent | | Unliquidated |
| ANGELINA CORDERO HERNANDEZ | REDACTED | $0.25 | Contingent | | Unliquidated |
| ANGELINA CRUZ CRUZ | REDACTED | $1,226.28 | Contingent | | Unliquidated |
| ANGELINA CRUZ SANCHEZ | REDACTED | $245.89 | Contingent | | Unliquidated |
| ANGELINA CRUZ SANCHEZ | REDACTED | $110.41 | Contingent | | Unliquidated |
| ANGELINA DEL VALLE NUNEZ | REDACTED | $196.29 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGELINA DELGADO JIMENEZ | REDACTED | $278.68 | Contingent | | Unliquidated |
| ANGELINA DIAZ FIGUEROA | REDACTED | $366.99 | Contingent | | Unliquidated |
| ANGELINA DIAZ TORRES | REDACTED | $100.69 | Contingent | | Unliquidated |
| ANGELINA DUENO FELICIANO | REDACTED | $47.13 | Contingent | | Unliquidated |
| ANGELINA DURAN VARGAS | REDACTED | $60.74 | Contingent | | Unliquidated |
| ANGELINA GOYTIA ORTIZ | REDACTED | $300.49 | Contingent | | Unliquidated |
| ANGELINA LAGUER CORDERO | REDACTED | $100.12 | Contingent | | Unliquidated |
| ANGELINA LAGUER CORDERO | REDACTED | $42.92 | Contingent | | Unliquidated |
| ANGELINA LLERA PENA | REDACTED | $5.22 | Contingent | | Unliquidated |
| ANGELINA LOPEZ RAMOS | REDACTED | $0.02 | Contingent | | Unliquidated |
| ANGELINA LOZADA ROSADO | REDACTED | $36.39 | Contingent | | Unliquidated |
| ANGELINA MALAVE SOTO | REDACTED | $215.22 | Contingent | | Unliquidated |
| ANGELINA MANGUAL HERNANDEZ | REDACTED | $184.00 | Contingent | | Unliquidated |
| ANGELINA ORTIZ | REDACTED | $47.41 | Contingent | | Unliquidated |
| ANGELINA ORTIZ VILLANUEVA | REDACTED | $0.18 | Contingent | | Unliquidated |
| ANGELINA PEDRASA GINES | REDACTED | $343.76 | Contingent | | Unliquidated |
| ANGELINA PEREZ ORTIZ | REDACTED | $66.48 | Contingent | | Unliquidated |
| ANGELINA RAMOS OLIVENCIA | REDACTED | $46.70 | Contingent | | Unliquidated |
| ANGELINA RIVERA VELEZ | REDACTED | $438.28 | Contingent | | Unliquidated |
| ANGELINA ROCHE CORDERO | REDACTED | $3,013.83 | Contingent | | Unliquidated |
| ANGELINA ROQUE RIVERA | REDACTED | $281.77 | Contingent | | Unliquidated |
| ANGELINA SANTANA ALGARIN | REDACTED | $1.00 | Contingent | | Unliquidated |
| ANGELINA TORRES CINTRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGELINA VICENTE VICENTE | REDACTED | $2.00 | Contingent | | Unliquidated |
| ANGELINE GARCIA PARRILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGELISA ARROYO REYES | REDACTED | $75.52 | Contingent | | Unliquidated |
| ANGELITA BERMUDEZ SANCHEZ | REDACTED | $9.83 | Contingent | | Unliquidated |
| ANGELITA CINTRON RODRIGUEZ | REDACTED | $166.66 | Contingent | | Unliquidated |
| ANGELITA GARCIA SEPULVEDA | REDACTED | $393.78 | Contingent | | Unliquidated |
| ANGELITA HERNANDEZ LOPEZ | REDACTED | $2,241.72 | Contingent | | Unliquidated |
| ANGELITA MATOS ROSARIO | REDACTED | $252.63 | Contingent | | Unliquidated |
| ANGELITA MENDEZ GONZALEZ | REDACTED | $215.22 | Contingent | | Unliquidated |
| ANGELITA PEREZ BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGELITA REYES TORRES | REDACTED | $215.95 | Contingent | | Unliquidated |
| ANGELITA RODRIGUEZ ROSARIO | REDACTED | $19.92 | Contingent | | Unliquidated |
| ANGELITA RODRIGUEZ ROSARIO | REDACTED | $0.04 | Contingent | | Unliquidated |
| ANGELITA TRICOCHE GARAY | REDACTED | $56.51 | Contingent | | Unliquidated |
| ANGELLES A CRUZ | REDACTED | $51.86 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANGELLES A CRUZ | REDACTED | $0.11 | Contingent | | Unliquidated |
| ANGELM MALAVE VELEZ | REDACTED | $99.75 | Contingent | | Unliquidated |
| ANGELO D CARRION LOPEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| ANGELO RAVELO GARCIA | REDACTED | $0.76 | Contingent | | Unliquidated |
| ANGELO SANTIAGO DIAZ | REDACTED | $445.74 | Contingent | | Unliquidated |
| ANGIE E OQUENDO DAVILA | REDACTED | $98.22 | Contingent | | Unliquidated |
| ANGIE GONZALEZ SANTANA | REDACTED | $0.07 | Contingent | | Unliquidated |
| ANGIE HERNANDEZ SOLIS | REDACTED | $3.03 | Contingent | | Unliquidated |
| ANGIE L GONZALEZ ROMERO | REDACTED | $1,324.75 | Contingent | | Unliquidated |
| ANGIE LOPEZ CABRERA | REDACTED | $88.40 | Contingent | | Unliquidated |
| ANGIE LOPEZ CABRERA | REDACTED | $0.06 | Contingent | | Unliquidated |
| ANGIE LOPEZ CABRERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGOL M OCASIO JIMENEZ | REDACTED | $241.52 | Contingent | | Unliquidated |
| ANGOL M OCASIO JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGSHE QUINONES PENALOZA | REDACTED | $100.52 | Contingent | | Unliquidated |
| ANGSHE QUINONES PENALOZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANGUEIRA ALTRECHE MIGUEL A | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANIBAL A RAMOS AMARO | REDACTED | $413.87 | Contingent | | Unliquidated |
| ANIBAL A RAMOS AMARO | REDACTED | $0.03 | Contingent | | Unliquidated |
| ANIBAL ACEVEDO LOPEZ | REDACTED | $0.28 | Contingent | | Unliquidated |
| ANIBAL ACEVEDO SANTAELLA | REDACTED | $0.17 | Contingent | | Unliquidated |
| ANIBAL ALBINO CRUZ | REDACTED | $42.35 | Contingent | | Unliquidated |
| ANIBAL ALBINO RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANIBAL APONTE OCASIO | REDACTED | $96.93 | Contingent | | Unliquidated |
| ANIBAL ARROYO SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANIBAL ARZOLA RODRIGUEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| ANIBAL AULET MAISONET | REDACTED | $255.28 | Contingent | | Unliquidated |
| ANIBAL BATISTA MARQUEZ | REDACTED | $399.84 | Contingent | | Unliquidated |
| ANIBAL BATISTA MARQUEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| ANIBAL BONILLA CANDELARIO | REDACTED | $646.49 | Contingent | | Unliquidated |
| ANIBAL CARRILLO LABOY | REDACTED | $40.50 | Contingent | | Unliquidated |
| ANIBAL CASILLAS GONZALEZ | REDACTED | $11,725.30 | Contingent | | Unliquidated |
| ANIBAL CASILLAS GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANIBAL CASTRO SAINZ | REDACTED | $174.44 | Contingent | | Unliquidated |
| ANIBAL CENTENO ROSARIO | REDACTED | $0.04 | Contingent | | Unliquidated |
| ANIBAL COLLAZO CORTES | REDACTED | $181.08 | Contingent | | Unliquidated |
| ANIBAL COLON COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANIBAL CONDE NAVARRO | REDACTED | $57.45 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANIBAL CONDE NAVARRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANIBAL CRUZ CRUZ | REDACTED | $59.41 | Contingent | | Unliquidated |
| ANIBAL CRUZ RODRIGUEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| ANIBAL CUBA RAMOS | REDACTED | $23.69 | Contingent | | Unliquidated |
| ANIBAL DE JESUS TORRES | REDACTED | $34.44 | Contingent | | Unliquidated |
| ANIBAL DIAZ NATAL | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANIBAL DIAZ QUINONES | REDACTED | $148.32 | Contingent | | Unliquidated |
| ANIBAL E ALBINO TORRES | REDACTED | $21.06 | Contingent | | Unliquidated |
| ANIBAL ELOSEGUI FERRER | REDACTED | $91.32 | Contingent | | Unliquidated |
| ANIBAL ENCARNACION PENA | REDACTED | $176.16 | Contingent | | Unliquidated |
| ANIBAL ESPINOSA VALENTIN | REDACTED | $204.27 | Contingent | | Unliquidated |
| ANIBAL FRED REYES | REDACTED | $7.20 | Contingent | | Unliquidated |
| ANIBAL FRED REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANIBAL FRET MARTINEZ | REDACTED | $79.62 | Contingent | | Unliquidated |
| ANIBAL GARCIA CANCEL | REDACTED | $247.92 | Contingent | | Unliquidated |
| ANIBAL GARCIA REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANIBAL GOMEZ ARROYO | REDACTED | $127.96 | Contingent | | Unliquidated |
| ANIBAL GONZALEZ CORTEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| ANIBAL GONZALEZ GONZALEZ | REDACTED | $1,407.20 | Contingent | | Unliquidated |
| ANIBAL GONZALEZ IRIZARRY | REDACTED | $217.24 | Contingent | | Unliquidated |
| ANIBAL GONZALEZ IRIZARRY | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANIBAL GONZALEZ MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANIBAL GONZALEZ RODRIGUEZ | REDACTED | $132.47 | Contingent | | Unliquidated |
| ANIBAL GONZALEZ RODRIGUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| ANIBAL GONZALEZ RODRIGUEZ | REDACTED | $0.30 | Contingent | | Unliquidated |
| ANIBAL GONZALEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANIBAL GONZALEZ SANTANA | REDACTED | $1,141.03 | Contingent | | Unliquidated |
| ANIBAL HERNANDEZ RIVERA | REDACTED | $0.47 | Contingent | | Unliquidated |
| ANIBAL HERNANDEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANIBAL IRIZARRY SANCHEZ | REDACTED | $0.12 | Contingent | | Unliquidated |
| ANIBAL IRIZARRY SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANIBAL ITHIER RODRIGUEZ | REDACTED | $3,203.15 | Contingent | | Unliquidated |
| ANIBAL J CRESPO BADILLO | REDACTED | $102.54 | Contingent | | Unliquidated |
| ANIBAL J MUNOZ DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANIBAL JESUS JESUS | REDACTED | $231.99 | Contingent | | Unliquidated |
| ANIBAL JIMENEZ RIVERA | REDACTED | $58.20 | Contingent | | Unliquidated |
| ANIBAL JIMENEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANIBAL LAMOURT CARDONA | REDACTED | $1.29 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANIBAL LAO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANIBAL LEBRON LEBRON | REDACTED | $16.61 | Contingent | | Unliquidated |
| ANIBAL LEBRON LEBRON | REDACTED | $0.08 | Contingent | | Unliquidated |
| ANIBAL LEBRON LEBRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANIBAL LOPEZ GARCIA | REDACTED | $37.97 | Contingent | | Unliquidated |
| ANIBAL LOPEZ GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANIBAL LOPEZ RESTO | REDACTED | $18.26 | Contingent | | Unliquidated |
| ANIBAL LOPEZ ROIG | REDACTED | $98.22 | Contingent | | Unliquidated |
| ANIBAL LOPEZ SALINAS | REDACTED | $78.20 | Contingent | | Unliquidated |
| ANIBAL LOPEZ SALINAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANIBAL MARTINEZ OCASIO | REDACTED | $549.14 | Contingent | | Unliquidated |
| ANIBAL MARTINEZ PAGAN | REDACTED | $67.59 | Contingent | | Unliquidated |
| ANIBAL MATTEI PADILLA | REDACTED | $49.11 | Contingent | | Unliquidated |
| ANIBAL MENDEZ COLON | REDACTED | $111.22 | Contingent | | Unliquidated |
| ANIBAL MENDEZ COLON | REDACTED | $78.68 | Contingent | | Unliquidated |
| ANIBAL MUNOZ MUNOZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANIBAL O MEDINA TORRES | REDACTED | $0.08 | Contingent | | Unliquidated |
| ANIBAL ORTEGA CORDERO | REDACTED | $134.16 | Contingent | | Unliquidated |
| ANIBAL ORTEGA CORDERO | REDACTED | $21.16 | Contingent | | Unliquidated |
| ANIBAL ORTIZ RODRIGUEZ | REDACTED | $111.05 | Contingent | | Unliquidated |
| ANIBAL PRESTAMO ALMODOVAR | REDACTED | $177.48 | Contingent | | Unliquidated |
| ANIBAL PRESTAMO ALMODOVAR | REDACTED | $97.37 | Contingent | | Unliquidated |
| ANIBAL QUINONES QUINONES | REDACTED | $472.88 | Contingent | | Unliquidated |
| ANIBAL QUINONES QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANIBAL RAMIREZ SILVA | REDACTED | $255.26 | Contingent | | Unliquidated |
| ANIBAL RAMIREZ SILVA | REDACTED | $2.47 | Contingent | | Unliquidated |
| ANIBAL RAMOS NEGRON | REDACTED | $220.18 | Contingent | | Unliquidated |
| ANIBAL RAMOS SANTANA | REDACTED | $123.61 | Contingent | | Unliquidated |
| ANIBAL REYES MAISONET | REDACTED | $0.65 | Contingent | | Unliquidated |
| ANIBAL RIERA ZAPATA | REDACTED | $393.17 | Contingent | | Unliquidated |
| ANIBAL RIERA ZAPATA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANIBAL RIVERA GARCIA | REDACTED | $74.48 | Contingent | | Unliquidated |
| ANIBAL RIVERA GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANIBAL RIVERA PEREZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| ANIBAL RIVERA VEGA | REDACTED | $49.11 | Contingent | | Unliquidated |
| ANIBAL RODRIGUEZ MEDINA | REDACTED | $105.98 | Contingent | | Unliquidated |
| ANIBAL RODRIGUEZ REYES | REDACTED | $0.44 | Contingent | | Unliquidated |
| ANIBAL RODRIGUEZ RIVERA | REDACTED | $140.37 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANIBAL RODRIGUEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANIBAL RODRIGUEZ RODRIGUEZ | REDACTED | $529.59 | Contingent | | Unliquidated |
| ANIBAL RODRIGUEZ ROSADO | REDACTED | $222.83 | Contingent | | Unliquidated |
| ANIBAL RODRIGUEZ SANTIAGO | REDACTED | $0.04 | Contingent | | Unliquidated |
| ANIBAL RODRIGUEZ VAZQUEZ | REDACTED | $217.42 | Contingent | | Unliquidated |
| ANIBAL RODRIGUEZ VAZQUEZ | REDACTED | $14.45 | Contingent | | Unliquidated |
| ANIBAL ROMAN BARBOSA | REDACTED | $94.79 | Contingent | | Unliquidated |
| ANIBAL ROMAN MORALES | REDACTED | $73.36 | Contingent | | Unliquidated |
| ANIBAL ROMAN MORALES | REDACTED | $5.56 | Contingent | | Unliquidated |
| ANIBAL ROSARIO BERRIOS | REDACTED | $85.81 | Contingent | | Unliquidated |
| ANIBAL ROSARIO BERRIOS | REDACTED | $0.07 | Contingent | | Unliquidated |
| ANIBAL S FERRER COLON | REDACTED | $397.68 | Contingent | | Unliquidated |
| ANIBAL SANTIAGO ALICEA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANIBAL SANTIAGO CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANIBAL SANTIAGO ORTIZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| ANIBAL SERRANO GIRAL | REDACTED | $0.03 | Contingent | | Unliquidated |
| ANIBAL SIERRA SERRANO | REDACTED | $38.84 | Contingent | | Unliquidated |
| ANIBAL SONER RIVERA | REDACTED | $41.06 | Contingent | | Unliquidated |
| ANIBAL SOTO PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANIBAL TORRES MARTINEZ | REDACTED | $324.54 | Contingent | | Unliquidated |
| ANIBAL TORRES RIVERA | REDACTED | $167.58 | Contingent | | Unliquidated |
| ANIBAL TORRES RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANIBAL VAZQUEZ RIVERA | REDACTED | $183.06 | Contingent | | Unliquidated |
| ANIBAL VAZQUEZ RODRIGUEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| ANIBAL VAZQUEZ RODRIGUEZ | REDACTED | $105.19 | Contingent | | Unliquidated |
| ANIBAL VAZQUEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANIBAL VEGA DIAZ | REDACTED | $31.86 | Contingent | | Unliquidated |
| ANIBAL VELEZ CRUZ | REDACTED | $249.86 | Contingent | | Unliquidated |
| ANIBAL VELEZ RAMOS | REDACTED | $93.61 | Contingent | | Unliquidated |
| ANIBAL Y AYALA AROCHO | REDACTED | $168.02 | Contingent | | Unliquidated |
| ANIBAL Y AYALA AROCHO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANIBAL ZAYAS RIOS | REDACTED | $16.37 | Contingent | | Unliquidated |
| ANIBAL ZAYAS RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANIBALDO CRESPO VELEZ | REDACTED | $386.15 | Contingent | | Unliquidated |
| ANICET RUIZ NIEVES | REDACTED | $54.41 | Contingent | | Unliquidated |
| ANICETO HERNANDEZ COTTO | REDACTED | $0.17 | Contingent | | Unliquidated |
| ANILCA ALEJANDRO HILL | REDACTED | $50.26 | Contingent | | Unliquidated |
| ANILDA DEL C FERNANDEZ VEGA | REDACTED | $54.76 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANILDA DEL C FERNANDEZ VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANIRA ROSADO CASILLAS | REDACTED | $175.96 | Contingent | | Unliquidated |
| ANIRIS MODESTO FELICIANO | REDACTED | $1.16 | Contingent | | Unliquidated |
| ANITA DELGADO QUINONES | REDACTED | $0.19 | Contingent | | Unliquidated |
| ANITA NAZARIO RUIZ | REDACTED | $0.22 | Contingent | | Unliquidated |
| ANITZA RIVERA COLON | REDACTED | $90.06 | Contingent | | Unliquidated |
| ANITZA RIVERA SERRANO | REDACTED | $73.08 | Contingent | | Unliquidated |
| ANITZA RIVERA SERRANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANIXA RICHARD ALTURET | REDACTED | $103.96 | Contingent | | Unliquidated |
| ANIXZA CALZADA FERNANDEZ | REDACTED | $25.86 | Contingent | | Unliquidated |
| ANN Z LEBRON VEGA | REDACTED | $35.00 | Contingent | | Unliquidated |
| ANN Z LEBRON VEGA | REDACTED | $8.39 | Contingent | | Unliquidated |
| ANN Z LEBRON VEGA | REDACTED | $0.08 | Contingent | | Unliquidated |
| ANN Z LEBRON VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANNA FOSSE FORNES | REDACTED | $0.35 | Contingent | | Unliquidated |
| ANNA PAGAN DONES | REDACTED | $74.90 | Contingent | | Unliquidated |
| ANNA PAGAN DONES | REDACTED | $37.41 | Contingent | | Unliquidated |
| ANNA PAGAN DONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANNABEL MARRERO COMAS | REDACTED | $1,807.47 | Contingent | | Unliquidated |
| ANNABELLE ROMERO MIRANDA | REDACTED | $34.70 | Contingent | | Unliquidated |
| ANNE M COLLIER | REDACTED | $0.16 | Contingent | | Unliquidated |
| ANNE QUILES PASCUAL | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANNELIS RIVERA MARQUEZ | REDACTED | $22.50 | Contingent | | Unliquidated |
| ANNETTE ACEVEDO FIGUEROA | REDACTED | $305.46 | Contingent | | Unliquidated |
| ANNETTE ACEVEDO FIGUEROA | REDACTED | $185.53 | Contingent | | Unliquidated |
| ANNETTE B PONTON ISERN | REDACTED | $22.50 | Contingent | | Unliquidated |
| ANNETTE BONET VALENTIN | REDACTED | $0.34 | Contingent | | Unliquidated |
| ANNETTE CRUZ REYES | REDACTED | $30.69 | Contingent | | Unliquidated |
| ANNETTE DANNER RODRIGUEZ | REDACTED | $3,832.87 | Contingent | | Unliquidated |
| ANNETTE E JEANETTBINO | REDACTED | $389.56 | Contingent | | Unliquidated |
| ANNETTE ESCALERA CINTRON | REDACTED | $47.35 | Contingent | | Unliquidated |
| ANNETTE FIGUEROA RIVAS | REDACTED | $153.46 | Contingent | | Unliquidated |
| ANNETTE JUSINO RAMIREZ | REDACTED | $90.39 | Contingent | | Unliquidated |
| ANNETTE LEBRON VARGAS | REDACTED | $0.59 | Contingent | | Unliquidated |
| ANNETTE M ORTIZ RODRIGUEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| ANNETTE MARTINEZ ORTEGA | REDACTED | $154.08 | Contingent | | Unliquidated |
| ANNETTE MARTINEZ ORTEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANNETTE MATOS MARTES | REDACTED | $7.75 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANNETTE MEDINA ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANNETTE NIGAGLIONI IRAOLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANNETTE OCONNER ESCOBAR | REDACTED | $55.61 | Contingent | | Unliquidated |
| ANNETTE OCONNER ESCOBAR | REDACTED | $39.15 | Contingent | | Unliquidated |
| ANNETTE ORTIZ SANTIAGO | REDACTED | $293.18 | Contingent | | Unliquidated |
| ANNETTE OTERO COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANNETTE PEREZ ORTA | REDACTED | $48.94 | Contingent | | Unliquidated |
| ANNETTE PEREZ RAMOS | REDACTED | $93.85 | Contingent | | Unliquidated |
| ANNETTE PEREZ RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANNETTE RAMIREZ RODRIGUEZ | REDACTED | $99.18 | Contingent | | Unliquidated |
| ANNETTE RAMOS RUIZ | REDACTED | $211.76 | Contingent | | Unliquidated |
| ANNETTE RAMOS RUIZ | REDACTED | $0.27 | Contingent | | Unliquidated |
| ANNETTE RIOS VILLAFANE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANNETTE RIVERA CAMACHO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANNETTE RIVERA COLON | REDACTED | $745.11 | Contingent | | Unliquidated |
| ANNETTE RIVERA NAVEDO | REDACTED | $0.03 | Contingent | | Unliquidated |
| ANNETTE RUIZ NAVARRO | REDACTED | $6.07 | Contingent | | Unliquidated |
| ANNETTE RUIZ NAVARRO | REDACTED | $4.24 | Contingent | | Unliquidated |
| ANNETTE S LABARCA CRUZ | REDACTED | $32.38 | Contingent | | Unliquidated |
| ANNETTE SANCHEZ CRUZ | REDACTED | $0.27 | Contingent | | Unliquidated |
| ANNETTE SANTOS RUIZ | REDACTED | $10.52 | Contingent | | Unliquidated |
| ANNETTE TORO VILLANUEVA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANNETTE Y ALGARIN NEGRON | REDACTED | $54.70 | Contingent | | Unliquidated |
| ANNETTE Y ALGARIN NEGRON | REDACTED | $0.11 | Contingent | | Unliquidated |
| ANNIE A ROSADO MOLINA | REDACTED | $72.94 | Contingent | | Unliquidated |
| ANNIE A ROSADO MOLINA | REDACTED | $0.03 | Contingent | | Unliquidated |
| ANNIE A ROSADO MOLINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANNIE BORRERO CAMACHO | REDACTED | $2,268.68 | Contingent | | Unliquidated |
| ANNIE D MONTALVO CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANNIE FRANCO CARMONA | REDACTED | $0.03 | Contingent | | Unliquidated |
| ANNIE GONZALEZ DIAZ | REDACTED | $0.11 | Contingent | | Unliquidated |
| ANNIE J CARINO WILLIAMS | REDACTED | $14.86 | Contingent | | Unliquidated |
| ANNIE LOPEZ PEREZ | REDACTED | $16.44 | Contingent | | Unliquidated |
| ANNIE OTERO MATOS | REDACTED | $53.84 | Contingent | | Unliquidated |
| ANNIE UMPIERRE BRASS | REDACTED | $26.43 | Contingent | | Unliquidated |
| ANNIEL CARRASQUILLO AMARO | REDACTED | $0.28 | Contingent | | Unliquidated |
| ANNIEL CARRASQUILLO AMARO | REDACTED | $0.17 | Contingent | | Unliquidated |
| ANNY C MOREL NIN | REDACTED | $90.06 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANNY M BAEZ ALMANZAR | REDACTED | $13.14 | Contingent | | Unliquidated |
| ANODEL CLEMENTE GONZALEZ | REDACTED | $3.88 | Contingent | | Unliquidated |
| ANOLAN PEREZ SOTO | REDACTED | $48.94 | Contingent | | Unliquidated |
| ANSELMA CONCEPCION JAZMIN | REDACTED | $98.22 | Contingent | | Unliquidated |
| ANSELMA RODRIGUEZ SANTIAGO | REDACTED | $389.03 | Contingent | | Unliquidated |
| ANSELMO ALVAREZ HERNANDEZ | REDACTED | $111.30 | Contingent | | Unliquidated |
| ANSELMO ALVAREZ HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANSELMO GARCIA CARRION | REDACTED | $0.04 | Contingent | | Unliquidated |
| ANSELMO JESUS SANTIAGO | REDACTED | $1,467.45 | Contingent | | Unliquidated |
| ANSELMO MARTINEZ RODRIGUEZ | REDACTED | $55.66 | Contingent | | Unliquidated |
| ANSOEL AGOSTO QUINONEZ | REDACTED | $2.88 | Contingent | | Unliquidated |
| ANTERA ORTIZ GARCIA | REDACTED | $98.27 | Contingent | | Unliquidated |
| ANTERO BERRIOS DELGADO | REDACTED | $2,767.92 | Contingent | | Unliquidated |
| ANTHON NICHOLSON CRUZ | REDACTED | $32.99 | Contingent | | Unliquidated |
| ANTHONNY CRUZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTHONNY CRUZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTHONY ALMODOVAR RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTHONY AYALA NIEVES | REDACTED | $76.70 | Contingent | | Unliquidated |
| ANTHONY AYALA NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTHONY C BORRO CRUZ | REDACTED | $52.40 | Contingent | | Unliquidated |
| ANTHONY C DIAZ BADILLO | REDACTED | $18.30 | Contingent | | Unliquidated |
| ANTHONY CARRASCO FUENTES | REDACTED | $46.45 | Contingent | | Unliquidated |
| ANTHONY CARRASCO FUENTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTHONY COLON MACHADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTHONY CRUZ AYALA | REDACTED | $0.04 | Contingent | | Unliquidated |
| ANTHONY DELGADO RIVERA | REDACTED | $251.99 | Contingent | | Unliquidated |
| ANTHONY DELGADO RIVERA | REDACTED | $251.99 | Contingent | | Unliquidated |
| ANTHONY DELGADO RIVERA | REDACTED | $3.52 | Contingent | | Unliquidated |
| ANTHONY DELGADO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTHONY ESPINAL VAZQUEZ | REDACTED | $234.08 | Contingent | | Unliquidated |
| ANTHONY FIGUEROA FIGUEROA | REDACTED | $37.66 | Contingent | | Unliquidated |
| ANTHONY HERNANDEZ RAMIREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTHONY J VELAZQUEZ ORTIZ | REDACTED | $43.55 | Contingent | | Unliquidated |
| ANTHONY J VELAZQUEZ ORTIZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| ANTHONY JUSTINIANO OLAN | REDACTED | $255.42 | Contingent | | Unliquidated |
| ANTHONY L RODRIGUEZ VAZQUEZ | REDACTED | $22.18 | Contingent | | Unliquidated |
| ANTHONY L RODRIGUEZ VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTHONY LEDEE | REDACTED | $24.24 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTHONY LOPEZ MARTORELL | REDACTED | $4.25 | Contingent | | Unliquidated |
| ANTHONY LOZADA DAVILA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTHONY M ESTEVES BARRERA | REDACTED | $0.35 | Contingent | | Unliquidated |
| ANTHONY MARRERO CASADO | REDACTED | $3.72 | Contingent | | Unliquidated |
| ANTHONY MARRERO CASADO | REDACTED | $2.62 | Contingent | | Unliquidated |
| ANTHONY MARRERO CASADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTHONY MARRERO PEREZ | REDACTED | $210.61 | Contingent | | Unliquidated |
| ANTHONY MARRERO PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTHONY MARRERO RUIZ | REDACTED | $330.56 | Contingent | | Unliquidated |
| ANTHONY MARRERO RUIZ | REDACTED | $59.75 | Contingent | | Unliquidated |
| ANTHONY MARRERO RUIZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| ANTHONY MIRABEL ALFARO | REDACTED | $48.16 | Contingent | | Unliquidated |
| ANTHONY MURRAY STEFFENS | REDACTED | $5,459.99 | Contingent | | Unliquidated |
| ANTHONY ORTIZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTHONY ORTIZ LESPIER | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTHONY ORTIZ RODRIGUEZ | REDACTED | $204.63 | Contingent | | Unliquidated |
| ANTHONY ORTIZ SANTANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTHONY PEREZ MOLINA | REDACTED | $72.42 | Contingent | | Unliquidated |
| ANTHONY PEREZ MOLINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTHONY PONS CRUZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| ANTHONY PONS CRUZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| ANTHONY RIOS CARABALLERO | REDACTED | $0.03 | Contingent | | Unliquidated |
| ANTHONY RIVERA LEON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTHONY RUIZ MUNIZ | REDACTED | $35.18 | Contingent | | Unliquidated |
| ANTHONY RUIZ MUNIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTHONY VEGA GONZALEZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| ANTHONY VEGA HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTHONY WILLIAMS RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTIA GARCIA OCASIO | REDACTED | $49.68 | Contingent | | Unliquidated |
| ANTIOQUINO ROMAN PEREZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| ANTOHNY COLON MEDINA | REDACTED | $90.27 | Contingent | | Unliquidated |
| ANTOLIANO GARCIA LEON | REDACTED | $185.79 | Contingent | | Unliquidated |
| ANTOLIANO GARCIA LEON | REDACTED | $49.14 | Contingent | | Unliquidated |
| ANTOLIN PINEDA | REDACTED | $48.87 | Contingent | | Unliquidated |
| ANTOLIN SOTO BURGOS | REDACTED | $68.73 | Contingent | | Unliquidated |
| ANTOLINO LEBRON DUARTE | REDACTED | $0.07 | Contingent | | Unliquidated |
| ANTONIA ACEVEDO DAMIANI | REDACTED | $83.39 | Contingent | | Unliquidated |
| ANTONIA ACEVEDO DAMIANI | REDACTED | $55.61 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIA ACOSTA CABRERA | REDACTED | $49.12 | Contingent | | Unliquidated |
| ANTONIA AGOSTO CRUZ | REDACTED | $64.79 | Contingent | | Unliquidated |
| ANTONIA AGOSTO CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIA ALLENDE CUEVAS | REDACTED | $249.52 | Contingent | | Unliquidated |
| ANTONIA AYALA SORIANO | REDACTED | $44.54 | Contingent | | Unliquidated |
| ANTONIA AYALA SORIANO | REDACTED | $0.02 | Contingent | | Unliquidated |
| ANTONIA BARETTY CABALLERO | REDACTED | $32.74 | Contingent | | Unliquidated |
| ANTONIA CABALLERO SAURI | REDACTED | $99.93 | Contingent | | Unliquidated |
| ANTONIA CALDERON ROLDAN | REDACTED | $103.68 | Contingent | | Unliquidated |
| ANTONIA CARRASQUILLO QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIA COLON LOPEZ | REDACTED | $884.57 | Contingent | | Unliquidated |
| ANTONIA COLON VAZQUEZ | REDACTED | $10.02 | Contingent | | Unliquidated |
| ANTONIA COLON VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIA CONCEPCION SERRANO | REDACTED | $48.87 | Contingent | | Unliquidated |
| ANTONIA CONCEPCION SERRANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIA CORDERO LORENZO | REDACTED | $0.17 | Contingent | | Unliquidated |
| ANTONIA CORDERO LORENZO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIA CRUZ MELENDEZ | REDACTED | $0.32 | Contingent | | Unliquidated |
| ANTONIA DEL VALLE | REDACTED | $0.17 | Contingent | | Unliquidated |
| ANTONIA DENIS DENIS | REDACTED | $18.24 | Contingent | | Unliquidated |
| ANTONIA DENIS VALENTIN | REDACTED | $305.46 | Contingent | | Unliquidated |
| ANTONIA DIAZ RAMIREZ | REDACTED | $228.62 | Contingent | | Unliquidated |
| ANTONIA DIAZ REYES | REDACTED | $2,987.69 | Contingent | | Unliquidated |
| ANTONIA DUMONT VEGA | REDACTED | $0.49 | Contingent | | Unliquidated |
| ANTONIA FIGUEROA HERPIN | REDACTED | $0.17 | Contingent | | Unliquidated |
| ANTONIA FLORES DE RODRIGUEZ | REDACTED | $48.96 | Contingent | | Unliquidated |
| ANTONIA GARCIA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIA GONZALEZ LACEN | REDACTED | $132.42 | Contingent | | Unliquidated |
| ANTONIA GONZALEZ TIRADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIA HEREDIA SANTIAGO | REDACTED | $14.09 | Contingent | | Unliquidated |
| ANTONIA HERNANDEZ HERRERA | REDACTED | $0.35 | Contingent | | Unliquidated |
| ANTONIA HERNANDEZ HERRERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIA LEBRON ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIA LOPEZ TIRADO | REDACTED | $201.25 | Contingent | | Unliquidated |
| ANTONIA M MERCADO LUGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIA MALDONADO RIVERA | REDACTED | $153.60 | Contingent | | Unliquidated |
| ANTONIA MARRERO LAUREANO | REDACTED | $44.71 | Contingent | | Unliquidated |
| ANTONIA MARTINEZ LOPEZ | REDACTED | $150.49 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIA MEDINA RODRIGUEZ | REDACTED | $257.15 | Contingent | | Unliquidated |
| ANTONIA MORA APONTE | REDACTED | $166.66 | Contingent | | Unliquidated |
| ANTONIA MORALES CONCEPCION | REDACTED | $247.40 | Contingent | | Unliquidated |
| ANTONIA MUNIZ COLON | REDACTED | $111.59 | Contingent | | Unliquidated |
| ANTONIA NEGRON NEGRON | REDACTED | $89.05 | Contingent | | Unliquidated |
| ANTONIA NIEVES LOPEZ | REDACTED | $94.42 | Contingent | | Unliquidated |
| ANTONIA NIEVES LOPEZ | REDACTED | $0.12 | Contingent | | Unliquidated |
| ANTONIA NIEVES LOPEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| ANTONIA NIEVES LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIA OJEDA CRUZ | REDACTED | $82.23 | Contingent | | Unliquidated |
| ANTONIA ORTEGA RODRIGUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| ANTONIA OSORIO COTTO | REDACTED | $105.91 | Contingent | | Unliquidated |
| ANTONIA OSORIO COTTO | REDACTED | $40.94 | Contingent | | Unliquidated |
| ANTONIA PEREZ ARROYO | REDACTED | $157.60 | Contingent | | Unliquidated |
| ANTONIA PEREZ ARROYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIA PIZARRO LACEN | REDACTED | $0.49 | Contingent | | Unliquidated |
| ANTONIA PIZARRO LACEN | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIA PONS FIGUEROA | REDACTED | $0.33 | Contingent | | Unliquidated |
| ANTONIA QUINONES CLEMENTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIA RABELL MEDINA | REDACTED | $0.32 | Contingent | | Unliquidated |
| ANTONIA RAMOS PEREZ | REDACTED | $557.59 | Contingent | | Unliquidated |
| ANTONIA REY ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIA RIOS RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIA RIOS RIVERA | REDACTED | $0.34 | Contingent | | Unliquidated |
| ANTONIA RIVERA CRUZ | REDACTED | $923.55 | Contingent | | Unliquidated |
| ANTONIA RIVERA JIMENEZ | REDACTED | $222.44 | Contingent | | Unliquidated |
| ANTONIA RIVERA JIMENEZ | REDACTED | $97.02 | Contingent | | Unliquidated |
| ANTONIA ROBLES PEREZ | REDACTED | $15.13 | Contingent | | Unliquidated |
| ANTONIA ROBLES TORRES | REDACTED | $98.01 | Contingent | | Unliquidated |
| ANTONIA RODRIGUEZ | REDACTED | $34.31 | Contingent | | Unliquidated |
| ANTONIA RODRIGUEZ | REDACTED | $28.92 | Contingent | | Unliquidated |
| ANTONIA RODRIGUEZ CAMACHO | REDACTED | $36.56 | Contingent | | Unliquidated |
| ANTONIA RODRIGUEZ FANTAUZZI | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIA RODRIGUEZ RIVERA | REDACTED | $0.06 | Contingent | | Unliquidated |
| ANTONIA ROLON MARTINEZ | REDACTED | $66.12 | Contingent | | Unliquidated |
| ANTONIA ROLON MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIA ROMAN QUILES | REDACTED | $2.96 | Contingent | | Unliquidated |
| ANTONIA ROSADO AYALA | REDACTED | $90.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIA ROSADO CHARON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIA SANABRIA TORRES | REDACTED | $88.37 | Contingent | | Unliquidated |
| ANTONIA SANCHEZ MELENDEZ | REDACTED | $47.73 | Contingent | | Unliquidated |
| ANTONIA SANTIAGO ORTIZ | REDACTED | $0.84 | Contingent | | Unliquidated |
| ANTONIA SANTIAGO ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIA SANTOS VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIA SEMIDEY ANTONETTY | REDACTED | $59.20 | Contingent | | Unliquidated |
| ANTONIA TORRES CARABALLO | REDACTED | $55.60 | Contingent | | Unliquidated |
| ANTONIA VAZQUEZ DIAZ | REDACTED | $380.64 | Contingent | | Unliquidated |
| ANTONIA VAZQUEZ MARRERO | REDACTED | $55.61 | Contingent | | Unliquidated |
| ANTONIA VERDEJO OQUENDO | REDACTED | $2,919.59 | Contingent | | Unliquidated |
| ANTONIA VERDEJO OQUENDO | REDACTED | $1,101.13 | Contingent | | Unliquidated |
| ANTONIA VILLEGAS MARTI | REDACTED | $43.63 | Contingent | | Unliquidated |
| ANTONIETTE PACHECO CARTAGENA | REDACTED | $4,137.35 | Contingent | | Unliquidated |
| ANTONIO A HERNANDEZ RIVERA | REDACTED | $399.14 | Contingent | | Unliquidated |
| ANTONIO A HERNANDEZ RIVERA | REDACTED | $12.34 | Contingent | | Unliquidated |
| ANTONIO A RODRIGUEZ VILA | REDACTED | $99.19 | Contingent | | Unliquidated |
| ANTONIO A SANTIAGO MERCADO | REDACTED | $91.08 | Contingent | | Unliquidated |
| ANTONIO A SERRANO DIAZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| ANTONIO ACEVEDO MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO ACEVEDO MUNOZ | REDACTED | $284.49 | Contingent | | Unliquidated |
| ANTONIO ACOSTA PEREZ | REDACTED | $3.36 | Contingent | | Unliquidated |
| ANTONIO ADORNO RODRIGUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| ANTONIO ALERS GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO ALVAREZ CORDERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO ALVAREZ MEDINA | REDACTED | $0.17 | Contingent | | Unliquidated |
| ANTONIO ALVAREZ RODRIGUEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| ANTONIO ALVIRA DIAZ | REDACTED | $40.04 | Contingent | | Unliquidated |
| ANTONIO AN QUILES | REDACTED | $161.98 | Contingent | | Unliquidated |
| ANTONIO AN RIVERA | REDACTED | $0.04 | Contingent | | Unliquidated |
| ANTONIO APONTE CRUZ | REDACTED | $167.24 | Contingent | | Unliquidated |
| ANTONIO APONTE FIGUEROA | REDACTED | $151.13 | Contingent | | Unliquidated |
| ANTONIO APONTE FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO APONTE NUNEZ | REDACTED | $88.97 | Contingent | | Unliquidated |
| ANTONIO ARRENDELL ANTONIO | REDACTED | $120.11 | Contingent | | Unliquidated |
| ANTONIO ARRENDELL ANTONIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO ARZUAGA ROSA | REDACTED | $41.47 | Contingent | | Unliquidated |
| ANTONIO AVILES DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIO AVILES GUZMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO AYALA ABREU | REDACTED | $9,890.93 | Contingent | | Unliquidated |
| ANTONIO AYALA ABREU | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO BAEZ MALDONADO | REDACTED | $296.02 | Contingent | | Unliquidated |
| ANTONIO BAEZ ORTEGA | REDACTED | $99.18 | Contingent | | Unliquidated |
| ANTONIO BAEZ ROSADO | REDACTED | $0.01 | Contingent | | Unliquidated |
| ANTONIO BARNES SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO BARRETO NUNEZ | REDACTED | $113.76 | Contingent | | Unliquidated |
| ANTONIO BARTOLOMEI RODRIGUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| ANTONIO BARTOLOMEI RODRIGUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| ANTONIO BARTOLOMEI RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO BENIQUEZ NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO BEZARES REYES | REDACTED | $401.14 | Contingent | | Unliquidated |
| ANTONIO BORGES CARDONA | REDACTED | $169.06 | Contingent | | Unliquidated |
| ANTONIO BORIA RAMIREZ | REDACTED | $36.33 | Contingent | | Unliquidated |
| ANTONIO CABRERA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO CALDERON SANTOS | REDACTED | $75.30 | Contingent | | Unliquidated |
| ANTONIO CANDELARIO AGOSTO | REDACTED | $200.00 | Contingent | | Unliquidated |
| ANTONIO CARABALLO SANTIAGO | REDACTED | $0.35 | Contingent | | Unliquidated |
| ANTONIO CARDENAS LAMAR | REDACTED | $0.17 | Contingent | | Unliquidated |
| ANTONIO CARDONA RIVERA | REDACTED | $0.07 | Contingent | | Unliquidated |
| ANTONIO CARTAGENA MORENO | REDACTED | $458.98 | Contingent | | Unliquidated |
| ANTONIO CASIANO PEREZ | REDACTED | $1,356.21 | Contingent | | Unliquidated |
| ANTONIO CASIANO PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO CASTILLO NIEVES | REDACTED | $0.35 | Contingent | | Unliquidated |
| ANTONIO CHALUISANT | REDACTED | $135.74 | Contingent | | Unliquidated |
| ANTONIO CHARLEMAGNE CRUZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| ANTONIO CLAUDIO SANTIAGO | REDACTED | $0.20 | Contingent | | Unliquidated |
| ANTONIO COLLAZO CHEVEREZ | REDACTED | $3,318.98 | Contingent | | Unliquidated |
| ANTONIO COLLAZO CHEVEREZ | REDACTED | $837.82 | Contingent | | Unliquidated |
| ANTONIO COLON OLIVENCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO COLON RODRIGUEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| ANTONIO CORDERO MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO CORDERO MORENO | REDACTED | $398.54 | Contingent | | Unliquidated |
| ANTONIO COSME CABEZA | REDACTED | $2,961.53 | Contingent | | Unliquidated |
| ANTONIO COTTO MARCANO | REDACTED | $111.22 | Contingent | | Unliquidated |
| ANTONIO CRESPO VAZQUEZ | REDACTED | $549.59 | Contingent | | Unliquidated |
| ANTONIO CRUZ AYALA | REDACTED | $0.17 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIO CRUZ DE JESUS | REDACTED | $0.17 | Contingent | | Unliquidated |
| ANTONIO CRUZ HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO CRUZ SANCHEZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| ANTONIO DE JESUS GONZALEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| ANTONIO DELGADO DIAZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| ANTONIO DELGADO GUADALUPE | REDACTED | $2,572.44 | Contingent | | Unliquidated |
| ANTONIO DELGADO RIVERA | REDACTED | $0.13 | Contingent | | Unliquidated |
| ANTONIO DIAZ MARTINEZ | REDACTED | $0.32 | Contingent | | Unliquidated |
| ANTONIO DIAZ MORALES | REDACTED | $98.22 | Contingent | | Unliquidated |
| ANTONIO DIAZ MORAN | REDACTED | $385.21 | Contingent | | Unliquidated |
| ANTONIO DIAZ RIVERA | REDACTED | $98.22 | Contingent | | Unliquidated |
| ANTONIO DIAZ RIVERA | REDACTED | $0.23 | Contingent | | Unliquidated |
| ANTONIO DIAZ RODRIGUEZ | REDACTED | $95.98 | Contingent | | Unliquidated |
| ANTONIO DIAZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO DONES ALEJANDRO | REDACTED | $3,718.25 | Contingent | | Unliquidated |
| ANTONIO DONES SANCHEZ | REDACTED | $4.78 | Contingent | | Unliquidated |
| ANTONIO EGEA DEL VALLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO ENCARNACION FIGUEROA | REDACTED | $3,184.57 | Contingent | | Unliquidated |
| ANTONIO ESQUILIN CRUZ | REDACTED | $93.68 | Contingent | | Unliquidated |
| ANTONIO F CALAFELL MENENDEZ | REDACTED | $132.40 | Contingent | | Unliquidated |
| ANTONIO FANTAUZZY GEORGE | REDACTED | $860.75 | Contingent | | Unliquidated |
| ANTONIO FANTAUZZY GEORGE | REDACTED | $11.76 | Contingent | | Unliquidated |
| ANTONIO FANTAUZZY GEORGE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO FELICIANO LUGO | REDACTED | $0.17 | Contingent | | Unliquidated |
| ANTONIO FIGUEROA RODRIGUEZ | REDACTED | $156.62 | Contingent | | Unliquidated |
| ANTONIO FONTAINE FALCON | REDACTED | $48.87 | Contingent | | Unliquidated |
| ANTONIO FRANCO RODRIGUEZ | REDACTED | $234.53 | Contingent | | Unliquidated |
| ANTONIO FRANCO VILLAFANE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO G PEREZ IRIZARRY | REDACTED | $0.02 | Contingent | | Unliquidated |
| ANTONIO G RIVAS ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO G TRINIDA WRIGHT | REDACTED | $850.41 | Contingent | | Unliquidated |
| ANTONIO GALLARDO BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO GARCIA ADORNO | REDACTED | $291.30 | Contingent | | Unliquidated |
| ANTONIO GARCIA MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO GARCIA MORALES | REDACTED | $0.65 | Contingent | | Unliquidated |
| ANTONIO GAYA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO GONZALEZ LAABES | REDACTED | $239.53 | Contingent | | Unliquidated |
| ANTONIO GONZALEZ MEDINA | REDACTED | $0.08 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIO GONZALEZ SANTANA | REDACTED | $0.03 | Contingent | | Unliquidated |
| ANTONIO GUZMAN DIAZ | REDACTED | $56.28 | Contingent | | Unliquidated |
| ANTONIO HERNANDEZ CINTRON | REDACTED | $4.93 | Contingent | | Unliquidated |
| ANTONIO HERNANDEZ HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO HERNANDEZ MARRERO | REDACTED | $0.04 | Contingent | | Unliquidated |
| ANTONIO HERNANDEZ MARRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO HERNANDEZ ROMAN | REDACTED | $152.09 | Contingent | | Unliquidated |
| ANTONIO HERNANDEZ SANCHEZ | REDACTED | $74.84 | Contingent | | Unliquidated |
| ANTONIO HERNANDEZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO I HERNANDEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO I MORALES JAIME | REDACTED | $111.30 | Contingent | | Unliquidated |
| ANTONIO I MORALES JAIME | REDACTED | $0.06 | Contingent | | Unliquidated |
| ANTONIO IZQUIERDO OCACIO | REDACTED | $58.80 | Contingent | | Unliquidated |
| ANTONIO IZQUIERDO OCACIO | REDACTED | $0.09 | Contingent | | Unliquidated |
| ANTONIO J MARTINEZ HARRISON | REDACTED | $84.72 | Contingent | | Unliquidated |
| ANTONIO J TORRES VAZQUEZ | REDACTED | $76.25 | Contingent | | Unliquidated |
| ANTONIO J TORRES VAZQUEZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| ANTONIO JIMENEZ PEREZ | REDACTED | $9.69 | Contingent | | Unliquidated |
| ANTONIO JUARBE CORTES | REDACTED | $50.08 | Contingent | | Unliquidated |
| ANTONIO L BISBAL AMADEO | REDACTED | $264.14 | Contingent | | Unliquidated |
| ANTONIO L BOUET DEL CAMPO | REDACTED | $0.13 | Contingent | | Unliquidated |
| ANTONIO L CALDERON PRECSSA | REDACTED | $0.26 | Contingent | | Unliquidated |
| ANTONIO L CASTRO HERRERA | REDACTED | $0.11 | Contingent | | Unliquidated |
| ANTONIO L COSTAS GONZALEZ | REDACTED | $250.70 | Contingent | | Unliquidated |
| ANTONIO L FERNANDEZ PAGAN | REDACTED | $0.54 | Contingent | | Unliquidated |
| ANTONIO L MARQUEZ | REDACTED | $0.19 | Contingent | | Unliquidated |
| ANTONIO L NIEVES RIVERA | REDACTED | $397.20 | Contingent | | Unliquidated |
| ANTONIO L TIRADO RIVERA | REDACTED | $97.27 | Contingent | | Unliquidated |
| ANTONIO LAUREANO CRUZ | REDACTED | $139.88 | Contingent | | Unliquidated |
| ANTONIO LLANES SANTIAGO | REDACTED | $5.84 | Contingent | | Unliquidated |
| ANTONIO LLORENS ALBINO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO LOPEZ JIMENEZ | REDACTED | $0.60 | Contingent | | Unliquidated |
| ANTONIO LOPEZ MENDEZ | REDACTED | $138.71 | Contingent | | Unliquidated |
| ANTONIO LOZANO LOZANO | REDACTED | $570.71 | Contingent | | Unliquidated |
| ANTONIO LOZANO LOZANO | REDACTED | $446.18 | Contingent | | Unliquidated |
| ANTONIO M VILLAFANE CARABALLO | REDACTED | $13.20 | Contingent | | Unliquidated |
| ANTONIO MACHUCA BAEZ | REDACTED | $0.88 | Contingent | | Unliquidated |
| ANTONIO MANGUAL MATIAS | REDACTED | $3.73 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIO MARRERO ARROYO | REDACTED | $111.65 | Contingent | | Unliquidated |
| ANTONIO MARRERO GARCIA | REDACTED | $21.20 | Contingent | | Unliquidated |
| ANTONIO MARRERO MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO MARTINEZ COLLAZO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO MARTINEZ DEL VALLE | REDACTED | $4.98 | Contingent | | Unliquidated |
| ANTONIO MARTINEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO MARTINEZ IRIZARRY | REDACTED | $167.37 | Contingent | | Unliquidated |
| ANTONIO MARTINEZ LOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO MARTINEZ NIEVES | REDACTED | $111.24 | Contingent | | Unliquidated |
| ANTONIO MARTINEZ RIVERA | REDACTED | $27.80 | Contingent | | Unliquidated |
| ANTONIO MARTINEZ ROSARIO | REDACTED | $377.36 | Contingent | | Unliquidated |
| ANTONIO MARTINEZ TORRES | REDACTED | $6.89 | Contingent | | Unliquidated |
| ANTONIO MARTINEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO MEDERO MOLINA | REDACTED | $49.11 | Contingent | | Unliquidated |
| ANTONIO MEDINA CANDELARIO | REDACTED | $185.34 | Contingent | | Unliquidated |
| ANTONIO MEDINA RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO MELENDEZ ALONSO | REDACTED | $39.60 | Contingent | | Unliquidated |
| ANTONIO MENDEZ LARACUENTE | REDACTED | $91.59 | Contingent | | Unliquidated |
| ANTONIO MENDEZ LARACUENTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO MERCADO RODRIGUEZ | REDACTED | $69.07 | Contingent | | Unliquidated |
| ANTONIO MERCADO SANCHEZ | REDACTED | $4,733.45 | Contingent | | Unliquidated |
| ANTONIO MIRANDA OJEDA | REDACTED | $12,078.92 | Contingent | | Unliquidated |
| ANTONIO MIRANDA OJEDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO MONTIJO CARABALLO | REDACTED | $13.25 | Contingent | | Unliquidated |
| ANTONIO MORALES COLON | REDACTED | $0.35 | Contingent | | Unliquidated |
| ANTONIO MORALES CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO MORALES VAZQUEZ | REDACTED | $0.72 | Contingent | | Unliquidated |
| ANTONIO MORELL CASTILLO | REDACTED | $0.04 | Contingent | | Unliquidated |
| ANTONIO NUNEZ FOX | REDACTED | $1.91 | Contingent | | Unliquidated |
| ANTONIO NUNEZ FOX | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO O BORRAS BORRERO | REDACTED | $0.05 | Contingent | | Unliquidated |
| ANTONIO OLAVARRIA RODRIGUEZ | REDACTED | $85.75 | Contingent | | Unliquidated |
| ANTONIO OPPENHAIMER RIVERA | REDACTED | $33.29 | Contingent | | Unliquidated |
| ANTONIO ORTEGA NEGRON | REDACTED | $30.20 | Contingent | | Unliquidated |
| ANTONIO ORTIZ RODRIGUEZ | REDACTED | $0.30 | Contingent | | Unliquidated |
| ANTONIO OSORIO CASTRO | REDACTED | $0.02 | Contingent | | Unliquidated |
| ANTONIO OTERO PENA | REDACTED | $2,188.28 | Contingent | | Unliquidated |
| ANTONIO OYOLA NUNEZ | REDACTED | $71.52 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIO PADILLA RAMOS | REDACTED | $24.56 | Contingent | | Unliquidated |
| ANTONIO PAGAN COLON | REDACTED | $0.35 | Contingent | | Unliquidated |
| ANTONIO PAGAN RAMIREZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| ANTONIO PAGAN RIVERA | REDACTED | $98.22 | Contingent | | Unliquidated |
| ANTONIO PARODI DOMINGUEZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| ANTONIO PASTRANA GONZALEZ | REDACTED | $138.26 | Contingent | | Unliquidated |
| ANTONIO PERALES CARDONA | REDACTED | $2,813.56 | Contingent | | Unliquidated |
| ANTONIO PERALES CARDONA | REDACTED | $42.37 | Contingent | | Unliquidated |
| ANTONIO PEREZ APONTE | REDACTED | $187.26 | Contingent | | Unliquidated |
| ANTONIO PEREZ BAEZ | REDACTED | $1.09 | Contingent | | Unliquidated |
| ANTONIO PEREZ CALDERON | REDACTED | $209.44 | Contingent | | Unliquidated |
| ANTONIO PEREZ ESTIEN | REDACTED | $0.10 | Contingent | | Unliquidated |
| ANTONIO PEREZ JIMENEZ | REDACTED | $98.28 | Contingent | | Unliquidated |
| ANTONIO PEREZ JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO PEREZ MAYSONET | REDACTED | $279.33 | Contingent | | Unliquidated |
| ANTONIO PEREZ MAYSONET | REDACTED | $80.63 | Contingent | | Unliquidated |
| ANTONIO PEREZ MAYSONET | REDACTED | $0.25 | Contingent | | Unliquidated |
| ANTONIO PEREZ RAMOS | REDACTED | $0.17 | Contingent | | Unliquidated |
| ANTONIO PEREZ SEPULVEDA | REDACTED | $98.22 | Contingent | | Unliquidated |
| ANTONIO PETERSON REYES | REDACTED | $433.76 | Contingent | | Unliquidated |
| ANTONIO PETERSON REYES | REDACTED | $39.88 | Contingent | | Unliquidated |
| ANTONIO PILLOT LEBRON | REDACTED | $6,998.55 | Contingent | | Unliquidated |
| ANTONIO PINEIRO GONZALEZ | REDACTED | $200.62 | Contingent | | Unliquidated |
| ANTONIO PINERO MELENDEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| ANTONIO QUIONES FLORES | REDACTED | $0.02 | Contingent | | Unliquidated |
| ANTONIO R IRIZARRY VELAZQUEZ | REDACTED | $39.92 | Contingent | | Unliquidated |
| ANTONIO R LEBRON ROLON | REDACTED | $750.76 | Contingent | | Unliquidated |
| ANTONIO R PERALTA MONEGRO | REDACTED | $3,308.83 | Contingent | | Unliquidated |
| ANTONIO R RIVERA PEREZ | REDACTED | $188.26 | Contingent | | Unliquidated |
| ANTONIO R RODRIGUEZ ORTIZ | REDACTED | $93.04 | Contingent | | Unliquidated |
| ANTONIO R SANTA RIVERA | REDACTED | $0.58 | Contingent | | Unliquidated |
| ANTONIO RAMOS FRANQUI | REDACTED | $0.47 | Contingent | | Unliquidated |
| ANTONIO RAMOS FRANQUI | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO RAMOS GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO RAMOS RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO REYES FIGUEROA | REDACTED | $79.00 | Contingent | | Unliquidated |
| ANTONIO REYES LUNA | REDACTED | $515.34 | Contingent | | Unliquidated |
| ANTONIO REYES LUNA | REDACTED | $4.78 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIO REYES RODRIGUEZ | REDACTED | $196.71 | Contingent | | Unliquidated |
| ANTONIO RIOS DIAZ | REDACTED | $39.84 | Contingent | | Unliquidated |
| ANTONIO RIOS DIAZ | REDACTED | $0.94 | Contingent | | Unliquidated |
| ANTONIO RIVERA CASTRO | REDACTED | $49.11 | Contingent | | Unliquidated |
| ANTONIO RIVERA COLON | REDACTED | $44.37 | Contingent | | Unliquidated |
| ANTONIO RIVERA COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO RIVERA DAVILA | REDACTED | $503.93 | Contingent | | Unliquidated |
| ANTONIO RIVERA DIAZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| ANTONIO RIVERA FUENTES | REDACTED | $98.22 | Contingent | | Unliquidated |
| ANTONIO RIVERA MALDONADO | REDACTED | $107.62 | Contingent | | Unliquidated |
| ANTONIO RIVERA MALDONADO | REDACTED | $99.63 | Contingent | | Unliquidated |
| ANTONIO RIVERA MUNOZ | REDACTED | $89.97 | Contingent | | Unliquidated |
| ANTONIO RIVERA OCASIO | REDACTED | $4.38 | Contingent | | Unliquidated |
| ANTONIO RIVERA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO RIVERA RAMOS | REDACTED | $1.26 | Contingent | | Unliquidated |
| ANTONIO RIVERA RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO RIVERA ROSARIO | REDACTED | $0.60 | Contingent | | Unliquidated |
| ANTONIO RIVERA TORRES | REDACTED | $724.87 | Contingent | | Unliquidated |
| ANTONIO RIVERA TORRES | REDACTED | $111.05 | Contingent | | Unliquidated |
| ANTONIO RIVERA VELAZQUEZ | REDACTED | $498.53 | Contingent | | Unliquidated |
| ANTONIO ROBLES JESUS | REDACTED | $36.23 | Contingent | | Unliquidated |
| ANTONIO ROBLES QUINONES | REDACTED | $458.06 | Contingent | | Unliquidated |
| ANTONIO ROBLES QUINONES | REDACTED | $158.10 | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ ALEJANDR | REDACTED | $98.01 | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ CARABALLO | REDACTED | $45.41 | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ ECHEVARRIA | REDACTED | $3.70 | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ RAMOS | REDACTED | $426.33 | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ ROLDAN | REDACTED | $74.02 | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ TOLEDO | REDACTED | $31.91 | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ TOLEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO RODRIGUEZ VARGAS | REDACTED | $127.75 | Contingent | | Unliquidated |
| ANTONIO ROJAS ROBLES | REDACTED | $0.20 | Contingent | | Unliquidated |
| ANTONIO ROLDAN LOZADA | REDACTED | $193.43 | Contingent | | Unliquidated |
| ANTONIO ROMAN LUCIANO | REDACTED | $49.12 | Contingent | | Unliquidated |
| ANTONIO RONDAN NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO ROSA CRUZ | REDACTED | $2,152.24 | Contingent | | Unliquidated |
| ANTONIO ROSA CRUZ | REDACTED | $927.11 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANTONIO ROSADO GONZALEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| ANTONIO ROSADO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO ROSARIO BAEZ | REDACTED | $183.64 | Contingent | | Unliquidated |
| ANTONIO ROSARIO BAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO ROSARIO ROMAN | REDACTED | $98.22 | Contingent | | Unliquidated |
| ANTONIO RUIZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO SAEZ RIVERA | REDACTED | $0.07 | Contingent | | Unliquidated |
| ANTONIO SANCHEZ MARRERO | REDACTED | $7.12 | Contingent | | Unliquidated |
| ANTONIO SANCHEZ MARRERO | REDACTED | $0.34 | Contingent | | Unliquidated |
| ANTONIO SANTIAGO FELICIANO | REDACTED | $80.07 | Contingent | | Unliquidated |
| ANTONIO SANTIAGO FIGUEROA | REDACTED | $90.75 | Contingent | | Unliquidated |
| ANTONIO SANTIAGO LOPEZ | REDACTED | $181.07 | Contingent | | Unliquidated |
| ANTONIO SANTOS MARIN | REDACTED | $50.27 | Contingent | | Unliquidated |
| ANTONIO SANTOS OQUENDO | REDACTED | $78.64 | Contingent | | Unliquidated |
| ANTONIO SEPULVEDA GONZALEZ | REDACTED | $30.70 | Contingent | | Unliquidated |
| ANTONIO SIERRA DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO SOTO RAMOS | REDACTED | $0.29 | Contingent | | Unliquidated |
| ANTONIO TORRES CRUZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| ANTONIO TORRES RIVERA | REDACTED | $88.98 | Contingent | | Unliquidated |
| ANTONIO TOSCA HERNANDEZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| ANTONIO VARGAS GUZMAN | REDACTED | $100.02 | Contingent | | Unliquidated |
| ANTONIO VARGAS SANTIAGO | REDACTED | $0.62 | Contingent | | Unliquidated |
| ANTONIO VARGAS SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO VARGAS SOTO | REDACTED | $526.46 | Contingent | | Unliquidated |
| ANTONIO VARGAS SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO VAZQUEZ URDANETA | REDACTED | $49.78 | Contingent | | Unliquidated |
| ANTONIO VEGA SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO VEGA VELAZQUEZ | REDACTED | $43.84 | Contingent | | Unliquidated |
| ANTONIO VELAZQUEZ DIAZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| ANTONIO VELEZ DEL HOYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO VELEZ MARTINEZ | REDACTED | $171.12 | Contingent | | Unliquidated |
| ANTONIO VELEZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO VELEZ PERELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONIO VILLA CANDELARIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ANTONY W CASTRO MESTRE | REDACTED | $85.78 | Contingent | | Unliquidated |
| ANTULIO TORRES ALVARADO | REDACTED | $3.24 | Contingent | | Unliquidated |
| ANYELA MARTINEZ GUZMAN | REDACTED | $111.22 | Contingent | | Unliquidated |
| ANYELA MARTINEZ GUZMAN | REDACTED | $111.22 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ANYELLYN HERNANDEZ PARRILLA | REDACTED | $0.03 | Contingent | | Unliquidated |
| APOLINAR CINTRON MARTINEZ | REDACTED | $99.95 | Contingent | | Unliquidated |
| APOLINARIO RODRIGUEZ LABOY | REDACTED | $504.35 | Contingent | | Unliquidated |
| APOLINARIO RODRIGUEZ LABOY | REDACTED | $0.00 | Contingent | | Unliquidated |
| APOLOS ALICEA BAEZ | REDACTED | $255.43 | Contingent | | Unliquidated |
| APONTE G GRACIANIZORAYA | REDACTED | $0.04 | Contingent | | Unliquidated |
| APONTE PAGAN JESINETTE | REDACTED | $244.70 | Contingent | | Unliquidated |
| APONTE PAGAN JESINETTE | REDACTED | $0.17 | Contingent | | Unliquidated |
| APONTE PAGAN JESINETTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| APONTE RIVERA | REDACTED | $1,469.14 | Contingent | | Unliquidated |
| APONTE RODRIGUEZ CARMEN A | REDACTED | $0.41 | Contingent | | Unliquidated |
| AQUILINA SANTA MORALES | REDACTED | $36.92 | Contingent | | Unliquidated |
| AQUILINO BURGOS GONZALEZ | REDACTED | $16.52 | Contingent | | Unliquidated |
| AQUILINO BURGOS GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARACELIA REYES VARGAS | REDACTED | $45.99 | Contingent | | Unliquidated |
| ARACELIA RIVERA DIAZ | REDACTED | $196.45 | Contingent | | Unliquidated |
| ARACELIO CABRERA MOYA | REDACTED | $82.61 | Contingent | | Unliquidated |
| ARACELIO VELEZ CRUZ | REDACTED | $42.25 | Contingent | | Unliquidated |
| ARACELIO VELEZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARACELIS AROCHO LEON | REDACTED | $48.69 | Contingent | | Unliquidated |
| ARACELIS ARROYO MOJICA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARACELIS ARROYO VAZQUEZ | REDACTED | $227.07 | Contingent | | Unliquidated |
| ARACELIS BERMUDEZ OLIVO | REDACTED | $119.99 | Contingent | | Unliquidated |
| ARACELIS CABRERA ALICEA | REDACTED | $690.18 | Contingent | | Unliquidated |
| ARACELIS CANDELARIO RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARACELIS CARABALLO RAMOS | REDACTED | $222.44 | Contingent | | Unliquidated |
| ARACELIS CASTRO ESTUPINAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARACELIS CASTRO VELLON | REDACTED | $2,887.46 | Contingent | | Unliquidated |
| ARACELIS COLON RAMOS | REDACTED | $58.72 | Contingent | | Unliquidated |
| ARACELIS CORREA OSORIO | REDACTED | $55.61 | Contingent | | Unliquidated |
| ARACELIS CRUZ CARABALLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARACELIS CRUZ DIAZ | REDACTED | $0.65 | Contingent | | Unliquidated |
| ARACELIS CRUZ VIRUET | REDACTED | $0.06 | Contingent | | Unliquidated |
| ARACELIS DELGADO CAMACHO | REDACTED | $131.01 | Contingent | | Unliquidated |
| ARACELIS ESQUILIN GUADALUPE | REDACTED | $104.17 | Contingent | | Unliquidated |
| ARACELIS FUENTES GARCIA | REDACTED | $0.16 | Contingent | | Unliquidated |
| ARACELIS GARCIA PENA | REDACTED | $32.93 | Contingent | | Unliquidated |
| ARACELIS GONZALEZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARACELIS GONZALEZ SOSTRE | REDACTED | $108.36 | Contingent | | Unliquidated |
| ARACELIS HERNAIZ SANCHEZ | REDACTED | $329.53 | Contingent | | Unliquidated |
| ARACELIS LAGUNA CIRILO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARACELIS LOPEZ MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARACELIS LUZUNARIS VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARACELIS MALDONADO TORRES | REDACTED | $98.28 | Contingent | | Unliquidated |
| ARACELIS MARTINEZ CASTRO | REDACTED | $75.28 | Contingent | | Unliquidated |
| ARACELIS MARTINEZ RIVERA | REDACTED | $0.29 | Contingent | | Unliquidated |
| ARACELIS MEDINA MILLAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARACELIS MIRANDA RAMOS | REDACTED | $196.32 | Contingent | | Unliquidated |
| ARACELIS PACHECO MOLINA | REDACTED | $119.80 | Contingent | | Unliquidated |
| ARACELIS PENA NAVARRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARACELIS PEREZ HERNANDEZ | REDACTED | $106.53 | Contingent | | Unliquidated |
| ARACELIS PEREZ HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARACELIS PEREZ VARGAS | REDACTED | $15.32 | Contingent | | Unliquidated |
| ARACELIS PEREZ VARGAS | REDACTED | $0.17 | Contingent | | Unliquidated |
| ARACELIS PEREZ VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARACELIS QUINONES RIOS | REDACTED | $55.38 | Contingent | | Unliquidated |
| ARACELIS RAMOS DE CERRA | REDACTED | $123.66 | Contingent | | Unliquidated |
| ARACELIS RAMOS DE CERRA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARACELIS RIVERA DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARACELIS RIVERA DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARACELIS RIVERA MORALES | REDACTED | $87.73 | Contingent | | Unliquidated |
| ARACELIS RIVERA MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARACELIS RIVERA PIZARRO | REDACTED | $242.24 | Contingent | | Unliquidated |
| ARACELIS RIVERA PIZARRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARACELIS RIVERA SASTRE | REDACTED | $0.18 | Contingent | | Unliquidated |
| ARACELIS RIVERA SASTRE | REDACTED | $0.03 | Contingent | | Unliquidated |
| ARACELIS RIVERA SERRANO | REDACTED | $73.74 | Contingent | | Unliquidated |
| ARACELIS ROMAN CALZADA | REDACTED | $1,970.64 | Contingent | | Unliquidated |
| ARACELIS ROSA CARABALLO | REDACTED | $2.32 | Contingent | | Unliquidated |
| ARACELIS RUIZ CINTRON | REDACTED | $179.55 | Contingent | | Unliquidated |
| ARACELIS SERRANO SERRANO | REDACTED | $59.60 | Contingent | | Unliquidated |
| ARACELIS SOLARES HERNANDEZ | REDACTED | $73.53 | Contingent | | Unliquidated |
| ARACELIS SOLARES HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARACELIS SOTO OTERO | REDACTED | $211.76 | Contingent | | Unliquidated |
| ARACELIS TORRES VILLA | REDACTED | $49.11 | Contingent | | Unliquidated |
| ARACELIS VILLAFANE DIAZ | REDACTED | $0.17 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARACELYS HERNANDEZ VIER | REDACTED | $24.07 | Contingent | | Unliquidated |
| ARACELYS MORENO VALLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARACELYS RAMOS CRUZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| ARACELYS VAZQUEZ PADILLA | REDACTED | $20.84 | Contingent | | Unliquidated |
| ARAMI RAMIREZ DIAZ | REDACTED | $438.08 | Contingent | | Unliquidated |
| ARAMI RAMIREZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARAMINTA FEBLES PABON | REDACTED | $37.48 | Contingent | | Unliquidated |
| ARAMINTA VEGA SANTIAGO | REDACTED | $180.06 | Contingent | | Unliquidated |
| ARAMINTO CRUZ MATOS | REDACTED | $40.28 | Contingent | | Unliquidated |
| ARAMIS FIGUEROA LOPEZ | REDACTED | $242.73 | Contingent | | Unliquidated |
| ARAMIS FIGUEROA LOPEZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| ARAMIS RODRIGUEZ PACHECO | REDACTED | $773.90 | Contingent | | Unliquidated |
| ARCADIA BELTRAN ESQUILIN | REDACTED | $321.91 | Contingent | | Unliquidated |
| ARCADIA CASTRO MALAVE | REDACTED | $0.08 | Contingent | | Unliquidated |
| ARCADIA HERNANDEZ MELENDEZ | REDACTED | $6.52 | Contingent | | Unliquidated |
| ARCADIA LEON FALCON | REDACTED | $2.62 | Contingent | | Unliquidated |
| ARCADIA MALDONADO MARTINEZ | REDACTED | $56.97 | Contingent | | Unliquidated |
| ARCADIA QUILES ARCE | REDACTED | $55.85 | Contingent | | Unliquidated |
| ARCADIA SANDOVAL CLAUDIO | REDACTED | $57.72 | Contingent | | Unliquidated |
| ARCADIA TORRES NEGRON | REDACTED | $33.22 | Contingent | | Unliquidated |
| ARCADIA TORRES NEGRON | REDACTED | $0.28 | Contingent | | Unliquidated |
| ARCADIO ALICEA LOPEZ | REDACTED | $49.54 | Contingent | | Unliquidated |
| ARCADIO CAJIGAS FRANQUI | REDACTED | $0.35 | Contingent | | Unliquidated |
| ARCADIO COLLAZO CABILLA | REDACTED | $36.87 | Contingent | | Unliquidated |
| ARCADIO DELGADO LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARCADIO ERAZO RODRIGUEZ | REDACTED | $147.32 | Contingent | | Unliquidated |
| ARCADIO FLORES NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARCADIO FLORES ORTIZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| ARCADIO HERNANDEZ SANCHEZ | REDACTED | $298.15 | Contingent | | Unliquidated |
| ARCADIO LOZADA GUZMAN | REDACTED | $410.03 | Contingent | | Unliquidated |
| ARCADIO QUILES PEREZ | REDACTED | $73.16 | Contingent | | Unliquidated |
| ARCADIO QUINONEZ MARTINEZ | REDACTED | $437.57 | Contingent | | Unliquidated |
| ARCADIO RIOS SANTIAGO | REDACTED | $598.94 | Contingent | | Unliquidated |
| ARCADIO SANTANA DELGADO | REDACTED | $0.14 | Contingent | | Unliquidated |
| ARCANGEL SANTIAGO HERNANDEZ | REDACTED | $58.90 | Contingent | | Unliquidated |
| ARCANGEL VELEZ IRIZARRY | REDACTED | $145.69 | Contingent | | Unliquidated |
| ARCELIO MENDEZ RUIZ | REDACTED | $84.39 | Contingent | | Unliquidated |
| ARCELIO MENDEZ RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARCELY RIVERA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARCENIO LOPEZ GONZALEZ | REDACTED | $47.39 | Contingent | | Unliquidated |
| ARCHIBALD S RATCLIFF ARCHIBALD | REDACTED | $98.22 | Contingent | | Unliquidated |
| ARCHIBALD VELEZ MARTINEZ | REDACTED | $264.24 | Contingent | | Unliquidated |
| ARCHIBALD VELEZ MARTINEZ | REDACTED | $177.85 | Contingent | | Unliquidated |
| ARCHIBALD VELEZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARCIDES COLON PADILLA | REDACTED | $55.61 | Contingent | | Unliquidated |
| ARCIDES VERA CRESPO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARCIONETTE PONS IRIZARRY | REDACTED | $49.11 | Contingent | | Unliquidated |
| ARDUO A CRUZ ORTIZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| AREA ARCE MUNIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AREIZAGA SALINAS MARIANO | REDACTED | $0.18 | Contingent | | Unliquidated |
| ARELI NIEVES CARMONA | REDACTED | $649.09 | Contingent | | Unliquidated |
| ARELIS AYALA COLON | REDACTED | $0.17 | Contingent | | Unliquidated |
| ARELIS NIEVES FELICIANO | REDACTED | $0.06 | Contingent | | Unliquidated |
| ARELIS RIVERA CASTRO | REDACTED | $69.75 | Contingent | | Unliquidated |
| ARELIS RIVERA CASTRO | REDACTED | $51.78 | Contingent | | Unliquidated |
| ARELIS RIVERA MATOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARELIS SANTANA OCANA | REDACTED | $0.09 | Contingent | | Unliquidated |
| ARELIZ FELICIANO MONELL | REDACTED | $2.91 | Contingent | | Unliquidated |
| ARELYS RODRIGUEZ OQUENDO | REDACTED | $15.64 | Contingent | | Unliquidated |
| ARELYS RODRIGUEZ OQUENDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARELYS SERRANO CRESPO | REDACTED | $0.03 | Contingent | | Unliquidated |
| ARGELIO ALMODOVAR MARTINEZ | REDACTED | $142.24 | Contingent | | Unliquidated |
| ARGENIS ROLDAN MALDONADO | REDACTED | $10.73 | Contingent | | Unliquidated |
| ARGENTINA GARCIA MARICHAL | REDACTED | $0.35 | Contingent | | Unliquidated |
| ARGIE DIAZ GONZALEZ | REDACTED | $403.12 | Contingent | | Unliquidated |
| ARGUELIO LLITERAS RODRIGUEZ | REDACTED | $100.26 | Contingent | | Unliquidated |
| ARIADNEE PACHECO ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARIANA I COIRA GONZALEZ | REDACTED | $4,290.28 | Contingent | | Unliquidated |
| ARIEL A MORALES FRANCO | REDACTED | $55.61 | Contingent | | Unliquidated |
| ARIEL A MORALES FRANCO | REDACTED | $9.92 | Contingent | | Unliquidated |
| ARIEL A MORALES FRANCO | REDACTED | $0.30 | Contingent | | Unliquidated |
| ARIEL AR DCOLON | REDACTED | $385.47 | Contingent | | Unliquidated |
| ARIEL AULET LEBRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARIEL AZPURUA RAMIREZ | REDACTED | $13.02 | Contingent | | Unliquidated |
| ARIEL AZPURUA RAMIREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARIEL BELLO FIGUEROA | REDACTED | $81.80 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARIEL BELLO FIGUEROA | REDACTED | $81.79 | Contingent | | Unliquidated |
| ARIEL CINTRON ORTIZ | REDACTED | $192.35 | Contingent | | Unliquidated |
| ARIEL CINTRON RUIZ | REDACTED | $104.26 | Contingent | | Unliquidated |
| ARIEL CURET BOFFILL | REDACTED | $55.61 | Contingent | | Unliquidated |
| ARIEL D ORENGO IRIZARRY | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARIEL DELGADO RIVERA | REDACTED | $0.03 | Contingent | | Unliquidated |
| ARIEL F CONDE PLERQUI | REDACTED | $3,621.67 | Contingent | | Unliquidated |
| ARIEL FELIX CINTRON | REDACTED | $32.81 | Contingent | | Unliquidated |
| ARIEL FELIX CINTRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARIEL FIGUEROA CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARIEL FIGUEROA CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARIEL FONT PABON | REDACTED | $0.03 | Contingent | | Unliquidated |
| ARIEL GODEN CRUZ | REDACTED | $237.37 | Contingent | | Unliquidated |
| ARIEL HERNANDEZ PEREZ | REDACTED | $278.67 | Contingent | | Unliquidated |
| ARIEL LATORRE ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARIEL M LOPEZ OLIVER | REDACTED | $15.74 | Contingent | | Unliquidated |
| ARIEL M LOPEZ OLIVER | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARIEL MARTINEZ AVILES | REDACTED | $0.06 | Contingent | | Unliquidated |
| ARIEL MORALES OTERO | REDACTED | $19.69 | Contingent | | Unliquidated |
| ARIEL MORALES OTERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARIEL MUNOZ SERPA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARIEL MURIEL CIRINO | REDACTED | $952.17 | Contingent | | Unliquidated |
| ARIEL O RIVERA ESCALERA | REDACTED | $0.09 | Contingent | | Unliquidated |
| ARIEL PAGAN RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARIEL RIVERA ORTIZ | REDACTED | $668.04 | Contingent | | Unliquidated |
| ARIEL RODRIGUEZ MARTINEZ | REDACTED | $161.40 | Contingent | | Unliquidated |
| ARIEL RODRIGUEZ MARTINEZ | REDACTED | $132.40 | Contingent | | Unliquidated |
| ARIEL RODRIGUEZ MARTINEZ | REDACTED | $7.07 | Contingent | | Unliquidated |
| ARIEL RODRIGUEZ MORALES | REDACTED | $79.12 | Contingent | | Unliquidated |
| ARIEL RODRIGUEZ VALENTIN | REDACTED | $0.04 | Contingent | | Unliquidated |
| ARIEL RUIZ RIVERA | REDACTED | $137.74 | Contingent | | Unliquidated |
| ARIEL TORRE ROMAN | REDACTED | $206.40 | Contingent | | Unliquidated |
| ARIEL VARGAS GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARISANTO AR SANTIAGO | REDACTED | $177.99 | Contingent | | Unliquidated |
| ARISANTO AR SANTIAGO | REDACTED | $68.22 | Contingent | | Unliquidated |
| ARISANTO AR SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARISBEL VARGAS MARTELL | REDACTED | $0.12 | Contingent | | Unliquidated |
| ARISTIDES ALBERTY PEREZ | REDACTED | $66.09 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARISTIDES ARIZMENDI ROMERO | REDACTED | $147.33 | Contingent | | Unliquidated |
| ARISTIDES GONZALEZ ALBARRAN | REDACTED | $0.63 | Contingent | | Unliquidated |
| ARISTIDES HERNANDEZ MARTINEZ | REDACTED | $1,589.13 | Contingent | | Unliquidated |
| ARISTIDES HERNANDEZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARISTIDES MERCADO NOLASCO | REDACTED | $49.11 | Contingent | | Unliquidated |
| ARISTIDES TORRES DE JESUS | REDACTED | $138.82 | Contingent | | Unliquidated |
| ARLEEN ALVIRA LLADO | REDACTED | $103.28 | Contingent | | Unliquidated |
| ARLEEN AR YROSARIO | REDACTED | $0.02 | Contingent | | Unliquidated |
| ARLEEN COLLAZO RODRIGUEZ | REDACTED | $165.67 | Contingent | | Unliquidated |
| ARLEEN DEL C TORO LOPEZ | REDACTED | $225.57 | Contingent | | Unliquidated |
| ARLEEN GARCIA HERNANDEZ | REDACTED | $166.08 | Contingent | | Unliquidated |
| ARLEEN Y AVILES CANCEL | REDACTED | $71.01 | Contingent | | Unliquidated |
| ARLEENE E MARCIAL ESTRADA | REDACTED | $637.65 | Contingent | | Unliquidated |
| ARLEENE E MARCIAL ESTRADA | REDACTED | $222.44 | Contingent | | Unliquidated |
| ARLENE ALICEA ELIECER | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARLENE CHINEA SANTOS | REDACTED | $98.76 | Contingent | | Unliquidated |
| ARLENE CHINEA SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARLENE CINTRON CORREA | REDACTED | $0.04 | Contingent | | Unliquidated |
| ARLENE CRUZ TORRES | REDACTED | $484.82 | Contingent | | Unliquidated |
| ARLENE FERNANDEZ ALVAREZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| ARLENE FERREIRA BONILLA | REDACTED | $8.70 | Contingent | | Unliquidated |
| ARLENE FUENTES PEDROZA | REDACTED | $916.23 | Contingent | | Unliquidated |
| ARLENE GOMEZ | REDACTED | $0.42 | Contingent | | Unliquidated |
| ARLENE GONZALEZ RIVERA | REDACTED | $120.27 | Contingent | | Unliquidated |
| ARLENE GONZALEZ RIVERA | REDACTED | $0.01 | Contingent | | Unliquidated |
| ARLENE GUILBE LOPEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| ARLENE J ORTIZ OCASIO | REDACTED | $132.02 | Contingent | | Unliquidated |
| ARLENE M ARROYO FERRE | REDACTED | $99.47 | Contingent | | Unliquidated |
| ARLENE M ARROYO FERRE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARLENE NIEVES NIEVES | REDACTED | $1,112.50 | Contingent | | Unliquidated |
| ARLENE NIEVES NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARLENE PANTOJA MARZAN | REDACTED | $98.76 | Contingent | | Unliquidated |
| ARLENE PERES ORTIZ | REDACTED | $2,998.65 | Contingent | | Unliquidated |
| ARLENE RAMIREZ GONZALEZ | REDACTED | $2.26 | Contingent | | Unliquidated |
| ARLENE RODRIGUEZ VILLEGAS | REDACTED | $0.05 | Contingent | | Unliquidated |
| ARLENE TORRES ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARLENE TORRES REYES | REDACTED | $5.00 | Contingent | | Unliquidated |
| ARLENE TORRES TORRES | REDACTED | $2,363.47 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARLENE VALENTIN SANTIAGO | REDACTED | $63.12 | Contingent | | Unliquidated |
| ARLENE W AGOSTO CIRINO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARLETTE FIGUEROA CUEVAS | REDACTED | $10.41 | Contingent | | Unliquidated |
| ARLETTE VALPAIS ANDUJAR | REDACTED | $1,644.21 | Contingent | | Unliquidated |
| ARLINE A PAZ SAGARDIA | REDACTED | $84.07 | Contingent | | Unliquidated |
| ARLINE PASTORIZA CRUZ | REDACTED | $117.28 | Contingent | | Unliquidated |
| ARLINE RIVERA GONZALEZ | REDACTED | $40.90 | Contingent | | Unliquidated |
| ARLINE RIVERA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARLYN AYALA ARROYO | REDACTED | $0.03 | Contingent | | Unliquidated |
| ARLYN COLON COLON | REDACTED | $11.59 | Contingent | | Unliquidated |
| ARLYN MOLINA LOGRONO | REDACTED | $101.50 | Contingent | | Unliquidated |
| ARLYN RODRIGUEZ FUENTES | REDACTED | $60.51 | Contingent | | Unliquidated |
| ARLYN RODRIGUEZ FUENTES | REDACTED | $51.12 | Contingent | | Unliquidated |
| ARLYN RODRIGUEZ LAURE | REDACTED | $231.60 | Contingent | | Unliquidated |
| ARLYN RODRIGUEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARLYN SERPA MERCADO | REDACTED | $1.35 | Contingent | | Unliquidated |
| ARLYN V RODRIGUEZ VARGAS | REDACTED | $138.78 | Contingent | | Unliquidated |
| ARLYN V RODRIGUEZ VARGAS | REDACTED | $0.54 | Contingent | | Unliquidated |
| ARLYN V RODRIGUEZ VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARLYN VILLEGAS VILLEGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARMANDA AGUIAR SOTO | REDACTED | $1.13 | Contingent | | Unliquidated |
| ARMANDA DIAZ AVILES | REDACTED | $247.70 | Contingent | | Unliquidated |
| ARMANDA OSORIO RIVERA | REDACTED | $0.08 | Contingent | | Unliquidated |
| ARMANDO ACEVEDO RIVERA | REDACTED | $44.20 | Contingent | | Unliquidated |
| ARMANDO ALDARONDO SANTIAGO | REDACTED | $487.73 | Contingent | | Unliquidated |
| ARMANDO ALONSO RIVERA | REDACTED | $1.67 | Contingent | | Unliquidated |
| ARMANDO AMADO GIBOYEAUX | REDACTED | $87.85 | Contingent | | Unliquidated |
| ARMANDO AR MELENDEZ | REDACTED | $67.55 | Contingent | | Unliquidated |
| ARMANDO ARVELO QUINTERO | REDACTED | $347.90 | Contingent | | Unliquidated |
| ARMANDO BAEZ RIVERA | REDACTED | $11.85 | Contingent | | Unliquidated |
| ARMANDO BERRIOS SANTIAGO | REDACTED | $19.48 | Contingent | | Unliquidated |
| ARMANDO CARMONA SANTIAGO | REDACTED | $48.72 | Contingent | | Unliquidated |
| ARMANDO CARTAGENA OSORIO | REDACTED | $0.08 | Contingent | | Unliquidated |
| ARMANDO COTTO REYES | REDACTED | $1,971.78 | Contingent | | Unliquidated |
| ARMANDO CRESPO MORENO | REDACTED | $2,304.20 | Contingent | | Unliquidated |
| ARMANDO CRUZ ROSA | REDACTED | $105.92 | Contingent | | Unliquidated |
| ARMANDO CRUZADO JIMENEZ | REDACTED | $94.15 | Contingent | | Unliquidated |
| ARMANDO CURBELO ACEVEDO | REDACTED | $46.58 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARMANDO D GONZALEZ RIVERA | REDACTED | $20.62 | Contingent | | Unliquidated |
| ARMANDO D GONZALEZ RIVERA | REDACTED | $13.39 | Contingent | | Unliquidated |
| ARMANDO D GONZALEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARMANDO D GONZALEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARMANDO DIAZ RODRIGUEZ | REDACTED | $486.16 | Contingent | | Unliquidated |
| ARMANDO DIAZ ROLDAN | REDACTED | $577.33 | Contingent | | Unliquidated |
| ARMANDO FABERY TORRES | REDACTED | $2.96 | Contingent | | Unliquidated |
| ARMANDO FABERY TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARMANDO FELICIANO GAUTIER | REDACTED | $19.03 | Contingent | | Unliquidated |
| ARMANDO GALINDEZ SIERRA | REDACTED | $4.24 | Contingent | | Unliquidated |
| ARMANDO GARCIA MORALES | REDACTED | $250.37 | Contingent | | Unliquidated |
| ARMANDO GARCIA MORALES | REDACTED | $124.93 | Contingent | | Unliquidated |
| ARMANDO GARCIA MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARMANDO GARCIA OTERO | REDACTED | $58.22 | Contingent | | Unliquidated |
| ARMANDO GARCIA OTERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARMANDO GONZALEZ GUTIERREZ | REDACTED | $56.28 | Contingent | | Unliquidated |
| ARMANDO GONZALEZ GUTIERREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARMANDO GUZMAN VILLANUEVA | REDACTED | $529.67 | Contingent | | Unliquidated |
| ARMANDO J CAMACHO RODRIGUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| ARMANDO J MARQUEZ ARCE | REDACTED | $0.02 | Contingent | | Unliquidated |
| ARMANDO J SALGADO DIAZ | REDACTED | $507.77 | Contingent | | Unliquidated |
| ARMANDO J SALGADO DIAZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| ARMANDO J SALGADO DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARMANDO JORGE SANTOS | REDACTED | $108.47 | Contingent | | Unliquidated |
| ARMANDO JORGE SANTOS | REDACTED | $64.23 | Contingent | | Unliquidated |
| ARMANDO L CRUZ DIAZ | REDACTED | $0.20 | Contingent | | Unliquidated |
| ARMANDO L MORALES GONZALEZ | REDACTED | $0.84 | Contingent | | Unliquidated |
| ARMANDO L SANTOS CARABALLO | REDACTED | $101.68 | Contingent | | Unliquidated |
| ARMANDO MALDONADO SOTO | REDACTED | $101.21 | Contingent | | Unliquidated |
| ARMANDO MALDONADO SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARMANDO MENDOZA DIAZ | REDACTED | $497.86 | Contingent | | Unliquidated |
| ARMANDO MERCADO VAZQUEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| ARMANDO MULERO LOPEZ | REDACTED | $170.33 | Contingent | | Unliquidated |
| ARMANDO MULERO LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARMANDO ORIZ MASSANET | REDACTED | $22.04 | Contingent | | Unliquidated |
| ARMANDO ORIZ MASSANET | REDACTED | $0.81 | Contingent | | Unliquidated |
| ARMANDO ORTIZ COLON | REDACTED | $109.33 | Contingent | | Unliquidated |
| ARMANDO ORTIZ MONTANEZ | REDACTED | $121.78 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARMANDO ORTIZ MONTANEZ | REDACTED | $76.62 | Contingent | | Unliquidated |
| ARMANDO PARRA ORTEGA | REDACTED | $80.46 | Contingent | | Unliquidated |
| ARMANDO PIETRI MORERA | REDACTED | $0.34 | Contingent | | Unliquidated |
| ARMANDO PLAZA RIVERA | REDACTED | $111.22 | Contingent | | Unliquidated |
| ARMANDO RIVERA JIMENEZ | REDACTED | $57.00 | Contingent | | Unliquidated |
| ARMANDO RIVERA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARMANDO RIVERA SANCHEZ | REDACTED | $23.34 | Contingent | | Unliquidated |
| ARMANDO RIVERA TORRES | REDACTED | $0.17 | Contingent | | Unliquidated |
| ARMANDO RODRIGUEZ ALVAREZ | REDACTED | $54.33 | Contingent | | Unliquidated |
| ARMANDO RODRIGUEZ QUINONES | REDACTED | $43.96 | Contingent | | Unliquidated |
| ARMANDO SALGADO GONZALEZ | REDACTED | $851.02 | Contingent | | Unliquidated |
| ARMANDO SALGADO GONZALEZ | REDACTED | $0.30 | Contingent | | Unliquidated |
| ARMANDO SANCHEZ AVILA | REDACTED | $0.07 | Contingent | | Unliquidated |
| ARMANDO SANTANA TORRES | REDACTED | $58.70 | Contingent | | Unliquidated |
| ARMANDO SANTANA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARMANDO SERRANO CABRERO | REDACTED | $5.00 | Contingent | | Unliquidated |
| ARMANDO TAPIA MORALES | REDACTED | $9.56 | Contingent | | Unliquidated |
| ARMANDO TAPIA MORALES | REDACTED | $0.02 | Contingent | | Unliquidated |
| ARMANDO TOLEDO MELENDEZ | REDACTED | $3.86 | Contingent | | Unliquidated |
| ARMANDO TOLEDO MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARMANDO VILANOVA JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARMEDINA ORTIZ VELAZQUEZ | REDACTED | $205.10 | Contingent | | Unliquidated |
| ARMIDA MORA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARMINDA AGUAYO NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARMINDA CARABALLO MAYMI | REDACTED | $98.04 | Contingent | | Unliquidated |
| ARMINDA CARABALLO MAYMI | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARMINDO GUZMAN VELEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| ARNALDO APONTE ZAYAS | REDACTED | $175.70 | Contingent | | Unliquidated |
| ARNALDO AR SUAREZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| ARNALDO BLANCO ALVARADO | REDACTED | $132.40 | Contingent | | Unliquidated |
| ARNALDO CARRASQUILLO FUENTES | REDACTED | $335.79 | Contingent | | Unliquidated |
| ARNALDO CASIANO ORTIZ | REDACTED | $200.88 | Contingent | | Unliquidated |
| ARNALDO CASIANO ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARNALDO CASILLAS ROSARIO | REDACTED | $2.43 | Contingent | | Unliquidated |
| ARNALDO CASTRO MARRERO | REDACTED | $348.83 | Contingent | | Unliquidated |
| ARNALDO DIAZ MONTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARNALDO FERNANDEZ ESPADA | REDACTED | $0.04 | Contingent | | Unliquidated |
| ARNALDO FERNANDEZ ESPADA | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARNALDO FLORES ANTOMMAR | REDACTED | $1,093.27 | Contingent | | Unliquidated |
| ARNALDO GONZALEZ ROMAN | REDACTED | $0.41 | Contingent | | Unliquidated |
| ARNALDO GORRITZ SANCHEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| ARNALDO GUADARRAMA GLEZ | REDACTED | $156.41 | Contingent | | Unliquidated |
| ARNALDO GUADARRAMA GLEZ | REDACTED | $1.03 | Contingent | | Unliquidated |
| ARNALDO J FIGUEROA BURGOS | REDACTED | $0.97 | Contingent | | Unliquidated |
| ARNALDO JUST VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARNALDO L CUBERO QUESADA | REDACTED | $471.91 | Contingent | | Unliquidated |
| ARNALDO LARACUENTE LABOY | REDACTED | $13.50 | Contingent | | Unliquidated |
| ARNALDO MAESTRE PUJALS | REDACTED | $0.65 | Contingent | | Unliquidated |
| ARNALDO MALAVE CORDERO | REDACTED | $0.19 | Contingent | | Unliquidated |
| ARNALDO MALAVE CORDERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARNALDO MARTORRELL FONT | REDACTED | $956.12 | Contingent | | Unliquidated |
| ARNALDO MENDOZA ROMERO | REDACTED | $0.07 | Contingent | | Unliquidated |
| ARNALDO MONROIG JESUS | REDACTED | $49.11 | Contingent | | Unliquidated |
| ARNALDO MONTALVO ESPINOZA | REDACTED | $40.75 | Contingent | | Unliquidated |
| ARNALDO MORALES CALDERON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARNALDO MORALES FERRER | REDACTED | $107.10 | Contingent | | Unliquidated |
| ARNALDO ORTIZ MARTINEZ | REDACTED | $6.36 | Contingent | | Unliquidated |
| ARNALDO PEREZ BATISTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARNALDO PINA MADERA | REDACTED | $494.11 | Contingent | | Unliquidated |
| ARNALDO RAMOS RAMOS | REDACTED | $1,826.46 | Contingent | | Unliquidated |
| ARNALDO RIVERA AGUIRRE | REDACTED | $0.87 | Contingent | | Unliquidated |
| ARNALDO RIVERA BAEZ | REDACTED | $48.99 | Contingent | | Unliquidated |
| ARNALDO RIVERA LOPEZ | REDACTED | $660.01 | Contingent | | Unliquidated |
| ARNALDO RIVERA LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARNALDO RIVERA LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARNALDO RIVERA PEREZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| ARNALDO RIVERA REYES | REDACTED | $68.90 | Contingent | | Unliquidated |
| ARNALDO RIVERA TORRES | REDACTED | $7.03 | Contingent | | Unliquidated |
| ARNALDO RIVERA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARNALDO RUIZ MEDINA | REDACTED | $0.07 | Contingent | | Unliquidated |
| ARNALDO RUIZ RIVERA | REDACTED | $66.43 | Contingent | | Unliquidated |
| ARNALDO SANTIAGO LUGO | REDACTED | $0.05 | Contingent | | Unliquidated |
| ARNALDO SANTIAGO SANTIAGO | REDACTED | $8.50 | Contingent | | Unliquidated |
| ARNALDO SANTIAGO SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARNALDO SERRANO CARABALLO | REDACTED | $0.35 | Contingent | | Unliquidated |
| ARNALDO SOTO VEGA | REDACTED | $93.23 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARNALDO SOTO VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARNALDO TORRES DELGADO | REDACTED | $0.35 | Contingent | | Unliquidated |
| ARNALDO TORRES RAMOS | REDACTED | $1.68 | Contingent | | Unliquidated |
| ARNALDO TORRES RAMOS | REDACTED | $0.03 | Contingent | | Unliquidated |
| ARNO H GARCIA MEDINA | REDACTED | $83.15 | Contingent | | Unliquidated |
| ARNO H GARCIA MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARNOLD CRUZ MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARNOLD GIL CARABALLO | REDACTED | $2,524.44 | Contingent | | Unliquidated |
| ARNOLD GIL CARABALLO | REDACTED | $37.92 | Contingent | | Unliquidated |
| ARNOLD RODRIGUEZ SANCHEZ | REDACTED | $40.09 | Contingent | | Unliquidated |
| ARNOLD RODRIGUEZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AROCHO PEREZ DANIEL | REDACTED | $36.54 | Contingent | | Unliquidated |
| ARQUELIO ORTIZ CARABALLO | REDACTED | $333.95 | Contingent | | Unliquidated |
| ARQUELIO ORTIZ CARABALLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARQUIMEDES RUIZ ORTIZ | REDACTED | $98.14 | Contingent | | Unliquidated |
| ARQUIMIDES SANTIAGO MALDONADO | REDACTED | $0.06 | Contingent | | Unliquidated |
| ARROYO AR AGOSTO | REDACTED | $0.12 | Contingent | | Unliquidated |
| ARROYO AR RIOS | REDACTED | $2.96 | Contingent | | Unliquidated |
| ARROYO AR RIVERA | REDACTED | $0.01 | Contingent | | Unliquidated |
| ARSENIA RIVERA CHRISTIAN | REDACTED | $5.86 | Contingent | | Unliquidated |
| ARSENIO CLEMENTE FEBRES | REDACTED | $245.80 | Contingent | | Unliquidated |
| ARSENIO GUZMAN RIOS | REDACTED | $99.65 | Contingent | | Unliquidated |
| ARSENIO GUZMAN RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARSENIO GUZMAN VELEZ | REDACTED | $25.46 | Contingent | | Unliquidated |
| ARSENIO MARTINEZ VELAZQUEZ | REDACTED | $40.45 | Contingent | | Unliquidated |
| ARSENIO RAMOS VELEZ | REDACTED | $32.74 | Contingent | | Unliquidated |
| ARSENIO ROMAN MARTIR | REDACTED | $49.47 | Contingent | | Unliquidated |
| ARSENIO SANCHEZ TORRES | REDACTED | $77.75 | Contingent | | Unliquidated |
| ARSENIO SANCHEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARSENIO VEGA SEPULVEDA | REDACTED | $49.12 | Contingent | | Unliquidated |
| ARTEMESIA DELGADO FERNANDEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| ARTEMIO ALAMO MORALES | REDACTED | $86.10 | Contingent | | Unliquidated |
| ARTEMIO GARCIA DIAZ | REDACTED | $49.54 | Contingent | | Unliquidated |
| ARTEMIO GONZALEZ CRUZ | REDACTED | $48.84 | Contingent | | Unliquidated |
| ARTEMIO HERNANDEZ REYES | REDACTED | $212.15 | Contingent | | Unliquidated |
| ARTEMIO NAZARIO PAGAN | REDACTED | $30.08 | Contingent | | Unliquidated |
| ARTURO AGRON VALENTIN | REDACTED | $107.67 | Contingent | | Unliquidated |
| ARTURO ALAMO DIAZ | REDACTED | $115.65 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ARTURO ALMESTICA CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARTURO APONTE RUIZ | REDACTED | $98.39 | Contingent | | Unliquidated |
| ARTURO AR CASTRO | REDACTED | $270.77 | Contingent | | Unliquidated |
| ARTURO AR CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARTURO CANTRES CASTRO | REDACTED | $99.22 | Contingent | | Unliquidated |
| ARTURO CARDE MALDONADO | REDACTED | $65.84 | Contingent | | Unliquidated |
| ARTURO CARDE MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARTURO CORREA OSORIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARTURO DIAZ SANTIAGO | REDACTED | $2,340.98 | Contingent | | Unliquidated |
| ARTURO DIAZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARTURO FERNANDEZ NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARTURO GARCIA SANTIAGO | REDACTED | $388.45 | Contingent | | Unliquidated |
| ARTURO GERENA RAMIREZ | REDACTED | $122.98 | Contingent | | Unliquidated |
| ARTURO GRANT PARDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARTURO HERNANDEZ AYALA | REDACTED | $222.31 | Contingent | | Unliquidated |
| ARTURO JESUS JESUS | REDACTED | $0.04 | Contingent | | Unliquidated |
| ARTURO L VAZQUEZ FELICIANO | REDACTED | $2,061.30 | Contingent | | Unliquidated |
| ARTURO LOPERENA TALAVERA | REDACTED | $62.62 | Contingent | | Unliquidated |
| ARTURO MARRERO RODRIGUEZ | REDACTED | $166.83 | Contingent | | Unliquidated |
| ARTURO MOSCOSO | REDACTED | $47.11 | Contingent | | Unliquidated |
| ARTURO MOSCOSO | REDACTED | $0.13 | Contingent | | Unliquidated |
| ARTURO ORTIZ MESTRE | REDACTED | $18.87 | Contingent | | Unliquidated |
| ARTURO ORTIZ PACHECO | REDACTED | $0.26 | Contingent | | Unliquidated |
| ARTURO PAGAN FIGUEROA | REDACTED | $49.11 | Contingent | | Unliquidated |
| ARTURO QUINTANA RODRIGUEZ | REDACTED | $68.45 | Contingent | | Unliquidated |
| ARTURO QUINTANA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARTURO RAMOS REPOLLET | REDACTED | $242.64 | Contingent | | Unliquidated |
| ARTURO ROBLES SANTIAGO | REDACTED | $125.08 | Contingent | | Unliquidated |
| ARTURO TORRES ALVAREZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| ARTURO VAZQUEZ CANCEL | REDACTED | $0.17 | Contingent | | Unliquidated |
| ARVIN FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ARYDIER RIVERA CENTENO | REDACTED | $273.02 | Contingent | | Unliquidated |
| ARYDIER RIVERA CENTENO | REDACTED | $130.62 | Contingent | | Unliquidated |
| ASDRUBAL CURET ORTIZ | REDACTED | $111.40 | Contingent | | Unliquidated |
| ASDRUBAL CURET ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ASDRUBAL PASCUAL RODRIGUEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| ASDRUVAL MORALES VAZQUEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| ASTRID A PEREZ GUZMAN | REDACTED | $0.42 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ASTRID A SANTIAGO RAMOS | REDACTED | $5,406.57 | Contingent | | Unliquidated |
| ASTRID E SANTIAGO ACOSTA | REDACTED | $1.84 | Contingent | | Unliquidated |
| ASTRID I GUZMAN UGARTE | REDACTED | $1,049.22 | Contingent | | Unliquidated |
| ASTRID J CARDONA LUGO | REDACTED | $0.08 | Contingent | | Unliquidated |
| ASTRID J CRUZ MEDINA | REDACTED | $0.01 | Contingent | | Unliquidated |
| ASTRID M MERCADO DAVILA | REDACTED | $0.03 | Contingent | | Unliquidated |
| ASTRID ORTIZ CASTILLO | REDACTED | $767.97 | Contingent | | Unliquidated |
| ASTRID ORTIZ CASTILLO | REDACTED | $138.84 | Contingent | | Unliquidated |
| ASTRID RODRIGUEZ ANDINO | REDACTED | $111.23 | Contingent | | Unliquidated |
| ASTRID ROSARIO CLEMENTE | REDACTED | $131.31 | Contingent | | Unliquidated |
| ASTRIL G SEPULVEDA VELEZ | REDACTED | $187.84 | Contingent | | Unliquidated |
| ASTURIANO CARRILLO GARCIA | REDACTED | $0.33 | Contingent | | Unliquidated |
| ASTURIANO CARRILLO GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ASUNCION CORREA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ASUNCION HERNANDEZ SOSA | REDACTED | $50.05 | Contingent | | Unliquidated |
| ASUNCION N MIRANDA OCASIO | REDACTED | $0.04 | Contingent | | Unliquidated |
| ASUNCION NIEVES COLON | REDACTED | $107.25 | Contingent | | Unliquidated |
| ASUNCION QUINONES QUESADA | REDACTED | $32.02 | Contingent | | Unliquidated |
| ASUNCION QUINONES QUESADA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ASUNCION RIVERA FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ASUNCION ROSARIO COLON | REDACTED | $49.66 | Contingent | | Unliquidated |
| ASUNCION ROSARIO COLON | REDACTED | $0.17 | Contingent | | Unliquidated |
| ASUNCION TORRES CRUZ | REDACTED | $1,994.49 | Contingent | | Unliquidated |
| ASUNCION TORRES RIVERA | REDACTED | $0.15 | Contingent | | Unliquidated |
| ATABEY YARI PRIETO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ATILANO PERDOMO LAUREANO | REDACTED | $1,375.65 | Contingent | | Unliquidated |
| ATILANO RIVERA RODRIGUEZ | REDACTED | $93.28 | Contingent | | Unliquidated |
| ATILANO RIVERA SANTIAGO | REDACTED | $49.90 | Contingent | | Unliquidated |
| AUDA GONZALEZ AROCHO | REDACTED | $99.63 | Contingent | | Unliquidated |
| AUDA GONZALEZ AROCHO | REDACTED | $44.48 | Contingent | | Unliquidated |
| AUDAZ G VAZQUEZ GONZALEZ | REDACTED | $171.11 | Contingent | | Unliquidated |
| AUDBERTO OTERO RIVERA | REDACTED | $0.18 | Contingent | | Unliquidated |
| AUDELIZ NIEVES JIMENEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| AUDELIZ NIEVES JIMENEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| AUDELIZ VARGAS BARRETO | REDACTED | $0.00 | Contingent | | Unliquidated |
| AUDIE GOLDEROS VALENTIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| AUDINO GONZALEZ ROSARIO | REDACTED | $3.47 | Contingent | | Unliquidated |
| AUDREY SANTIAGO AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AUDREY TORRES ARAGON | REDACTED | $87.82 | Contingent | | Unliquidated |
| AUDREY TORRES ARAGON | REDACTED | $0.00 | Contingent | | Unliquidated |
| AUDREY TORRES RAMIREZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| AUDRI PASCUAL SANTOS | REDACTED | $377.42 | Contingent | | Unliquidated |
| AUDRY MORALES RIVERA | REDACTED | $49.28 | Contingent | | Unliquidated |
| AUGUSTA PENALOZA ROSARIO | REDACTED | $98.22 | Contingent | | Unliquidated |
| AUGUSTO GONZALEZ COLON | REDACTED | $1,594.08 | Contingent | | Unliquidated |
| AUGUSTO GONZALEZ DE JESUS | REDACTED | $0.98 | Contingent | | Unliquidated |
| AUGUSTO GONZALEZ DE JESUS | REDACTED | $0.04 | Contingent | | Unliquidated |
| AUGUSTO PEREZ VEGA | REDACTED | $152.37 | Contingent | | Unliquidated |
| AUGUSTO SANTIAGO AMARO | REDACTED | $0.17 | Contingent | | Unliquidated |
| AULERIO COLON SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| AURA ALVARADO CORDERO | REDACTED | $44.81 | Contingent | | Unliquidated |
| AURA I ROSA VAZQUEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| AURA JIMENEZ RAMIREZ | REDACTED | $1,505.90 | Contingent | | Unliquidated |
| AURA JIMENEZ RAMIREZ | REDACTED | $0.19 | Contingent | | Unliquidated |
| AURA RODRIGUEZ ALMESTICA | REDACTED | $264.21 | Contingent | | Unliquidated |
| AURA RODRIGUEZ ALMESTICA | REDACTED | $0.00 | Contingent | | Unliquidated |
| AURA SEPULVEDA RODRIGUEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| AUREA A OCASIO RIVERA | REDACTED | $0.03 | Contingent | | Unliquidated |
| AUREA AYALA CINTRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| AUREA CALDERON PACHECO | REDACTED | $277.69 | Contingent | | Unliquidated |
| AUREA CAMARGO AYALA | REDACTED | $102.32 | Contingent | | Unliquidated |
| AUREA CINTRON RIVERA | REDACTED | $511.35 | Contingent | | Unliquidated |
| AUREA CONDE JIMENEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| AUREA CORREA ALLENDE | REDACTED | $0.00 | Contingent | | Unliquidated |
| AUREA CRUZ IDOY | REDACTED | $2.72 | Contingent | | Unliquidated |
| AUREA CRUZ SANCHEZ | REDACTED | $0.32 | Contingent | | Unliquidated |
| AUREA DIAZ AYALA | REDACTED | $244.98 | Contingent | | Unliquidated |
| AUREA E ABRIL ROJAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| AUREA E ANDINO SOLIS | REDACTED | $0.05 | Contingent | | Unliquidated |
| AUREA E CLAUDIO MOLINA | REDACTED | $85.20 | Contingent | | Unliquidated |
| AUREA E CORDERO MEDINA | REDACTED | $114.75 | Contingent | | Unliquidated |
| AUREA E CORDERO MEDINA | REDACTED | $78.56 | Contingent | | Unliquidated |
| AUREA E E ANDUJAR CANDELARIA | REDACTED | $4,180.07 | Contingent | | Unliquidated |
| AUREA E E DEL VALLE | REDACTED | $0.17 | Contingent | | Unliquidated |
| AUREA E E MEDINA MATIAS | REDACTED | $2.86 | Contingent | | Unliquidated |
| AUREA E E MUNOZ RODRIGUEZ | REDACTED | $0.09 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AUREA E E MUNOZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AUREA E E ORTIZ MORALES | REDACTED | $37.46 | Contingent | | Unliquidated |
| AUREA E E ORTIZ MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| AUREA E E RAMIREZ VAZQUEZ | REDACTED | $6.47 | Contingent | | Unliquidated |
| AUREA E E RAMIREZ VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AUREA E E RIVERA SOLIVAN | REDACTED | $65.92 | Contingent | | Unliquidated |
| AUREA E ESTRADA MATOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| AUREA E FILOMENO CRUZ | REDACTED | $423.49 | Contingent | | Unliquidated |
| AUREA E FLORES HUERTAS | REDACTED | $110.40 | Contingent | | Unliquidated |
| AUREA E GALINDEZ MORALES | REDACTED | $25.02 | Contingent | | Unliquidated |
| AUREA E GALINDEZ MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| AUREA E GUTIERREZ MARRERO | REDACTED | $0.02 | Contingent | | Unliquidated |
| AUREA E MARCANO RAMOS | REDACTED | $97.57 | Contingent | | Unliquidated |
| AUREA E MELENDEZ SOTO | REDACTED | $55.61 | Contingent | | Unliquidated |
| AUREA E MERCED COLON | REDACTED | $234.60 | Contingent | | Unliquidated |
| AUREA E PACHECO RODRIGUEZ | REDACTED | $2,288.20 | Contingent | | Unliquidated |
| AUREA E RIVERA ROMERO | REDACTED | $0.17 | Contingent | | Unliquidated |
| AUREA E TORRES MARQUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| AUREA E VELEZ SANTOS | REDACTED | $11.52 | Contingent | | Unliquidated |
| AUREA FIGUEROA PENA | REDACTED | $0.02 | Contingent | | Unliquidated |
| AUREA GONZALEZ GUIVAS | REDACTED | $39.56 | Contingent | | Unliquidated |
| AUREA GONZALEZ TORRES | REDACTED | $444.09 | Contingent | | Unliquidated |
| AUREA GUADALUPE GUADALUPE | REDACTED | $1,032.24 | Contingent | | Unliquidated |
| AUREA GUADALUPE GUADALUPE | REDACTED | $535.60 | Contingent | | Unliquidated |
| AUREA GUADALUPE GUADALUPE | REDACTED | $146.64 | Contingent | | Unliquidated |
| AUREA GUADALUPE GUADALUPE | REDACTED | $107.12 | Contingent | | Unliquidated |
| AUREA GUTIERREZ GOMEZ | REDACTED | $766.88 | Contingent | | Unliquidated |
| AUREA HERNANDEZ GARCIA | REDACTED | $18.95 | Contingent | | Unliquidated |
| AUREA JESUS GOMEZ | REDACTED | $0.11 | Contingent | | Unliquidated |
| AUREA L GARCIA VAZQUEZ | REDACTED | $132.41 | Contingent | | Unliquidated |
| AUREA LEBRON MORALES | REDACTED | $0.03 | Contingent | | Unliquidated |
| AUREA LOPEZ MALAVE | REDACTED | $0.21 | Contingent | | Unliquidated |
| AUREA M CRUZ ROSADO | REDACTED | $131.80 | Contingent | | Unliquidated |
| AUREA M CRUZ ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| AUREA MALAVE SANTIAGO | REDACTED | $731.68 | Contingent | | Unliquidated |
| AUREA MARRERO VALENTIN | REDACTED | $67.21 | Contingent | | Unliquidated |
| AUREA MARRERO VALENTIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| AUREA MAYSONET CAMACHO | REDACTED | $49.07 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AUREA MAYSONET GARCIA | REDACTED | $71.25 | Contingent | | Unliquidated |
| AUREA MEDINA MERCED | REDACTED | $161.27 | Contingent | | Unliquidated |
| AUREA MERCADO CRUZ | REDACTED | $215.97 | Contingent | | Unliquidated |
| AUREA MERCADO CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AUREA PAGAN PAGAN | REDACTED | $0.33 | Contingent | | Unliquidated |
| AUREA PANTOJA HERNANDEZ | REDACTED | $184.45 | Contingent | | Unliquidated |
| AUREA R GUZMAN ORTIZ | REDACTED | $0.20 | Contingent | | Unliquidated |
| AUREA R POLANCO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| AUREA REYES MARRERO | REDACTED | $0.02 | Contingent | | Unliquidated |
| AUREA RIVERA GARCIA | REDACTED | $103.05 | Contingent | | Unliquidated |
| AUREA RIVERA LOPEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| AUREA RIVERA VARGAS | REDACTED | $39.21 | Contingent | | Unliquidated |
| AUREA RIVERA VAZQUEZ | REDACTED | $312.41 | Contingent | | Unliquidated |
| AUREA RODRIGUEZ APONTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| AUREA ROJAS ROCA | REDACTED | $4.30 | Contingent | | Unliquidated |
| AUREA RUIZ BONILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| AUREA T CANCIO NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| AUREA TORRES MATEO | REDACTED | $32.74 | Contingent | | Unliquidated |
| AUREA VAZQUEZ PAGAN | REDACTED | $0.15 | Contingent | | Unliquidated |
| AUREA VAZQUEZ SANTIAGO | REDACTED | $1.16 | Contingent | | Unliquidated |
| AUREA VEGA HERNANDEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| AUREA VELAZQUEZ MERCADO | REDACTED | $83.86 | Contingent | | Unliquidated |
| AUREALINA SOTO MARTINEZ | REDACTED | $0.64 | Contingent | | Unliquidated |
| AUREALIS LOPEZ BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| AURELI PEREZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| AURELIA ALVARADO SANTIAGO | REDACTED | $208.58 | Contingent | | Unliquidated |
| AURELIA ALVARADO SANTIAGO | REDACTED | $8.68 | Contingent | | Unliquidated |
| AURELIA ALVARADO SANTIAGO | REDACTED | $0.20 | Contingent | | Unliquidated |
| AURELIA ALVARADO SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| AURELIA GARCIA CABRERA | REDACTED | $36.02 | Contingent | | Unliquidated |
| AURELIA M GARCIA MARTINEZ | REDACTED | $100.10 | Contingent | | Unliquidated |
| AURELIA M HERNANDEZ TRUJILLO | REDACTED | $264.80 | Contingent | | Unliquidated |
| AURELIA QUINONES PAGAN | REDACTED | $77.03 | Contingent | | Unliquidated |
| AURELIA RIVERA ROMERO | REDACTED | $71.79 | Contingent | | Unliquidated |
| AURELIA RIVERA ROMERO | REDACTED | $0.51 | Contingent | | Unliquidated |
| AURELIA VAZQUEZ BAEZ | REDACTED | $91.89 | Contingent | | Unliquidated |
| AURELIANO ROSARIO RIVERA | REDACTED | $0.35 | Contingent | | Unliquidated |
| AURELINA RIVERA LOPEZ | REDACTED | $0.09 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AURELIO AGUILA GALAN | REDACTED | $0.07 | Contingent | | Unliquidated |
| AURELIO ARROYO RODRIGUEZ | REDACTED | $390.00 | Contingent | | Unliquidated |
| AURELIO CORTIJO OSORIO | REDACTED | $288.12 | Contingent | | Unliquidated |
| AURELIO CRESPO MATIAS | REDACTED | $55.61 | Contingent | | Unliquidated |
| AURELIO CRUZ PEREZ | REDACTED | $87.92 | Contingent | | Unliquidated |
| AURELIO DELGADO PEREZ | REDACTED | $503.76 | Contingent | | Unliquidated |
| AURELIO DIAZ CABALLERO | REDACTED | $98.22 | Contingent | | Unliquidated |
| AURELIO GONZALEZ ROMERO | REDACTED | $1.65 | Contingent | | Unliquidated |
| AURELIO MARTINEZ CALDERON | REDACTED | $0.77 | Contingent | | Unliquidated |
| AURELIO MEDERO MOLINA | REDACTED | $0.10 | Contingent | | Unliquidated |
| AURELIO MIRANDA BARRETO | REDACTED | $0.00 | Contingent | | Unliquidated |
| AURELIO MOLINA SANTIAGO | REDACTED | $79.13 | Contingent | | Unliquidated |
| AURELIO OTERO GARCIA | REDACTED | $52.03 | Contingent | | Unliquidated |
| AURELIO OTERO GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| AURELIO PEREZ ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| AURELIO PIZARRO CIRINO | REDACTED | $19.90 | Contingent | | Unliquidated |
| AURELIO PIZARRO MARQUEZ | REDACTED | $120.24 | Contingent | | Unliquidated |
| AURELIO PIZARRO MARQUEZ | REDACTED | $1.91 | Contingent | | Unliquidated |
| AURELIO PIZARRO MARQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AURELIO PORTALATIN MAYSONET | REDACTED | $0.26 | Contingent | | Unliquidated |
| AURELIO RIVERA MORALES | REDACTED | $93.10 | Contingent | | Unliquidated |
| AURELIO RIVERA ORTEGA | REDACTED | $2,112.52 | Contingent | | Unliquidated |
| AURELIO RODRIGUEZ VELAZQUE | REDACTED | $78.41 | Contingent | | Unliquidated |
| AURELIO ROLON ORTIZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| AURELIO ROSARIO LUGO | REDACTED | $98.22 | Contingent | | Unliquidated |
| AURELIO VARGAS RIVERA | REDACTED | $589.32 | Contingent | | Unliquidated |
| AURELIO VARGAS RIVERA | REDACTED | $78.98 | Contingent | | Unliquidated |
| AURELIO VELEZ CISCO | REDACTED | $100.65 | Contingent | | Unliquidated |
| AURELIO VEVE FIGUEROA | REDACTED | $0.02 | Contingent | | Unliquidated |
| AURELIO VILLANUEVA GARCIA | REDACTED | $170.99 | Contingent | | Unliquidated |
| AURELIS T MARQUEZ COCHRAN | REDACTED | $0.05 | Contingent | | Unliquidated |
| AUREO CORDERO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| AUREO ROSADO BERRIOS | REDACTED | $55.38 | Contingent | | Unliquidated |
| AUREO TORRES ROQUE | REDACTED | $49.11 | Contingent | | Unliquidated |
| AURIALIS LOZADA CENTENO | REDACTED | $196.85 | Contingent | | Unliquidated |
| AURIE D ROQUE RODRIGUEZ | REDACTED | $197.09 | Contingent | | Unliquidated |
| AURORA ALDOY LOPEZ | REDACTED | $34.51 | Contingent | | Unliquidated |
| AURORA ALMODOVAR ALVAREZ | REDACTED | $55.61 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AURORA ALMODOVAR ALVAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AURORA BARALT DE JIMENEZ | REDACTED | $2,657.68 | Contingent | | Unliquidated |
| AURORA BERNARDI SANTIAGO | REDACTED | $0.10 | Contingent | | Unliquidated |
| AURORA CARABALLO FLORES | REDACTED | $89.68 | Contingent | | Unliquidated |
| AURORA CARABALLO FLORES | REDACTED | $78.71 | Contingent | | Unliquidated |
| AURORA CRESPO NATER | REDACTED | $198.63 | Contingent | | Unliquidated |
| AURORA CRUZ OQUENDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| AURORA DUPREY FIGUEROA | REDACTED | $1.05 | Contingent | | Unliquidated |
| AURORA DUPREY FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| AURORA GUADALUPE RIVERA | REDACTED | $55.61 | Contingent | | Unliquidated |
| AURORA IRIZARRY RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| AURORA MARTINEZ CARABALLO | REDACTED | $0.17 | Contingent | | Unliquidated |
| AURORA MATIAS SOTO | REDACTED | $7.49 | Contingent | | Unliquidated |
| AURORA MATIAS SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| AURORA MONTERO ALICEA | REDACTED | $0.65 | Contingent | | Unliquidated |
| AURORA MORENO DE LA ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| AURORA ORTIZ MARTINEZ | REDACTED | $78.75 | Contingent | | Unliquidated |
| AURORA PLAZA | REDACTED | $32.21 | Contingent | | Unliquidated |
| AURORA RIVERA SERRANO | REDACTED | $810.37 | Contingent | | Unliquidated |
| AURORA RIVERA SERRANO | REDACTED | $97.38 | Contingent | | Unliquidated |
| AURORA RIVERA SERRANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| AURORA RIVERA SERRANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| AURORA RODRIGUEZ DIAZ | REDACTED | $288.16 | Contingent | | Unliquidated |
| AURORA RODRIGUEZ HUERTAS | REDACTED | $180.02 | Contingent | | Unliquidated |
| AURORA ROSADO BRUNO | REDACTED | $60.16 | Contingent | | Unliquidated |
| AURORA ROSADO DURAN | REDACTED | $9.48 | Contingent | | Unliquidated |
| AURORA S CORRETJER RUIZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| AURORA SANTOS MATOS | REDACTED | $102.25 | Contingent | | Unliquidated |
| AURORA SCHELMETTI CORDERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| AURORA SIERRA CARRASQUILLO | REDACTED | $85.11 | Contingent | | Unliquidated |
| AURORA SIERRA CARRASQUILLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| AURORA SOTO CASTILLO | REDACTED | $73.86 | Contingent | | Unliquidated |
| AURORA SOTO RODRIGUEZ | REDACTED | $34.31 | Contingent | | Unliquidated |
| AURORA TORRES RUIZ | REDACTED | $4,083.94 | Contingent | | Unliquidated |
| AURORA VAZQUEZ SANTOS | REDACTED | $73.37 | Contingent | | Unliquidated |
| AUSBERTO A QUESADA MILLER | REDACTED | $6.24 | Contingent | | Unliquidated |
| AUSBERTO MARRERO ORTEGA | REDACTED | $224.46 | Contingent | | Unliquidated |
| AUSBERTO QUINTERO MARRERO | REDACTED | $501.17 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AUSTRIA DIAZ MORALES | REDACTED | $52.11 | Contingent | | Unliquidated |
| AUSTRIA M TOMAS PAREDES | REDACTED | $295.41 | Contingent | | Unliquidated |
| AUSTRIA SANABRIA CARABALLO | REDACTED | $49.11 | Contingent | | Unliquidated |
| AVELINO GARCIA ESCALERA | REDACTED | $199.82 | Contingent | | Unliquidated |
| AVELINO GARCIA ESCALERA | REDACTED | $146.69 | Contingent | | Unliquidated |
| AVELINO GARCIA ESCALERA | REDACTED | $99.79 | Contingent | | Unliquidated |
| AVELINO GARCIA ESCALERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| AVELINO LEBRON LEBRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| AVENTURADO MORALES DEL VALLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| AVILES HERNANDEZ FELIX | REDACTED | $0.04 | Contingent | | Unliquidated |
| AVILES O TORRES | REDACTED | $1.21 | Contingent | | Unliquidated |
| AVILIO MENDEZ SANTIAGO | REDACTED | $127.08 | Contingent | | Unliquidated |
| AVILIO RIVERA VALDES | REDACTED | $134.54 | Contingent | | Unliquidated |
| AVINADAD VELEZ RODRIGUEZ | REDACTED | $1.89 | Contingent | | Unliquidated |
| AVISIENIT CUEVAS SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| AWILDA ARROYO OCASIO | REDACTED | $106.31 | Contingent | | Unliquidated |
| AWILDA ARROYO VAZQUEZ | REDACTED | $215.01 | Contingent | | Unliquidated |
| AWILDA ARROYO VAZQUEZ | REDACTED | $0.43 | Contingent | | Unliquidated |
| AWILDA BARLUCEA MATOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| AWILDA BELTRAN RODRIGUEZ | REDACTED | $240.77 | Contingent | | Unliquidated |
| AWILDA BENITEZ RODRIGUEZ | REDACTED | $201.77 | Contingent | | Unliquidated |
| AWILDA BURGOS BERDECIA | REDACTED | $77.93 | Contingent | | Unliquidated |
| AWILDA CABAN VARGAS | REDACTED | $0.23 | Contingent | | Unliquidated |
| AWILDA CALO CALO | REDACTED | $0.70 | Contingent | | Unliquidated |
| AWILDA CARRILLO DELGADO | REDACTED | $24.10 | Contingent | | Unliquidated |
| AWILDA CINTRON TORRUELLA | REDACTED | $0.20 | Contingent | | Unliquidated |
| AWILDA CORTES | REDACTED | $0.68 | Contingent | | Unliquidated |
| AWILDA CRISCUOLO PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AWILDA CRUZ ALVAREZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| AWILDA CRUZ CANCEL | REDACTED | $0.00 | Contingent | | Unliquidated |
| AWILDA CRUZ CANCEL | REDACTED | $0.00 | Contingent | | Unliquidated |
| AWILDA CRUZ LINARES | REDACTED | $46.22 | Contingent | | Unliquidated |
| AWILDA DE JESUS MEDINA | REDACTED | $134.47 | Contingent | | Unliquidated |
| AWILDA DIAZ RODRIGUEZ | REDACTED | $0.19 | Contingent | | Unliquidated |
| AWILDA DIAZ TRINIDAD | REDACTED | $0.00 | Contingent | | Unliquidated |
| AWILDA FLORES RIVERA | REDACTED | $2,630.51 | Contingent | | Unliquidated |
| AWILDA FRANCO GARCIA | REDACTED | $288.17 | Contingent | | Unliquidated |
| AWILDA GARCIA ORTIZ | REDACTED | $178.09 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AWILDA GARCIA RIVERA | REDACTED | $49.14 | Contingent | | Unliquidated |
| AWILDA GARCIA RODRIGUEZ | REDACTED | $25.86 | Contingent | | Unliquidated |
| AWILDA GAVILLAN CARTAGENA | REDACTED | $89.93 | Contingent | | Unliquidated |
| AWILDA GONZALEZ BENITEZ | REDACTED | $0.21 | Contingent | | Unliquidated |
| AWILDA GONZALEZ CRUZ | REDACTED | $1,989.38 | Contingent | | Unliquidated |
| AWILDA GONZALEZ GARCIA | REDACTED | $213.51 | Contingent | | Unliquidated |
| AWILDA GONZALEZ GONZALEZ | REDACTED | $621.48 | Contingent | | Unliquidated |
| AWILDA GONZALEZ GONZALEZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| AWILDA GONZALEZ LOPEZ | REDACTED | $6.08 | Contingent | | Unliquidated |
| AWILDA GONZALEZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AWILDA GONZALEZ QUINONES | REDACTED | $125.00 | Contingent | | Unliquidated |
| AWILDA GONZALEZ QUINONES | REDACTED | $59.86 | Contingent | | Unliquidated |
| AWILDA GONZALEZ QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| AWILDA GRANIELA RAMIREZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| AWILDA HEREDIA MERCADO | REDACTED | $3.44 | Contingent | | Unliquidated |
| AWILDA IRIZARRY PARDO | REDACTED | $463.75 | Contingent | | Unliquidated |
| AWILDA JAIME DE LEON | REDACTED | $14.33 | Contingent | | Unliquidated |
| AWILDA JOUBERT TANCO | REDACTED | $0.17 | Contingent | | Unliquidated |
| AWILDA LEBRON DELGADO | REDACTED | $3.59 | Contingent | | Unliquidated |
| AWILDA LEON ARBELO | REDACTED | $68.53 | Contingent | | Unliquidated |
| AWILDA LOPEZ RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| AWILDA LOPEZ RIVERA | REDACTED | $178.29 | Contingent | | Unliquidated |
| AWILDA LOPEZ RIVERA | REDACTED | $84.86 | Contingent | | Unliquidated |
| AWILDA LOZANO AVILES | REDACTED | $0.00 | Contingent | | Unliquidated |
| AWILDA M MATOS RIVERA | REDACTED | $1,087.36 | Contingent | | Unliquidated |
| AWILDA M ORTIZ RIVERA | REDACTED | $0.87 | Contingent | | Unliquidated |
| AWILDA M SANTANA VELEZ | REDACTED | $198.47 | Contingent | | Unliquidated |
| AWILDA M TORRES MELENDEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| AWILDA M VAZQUEZ SOLER | REDACTED | $394.34 | Contingent | | Unliquidated |
| AWILDA MALDONADO SANTOS | REDACTED | $292.81 | Contingent | | Unliquidated |
| AWILDA MARQUEZ ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| AWILDA MARTINEZ FUENTES | REDACTED | $13,682.98 | Contingent | | Unliquidated |
| AWILDA MARTINEZ LEON | REDACTED | $0.02 | Contingent | | Unliquidated |
| AWILDA MARTINEZ NATAL | REDACTED | $6.84 | Contingent | | Unliquidated |
| AWILDA MARTINEZ NATAL | REDACTED | $0.00 | Contingent | | Unliquidated |
| AWILDA MATOS CARABALLO | REDACTED | $1,355.58 | Contingent | | Unliquidated |
| AWILDA MATOS CARABALLO | REDACTED | $727.96 | Contingent | | Unliquidated |
| AWILDA MATOS RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AWILDA MEDINA VALLE | REDACTED | $221.20 | Contingent | | Unliquidated |
| AWILDA MELENDEZ HERNANDEZ | REDACTED | $48.78 | Contingent | | Unliquidated |
| AWILDA MOLINA ORTIZ | REDACTED | $489.03 | Contingent | | Unliquidated |
| AWILDA MORALES AGUILAR | REDACTED | $15,429.69 | Contingent | | Unliquidated |
| AWILDA MORALES AGUILAR | REDACTED | $0.00 | Contingent | | Unliquidated |
| AWILDA MORALES CAMACHO | REDACTED | $0.46 | Contingent | | Unliquidated |
| AWILDA MORALES DAVILA | REDACTED | $49.77 | Contingent | | Unliquidated |
| AWILDA MORALES FUENTES | REDACTED | $0.12 | Contingent | | Unliquidated |
| AWILDA OROZCO BETANCOURT | REDACTED | $209.64 | Contingent | | Unliquidated |
| AWILDA OROZCO BETANCOURT | REDACTED | $0.42 | Contingent | | Unliquidated |
| AWILDA ORTIZ COLON | REDACTED | $0.59 | Contingent | | Unliquidated |
| AWILDA ORTIZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| AWILDA ORTIZ MARTINEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| AWILDA OYOLA ROSARIO | REDACTED | $35.89 | Contingent | | Unliquidated |
| AWILDA PACHECO MORALES | REDACTED | $414.48 | Contingent | | Unliquidated |
| AWILDA PAGAN CABAN | REDACTED | $58.56 | Contingent | | Unliquidated |
| AWILDA PAGAN NAZARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| AWILDA PEREZ SANTIAGO | REDACTED | $0.35 | Contingent | | Unliquidated |
| AWILDA PEREZ SANTIAGO | REDACTED | $0.02 | Contingent | | Unliquidated |
| AWILDA PIMENTEL MATOS | REDACTED | $11.29 | Contingent | | Unliquidated |
| AWILDA PLAUD VELAZQUEZ | REDACTED | $78.20 | Contingent | | Unliquidated |
| AWILDA PLAUD VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AWILDA R PAGAN MARTINEZ | REDACTED | $34.32 | Contingent | | Unliquidated |
| AWILDA R PAGAN MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AWILDA RAMOS RIVERA | REDACTED | $0.17 | Contingent | | Unliquidated |
| AWILDA RIOS CARRION | REDACTED | $26.06 | Contingent | | Unliquidated |
| AWILDA RIOS CARRION | REDACTED | $0.00 | Contingent | | Unliquidated |
| AWILDA RIVERA LINDOR | REDACTED | $49.11 | Contingent | | Unliquidated |
| AWILDA RIVERA OLIVERAS | REDACTED | $111.05 | Contingent | | Unliquidated |
| AWILDA RIVERA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AWILDA RIVERA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AWILDA RODRIGUEZ ECHANDY | REDACTED | $60.57 | Contingent | | Unliquidated |
| AWILDA RODRIGUEZ RIVERA | REDACTED | $46.63 | Contingent | | Unliquidated |
| AWILDA ROLDAN ROSA | REDACTED | $6.52 | Contingent | | Unliquidated |
| AWILDA SALGADO RIVERA | REDACTED | $2.59 | Contingent | | Unliquidated |
| AWILDA SALGADO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| AWILDA SANCHEZ MORENO | REDACTED | $1,015.89 | Contingent | | Unliquidated |
| AWILDA SANTA AYALA | REDACTED | $197.08 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AWILDA SANTA AYALA | REDACTED | $115.18 | Contingent | | Unliquidated |
| AWILDA SANTA AYALA | REDACTED | $97.27 | Contingent | | Unliquidated |
| AWILDA SANTA AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| AWILDA SANTIAGO VELEZ | REDACTED | $25.94 | Contingent | | Unliquidated |
| AWILDA SANTIAGO VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AWILDA SANTOS BAEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| AWILDA SERRANO RIVERA | REDACTED | $49.11 | Contingent | | Unliquidated |
| AWILDA SOTO PADILLA | REDACTED | $78.75 | Contingent | | Unliquidated |
| AWILDA TORO TROCHE | REDACTED | $222.48 | Contingent | | Unliquidated |
| AWILDA TORRES GARCIA | REDACTED | $138.80 | Contingent | | Unliquidated |
| AWILDA TORRES ROSARIO | REDACTED | $126.72 | Contingent | | Unliquidated |
| AWILDA VAZQUEZ CARABALLO | REDACTED | $2,555.07 | Contingent | | Unliquidated |
| AWILDA VAZQUEZ RODRIGUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| AWILDA VELAZQUEZ DIAZ | REDACTED | $0.22 | Contingent | | Unliquidated |
| AWILDA VELAZQUEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| AWILDA VELEZ ROSARIO | REDACTED | $7.78 | Contingent | | Unliquidated |
| AWILDA VICENTY BEZARES | REDACTED | $284.09 | Contingent | | Unliquidated |
| AWILDA VICENTY BEZARES | REDACTED | $0.00 | Contingent | | Unliquidated |
| AWILDA ZAYAS CRUZ | REDACTED | $123.06 | Contingent | | Unliquidated |
| AXDELIA RODRIGUEZ RODRIGUEZ | REDACTED | $97.72 | Contingent | | Unliquidated |
| AXEL A ALVARADO RIVERA | REDACTED | $0.07 | Contingent | | Unliquidated |
| AXEL A HERNANDEZ ROBLES | REDACTED | $519.91 | Contingent | | Unliquidated |
| AXEL A RODRIGUEZ QUINONES | REDACTED | $0.97 | Contingent | | Unliquidated |
| AXEL AVILES ALVARADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| AXEL AX RIVERA | REDACTED | $33.81 | Contingent | | Unliquidated |
| AXEL D SANTANA ROHENA | REDACTED | $0.25 | Contingent | | Unliquidated |
| AXEL DONES RODRIGUEZ | REDACTED | $0.27 | Contingent | | Unliquidated |
| AXEL E ACOSTA RIVERA | REDACTED | $1,009.77 | Contingent | | Unliquidated |
| AXEL E MUNOZ MARRERO | REDACTED | $138.75 | Contingent | | Unliquidated |
| AXEL ELEUTICE ACEVEDO | REDACTED | $0.33 | Contingent | | Unliquidated |
| AXEL FIGUEROA VELEZ | REDACTED | $264.91 | Contingent | | Unliquidated |
| AXEL FOLCH TORRES | REDACTED | $205.81 | Contingent | | Unliquidated |
| AXEL FOLCH TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| AXEL FRESSE ALVAREZ | REDACTED | $1,779.18 | Contingent | | Unliquidated |
| AXEL FRESSE ALVAREZ | REDACTED | $89.90 | Contingent | | Unliquidated |
| AXEL H SIERRA GONZALEZ | REDACTED | $3.77 | Contingent | | Unliquidated |
| AXEL HERNANDEZ AMARAL | REDACTED | $0.10 | Contingent | | Unliquidated |
| AXEL I BOSH NU⊥EZ | REDACTED | $0.03 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| AXEL I COLON NOVOA | REDACTED | $0.00 | Contingent | | Unliquidated |
| AXEL M CRUZ BERRIOS | REDACTED | $25.89 | Contingent | | Unliquidated |
| AXEL M MARRERO SEDA | REDACTED | $0.08 | Contingent | | Unliquidated |
| AXEL M PEREZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AXEL OROZCO SOTO | REDACTED | $0.30 | Contingent | | Unliquidated |
| AXEL ORTIZ PADUA | REDACTED | $92.56 | Contingent | | Unliquidated |
| AXEL QUINTANA ROMAN | REDACTED | $2,249.04 | Contingent | | Unliquidated |
| AXEL R RODRIGUEZ FIGUEROA | REDACTED | $0.10 | Contingent | | Unliquidated |
| AXEL RIVERA SABALIER | REDACTED | $0.65 | Contingent | | Unliquidated |
| AXEL ROLON MENDEZ | REDACTED | $334.95 | Contingent | | Unliquidated |
| AXEL ROSA VALENTIN | REDACTED | $42.47 | Contingent | | Unliquidated |
| AXEL RUIZ CINTRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| AXEL SERRANO ALICEA | REDACTED | $0.26 | Contingent | | Unliquidated |
| AXEL SOTO RIVERA | REDACTED | $40.73 | Contingent | | Unliquidated |
| AXENETTE NIEVES PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AXIA D LLANOS ARROYO | REDACTED | $527.90 | Contingent | | Unliquidated |
| AYALA RODRIGUEZ VICTORIA | REDACTED | $0.20 | Contingent | | Unliquidated |
| AYLYN ORTIZ OFARRILL | REDACTED | $157.27 | Contingent | | Unliquidated |
| AYRA M PENALOZA ARROYO | REDACTED | $398.58 | Contingent | | Unliquidated |
| AYRA M PENALOZA ARROYO | REDACTED | $98.01 | Contingent | | Unliquidated |
| AYRIM SEIN PADILLA | REDACTED | $0.01 | Contingent | | Unliquidated |
| AYTON R REYES HERNANDEZ | REDACTED | $297.09 | Contingent | | Unliquidated |
| AYUSO ORTIZ FRANK | REDACTED | $0.81 | Contingent | | Unliquidated |
| AYVIN Z CANALES | REDACTED | $109.03 | Contingent | | Unliquidated |
| AYXA J REY DIAZ | REDACTED | $1.56 | Contingent | | Unliquidated |
| AZAHRIA NIEVES ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| AZALEA DOLORES DELGADO | REDACTED | $236.16 | Contingent | | Unliquidated |
| AZALEA DOLORES DELGADO | REDACTED | $0.01 | Contingent | | Unliquidated |
| AZUCENA BURGOS PEREZ | REDACTED | $52.63 | Contingent | | Unliquidated |
| BADELLINE BURGOS CORDERO | REDACTED | $36.07 | Contingent | | Unliquidated |
| BADILLO CORDERO MARVIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| BADILLO GRAJALES SAMUEL | REDACTED | $41.95 | Contingent | | Unliquidated |
| BAEZ BA PIZARRO | REDACTED | $109.12 | Contingent | | Unliquidated |
| BAEZ J SANCHEZ | REDACTED | $113.57 | Contingent | | Unliquidated |
| BAEZ M FLORES | REDACTED | $0.05 | Contingent | | Unliquidated |
| BALBINO IRIZARRY ZAYAS | REDACTED | $361.80 | Contingent | | Unliquidated |
| BALDOMERO A APONTE VAZQUEZ | REDACTED | $630.65 | Contingent | | Unliquidated |
| BALDUINO ROLDAN RIOS | REDACTED | $142.46 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BALTAZAR LUNA JIMENEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| BALTAZAR MALAVE ALICEA | REDACTED | $92.30 | Contingent | | Unliquidated |
| BALTAZAR ROSARIO NARVAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BALTAZAR SANTIAGO TORRES | REDACTED | $111.22 | Contingent | | Unliquidated |
| BAMILY LOPEZ ORTIZ | REDACTED | $471.62 | Contingent | | Unliquidated |
| BANJAMIN CRUZ MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BANNY QUINONES VAZQUEZ | REDACTED | $66.88 | Contingent | | Unliquidated |
| BARBAR RODRIGUEZ MONGES | REDACTED | $191.47 | Contingent | | Unliquidated |
| BARBARA A LAGO AMPARO | REDACTED | $0.02 | Contingent | | Unliquidated |
| BARBARA ADORNO GUZMAN | REDACTED | $0.90 | Contingent | | Unliquidated |
| BARBARA AVILES ROJAS | REDACTED | $74.58 | Contingent | | Unliquidated |
| BARBARA BADILLO MACIEJEWSKI | REDACTED | $230.69 | Contingent | | Unliquidated |
| BARBARA C RODRIGUEZ SIMONO | REDACTED | $107.02 | Contingent | | Unliquidated |
| BARBARA C RODRIGUEZ SIMONO | REDACTED | $0.00 | Contingent | | Unliquidated |
| BARBARA CAMACHO HUERTAS | REDACTED | $109.95 | Contingent | | Unliquidated |
| BARBARA CAMACHO HUERTAS | REDACTED | $0.03 | Contingent | | Unliquidated |
| BARBARA CAMACHO HUERTAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| BARBARA FERNANDEZ RUBIO | REDACTED | $88.83 | Contingent | | Unliquidated |
| BARBARA GONZALEZ NIEVES | REDACTED | $0.26 | Contingent | | Unliquidated |
| BARBARA IRIZARRY MERCADO | REDACTED | $3.82 | Contingent | | Unliquidated |
| BARBARA J OJEDA ACEVEDO | REDACTED | $0.22 | Contingent | | Unliquidated |
| BARBARA L BERMUDEZ ZAMBRANA | REDACTED | $0.04 | Contingent | | Unliquidated |
| BARBARA LOPEZ RIVERA | REDACTED | $0.18 | Contingent | | Unliquidated |
| BARBARA LOPEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| BARBARA M CIRINO ROSARIO | REDACTED | $191.30 | Contingent | | Unliquidated |
| BARBARA M VELEZ OTERO | REDACTED | $225.96 | Contingent | | Unliquidated |
| BARBARA M VELEZ OTERO | REDACTED | $0.08 | Contingent | | Unliquidated |
| BARBARA MALDONADO ACEVEDO | REDACTED | $78.10 | Contingent | | Unliquidated |
| BARBARA MARQUEZ GONZALEZ | REDACTED | $107.51 | Contingent | | Unliquidated |
| BARBARA MARQUEZ GONZALEZ | REDACTED | $5.53 | Contingent | | Unliquidated |
| BARBARA OLIVER DE ARCE | REDACTED | $6.60 | Contingent | | Unliquidated |
| BARBARA ORTIZ SIERRA | REDACTED | $44.17 | Contingent | | Unliquidated |
| BARBARA RAMIRREZ SANFIORENZO | REDACTED | $106.28 | Contingent | | Unliquidated |
| BARBARA ROLDAN GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| BARBARA TORRES ARROYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| BARBARA VELAZQUEZ HERNANDEZ | REDACTED | $175.49 | Contingent | | Unliquidated |
| BARBARA VELAZQUEZ HERNANDEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| BARBOSA BURGOS EUGENIO | REDACTED | $3.52 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BARBRA BA CARLO | REDACTED | $39.39 | Contingent | | Unliquidated |
| BARON A HOEPELMAN LUCIANO | REDACTED | $639.51 | Contingent | | Unliquidated |
| BARON A HOEPELMAN LUCIANO | REDACTED | $198.64 | Contingent | | Unliquidated |
| BARON A HOEPELMAN LUCIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| BARRETO ARCE NEREIDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| BARRETO PAGAN BERMARIE | REDACTED | $136.37 | Contingent | | Unliquidated |
| BARTAZAR MERCED ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| BARTOLO MOLINA SANTIAGO | REDACTED | $49.11 | Contingent | | Unliquidated |
| BARTOLOME CINTRON | REDACTED | $84.53 | Contingent | | Unliquidated |
| BARTOLOME SANTONI MERCADO | REDACTED | $117.64 | Contingent | | Unliquidated |
| BASILIA I VAZQUEZ MORALES | REDACTED | $37.78 | Contingent | | Unliquidated |
| BASILIA I VAZQUEZ MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| BASILIA MENDEZ COLON | REDACTED | $37.68 | Contingent | | Unliquidated |
| BASILIA MENDEZ COLON | REDACTED | $0.36 | Contingent | | Unliquidated |
| BASILIA MENDEZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| BASILIA SANTOS DOMINGUEZ | REDACTED | $129.08 | Contingent | | Unliquidated |
| BASILIA SANTOS DOMINGUEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| BASILIA SEGARRA ROBLES | REDACTED | $96.06 | Contingent | | Unliquidated |
| BASILIA VIERA FALERO | REDACTED | $32.74 | Contingent | | Unliquidated |
| BASILIO AYALA CLAUDIO | REDACTED | $0.25 | Contingent | | Unliquidated |
| BASILIO AYALA CLAUDIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| BASILIO COLLAZO RODRIGUEZ | REDACTED | $1.16 | Contingent | | Unliquidated |
| BASILIO GONZALEZ MOLINA | REDACTED | $682.63 | Contingent | | Unliquidated |
| BASILIO GONZALEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| BASILIO JESUS BON | REDACTED | $68.81 | Contingent | | Unliquidated |
| BASILIO JESUS BON | REDACTED | $0.82 | Contingent | | Unliquidated |
| BASILIO ORTIZ COLON | REDACTED | $390.42 | Contingent | | Unliquidated |
| BASILIO PEREZ ARROYO | REDACTED | $111.22 | Contingent | | Unliquidated |
| BASILIO SAJURJO CORREA | REDACTED | $0.54 | Contingent | | Unliquidated |
| BASILIO SAJURJO CORREA | REDACTED | $0.00 | Contingent | | Unliquidated |
| BASILISA JESUS BASILISA | REDACTED | $0.03 | Contingent | | Unliquidated |
| BASILISA MATOS MATOS | REDACTED | $49.11 | Contingent | | Unliquidated |
| BASILISA PACHECO GARCIA | REDACTED | $5.55 | Contingent | | Unliquidated |
| BASILISA RIVERA MELENDEZ | REDACTED | $11.11 | Contingent | | Unliquidated |
| BASILISA SANABRIA PIRELA | REDACTED | $43.77 | Contingent | | Unliquidated |
| BASILISO MOROT ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BAUDILIO CHAPARRO BONET | REDACTED | $46.27 | Contingent | | Unliquidated |
| BAUDILIO FIGUEROA ROMAN | REDACTED | $92.95 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BAUDILIO MORALES FIGUEROA | REDACTED | $0.25 | Contingent | | Unliquidated |
| BAUDILIO VEGA MERCADO | REDACTED | $111.25 | Contingent | | Unliquidated |
| BEATHY MORALES RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BEATRICE CEDENO GUERRA | REDACTED | $354.93 | Contingent | | Unliquidated |
| BEATRICE CESAREO MARTINEZ | REDACTED | $103.08 | Contingent | | Unliquidated |
| BEATRICE MARTINEZ MORALES | REDACTED | $62.93 | Contingent | | Unliquidated |
| BEATRIZ A RIVERA CRUZ | REDACTED | $3.68 | Contingent | | Unliquidated |
| BEATRIZ ARCE JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BEATRIZ BAEZ RODRIGUEZ | REDACTED | $4.88 | Contingent | | Unliquidated |
| BEATRIZ BE DEL | REDACTED | $101.20 | Contingent | | Unliquidated |
| BEATRIZ BE DEL | REDACTED | $0.00 | Contingent | | Unliquidated |
| BEATRIZ BERBERENA PRIETO | REDACTED | $2,057.57 | Contingent | | Unliquidated |
| BEATRIZ CANCEL MALDONADO | REDACTED | $23.32 | Contingent | | Unliquidated |
| BEATRIZ CASTRO HERNANDEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| BEATRIZ COREANO FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| BEATRIZ CRUZ ESCALERA | REDACTED | $0.04 | Contingent | | Unliquidated |
| BEATRIZ DELGADO CARMONA | REDACTED | $1,100.33 | Contingent | | Unliquidated |
| BEATRIZ DONES JIMENEZ | REDACTED | $847.19 | Contingent | | Unliquidated |
| BEATRIZ FERNANDEZ DE JESUS | REDACTED | $0.54 | Contingent | | Unliquidated |
| BEATRIZ GALINDEZ STELLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| BEATRIZ GANDIA LOPEZ | REDACTED | $102.03 | Contingent | | Unliquidated |
| BEATRIZ GANDIA LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BEATRIZ GARCIA AYALA | REDACTED | $0.35 | Contingent | | Unliquidated |
| BEATRIZ GARCIA AYALA | REDACTED | $0.07 | Contingent | | Unliquidated |
| BEATRIZ GARCIA DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| BEATRIZ GARCIA DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| BEATRIZ GARCIA SOTO | REDACTED | $64.55 | Contingent | | Unliquidated |
| BEATRIZ GOTAY PACHECO | REDACTED | $55.44 | Contingent | | Unliquidated |
| BEATRIZ GOTAY PACHECO | REDACTED | $48.78 | Contingent | | Unliquidated |
| BEATRIZ GUZMAN RIVERA | REDACTED | $33.96 | Contingent | | Unliquidated |
| BEATRIZ GUZMAN RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| BEATRIZ HERNANDEZ ALAYON | REDACTED | $0.17 | Contingent | | Unliquidated |
| BEATRIZ HERNANDEZ MUNOZ | REDACTED | $20.88 | Contingent | | Unliquidated |
| BEATRIZ HERNANDEZ RAMOS | REDACTED | $1,308.11 | Contingent | | Unliquidated |
| BEATRIZ LOPERA VARGAS | REDACTED | $25.90 | Contingent | | Unliquidated |
| BEATRIZ LUMBANO GARCIA | REDACTED | $0.27 | Contingent | | Unliquidated |
| BEATRIZ MARRERO NEGRON | REDACTED | $28.91 | Contingent | | Unliquidated |
| BEATRIZ MEDINA OLIVERAS | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BEATRIZ MERCADO CRUZ | REDACTED | $930.84 | Contingent | | Unliquidated |
| BEATRIZ MIRANDA TAPIA | REDACTED | $111.05 | Contingent | | Unliquidated |
| BEATRIZ MONTES MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BEATRIZ MONTES MELENDEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| BEATRIZ ORTIZ LOZADA | REDACTED | $284.52 | Contingent | | Unliquidated |
| BEATRIZ PEREZ MEDINA | REDACTED | $84.98 | Contingent | | Unliquidated |
| BEATRIZ PEREZ RODRIGUEZ | REDACTED | $96.10 | Contingent | | Unliquidated |
| BEATRIZ REYES DEL VALLE | REDACTED | $162.05 | Contingent | | Unliquidated |
| BEATRIZ REYES DEL VALLE | REDACTED | $8.75 | Contingent | | Unliquidated |
| BEATRIZ REYES DEL VALLE | REDACTED | $0.06 | Contingent | | Unliquidated |
| BEATRIZ RIVERA MATOS | REDACTED | $1.70 | Contingent | | Unliquidated |
| BEATRIZ RIVERA MATOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| BEATRIZ RODRIGUEZ LOPEZ | REDACTED | $24.00 | Contingent | | Unliquidated |
| BEATRIZ RODRIGUEZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BEATRIZ RODRIGUEZ MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| BEATRIZ RODRIGUEZ OSORIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| BEATRIZ ROMERO DIAZ | REDACTED | $102.18 | Contingent | | Unliquidated |
| BEATRIZ ROSA GUADALUPE | REDACTED | $359.73 | Contingent | | Unliquidated |
| BEATRIZ SOTO APONTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| BEATRIZ TORRES CARABALLO | REDACTED | $355.82 | Contingent | | Unliquidated |
| BEATRIZ TORRES REYES | REDACTED | $0.14 | Contingent | | Unliquidated |
| BEATRIZ TORRES ROBERTO | REDACTED | $166.83 | Contingent | | Unliquidated |
| BEATRIZ VALENTIN SANTANA | REDACTED | $0.12 | Contingent | | Unliquidated |
| BEATRIZ VAZQUEZ DONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| BEATRIZ VAZQUEZ ROMERO | REDACTED | $50.47 | Contingent | | Unliquidated |
| BEATRIZ VEGA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BEATRIZ VEGA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BEATRIZ VILLEGAS CANCEL | REDACTED | $540.04 | Contingent | | Unliquidated |
| BEDZAIDA LEBRON GARCIA | REDACTED | $68.43 | Contingent | | Unliquidated |
| BEGONA CHAVARRI ARZAMENDI | REDACTED | $0.00 | Contingent | | Unliquidated |
| BEIRA GARCIA QUINONES | REDACTED | $157.48 | Contingent | | Unliquidated |
| BELCY MELLOT RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BELEN BAEZ CASTRO | REDACTED | $87.80 | Contingent | | Unliquidated |
| BELEN BAEZ CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| BELEN COBIAN SANDIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| BELEN D ROSARIO PEREZ | REDACTED | $46.84 | Contingent | | Unliquidated |
| BELEN DIAZ CONTRERAS | REDACTED | $0.34 | Contingent | | Unliquidated |
| BELEN H DALMAU | REDACTED | $13.13 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BELEN H DALMAU | REDACTED | $0.01 | Contingent | | Unliquidated |
| BELEN H DALMAU | REDACTED | $0.00 | Contingent | | Unliquidated |
| BELEN M M DOUGALL MERCADO | REDACTED | $1,835.09 | Contingent | | Unliquidated |
| BELEN PICORELLI OSORIO | REDACTED | $49.11 | Contingent | | Unliquidated |
| BELEN RIVERA DIAZ | REDACTED | $0.47 | Contingent | | Unliquidated |
| BELEN ROCHE SANTOS | REDACTED | $165.02 | Contingent | | Unliquidated |
| BELEN SAMPAYO SARRAGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| BELEN SOTO GONZALEZ | REDACTED | $374.49 | Contingent | | Unliquidated |
| BELEN SOTO GONZALEZ | REDACTED | $62.05 | Contingent | | Unliquidated |
| BELEN SOTO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BELIA CATALA LOPEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| BELIA GONZALEZ MOLINA | REDACTED | $69.42 | Contingent | | Unliquidated |
| BELIA GONZALEZ MOLINA | REDACTED | $24.11 | Contingent | | Unliquidated |
| BELINDA ALICEA MARTINEZ | REDACTED | $2,266.40 | Contingent | | Unliquidated |
| BELINDA BRAVO DE AYALA | REDACTED | $178.08 | Contingent | | Unliquidated |
| BELINDA OCASIO DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BELINDA RAMIREZ RODRIGUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| BELINDA RIVERA RIVERA | REDACTED | $94.28 | Contingent | | Unliquidated |
| BELINDA SERPA SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| BELISA E MARTINEZ ESCALERA | REDACTED | $48.09 | Contingent | | Unliquidated |
| BELISA E MARTINEZ ESCALERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| BELISSA SANCHEZ AGOSTO | REDACTED | $107.94 | Contingent | | Unliquidated |
| BELIZA ANDINO MORALES | REDACTED | $44.34 | Contingent | | Unliquidated |
| BELIZA ANDINO MORALES | REDACTED | $0.02 | Contingent | | Unliquidated |
| BELIZA ANDINO MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| BELKIS GERMOSEN MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BELKIS ROSADO FIGUEROA | REDACTED | $48.12 | Contingent | | Unliquidated |
| BELKY RIVERA CHALLENGER | REDACTED | $3.36 | Contingent | | Unliquidated |
| BELKYS A RODRIGUEZ CORREA | REDACTED | $49.11 | Contingent | | Unliquidated |
| BELMARIE LAGUNA SIERRA | REDACTED | $55.70 | Contingent | | Unliquidated |
| BELSY CRUZ ESPARRA | REDACTED | $485.77 | Contingent | | Unliquidated |
| BEN AMI RIVERA VERA | REDACTED | $55.61 | Contingent | | Unliquidated |
| BEN COLON COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| BENEDICTA CRUZ CRUZ | REDACTED | $48.26 | Contingent | | Unliquidated |
| BENEDICTA CRUZ CRUZ | REDACTED | $24.99 | Contingent | | Unliquidated |
| BENEDICTA HERNANDEZ CARABALLO | REDACTED | $160.72 | Contingent | | Unliquidated |
| BENEDICTA HERNANDEZ CARABALLO | REDACTED | $69.76 | Contingent | | Unliquidated |
| BENEDICTA REYES CRUZ | REDACTED | $7.21 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BENEDICTA REYES CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BENEDICTA RIVERA FRANCO | REDACTED | $222.44 | Contingent | | Unliquidated |
| BENEDICTA RODRIGUEZ FIGUEROA | REDACTED | $51.17 | Contingent | | Unliquidated |
| BENEDICTA RODRIGUEZ FIGUEROA | REDACTED | $28.92 | Contingent | | Unliquidated |
| BENEDICTA ROSARIO HERNANDEZ | REDACTED | $111.38 | Contingent | | Unliquidated |
| BENEDICTA ROSARIO HERNANDEZ | REDACTED | $99.10 | Contingent | | Unliquidated |
| BENEDICTO DEL VALLE REYES | REDACTED | $0.17 | Contingent | | Unliquidated |
| BENEDICTO DIAZ RIOS | REDACTED | $29.30 | Contingent | | Unliquidated |
| BENEDICTO DIAZ RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| BENEDICTO GELABERT CARABALLO | REDACTED | $0.35 | Contingent | | Unliquidated |
| BENEDICTO LEBRON LEBRON | REDACTED | $242.64 | Contingent | | Unliquidated |
| BENEDICTO VELEZ TORRES | REDACTED | $4.98 | Contingent | | Unliquidated |
| BENICIO COGLEY CIRINO | REDACTED | $171.95 | Contingent | | Unliquidated |
| BENIGNA DELGADO BERRIOS | REDACTED | $204.64 | Contingent | | Unliquidated |
| BENIGNA DELGADO BERRIOS | REDACTED | $88.98 | Contingent | | Unliquidated |
| BENIGNA HERNANDEZ | REDACTED | $0.70 | Contingent | | Unliquidated |
| BENIGNO CARABALLO RODRIGUEZ | REDACTED | $195.38 | Contingent | | Unliquidated |
| BENIGNO CORDERO CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BENIGNO DEL VALLE SANTIAGO | REDACTED | $0.08 | Contingent | | Unliquidated |
| BENIGNO DEL VALLE SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| BENIGNO DIAZ DEL VALLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| BENIGNO GARCIA ORTIZ | REDACTED | $242.47 | Contingent | | Unliquidated |
| BENIGNO LOPEZ GONZALEZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| BENIGNO LOPEZ GUZMAN | REDACTED | $36.10 | Contingent | | Unliquidated |
| BENIGNO MONTAS RAMIREZ | REDACTED | $0.23 | Contingent | | Unliquidated |
| BENIGNO OCASIO MONSERRATE | REDACTED | $938.06 | Contingent | | Unliquidated |
| BENIGNO ROSADO ROSADO | REDACTED | $134.23 | Contingent | | Unliquidated |
| BENIGNO TORRES ORTIZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| BENITA ADORNO MORALES | REDACTED | $105.01 | Contingent | | Unliquidated |
| BENITA BAEZ DIAZ | REDACTED | $18.74 | Contingent | | Unliquidated |
| BENITA CASTELLANO VAZQUEZ | REDACTED | $27.06 | Contingent | | Unliquidated |
| BENITA E ONEILL SUAREZ | REDACTED | $44.24 | Contingent | | Unliquidated |
| BENITA E ONEILL SUAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BENITA HUERTAS OTERO | REDACTED | $1,360.91 | Contingent | | Unliquidated |
| BENITA MELENDEZ GARCIA | REDACTED | $94.81 | Contingent | | Unliquidated |
| BENITA MONTANEZ FONTANEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| BENITA RAMIREZ SANTANA | REDACTED | $0.35 | Contingent | | Unliquidated |
| BENITA SANTIAGO DE JESUS | REDACTED | $148.58 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BENITEZ BE ROLON | REDACTED | $4.63 | Contingent | | Unliquidated |
| BENITEZ OSORIO GRISELLE | REDACTED | $137.69 | Contingent | | Unliquidated |
| BENITEZ R ANGULO | REDACTED | $82.28 | Contingent | | Unliquidated |
| BENITO ACEVEDO CEDENO | REDACTED | $0.35 | Contingent | | Unliquidated |
| BENITO ALBERT ORTEGA | REDACTED | $154.77 | Contingent | | Unliquidated |
| BENITO AVILES ARROYO | REDACTED | $130.53 | Contingent | | Unliquidated |
| BENITO CACERES LLINAS | REDACTED | $11.70 | Contingent | | Unliquidated |
| BENITO CASADO CRUZ | REDACTED | $46.27 | Contingent | | Unliquidated |
| BENITO CRUZ DIAZ | REDACTED | $1.03 | Contingent | | Unliquidated |
| BENITO CRUZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BENITO CRUZ RIVERA | REDACTED | $99.32 | Contingent | | Unliquidated |
| BENITO DELGADO LEBRON | REDACTED | $47.83 | Contingent | | Unliquidated |
| BENITO DIAZ PEREZ | REDACTED | $6,394.98 | Contingent | | Unliquidated |
| BENITO DIAZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BENITO DIODONET MARTINEZ | REDACTED | $680.83 | Contingent | | Unliquidated |
| BENITO FLORES ORTIZ | REDACTED | $139.42 | Contingent | | Unliquidated |
| BENITO GARCIA MATIAS | REDACTED | $97.16 | Contingent | | Unliquidated |
| BENITO HERNANDEZ SANTIAGO | REDACTED | $0.98 | Contingent | | Unliquidated |
| BENITO MILLAN BATISTA | REDACTED | $5.12 | Contingent | | Unliquidated |
| BENITO MIRANDA REYES | REDACTED | $3,281.08 | Contingent | | Unliquidated |
| BENITO MORALES GUADALUPE | REDACTED | $43.38 | Contingent | | Unliquidated |
| BENITO OLIVO VALENTIN | REDACTED | $55.38 | Contingent | | Unliquidated |
| BENITO OTERO BAEZ | REDACTED | $73.31 | Contingent | | Unliquidated |
| BENITO PERALES DONES | REDACTED | $111.81 | Contingent | | Unliquidated |
| BENITO REYES OJEDA | REDACTED | $4.98 | Contingent | | Unliquidated |
| BENITO RIEFKOHL RIVERA | REDACTED | $0.62 | Contingent | | Unliquidated |
| BENITO RIVERA COTTO | REDACTED | $14.93 | Contingent | | Unliquidated |
| BENITO RIVERA RODRIGUEZ | REDACTED | $1,064.87 | Contingent | | Unliquidated |
| BENITO RODRIGUEZ RAMOS | REDACTED | $0.78 | Contingent | | Unliquidated |
| BENITO ROSADO TORO | REDACTED | $49.11 | Contingent | | Unliquidated |
| BENITO SANTIAGO ASTACIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| BENITO VEGA RIVERA | REDACTED | $50.86 | Contingent | | Unliquidated |
| BENITO VIGO CARRION | REDACTED | $267.60 | Contingent | | Unliquidated |
| BENITO ZAPATA SUAREZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| BENJAMIN A SEDA RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BENJAMIN ACEVEDO ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| BENJAMIN ACEVEDO SISCO | REDACTED | $46.57 | Contingent | | Unliquidated |
| BENJAMIN ACOSTA GARCIA | REDACTED | $718.67 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BENJAMIN ACOSTA GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| BENJAMIN AMADO PENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| BENJAMIN ANAYA DE LEON | REDACTED | $0.89 | Contingent | | Unliquidated |
| BENJAMIN APONTE MERCADO | REDACTED | $152.94 | Contingent | | Unliquidated |
| BENJAMIN APONTE VELAZQUEZ | REDACTED | $563.89 | Contingent | | Unliquidated |
| BENJAMIN BAEZ CRUZ | REDACTED | $301.84 | Contingent | | Unliquidated |
| BENJAMIN BE BATISTA | REDACTED | $0.03 | Contingent | | Unliquidated |
| BENJAMIN BERMUDEZ LUGO | REDACTED | $133.52 | Contingent | | Unliquidated |
| BENJAMIN BETANCOURT ORTA | REDACTED | $0.25 | Contingent | | Unliquidated |
| BENJAMIN BLANCO BERNARD | REDACTED | $175.24 | Contingent | | Unliquidated |
| BENJAMIN BRUNO PACHO | REDACTED | $423.11 | Contingent | | Unliquidated |
| BENJAMIN BRUNO RODRIGUEZ | REDACTED | $7.28 | Contingent | | Unliquidated |
| BENJAMIN CALDERON PIZARRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| BENJAMIN CARDONA RIVERA | REDACTED | $3,119.48 | Contingent | | Unliquidated |
| BENJAMIN CARDONA RIVERA | REDACTED | $1,045.43 | Contingent | | Unliquidated |
| BENJAMIN CINTRON LEBRON | REDACTED | $924.93 | Contingent | | Unliquidated |
| BENJAMIN CINTRON LEBRON | REDACTED | $279.13 | Contingent | | Unliquidated |
| BENJAMIN CLASS QUIROS | REDACTED | $48.87 | Contingent | | Unliquidated |
| BENJAMIN COLON PICART | REDACTED | $112.40 | Contingent | | Unliquidated |
| BENJAMIN COLON ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| BENJAMIN CORTES ALVAREZ | REDACTED | $179.86 | Contingent | | Unliquidated |
| BENJAMIN COTTO ESQUILIN | REDACTED | $0.04 | Contingent | | Unliquidated |
| BENJAMIN CRUZ SANTIAGO | REDACTED | $0.20 | Contingent | | Unliquidated |
| BENJAMIN CRUZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| BENJAMIN DAVILA COTTO | REDACTED | $71.13 | Contingent | | Unliquidated |
| BENJAMIN DAVILA COTTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| BENJAMIN DAVILA LOPEZ | REDACTED | $49.18 | Contingent | | Unliquidated |
| BENJAMIN DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| BENJAMIN DELGADO RAMOS | REDACTED | $2,402.34 | Contingent | | Unliquidated |
| BENJAMIN DELGADO RAMOS | REDACTED | $67.45 | Contingent | | Unliquidated |
| BENJAMIN F CARRERO MORENO | REDACTED | $73.12 | Contingent | | Unliquidated |
| BENJAMIN F CARRERO MORENO | REDACTED | $0.00 | Contingent | | Unliquidated |
| BENJAMIN F F MALDONADO AYALA | REDACTED | $139.47 | Contingent | | Unliquidated |
| BENJAMIN F F MALDONADO AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| BENJAMIN FRANCIS DELGADO | REDACTED | $55.61 | Contingent | | Unliquidated |
| BENJAMIN GASCOT AYALA | REDACTED | $118.31 | Contingent | | Unliquidated |
| BENJAMIN GASCOT AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| BENJAMIN GERENA HERNANDEZ | REDACTED | $45.83 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BENJAMIN GOMEZ ALICEA | REDACTED | $391.21 | Contingent | | Unliquidated |
| BENJAMIN GONZALEZ DIAZ | REDACTED | $111.85 | Contingent | | Unliquidated |
| BENJAMIN GONZALEZ RIVERA | REDACTED | $74.88 | Contingent | | Unliquidated |
| BENJAMIN GONZALEZ VILLARUPIN | REDACTED | $0.14 | Contingent | | Unliquidated |
| BENJAMIN GUADALUPE MATOS | REDACTED | $67.75 | Contingent | | Unliquidated |
| BENJAMIN GUTIERREZ RODRIGU | REDACTED | $0.33 | Contingent | | Unliquidated |
| BENJAMIN HERNANDEZ CINTRON | REDACTED | $86.76 | Contingent | | Unliquidated |
| BENJAMIN HERNANDEZ GONZALEZ | REDACTED | $264.78 | Contingent | | Unliquidated |
| BENJAMIN HERNANDEZ ORTIZ | REDACTED | $147.75 | Contingent | | Unliquidated |
| BENJAMIN HERNANDEZ PANTOJA | REDACTED | $49.11 | Contingent | | Unliquidated |
| BENJAMIN IRIZARRY COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| BENJAMIN LEBRON ORTIZ | REDACTED | $1.04 | Contingent | | Unliquidated |
| BENJAMIN LOPEZ DIAZ | REDACTED | $0.31 | Contingent | | Unliquidated |
| BENJAMIN LOPEZ NAVEDO | REDACTED | $111.22 | Contingent | | Unliquidated |
| BENJAMIN LOZADA PABON | REDACTED | $0.00 | Contingent | | Unliquidated |
| BENJAMIN MALDONADO TORRES | REDACTED | $113.64 | Contingent | | Unliquidated |
| BENJAMIN MEDINA APONTE | REDACTED | $0.17 | Contingent | | Unliquidated |
| BENJAMIN MELENDEZ CUADRADO | REDACTED | $0.35 | Contingent | | Unliquidated |
| BENJAMIN MENDEZ LORENZO | REDACTED | $0.04 | Contingent | | Unliquidated |
| BENJAMIN MOLINA ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| BENJAMIN MORALES CARABALLO | REDACTED | $264.28 | Contingent | | Unliquidated |
| BENJAMIN MORALES MENA | REDACTED | $148.24 | Contingent | | Unliquidated |
| BENJAMIN MORALES MENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| BENJAMIN NIEVES MORALES | REDACTED | $55.42 | Contingent | | Unliquidated |
| BENJAMIN NOGUERAS SANTIAGO | REDACTED | $17.43 | Contingent | | Unliquidated |
| BENJAMIN ORTEGA RAMIREZ | REDACTED | $3,486.64 | Contingent | | Unliquidated |
| BENJAMIN ORTIZ DE JESUS | REDACTED | $169.45 | Contingent | | Unliquidated |
| BENJAMIN ORTIZ DE JESUS | REDACTED | $65.90 | Contingent | | Unliquidated |
| BENJAMIN ORTIZ RIVERA | REDACTED | $0.54 | Contingent | | Unliquidated |
| BENJAMIN PARIS ESCALERA | REDACTED | $4,493.45 | Contingent | | Unliquidated |
| BENJAMIN PEREZ ALBELO | REDACTED | $0.00 | Contingent | | Unliquidated |
| BENJAMIN PEREZ GANDIA | REDACTED | $91.80 | Contingent | | Unliquidated |
| BENJAMIN PEREZ GANDIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| BENJAMIN PEREZ RODRIGUEZ | REDACTED | $49.12 | Contingent | | Unliquidated |
| BENJAMIN PEREZ ROSA | REDACTED | $982.20 | Contingent | | Unliquidated |
| BENJAMIN PEREZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BENJAMIN RAMOS ORTIZ | REDACTED | $166.83 | Contingent | | Unliquidated |
| BENJAMIN RAMOS ROMAN | REDACTED | $55.61 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BENJAMIN RIVERA AYALA | REDACTED | $0.34 | Contingent | | Unliquidated |
| BENJAMIN RIVERA SANTIAGO | REDACTED | $38.55 | Contingent | | Unliquidated |
| BENJAMIN RIVERA SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| BENJAMIN RIVERA VELEZ | REDACTED | $169.13 | Contingent | | Unliquidated |
| BENJAMIN RODRIGUEZ BERMUDE | REDACTED | $391.17 | Contingent | | Unliquidated |
| BENJAMIN RODRIGUEZ RIVERA | REDACTED | $0.35 | Contingent | | Unliquidated |
| BENJAMIN RODRIGUEZ SILVAGNO | REDACTED | $63.90 | Contingent | | Unliquidated |
| BENJAMIN RODRIGUEZ SILVAGNO | REDACTED | $61.48 | Contingent | | Unliquidated |
| BENJAMIN ROMERO GOMEZ | REDACTED | $295.22 | Contingent | | Unliquidated |
| BENJAMIN ROSADO ALBALADEJO | REDACTED | $2,156.05 | Contingent | | Unliquidated |
| BENJAMIN ROSARIO GALLOZA | REDACTED | $0.68 | Contingent | | Unliquidated |
| BENJAMIN RUIZ MENDOZA | REDACTED | $146.31 | Contingent | | Unliquidated |
| BENJAMIN SANTIAGO BORRERO | REDACTED | $0.38 | Contingent | | Unliquidated |
| BENJAMIN SANTIAGO DIAZ | REDACTED | $49.28 | Contingent | | Unliquidated |
| BENJAMIN SANTIAGO MORALES | REDACTED | $27.71 | Contingent | | Unliquidated |
| BENJAMIN SANTIAGO SOTO | REDACTED | $122.13 | Contingent | | Unliquidated |
| BENJAMIN SANTIAGO SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| BENJAMIN SANTOS CANALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| BENJAMIN SIFONTE DIAZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| BENJAMIN SOLER CAMACHO | REDACTED | $102.00 | Contingent | | Unliquidated |
| BENJAMIN SOTO HERNANDEZ | REDACTED | $21.81 | Contingent | | Unliquidated |
| BENJAMIN SOTO HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BENJAMIN SOTO LOPEZ | REDACTED | $38.48 | Contingent | | Unliquidated |
| BENJAMIN SOTO VARGAS | REDACTED | $49.11 | Contingent | | Unliquidated |
| BENJAMIN SUAREZ OFARRIL | REDACTED | $124.49 | Contingent | | Unliquidated |
| BENJAMIN TORRES ARROYO | REDACTED | $3.33 | Contingent | | Unliquidated |
| BENJAMIN TORRES GONZALEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| BENJAMIN TORRES HERNANDEZ | REDACTED | $112.26 | Contingent | | Unliquidated |
| BENJAMIN UNEZ UNEZ | REDACTED | $26.35 | Contingent | | Unliquidated |
| BENJAMIN VALCARCEL SOSTRE | REDACTED | $8,519.30 | Contingent | | Unliquidated |
| BENJAMIN VAZQUEZ ORAMA | REDACTED | $44.43 | Contingent | | Unliquidated |
| BENJAMIN VAZQUEZ PADRO | REDACTED | $18.12 | Contingent | | Unliquidated |
| BENJAMIN VELAZQUEZ DELGADO | REDACTED | $4.01 | Contingent | | Unliquidated |
| BENJAMIN VELAZQUEZ DIAZ | REDACTED | $70.26 | Contingent | | Unliquidated |
| BENJAMIN VELAZQUEZ LEBRON | REDACTED | $0.01 | Contingent | | Unliquidated |
| BENJAMIN VELEZ QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| BENJY MELENDEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BENMARIS CRUZ | REDACTED | $0.12 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BENNIE ECHEVARRIA GOMEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| BENNY O AMARO RODRIGUEZ | REDACTED | $252.34 | Contingent | | Unliquidated |
| BENNY RODRIGUEZ LARRACUENTA | REDACTED | $239.40 | Contingent | | Unliquidated |
| BERENICE R SUEIRO VAZQUEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| BERENICE R SUEIRO VAZQUEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| BERKIS MARTES ESPINAL | REDACTED | $0.23 | Contingent | | Unliquidated |
| BERLITZ I DAVID RODRIGUEZ | REDACTED | $33.73 | Contingent | | Unliquidated |
| BERLITZ I DAVID RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BERMARIS RODRIGUEZ RIVERA | REDACTED | $111.09 | Contingent | | Unliquidated |
| BERNABE ANDRADES GUZMAN | REDACTED | $26.74 | Contingent | | Unliquidated |
| BERNABE ANDRADES GUZMAN | REDACTED | $0.09 | Contingent | | Unliquidated |
| BERNABE MARRERO RODRIGUEZ | REDACTED | $96.77 | Contingent | | Unliquidated |
| BERNABE NEGRON PABON | REDACTED | $896.55 | Contingent | | Unliquidated |
| BERNABE OSORIO PIZARRO | REDACTED | $13.56 | Contingent | | Unliquidated |
| BERNABE PEREZ RODRIGUEZ | REDACTED | $63.27 | Contingent | | Unliquidated |
| BERNABE RIVERA VARGAS | REDACTED | $456.73 | Contingent | | Unliquidated |
| BERNALDO SANTANA FRANCO | REDACTED | $0.00 | Contingent | | Unliquidated |
| BERNARD DELANEY MONROE | REDACTED | $722.81 | Contingent | | Unliquidated |
| BERNARD DELANEY MONROE | REDACTED | $129.96 | Contingent | | Unliquidated |
| BERNARDA FLORES RODRIGUEZ | REDACTED | $6.86 | Contingent | | Unliquidated |
| BERNARDA GOMEZ REYES | REDACTED | $110.35 | Contingent | | Unliquidated |
| BERNARDA GOMEZ REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| BERNARDA MONTANEZ GOMEZ | REDACTED | $1,136.96 | Contingent | | Unliquidated |
| BERNARDA MONTAS RAPOSO | REDACTED | $0.00 | Contingent | | Unliquidated |
| BERNARDA OQUENDO RIVERA | REDACTED | $449.76 | Contingent | | Unliquidated |
| BERNARDA OQUENDO RIVERA | REDACTED | $23.93 | Contingent | | Unliquidated |
| BERNARDINA CRUZ SANJURJO | REDACTED | $80.63 | Contingent | | Unliquidated |
| BERNARDINA LAZU FELIX | REDACTED | $34.02 | Contingent | | Unliquidated |
| BERNARDINA LAZU FELIX | REDACTED | $29.88 | Contingent | | Unliquidated |
| BERNARDINA RIVERA APONTE | REDACTED | $359.87 | Contingent | | Unliquidated |
| BERNARDINO ACEVEDO PEREZ | REDACTED | $1,129.24 | Contingent | | Unliquidated |
| BERNARDINO CARDONA DELGADO | REDACTED | $0.02 | Contingent | | Unliquidated |
| BERNARDINO CARTAGENA GONZALEZ | REDACTED | $365.33 | Contingent | | Unliquidated |
| BERNARDINO ESPOSITO NOTIZIA | REDACTED | $0.02 | Contingent | | Unliquidated |
| BERNARDINO GONZALEZ FONTANEZ | REDACTED | $9.22 | Contingent | | Unliquidated |
| BERNARDINO MAISONET FELICIANO | REDACTED | $181.88 | Contingent | | Unliquidated |
| BERNARDINO MORA RIVERA | REDACTED | $47.19 | Contingent | | Unliquidated |
| BERNARDINO ORTIZ | REDACTED | $454.01 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BERNARDINO RODRIGUEZ DIAZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| BERNARDINO SANTOS RODRIGUEZ | REDACTED | $117.09 | Contingent | | Unliquidated |
| BERNARDO A A MARTINEZ FIGUEROA | REDACTED | $111.22 | Contingent | | Unliquidated |
| BERNARDO A ROBLES CARDEL | REDACTED | $148.83 | Contingent | | Unliquidated |
| BERNARDO A ROBLES CARDEL | REDACTED | $0.74 | Contingent | | Unliquidated |
| BERNARDO ALICEA BURGOS | REDACTED | $261.33 | Contingent | | Unliquidated |
| BERNARDO ALICEA BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| BERNARDO COTTO SANTANA | REDACTED | $98.20 | Contingent | | Unliquidated |
| BERNARDO FIGUEROA BAEZ | REDACTED | $48.28 | Contingent | | Unliquidated |
| BERNARDO FIGUEROA MARTINEZ | REDACTED | $4.24 | Contingent | | Unliquidated |
| BERNARDO MERCADO GONZALEZ | REDACTED | $515.44 | Contingent | | Unliquidated |
| BERNARDO NIEVES MORALES | REDACTED | $8.98 | Contingent | | Unliquidated |
| BERNARDO QUINTANA AYALA | REDACTED | $48.79 | Contingent | | Unliquidated |
| BERNARDO R CRUZ TRUJILLO | REDACTED | $3.29 | Contingent | | Unliquidated |
| BERNARDO RAMOS FRED | REDACTED | $1.00 | Contingent | | Unliquidated |
| BERNARDO RAMOS FRED | REDACTED | $0.00 | Contingent | | Unliquidated |
| BERNARDO RIVERA GONZALEZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| BERNARDO RIVERA SANTANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| BERNARDO ROQUE TOLENTINO | REDACTED | $69.82 | Contingent | | Unliquidated |
| BERNARDO ROSA CRUZ | REDACTED | $55.66 | Contingent | | Unliquidated |
| BERNARDO ROSA CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BERNARDO SANTIAGO CUEVAS | REDACTED | $709.44 | Contingent | | Unliquidated |
| BERNARDO SANTIAGO CUEVAS | REDACTED | $0.01 | Contingent | | Unliquidated |
| BERNAVELA SANTIAGO PEREZ | REDACTED | $56.58 | Contingent | | Unliquidated |
| BERNICE ESPINET LOPEZ | REDACTED | $5.84 | Contingent | | Unliquidated |
| BERNICE GONZALEZ IRIZARRY | REDACTED | $0.00 | Contingent | | Unliquidated |
| BERNICE M FLORES PLAZA | REDACTED | $60.38 | Contingent | | Unliquidated |
| BERNICE M FLORES PLAZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| BERNICE MOJICA VELAZQUEZ | REDACTED | $114.20 | Contingent | | Unliquidated |
| BERNICE MOJICA VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BERNICE RAMIREZ ZAPATA | REDACTED | $0.20 | Contingent | | Unliquidated |
| BERNICE TORRES FLORES | REDACTED | $0.57 | Contingent | | Unliquidated |
| BERRENIS DE LEON GALINDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BERRIO R LUIS OQUENDO | REDACTED | $0.17 | Contingent | | Unliquidated |
| BERRIOS Y ALVAREZ | REDACTED | $0.21 | Contingent | | Unliquidated |
| BERSAIDA ROSA MONTAEZ | REDACTED | $91.91 | Contingent | | Unliquidated |
| BERTA ALVAREZ RODRIGUEZ | REDACTED | $617.41 | Contingent | | Unliquidated |
| BERTA DELGADO FIGUEROA | REDACTED | $1,515.42 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BERTA MORALES VEGA | REDACTED | $0.17 | Contingent | | Unliquidated |
| BERTHA M VICENTE SOSTRE | REDACTED | $970.56 | Contingent | | Unliquidated |
| BERTO MENDEZ RODRIGUEZ | REDACTED | $0.41 | Contingent | | Unliquidated |
| BESSY A ORTIZ LAUREANO | REDACTED | $41.52 | Contingent | | Unliquidated |
| BETANCOURT J GUADCAROLYN | REDACTED | $0.01 | Contingent | | Unliquidated |
| BETANCOURT NIEVES MILDRED | REDACTED | $0.11 | Contingent | | Unliquidated |
| BETANCOURT RODRIGUEZ CARLOS | REDACTED | $116.16 | Contingent | | Unliquidated |
| BETHZABEL VALLE CUEVAS | REDACTED | $40.04 | Contingent | | Unliquidated |
| BETHZABETH GUILLANI SILVESTRY | REDACTED | $0.00 | Contingent | | Unliquidated |
| BETHZAIDA ANDINO TAPIA | REDACTED | $0.25 | Contingent | | Unliquidated |
| BETHZAIDA ANDINO TAPIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| BETHZAIDA APONTE GONZALEZ | REDACTED | $287.09 | Contingent | | Unliquidated |
| BETHZAIDA BERRIOS COLON | REDACTED | $6.89 | Contingent | | Unliquidated |
| BETHZAIDA BERRIOS COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| BETHZAIDA CASILLAS MOJICA | REDACTED | $0.01 | Contingent | | Unliquidated |
| BETHZAIDA COLLAZO ACOSTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| BETHZAIDA GARCIA PORTALATIN | REDACTED | $8,929.85 | Contingent | | Unliquidated |
| BETHZAIDA HERNANDEZ FELICIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| BETHZAIDA HERNANDEZ MERCADO | REDACTED | $0.60 | Contingent | | Unliquidated |
| BETHZAIDA HERNANDEZ MERCADO | REDACTED | $0.17 | Contingent | | Unliquidated |
| BETHZAIDA LUGO NAVARRO | REDACTED | $19.15 | Contingent | | Unliquidated |
| BETHZAIDA LUGO NAVARRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| BETHZAIDA MACHADO CASTILLO | REDACTED | $752.35 | Contingent | | Unliquidated |
| BETHZAIDA MACHADO CASTILLO | REDACTED | $0.89 | Contingent | | Unliquidated |
| BETHZAIDA ORTIZ ORTIZ | REDACTED | $459.82 | Contingent | | Unliquidated |
| BETHZAIDA RIVERA SIERRA | REDACTED | $56.89 | Contingent | | Unliquidated |
| BETHZAIDA ROMAN ORTIZ | REDACTED | $80.03 | Contingent | | Unliquidated |
| BETHZAIDA TORRES MERCADO | REDACTED | $197.25 | Contingent | | Unliquidated |
| BETHZAIDA TORRES MERCADO | REDACTED | $99.74 | Contingent | | Unliquidated |
| BETHZAIDA TORRES MERCADO | REDACTED | $18.94 | Contingent | | Unliquidated |
| BETHZAIDA TORRES MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| BETSAIDA DIAZ DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| BETSAIDA DIAZ DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| BETSIE LUGO DOMINICCI | REDACTED | $9.72 | Contingent | | Unliquidated |
| BETSY A SALGADO RIVERA | REDACTED | $70.22 | Contingent | | Unliquidated |
| BETSY A SALGADO RIVERA | REDACTED | $35.82 | Contingent | | Unliquidated |
| BETSY A SALGADO RIVERA | REDACTED | $16.92 | Contingent | | Unliquidated |
| BETSY B CARTAGENA MARTINEZ | REDACTED | $0.10 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BETSY COLON JIMENEZ | REDACTED | $3,113.99 | Contingent | | Unliquidated |
| BETSY COLON JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BETSY CRUZ GONZALEZ | REDACTED | $154.41 | Contingent | | Unliquidated |
| BETSY CRUZ GONZALEZ | REDACTED | $0.12 | Contingent | | Unliquidated |
| BETSY CRUZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BETSY D ROSADO NEGRON | REDACTED | $208.60 | Contingent | | Unliquidated |
| BETSY DIAZ ROMERO | REDACTED | $655.67 | Contingent | | Unliquidated |
| BETSY DIAZ ROMERO | REDACTED | $38.72 | Contingent | | Unliquidated |
| BETSY I ROASADO VELAZQUEZ | REDACTED | $0.20 | Contingent | | Unliquidated |
| BETSY JUARBE JUARBE | REDACTED | $94.54 | Contingent | | Unliquidated |
| BETSY MARTINEZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| BETSY MEDINA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BETSY O IRIZARRY NAZARIO | REDACTED | $161.27 | Contingent | | Unliquidated |
| BETSY O IRIZARRY NAZARIO | REDACTED | $146.04 | Contingent | | Unliquidated |
| BETSY O IRIZARRY NAZARIO | REDACTED | $102.19 | Contingent | | Unliquidated |
| BETSY ROMAN PEREIRA | REDACTED | $55.71 | Contingent | | Unliquidated |
| BETSY ROMAN PEREIRA | REDACTED | $0.17 | Contingent | | Unliquidated |
| BETSY ROSA SANTIAGO | REDACTED | $500.70 | Contingent | | Unliquidated |
| BETSY TORRES CARTAGENA | REDACTED | $1,019.59 | Contingent | | Unliquidated |
| BETTY A MULLINS MATOS | REDACTED | $1.23 | Contingent | | Unliquidated |
| BETTY A SANTANA OLIVARES | REDACTED | $184.00 | Contingent | | Unliquidated |
| BETTY AGOSTO BAEZ | REDACTED | $392.26 | Contingent | | Unliquidated |
| BETTY ALVAREZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| BETTY AYALA AYALA | REDACTED | $121.82 | Contingent | | Unliquidated |
| BETTY BORRERO CRUZ | REDACTED | $152.95 | Contingent | | Unliquidated |
| BETTY G DIAZ ESTRADA | REDACTED | $55.61 | Contingent | | Unliquidated |
| BETTY HERNANDEZ HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BETTY J RESSY RAMOS | REDACTED | $12,849.31 | Contingent | | Unliquidated |
| BETTY J RESSY RAMOS | REDACTED | $10.17 | Contingent | | Unliquidated |
| BETTY L CEBALLOS ORTIZ | REDACTED | $0.11 | Contingent | | Unliquidated |
| BETTY M APONTE QUINONES | REDACTED | $365.37 | Contingent | | Unliquidated |
| BETTY MATOS CIAREZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| BETTY MORALES GARRIGA | REDACTED | $42.69 | Contingent | | Unliquidated |
| BETTY O CAPO SANTIAGO | REDACTED | $546.43 | Contingent | | Unliquidated |
| BETTY PAGAN FIGUEROA | REDACTED | $97.93 | Contingent | | Unliquidated |
| BETTY RAMOS PENA | REDACTED | $90.40 | Contingent | | Unliquidated |
| BETTY REYES BURGOS | REDACTED | $113.38 | Contingent | | Unliquidated |
| BETTY RIVERA RODRIGUEZ | REDACTED | $48.58 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BETTY RIVERA SANTANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| BETTY ROLON CARTAGENA | REDACTED | $540.46 | Contingent | | Unliquidated |
| BETTY ROLON CARTAGENA | REDACTED | $315.04 | Contingent | | Unliquidated |
| BETZABETH GUILLANI SILVESTRY | REDACTED | $1.58 | Contingent | | Unliquidated |
| BETZAIDA A DIAZ FELICIANO | REDACTED | $0.72 | Contingent | | Unliquidated |
| BETZAIDA ALLENDE MANSO | REDACTED | $258.10 | Contingent | | Unliquidated |
| BETZAIDA ALLENDE MANSO | REDACTED | $0.73 | Contingent | | Unliquidated |
| BETZAIDA ALVARADO MATOS | REDACTED | $55.61 | Contingent | | Unliquidated |
| BETZAIDA BAEZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BETZAIDA CARRION FIGUEROA | REDACTED | $280.63 | Contingent | | Unliquidated |
| BETZAIDA CARRION FIGUEROA | REDACTED | $208.57 | Contingent | | Unliquidated |
| BETZAIDA CARRION FIGUEROA | REDACTED | $100.47 | Contingent | | Unliquidated |
| BETZAIDA CARRION FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| BETZAIDA CATALA MARRERO | REDACTED | $56.22 | Contingent | | Unliquidated |
| BETZAIDA CATALA MARRERO | REDACTED | $46.19 | Contingent | | Unliquidated |
| BETZAIDA CATALA MARRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| BETZAIDA CONCEPCION ISERN | REDACTED | $130.81 | Contingent | | Unliquidated |
| BETZAIDA CONCEPCION ISERN | REDACTED | $21.09 | Contingent | | Unliquidated |
| BETZAIDA CRUZ LOZADA | REDACTED | $170.89 | Contingent | | Unliquidated |
| BETZAIDA CRUZ LOZADA | REDACTED | $0.00 | Contingent | | Unliquidated |
| BETZAIDA DEL VALLE | REDACTED | $1.32 | Contingent | | Unliquidated |
| BETZAIDA E AYALA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| BETZAIDA FERRER DIAZ | REDACTED | $0.64 | Contingent | | Unliquidated |
| BETZAIDA GARCIA TIRADO | REDACTED | $119.38 | Contingent | | Unliquidated |
| BETZAIDA GARCIA TIRADO | REDACTED | $49.11 | Contingent | | Unliquidated |
| BETZAIDA GONZALEZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| BETZAIDA JIMENEZ ROHENA | REDACTED | $314.56 | Contingent | | Unliquidated |
| BETZAIDA JIMENEZ VALLE | REDACTED | $62.76 | Contingent | | Unliquidated |
| BETZAIDA JIMENEZ VALLE | REDACTED | $0.35 | Contingent | | Unliquidated |
| BETZAIDA LAUREANO NUNEZ | REDACTED | $19.35 | Contingent | | Unliquidated |
| BETZAIDA LOZADA ACEVEDO | REDACTED | $111.23 | Contingent | | Unliquidated |
| BETZAIDA MARCIAL CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| BETZAIDA MELENDEZ PIMENTEL | REDACTED | $0.01 | Contingent | | Unliquidated |
| BETZAIDA MONTERO ROMAN | REDACTED | $0.74 | Contingent | | Unliquidated |
| BETZAIDA NIEVES KUILAN | REDACTED | $69.08 | Contingent | | Unliquidated |
| BETZAIDA NIEVES KUILAN | REDACTED | $13.89 | Contingent | | Unliquidated |
| BETZAIDA RODRIGUEZ GARCIA | REDACTED | $102.68 | Contingent | | Unliquidated |
| BETZAIDA RODRIGUEZ OLIVO | REDACTED | $136.41 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BETZAIDA RODRIGUEZ ROSADO | REDACTED | $98.54 | Contingent | | Unliquidated |
| BETZAIDA ROSADO PANTOJAS | REDACTED | $0.08 | Contingent | | Unliquidated |
| BETZAIDA SAMOT MALDONADO | REDACTED | $561.03 | Contingent | | Unliquidated |
| BETZAIDA TORRES CRUZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| BETZAIDA TRUJILLO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BETZY A SANTIAGO RIVERA | REDACTED | $31.06 | Contingent | | Unliquidated |
| BETZY A SANTIAGO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| BETZY B VAZQUEZ FELICIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| BEVERLY BAEZ HERNANDEZ | REDACTED | $1,387.41 | Contingent | | Unliquidated |
| BEVERLY MERCADO VEGA | REDACTED | $111.22 | Contingent | | Unliquidated |
| BEVERLY MERCADO VEGA | REDACTED | $59.23 | Contingent | | Unliquidated |
| BEVERLY MERCADO VEGA | REDACTED | $0.88 | Contingent | | Unliquidated |
| BEVERLY SOLIVAN LEON | REDACTED | $0.02 | Contingent | | Unliquidated |
| BEVERLY V ORTIZ BERRIOS | REDACTED | $293.51 | Contingent | | Unliquidated |
| BEXAIDA RIVERA ARROYO | REDACTED | $0.72 | Contingent | | Unliquidated |
| BEXSAIDA SANTOS BORRERO | REDACTED | $116.55 | Contingent | | Unliquidated |
| BIAJANI N COLON TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| BIANCA SANCHEZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BIANETTE SANTIAGO VERA | REDACTED | $9.50 | Contingent | | Unliquidated |
| BIANETTE SANTIAGO VERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| BIBIANA LABOY LOPEZ | REDACTED | $211.85 | Contingent | | Unliquidated |
| BIBIANA LABOY LOPEZ | REDACTED | $119.57 | Contingent | | Unliquidated |
| BICIA RODRIGUEZ RIVERA | REDACTED | $98.27 | Contingent | | Unliquidated |
| BIENVENIDA ABRIL BAEZ | REDACTED | $52.80 | Contingent | | Unliquidated |
| BIENVENIDA AYALA BERNARD | REDACTED | $0.35 | Contingent | | Unliquidated |
| BIENVENIDA AYALA BERNARD | REDACTED | $0.00 | Contingent | | Unliquidated |
| BIENVENIDA GOMEZ MEJIAS | REDACTED | $0.01 | Contingent | | Unliquidated |
| BIENVENIDA ISAAC SANTIAGO | REDACTED | $35.06 | Contingent | | Unliquidated |
| BIENVENIDA ISAAC SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| BIENVENIDA LUZUNARIS REYES | REDACTED | $206.13 | Contingent | | Unliquidated |
| BIENVENIDA MOLINA GONZALEZ | REDACTED | $97.27 | Contingent | | Unliquidated |
| BIENVENIDA ORTEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| BIENVENIDA RODRIGUEZ MELENDEZ | REDACTED | $97.68 | Contingent | | Unliquidated |
| BIENVENIDA SANCHEZ VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BIENVENIDA SOTO PARIS | REDACTED | $548.03 | Contingent | | Unliquidated |
| BIENVENIDO ALEJANDRO CESTARIS | REDACTED | $0.00 | Contingent | | Unliquidated |
| BIENVENIDO ALVARADO LOPEZ | REDACTED | $69.67 | Contingent | | Unliquidated |
| BIENVENIDO ALVAREZ RAMOS | REDACTED | $0.09 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BIENVENIDO BERBERENA NAVAR | REDACTED | $0.00 | Contingent | | Unliquidated |
| BIENVENIDO BERBERENA NAVAR | REDACTED | $0.00 | Contingent | | Unliquidated |
| BIENVENIDO CORDOVA OQUENDO | REDACTED | $83.87 | Contingent | | Unliquidated |
| BIENVENIDO CRUZ NUNEZ | REDACTED | $0.12 | Contingent | | Unliquidated |
| BIENVENIDO JIMENEZ CASTRO | REDACTED | $153.21 | Contingent | | Unliquidated |
| BIENVENIDO MARCANO ROSA | REDACTED | $0.51 | Contingent | | Unliquidated |
| BIENVENIDO MATIAS LOPEZ | REDACTED | $80.86 | Contingent | | Unliquidated |
| BIENVENIDO MENDEZ GONZALEZ | REDACTED | $334.71 | Contingent | | Unliquidated |
| BIENVENIDO MIRALDO SANTIAGO | REDACTED | $0.17 | Contingent | | Unliquidated |
| BIENVENIDO MIRANDA MELENDEZ | REDACTED | $58.17 | Contingent | | Unliquidated |
| BIENVENIDO MOJICA ROMERO | REDACTED | $72.72 | Contingent | | Unliquidated |
| BIENVENIDO MONTERO VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| BIENVENIDO RIVERA GABRIEL | REDACTED | $0.00 | Contingent | | Unliquidated |
| BIENVENIDO RIVERA NAZARIO | REDACTED | $1,034.38 | Contingent | | Unliquidated |
| BIENVENIDO RIVERA RODRIGUE | REDACTED | $0.00 | Contingent | | Unliquidated |
| BIENVENIDO RODRIGUEZ CRUZ | REDACTED | $65.06 | Contingent | | Unliquidated |
| BIENVENIDO RODRIGUEZ HARRISON | REDACTED | $0.37 | Contingent | | Unliquidated |
| BIENVENIDO RODRIGUEZ HARRISON | REDACTED | $0.00 | Contingent | | Unliquidated |
| BIENVENIDO RODRIGUEZ JUSTINIANO | REDACTED | $222.48 | Contingent | | Unliquidated |
| BIENVENIDO RODRIGUEZ SOSA | REDACTED | $98.17 | Contingent | | Unliquidated |
| BIENVENIDO ROSA HERNANDEZ | REDACTED | $39.33 | Contingent | | Unliquidated |
| BIENVENIDO SAMOT ARCE | REDACTED | $49.11 | Contingent | | Unliquidated |
| BIENVENIDO SANCHEZ LANZO | REDACTED | $0.08 | Contingent | | Unliquidated |
| BIENVENIDO TORRES REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| BIENVENIDO TORRES RODRIGUEZ | REDACTED | $1,741.51 | Contingent | | Unliquidated |
| BILDA ORTIZ ROSARIO | REDACTED | $10.26 | Contingent | | Unliquidated |
| BILL A FERNANDEZ APONTE | REDACTED | $0.25 | Contingent | | Unliquidated |
| BILLY J TORRES PANTOJAS | REDACTED | $554.58 | Contingent | | Unliquidated |
| BILLY M MUNOZ MALDONADO | REDACTED | $42.38 | Contingent | | Unliquidated |
| BILLY MEDINA ORTIZ | REDACTED | $335.10 | Contingent | | Unliquidated |
| BILLY NIEVES HERNANDEZ | REDACTED | $0.65 | Contingent | | Unliquidated |
| BITERBO CALDERO PEREZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| BLADIMIR SANYET SILVA | REDACTED | $150.75 | Contingent | | Unliquidated |
| BLANCA A BONNET VELEZ | REDACTED | $91.30 | Contingent | | Unliquidated |
| BLANCA A CARTAGENA | REDACTED | $99.75 | Contingent | | Unliquidated |
| BLANCA A MELENDEZ MONTALVO | REDACTED | $0.65 | Contingent | | Unliquidated |
| BLANCA A VILLAMIL SILVEY | REDACTED | $23.52 | Contingent | | Unliquidated |
| BLANCA ANDINO FERNANDEZ | REDACTED | $0.26 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BLANCA AROCHO REYES | REDACTED | $111.22 | Contingent | | Unliquidated |
| BLANCA ARROYO RUIZ | REDACTED | $191.71 | Contingent | | Unliquidated |
| BLANCA BERRIOS TORRES | REDACTED | $42.44 | Contingent | | Unliquidated |
| BLANCA BERRIOS TORRES | REDACTED | $0.54 | Contingent | | Unliquidated |
| BLANCA BULTRON CASAS | REDACTED | $13.55 | Contingent | | Unliquidated |
| BLANCA CANCEL ORTIZ | REDACTED | $222.36 | Contingent | | Unliquidated |
| BLANCA CARRASQUILLO RODRIGUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| BLANCA COLLAZO ROSADO | REDACTED | $279.52 | Contingent | | Unliquidated |
| BLANCA CRUZ RODRIGUEZ | REDACTED | $117.32 | Contingent | | Unliquidated |
| BLANCA D TORRES MARRERO | REDACTED | $67.73 | Contingent | | Unliquidated |
| BLANCA DIAZ RIVERA | REDACTED | $260.24 | Contingent | | Unliquidated |
| BLANCA E AVILES RIVERA | REDACTED | $0.76 | Contingent | | Unliquidated |
| BLANCA E AVILES RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| BLANCA E CORREA SOTO | REDACTED | $0.17 | Contingent | | Unliquidated |
| BLANCA E CRUZ NAZARIO | REDACTED | $0.02 | Contingent | | Unliquidated |
| BLANCA E DE JESUS RAMOS | REDACTED | $666.67 | Contingent | | Unliquidated |
| BLANCA E DIAZ QUINONES | REDACTED | $389.23 | Contingent | | Unliquidated |
| BLANCA E E COLON DIAZ | REDACTED | $414.72 | Contingent | | Unliquidated |
| BLANCA E E SANTIAGO ROSADO | REDACTED | $329.69 | Contingent | | Unliquidated |
| BLANCA E E SUAREZ BLANCA | REDACTED | $50.67 | Contingent | | Unliquidated |
| BLANCA E PEREZ VEGA | REDACTED | $1,235.41 | Contingent | | Unliquidated |
| BLANCA E ROSA DELGADO | REDACTED | $0.03 | Contingent | | Unliquidated |
| BLANCA E SANTA CHABRIEL | REDACTED | $966.67 | Contingent | | Unliquidated |
| BLANCA E SANTA CHABRIEL | REDACTED | $0.65 | Contingent | | Unliquidated |
| BLANCA FIGUEROA HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BLANCA FLORES PANTOJA | REDACTED | $814.80 | Contingent | | Unliquidated |
| BLANCA FUENTES CALDERON | REDACTED | $0.06 | Contingent | | Unliquidated |
| BLANCA GONZALEZ ARIAS | REDACTED | $1,536.60 | Contingent | | Unliquidated |
| BLANCA GONZALEZ ARIAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| BLANCA GUZMAN GOTAY | REDACTED | $49.11 | Contingent | | Unliquidated |
| BLANCA H MONTALVO RIVERA | REDACTED | $193.10 | Contingent | | Unliquidated |
| BLANCA H MONTALVO RIVERA | REDACTED | $93.64 | Contingent | | Unliquidated |
| BLANCA H MONTALVO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| BLANCA H SANCHEZ DENIZARD | REDACTED | $0.36 | Contingent | | Unliquidated |
| BLANCA I AMARO DIAZ | REDACTED | $197.45 | Contingent | | Unliquidated |
| BLANCA I ANDUJAR MARTINEZ | REDACTED | $0.61 | Contingent | | Unliquidated |
| BLANCA I BURGOS QUINONES | REDACTED | $42.42 | Contingent | | Unliquidated |
| BLANCA I CINTRON ADORNO | REDACTED | $150.36 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BLANCA I CRESPO MORALES | REDACTED | $60.05 | Contingent | | Unliquidated |
| BLANCA I CRESPO MORALES | REDACTED | $0.01 | Contingent | | Unliquidated |
| BLANCA I DIAZ COLON | REDACTED | $264.80 | Contingent | | Unliquidated |
| BLANCA I DIAZ COLON | REDACTED | $43.34 | Contingent | | Unliquidated |
| BLANCA I DIAZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| BLANCA I DIAZ DIAZ | REDACTED | $49.12 | Contingent | | Unliquidated |
| BLANCA I DIAZ RIOS | REDACTED | $6.61 | Contingent | | Unliquidated |
| BLANCA I ENCARNACION MARIN | REDACTED | $313.47 | Contingent | | Unliquidated |
| BLANCA I GALARZA RODRIGUEZ | REDACTED | $42.74 | Contingent | | Unliquidated |
| BLANCA I GASTON ORZA | REDACTED | $62.06 | Contingent | | Unliquidated |
| BLANCA I GASTON ORZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| BLANCA I HERNANDEZ OCASIO | REDACTED | $60.15 | Contingent | | Unliquidated |
| BLANCA I I HERNANDEZ TORRES | REDACTED | $0.02 | Contingent | | Unliquidated |
| BLANCA I I VAZQUEZ FEBO | REDACTED | $65.43 | Contingent | | Unliquidated |
| BLANCA I LAUREANO RUIZ | REDACTED | $5.96 | Contingent | | Unliquidated |
| BLANCA I LOPEZ PEREZ | REDACTED | $398.27 | Contingent | | Unliquidated |
| BLANCA I MALAVE ROMAN | REDACTED | $13,045.71 | Contingent | | Unliquidated |
| BLANCA I MALDONADO ORTIZ | REDACTED | $28.54 | Contingent | | Unliquidated |
| BLANCA I MATOS JIMENEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| BLANCA I MIRANDA ORTIZ | REDACTED | $382.81 | Contingent | | Unliquidated |
| BLANCA I MIRANDA ORTIZ | REDACTED | $264.80 | Contingent | | Unliquidated |
| BLANCA I MORALES CARDONA | REDACTED | $0.00 | Contingent | | Unliquidated |
| BLANCA I NIETO CABALLERO | REDACTED | $0.03 | Contingent | | Unliquidated |
| BLANCA I NIEVES BENIQUEZ | REDACTED | $195.47 | Contingent | | Unliquidated |
| BLANCA I ORTEGA AYALA | REDACTED | $98.22 | Contingent | | Unliquidated |
| BLANCA I ORTEGA AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| BLANCA I PAGAN HERNANDEZ | REDACTED | $155.88 | Contingent | | Unliquidated |
| BLANCA I PAGAN HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BLANCA I PEREZ CINTRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| BLANCA I PEREZ CRUZ | REDACTED | $145.36 | Contingent | | Unliquidated |
| BLANCA I PEREZ TORRES | REDACTED | $1.07 | Contingent | | Unliquidated |
| BLANCA I PEREZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| BLANCA I RAMOS ALVARADO | REDACTED | $0.35 | Contingent | | Unliquidated |
| BLANCA I RIVERA DIAZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| BLANCA I RIVERA OQUENDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| BLANCA I RODRIGUEZ BAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BLANCA I RODRIGUEZ RAMOS | REDACTED | $111.22 | Contingent | | Unliquidated |
| BLANCA I SANABRIA LOZADA | REDACTED | $98.10 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BLANCA I SANTIAGO TORRES | REDACTED | $36.51 | Contingent | | Unliquidated |
| BLANCA I SEGUI RAMIREZ | REDACTED | $55.44 | Contingent | | Unliquidated |
| BLANCA I SEGUI RAMIREZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| BLANCA I SEPULVEDA RODRIGUEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| BLANCA I SIERRA MIRANDA | REDACTED | $20.15 | Contingent | | Unliquidated |
| BLANCA I VARGAS RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| BLANCA I VEGA DEL MORAL | REDACTED | $87.50 | Contingent | | Unliquidated |
| BLANCA JIMENEZ | REDACTED | $2,705.65 | Contingent | | Unliquidated |
| BLANCA JIMENEZ | REDACTED | $478.50 | Contingent | | Unliquidated |
| BLANCA JIMENEZ | REDACTED | $8.14 | Contingent | | Unliquidated |
| BLANCA L FELICIANO LOUBRIEL | REDACTED | $98.86 | Contingent | | Unliquidated |
| BLANCA L FELICIANO LOUBRIEL | REDACTED | $0.00 | Contingent | | Unliquidated |
| BLANCA L HOYOS LAGUERRA | REDACTED | $38.49 | Contingent | | Unliquidated |
| BLANCA L L LEON ARRIAGA | REDACTED | $0.07 | Contingent | | Unliquidated |
| BLANCA M ALVAREZ JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BLANCA M AVILES GONZALEZ | REDACTED | $2.39 | Contingent | | Unliquidated |
| BLANCA M CASTELLANOS RODRIGUEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| BLANCA M MAS MERCADO | REDACTED | $0.08 | Contingent | | Unliquidated |
| BLANCA M NAPOLEON MEDINA | REDACTED | $166.86 | Contingent | | Unliquidated |
| BLANCA MAESTRE MERCADO | REDACTED | $0.05 | Contingent | | Unliquidated |
| BLANCA MARRERO GONZALEZ | REDACTED | $999.29 | Contingent | | Unliquidated |
| BLANCA MARTINEZ CARDERO | REDACTED | $135.84 | Contingent | | Unliquidated |
| BLANCA MARTINEZ OTERO | REDACTED | $0.02 | Contingent | | Unliquidated |
| BLANCA MARTINEZ RODRIGUEZ | REDACTED | $99.71 | Contingent | | Unliquidated |
| BLANCA MEDINA DIAZ | REDACTED | $293.41 | Contingent | | Unliquidated |
| BLANCA MEDINA DIAZ | REDACTED | $132.27 | Contingent | | Unliquidated |
| BLANCA MEDINA DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BLANCA MEJIAS SOTO | REDACTED | $0.04 | Contingent | | Unliquidated |
| BLANCA MIRANDA RODRIGUEZ | REDACTED | $0.29 | Contingent | | Unliquidated |
| BLANCA MONTES RUIZ | REDACTED | $26.42 | Contingent | | Unliquidated |
| BLANCA N GONZALEZ GONZALEZ | REDACTED | $1.03 | Contingent | | Unliquidated |
| BLANCA N N FERNANDEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BLANCA N OSORIO MOYA | REDACTED | $179.17 | Contingent | | Unliquidated |
| BLANCA N SIVERIO RIOS | REDACTED | $37.65 | Contingent | | Unliquidated |
| BLANCA OCASIO ORTIZ | REDACTED | $102.84 | Contingent | | Unliquidated |
| BLANCA OCASIO ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BLANCA OCASIO ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BLANCA ORTEGA DIAZ | REDACTED | $55.61 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BLANCA PAGAN CENTENO | REDACTED | $0.00 | Contingent | | Unliquidated |
| BLANCA PRIETO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| BLANCA R NOVALES RAMIREZ | REDACTED | $43.50 | Contingent | | Unliquidated |
| BLANCA R PEREIRA FEBRE | REDACTED | $111.17 | Contingent | | Unliquidated |
| BLANCA R ROMAN BLANCO | REDACTED | $2.86 | Contingent | | Unliquidated |
| BLANCA R ROMAN BLANCO | REDACTED | $0.00 | Contingent | | Unliquidated |
| BLANCA RIVERA ALAYON | REDACTED | $26.43 | Contingent | | Unliquidated |
| BLANCA RIVERA RODRIGUEZ | REDACTED | $45.28 | Contingent | | Unliquidated |
| BLANCA RIVERA RODRIGUEZ | REDACTED | $37.03 | Contingent | | Unliquidated |
| BLANCA ROBLEDO FONTANEZ | REDACTED | $1,763.80 | Contingent | | Unliquidated |
| BLANCA RODRIGUEZ | REDACTED | $80.14 | Contingent | | Unliquidated |
| BLANCA RODRIGUEZ NIEVES | REDACTED | $1,250.43 | Contingent | | Unliquidated |
| BLANCA RODRIGUEZ SANTOS | REDACTED | $89.82 | Contingent | | Unliquidated |
| BLANCA RODRIGUEZ SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| BLANCA ROMAN HERNANDEZ | REDACTED | $329.39 | Contingent | | Unliquidated |
| BLANCA ROSADO CANCEL | REDACTED | $399.93 | Contingent | | Unliquidated |
| BLANCA SALORT MARQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BLANCA SANTIAGO SANTIAGO | REDACTED | $5.00 | Contingent | | Unliquidated |
| BLANCA SANTIAGO VEGA | REDACTED | $39.71 | Contingent | | Unliquidated |
| BLANCA SIBERIO RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| BLANCA SUAREZ RIVERA | REDACTED | $0.06 | Contingent | | Unliquidated |
| BLANCA TAPIA RIOS | REDACTED | $350.31 | Contingent | | Unliquidated |
| BLANCA TIRADO VELEZ | REDACTED | $10.60 | Contingent | | Unliquidated |
| BLANCA TORRES PEREZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| BLANCA TRINIDAD OTERO | REDACTED | $181.35 | Contingent | | Unliquidated |
| BLANCA VAZQUEZ RIOS | REDACTED | $39.00 | Contingent | | Unliquidated |
| BLANCA VELAZQUEZ RODRIGUEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| BLANCA VELEZ BAEZ | REDACTED | $224.27 | Contingent | | Unliquidated |
| BLANCA VELEZ BAEZ | REDACTED | $142.15 | Contingent | | Unliquidated |
| BLANCAZ I JIMENEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| BLAS CANINO MOJICA | REDACTED | $93.06 | Contingent | | Unliquidated |
| BLAS FLORES PINTO | REDACTED | $0.34 | Contingent | | Unliquidated |
| BLAS GONZALEZ TORRES | REDACTED | $0.17 | Contingent | | Unliquidated |
| BLAS M MARTINEZ ROSARIO | REDACTED | $118.69 | Contingent | | Unliquidated |
| BLAS MIRANDA TORRES | REDACTED | $98.22 | Contingent | | Unliquidated |
| BLAS MIRANDA TORRES | REDACTED | $24.15 | Contingent | | Unliquidated |
| BLAS SOTO ROBERT | REDACTED | $0.06 | Contingent | | Unliquidated |
| BLAS TORRES OCASIO | REDACTED | $96.92 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BLASINA SERATE RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| BLASINO APONTE FRANCO | REDACTED | $1.04 | Contingent | | Unliquidated |
| BOLIVAR BERMUDEZ ROSADO | REDACTED | $0.17 | Contingent | | Unliquidated |
| BOLIVAR JIMENEZ CRUZ | REDACTED | $20.10 | Contingent | | Unliquidated |
| BOLIVAR JIMENEZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BOLIVAR ORTIZ RAMOS | REDACTED | $0.56 | Contingent | | Unliquidated |
| BOLIVAR PAGAN FONTAN | REDACTED | $472.80 | Contingent | | Unliquidated |
| BOLIVAR PAGAN RIVERA | REDACTED | $192.03 | Contingent | | Unliquidated |
| BOLIVAR QUILES ACEVEDO | REDACTED | $164.64 | Contingent | | Unliquidated |
| BOLIVAR QUILES ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| BOLIVAR RODRIGUEZ TORRES | REDACTED | $172.10 | Contingent | | Unliquidated |
| BOLIVAR ROMAN JAQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BOLIVAR ROSADO GONZALEZ | REDACTED | $20.50 | Contingent | | Unliquidated |
| BOLIVAR SERRANO ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| BONDDY A RODRIGUEZ AMELY | REDACTED | $170.10 | Contingent | | Unliquidated |
| BONDDY A RODRIGUEZ AMELY | REDACTED | $0.23 | Contingent | | Unliquidated |
| BONIFACIO RODRIGUEZ COLON | REDACTED | $0.03 | Contingent | | Unliquidated |
| BONIFICIA JESUS ORTIZ | REDACTED | $103.19 | Contingent | | Unliquidated |
| BONILLA BO ALBINO | REDACTED | $8.95 | Contingent | | Unliquidated |
| BONILLA COLON KARILYN | REDACTED | $78.71 | Contingent | | Unliquidated |
| BONNIE MARTINEZ SEPULVEDA | REDACTED | $119.95 | Contingent | | Unliquidated |
| BORGES BO CARRASQUEDWIN | REDACTED | $0.35 | Contingent | | Unliquidated |
| BORIS CALDERON JESUS | REDACTED | $230.71 | Contingent | | Unliquidated |
| BOU R RODRIGUEZ | REDACTED | $0.57 | Contingent | | Unliquidated |
| BOU R RODRIGUEZ | REDACTED | $0.23 | Contingent | | Unliquidated |
| BRADIEL J AGOSTO DIAZ | REDACTED | $69.33 | Contingent | | Unliquidated |
| BRADIER ROHENA GARCIA | REDACTED | $79.26 | Contingent | | Unliquidated |
| BRANDON L ALICEA LOZADA | REDACTED | $0.00 | Contingent | | Unliquidated |
| BRAULIO E MOLINA LEDESMA | REDACTED | $97.96 | Contingent | | Unliquidated |
| BRAULIO MARTINEZ MERCADO | REDACTED | $93.31 | Contingent | | Unliquidated |
| BRAULIO MORENO GOMEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| BRAULIO NIEVES ROMAN | REDACTED | $97.16 | Contingent | | Unliquidated |
| BRAULIO NIEVES ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| BRAULIO RESTO RIVERA | REDACTED | $0.02 | Contingent | | Unliquidated |
| BRAULIO RIVERA MOLINA | REDACTED | $152.24 | Contingent | | Unliquidated |
| BRAULIO RIVERA RUIZ | REDACTED | $136.09 | Contingent | | Unliquidated |
| BRAULIO TORRES JIMENEZ | REDACTED | $987.57 | Contingent | | Unliquidated |
| BREGNA MUNIZ VAZQUEZ | REDACTED | $64.30 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BREGNA MUNIZ VAZQUEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| BREGNA MUNIZ VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BRENDA A COLON GOMEZ | REDACTED | $210.08 | Contingent | | Unliquidated |
| BRENDA A COLON GOMEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| BRENDA ABRIL GRACIA | REDACTED | $17.96 | Contingent | | Unliquidated |
| BRENDA AGOSTO GARCIA | REDACTED | $196.44 | Contingent | | Unliquidated |
| BRENDA AGOSTO GARCIA | REDACTED | $147.33 | Contingent | | Unliquidated |
| BRENDA AGOSTO GARCIA | REDACTED | $122.97 | Contingent | | Unliquidated |
| BRENDA AYALA MIRANDA | REDACTED | $0.17 | Contingent | | Unliquidated |
| BRENDA AYALA MIRANDA | REDACTED | $0.10 | Contingent | | Unliquidated |
| BRENDA BERMUDEZ PLAZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| BRENDA CASTRO VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BRENDA CINTRON RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| BRENDA CLASSQ JURADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| BRENDA COLLAZO BONET | REDACTED | $0.00 | Contingent | | Unliquidated |
| BRENDA COLON ALVAREZ | REDACTED | $43.94 | Contingent | | Unliquidated |
| BRENDA COLON CARRASQUILLO | REDACTED | $397.93 | Contingent | | Unliquidated |
| BRENDA COLON ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BRENDA CRUZ VALENTIN | REDACTED | $55.44 | Contingent | | Unliquidated |
| BRENDA D ROBLES RODRIGUEZ | REDACTED | $166.08 | Contingent | | Unliquidated |
| BRENDA E BERRIOS JOCK | REDACTED | $0.04 | Contingent | | Unliquidated |
| BRENDA E BERRIOS RODRIGUEZ | REDACTED | $308.05 | Contingent | | Unliquidated |
| BRENDA E COTTO MIRANDA | REDACTED | $790.46 | Contingent | | Unliquidated |
| BRENDA E COTTO MIRANDA | REDACTED | $138.60 | Contingent | | Unliquidated |
| BRENDA E DAVILA VAZQUEZ | REDACTED | $196.20 | Contingent | | Unliquidated |
| BRENDA E MASA SANCHEZ | REDACTED | $128.87 | Contingent | | Unliquidated |
| BRENDA E RIVERA COSME | REDACTED | $0.08 | Contingent | | Unliquidated |
| BRENDA ECHEVARRIA MARRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| BRENDA FELICIANO ECHEVARRI | REDACTED | $3.36 | Contingent | | Unliquidated |
| BRENDA FERNANDEZ RODRIGUEZ | REDACTED | $0.23 | Contingent | | Unliquidated |
| BRENDA FERNANDEZ SANTOS | REDACTED | $0.42 | Contingent | | Unliquidated |
| BRENDA G NIEVES RODRIGUEZ | REDACTED | $44.90 | Contingent | | Unliquidated |
| BRENDA GARAY ROSARIO | REDACTED | $1.93 | Contingent | | Unliquidated |
| BRENDA GARAY ROSARIO | REDACTED | $0.41 | Contingent | | Unliquidated |
| BRENDA GAUD FIGUEROA | REDACTED | $0.03 | Contingent | | Unliquidated |
| BRENDA GOMEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BRENDA GONZALEZ BURGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| BRENDA GONZALEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BRENDA GORDON FEBO | REDACTED | $16.76 | Contingent | | Unliquidated |
| BRENDA GUILBE BAHAMONDE | REDACTED | $125.54 | Contingent | | Unliquidated |
| BRENDA GUILBE BAHAMONDE | REDACTED | $45.52 | Contingent | | Unliquidated |
| BRENDA GUILBE BAHAMONDE | REDACTED | $0.00 | Contingent | | Unliquidated |
| BRENDA I DE JESUS LUGO | REDACTED | $40.27 | Contingent | | Unliquidated |
| BRENDA I DE JESUS LUGO | REDACTED | $0.06 | Contingent | | Unliquidated |
| BRENDA I GILBES LOPEZ | REDACTED | $110.75 | Contingent | | Unliquidated |
| BRENDA I LOZADA DIAZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| BRENDA I RAMOS SANTIAGO | REDACTED | $0.08 | Contingent | | Unliquidated |
| BRENDA I SANCHEZ ROJAS | REDACTED | $0.07 | Contingent | | Unliquidated |
| BRENDA I VELEZ GONZALEZ | REDACTED | $2,596.73 | Contingent | | Unliquidated |
| BRENDA J MONTANEZ CRUZ | REDACTED | $116.40 | Contingent | | Unliquidated |
| BRENDA J MONTANEZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BRENDA J RODRIGUEZ RIVERA | REDACTED | $0.02 | Contingent | | Unliquidated |
| BRENDA L ABREU RAMOS | REDACTED | $290.64 | Contingent | | Unliquidated |
| BRENDA L ACEVEDO AYALA | REDACTED | $0.82 | Contingent | | Unliquidated |
| BRENDA L ACEVEDO AYALA | REDACTED | $0.34 | Contingent | | Unliquidated |
| BRENDA L ADORNO MORALES | REDACTED | $0.08 | Contingent | | Unliquidated |
| BRENDA L AGUILAR CARMONA | REDACTED | $0.04 | Contingent | | Unliquidated |
| BRENDA L ALVAREZ CINTRON | REDACTED | $249.68 | Contingent | | Unliquidated |
| BRENDA L ARROYO RODRIGUEZ | REDACTED | $6.86 | Contingent | | Unliquidated |
| BRENDA L BENITEZ MONTANEZ | REDACTED | $88.34 | Contingent | | Unliquidated |
| BRENDA L CASTRO RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| BRENDA L CASTRO RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| BRENDA L CHEVERE RODRIGUEZ | REDACTED | $93.03 | Contingent | | Unliquidated |
| BRENDA L CHEVERE RODRIGUEZ | REDACTED | $3.38 | Contingent | | Unliquidated |
| BRENDA L COLON MORALES | REDACTED | $42.74 | Contingent | | Unliquidated |
| BRENDA L COLON ORTIZ | REDACTED | $55.51 | Contingent | | Unliquidated |
| BRENDA L CORREA VIERA | REDACTED | $113.15 | Contingent | | Unliquidated |
| BRENDA L CORREA VIERA | REDACTED | $0.07 | Contingent | | Unliquidated |
| BRENDA L CORREA VIERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| BRENDA L COSME RODRIGUEZ | REDACTED | $59.50 | Contingent | | Unliquidated |
| BRENDA L COSME RODRIGUEZ | REDACTED | $40.84 | Contingent | | Unliquidated |
| BRENDA L COSME RODRIGUEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| BRENDA L COSME RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BRENDA L DAVILA ALVIRA | REDACTED | $65.84 | Contingent | | Unliquidated |
| BRENDA L DE JESUS CRESPO | REDACTED | $0.13 | Contingent | | Unliquidated |
| BRENDA L DE JESUS VELEZ | REDACTED | $82.30 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BRENDA L DELGADO ROSADO | REDACTED | $125.81 | Contingent | | Unliquidated |
| BRENDA L FERNANDEZ FERNANDEZ | REDACTED | $234.80 | Contingent | | Unliquidated |
| BRENDA L FIGUEROA LANZO | REDACTED | $57.70 | Contingent | | Unliquidated |
| BRENDA L FIGUEROA MEDINA | REDACTED | $0.07 | Contingent | | Unliquidated |
| BRENDA L FONTANEZ VICENTE | REDACTED | $130.96 | Contingent | | Unliquidated |
| BRENDA L FORTY CASILLAS | REDACTED | $0.10 | Contingent | | Unliquidated |
| BRENDA L GARCIA MACHUCA | REDACTED | $0.01 | Contingent | | Unliquidated |
| BRENDA L GONZALEZ CURET | REDACTED | $62.13 | Contingent | | Unliquidated |
| BRENDA L GONZALEZ MATOS | REDACTED | $454.14 | Contingent | | Unliquidated |
| BRENDA L HUERTAS ACEVEDO | REDACTED | $35.14 | Contingent | | Unliquidated |
| BRENDA L LORENZO AGRON | REDACTED | $80.14 | Contingent | | Unliquidated |
| BRENDA L LORENZO AGRON | REDACTED | $46.74 | Contingent | | Unliquidated |
| BRENDA L LUGO HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BRENDA L MARRERO ROMAN | REDACTED | $66.99 | Contingent | | Unliquidated |
| BRENDA L MARRERO ROMAN | REDACTED | $28.87 | Contingent | | Unliquidated |
| BRENDA L MARRERO ROMAN | REDACTED | $0.03 | Contingent | | Unliquidated |
| BRENDA L MARRERO ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| BRENDA L PEREZ | REDACTED | $0.60 | Contingent | | Unliquidated |
| BRENDA L PEREZ ACOSTA | REDACTED | $944.23 | Contingent | | Unliquidated |
| BRENDA L PEREZ CRESPO | REDACTED | $68.12 | Contingent | | Unliquidated |
| BRENDA L PEREZ CRESPO | REDACTED | $0.05 | Contingent | | Unliquidated |
| BRENDA L PEREZ MARTINEZ | REDACTED | $287.10 | Contingent | | Unliquidated |
| BRENDA L RAMIREZ TORRENS | REDACTED | $0.10 | Contingent | | Unliquidated |
| BRENDA L RIOS ALVAREZ | REDACTED | $693.13 | Contingent | | Unliquidated |
| BRENDA L RODRIGUEZ OLIVERAS | REDACTED | $49.16 | Contingent | | Unliquidated |
| BRENDA L RODRIGUEZ OLIVERAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| BRENDA L RODRIGUEZ ORSINI | REDACTED | $29.93 | Contingent | | Unliquidated |
| BRENDA L RODRIGUEZ PEREZ | REDACTED | $251.35 | Contingent | | Unliquidated |
| BRENDA L RODRIGUEZ RIOS | REDACTED | $0.06 | Contingent | | Unliquidated |
| BRENDA L RODRIGUEZ SOTO | REDACTED | $21.45 | Contingent | | Unliquidated |
| BRENDA L RODRIGUEZ SOTO | REDACTED | $0.07 | Contingent | | Unliquidated |
| BRENDA L RODRIGUEZ SOTO | REDACTED | $0.03 | Contingent | | Unliquidated |
| BRENDA L RODRIGUEZ SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| BRENDA L RODRIGUEZ TORRES | REDACTED | $0.06 | Contingent | | Unliquidated |
| BRENDA L RONDON ROSA | REDACTED | $264.86 | Contingent | | Unliquidated |
| BRENDA L RONDON ROSA | REDACTED | $110.19 | Contingent | | Unliquidated |
| BRENDA L ROSARIO RIVERA | REDACTED | $0.35 | Contingent | | Unliquidated |
| BRENDA L SANTOS GARCIA | REDACTED | $34.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BRENDA L TORRES MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| BRENDA L TORRES RUIZ | REDACTED | $111.30 | Contingent | | Unliquidated |
| BRENDA L TRINIDAD CARABALLO | REDACTED | $0.04 | Contingent | | Unliquidated |
| BRENDA L VELAZQUEZ DIAZ | REDACTED | $118.91 | Contingent | | Unliquidated |
| BRENDA LAMBERTY ITHIER | REDACTED | $198.70 | Contingent | | Unliquidated |
| BRENDA LAMBERTY ITHIER | REDACTED | $0.28 | Contingent | | Unliquidated |
| BRENDA LAMBERTY ITHIER | REDACTED | $0.00 | Contingent | | Unliquidated |
| BRENDA LIZARDI PIETRI | REDACTED | $0.04 | Contingent | | Unliquidated |
| BRENDA LOPEZ DOMINICCI | REDACTED | $240.85 | Contingent | | Unliquidated |
| BRENDA LOPEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| BRENDA M ANGLADA RIVERA | REDACTED | $58.71 | Contingent | | Unliquidated |
| BRENDA M COLON PAGAN | REDACTED | $0.07 | Contingent | | Unliquidated |
| BRENDA M DIAZ GUADALUPE | REDACTED | $0.17 | Contingent | | Unliquidated |
| BRENDA M GARCIA ORTIZ | REDACTED | $70.62 | Contingent | | Unliquidated |
| BRENDA M LOPEZ LOPEZ | REDACTED | $791.84 | Contingent | | Unliquidated |
| BRENDA M PINEIRO SANTOS | REDACTED | $43.67 | Contingent | | Unliquidated |
| BRENDA M PINEIRO SANTOS | REDACTED | $4.96 | Contingent | | Unliquidated |
| BRENDA M PINEIRO SANTOS | REDACTED | $0.01 | Contingent | | Unliquidated |
| BRENDA M VAZQUEZ FIGUEROA | REDACTED | $1,748.87 | Contingent | | Unliquidated |
| BRENDA M VIVES MORALES | REDACTED | $87.97 | Contingent | | Unliquidated |
| BRENDA MACHADO RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| BRENDA MALDONADO BROWN | REDACTED | $1.73 | Contingent | | Unliquidated |
| BRENDA MARRERO DONES | REDACTED | $0.01 | Contingent | | Unliquidated |
| BRENDA MARRERO HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BRENDA MELENDEZ LUGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| BRENDA MIRANDA OTERO | REDACTED | $3.86 | Contingent | | Unliquidated |
| BRENDA MORALES MONTALVO | REDACTED | $2,340.83 | Contingent | | Unliquidated |
| BRENDA N GALAN OSTOLAZA | REDACTED | $0.03 | Contingent | | Unliquidated |
| BRENDA NAZARIO TORRES | REDACTED | $623.26 | Contingent | | Unliquidated |
| BRENDA NEVAREZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| BRENDA ORTIZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BRENDA ORTIZ RODRIGUEZ | REDACTED | $43.50 | Contingent | | Unliquidated |
| BRENDA PACHECO SANTIAGO | REDACTED | $76.23 | Contingent | | Unliquidated |
| BRENDA PACHECO SANTIAGO | REDACTED | $5.77 | Contingent | | Unliquidated |
| BRENDA PADILLA RAMOS | REDACTED | $0.04 | Contingent | | Unliquidated |
| BRENDA PLA DIAZ | REDACTED | $226.46 | Contingent | | Unliquidated |
| BRENDA PLA DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BRENDA QUINONES LOPEZ | REDACTED | $111.22 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BRENDA QUINONES LOPEZ | REDACTED | $34.78 | Contingent | | Unliquidated |
| BRENDA QUINONES LOPEZ | REDACTED | $1.74 | Contingent | | Unliquidated |
| BRENDA QUINONES LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BRENDA RIVERA CHARRIEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| BRENDA RIVERA REYES | REDACTED | $0.35 | Contingent | | Unliquidated |
| BRENDA RODRIGUEZ ALVARADO | REDACTED | $0.35 | Contingent | | Unliquidated |
| BRENDA RODRIGUEZ GUASP | REDACTED | $0.35 | Contingent | | Unliquidated |
| BRENDA RODRIGUEZ SANTANA | REDACTED | $232.08 | Contingent | | Unliquidated |
| BRENDA RODRIGUEZ SANTANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| BRENDA ROSA GARCIA | REDACTED | $36.72 | Contingent | | Unliquidated |
| BRENDA S BERRIOS LOPEZ | REDACTED | $147.42 | Contingent | | Unliquidated |
| BRENDA S BERRIOS LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BRENDA S RIVERA ROCHET | REDACTED | $74.27 | Contingent | | Unliquidated |
| BRENDA S VILLEGAS CASTRO | REDACTED | $117.72 | Contingent | | Unliquidated |
| BRENDA S0LTERO CALDERO | REDACTED | $10.73 | Contingent | | Unliquidated |
| BRENDA SANCHEZ SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| BRENDA SIERRA GONZALEZ | REDACTED | $134.90 | Contingent | | Unliquidated |
| BRENDA SIMONETTI CRUZ | REDACTED | $295.40 | Contingent | | Unliquidated |
| BRENDA V RODRIGUEZ MUNOZ | REDACTED | $388.31 | Contingent | | Unliquidated |
| BRENDA V RODRIGUEZ MUNOZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BRENDA VARGAS MENDEZ | REDACTED | $300.96 | Contingent | | Unliquidated |
| BRENDA Y VELEZ RIVERA | REDACTED | $0.01 | Contingent | | Unliquidated |
| BRENDA Z UBINAS DE LEON | REDACTED | $11,995.91 | Contingent | | Unliquidated |
| BRENDAJULISSA DIAZ VAZQUEZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| BRENDALIS LEBRON CRUZ | REDACTED | $9.89 | Contingent | | Unliquidated |
| BRENDALIS QUINONES VELEZ | REDACTED | $187.37 | Contingent | | Unliquidated |
| BRENDALIZ CASTRO VILLANUEVA | REDACTED | $0.00 | Contingent | | Unliquidated |
| BRENDALIZ ROSARIO PAGAN | REDACTED | $111.22 | Contingent | | Unliquidated |
| BRENDALIZ ROSARIO PAGAN | REDACTED | $96.64 | Contingent | | Unliquidated |
| BRENDALY RODRIGUEZ GOMEZ | REDACTED | $185.82 | Contingent | | Unliquidated |
| BRENDALYS ROA MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| BRENDALYS RODRIGUEZ ROMAN | REDACTED | $61.50 | Contingent | | Unliquidated |
| BRENICE ROSARIO GONZALEZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| BRENNA QUIGLEY ARAVENA | REDACTED | $148.95 | Contingent | | Unliquidated |
| BRENNY ALVIRA CORREA | REDACTED | $137.41 | Contingent | | Unliquidated |
| BRIAN COTES VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BRIDGETTE JORDAN VALENTIN | REDACTED | $0.06 | Contingent | | Unliquidated |
| BRIGIDA SEPULVEDA SANTOS | REDACTED | $13.80 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BRIGIDA SEPULVEDA SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| BRIGIDO PAGAN TORRES | REDACTED | $49.12 | Contingent | | Unliquidated |
| BRIGITTE CORONA PERALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| BRINDISEZ M SAEZ | REDACTED | $1.51 | Contingent | | Unliquidated |
| BRISEIDA TORRES SANTIAGO | REDACTED | $209.71 | Contingent | | Unliquidated |
| BRISEIDA TORRES SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| BRISEIDA ZAYAS VAZQUEZ | REDACTED | $862.47 | Contingent | | Unliquidated |
| BRUCE O PAGAN VEGA | REDACTED | $0.29 | Contingent | | Unliquidated |
| BRUNILDA ALVARADO ORTIZ | REDACTED | $54.38 | Contingent | | Unliquidated |
| BRUNILDA AROCHO CARABALLO | REDACTED | $30.75 | Contingent | | Unliquidated |
| BRUNILDA AYALA COLON | REDACTED | $0.90 | Contingent | | Unliquidated |
| BRUNILDA CANALES REYES | REDACTED | $0.13 | Contingent | | Unliquidated |
| BRUNILDA CASTRO CINTRON | REDACTED | $94.51 | Contingent | | Unliquidated |
| BRUNILDA COLLAZO LOPEZ | REDACTED | $166.07 | Contingent | | Unliquidated |
| BRUNILDA COLLAZO LOPEZ | REDACTED | $44.87 | Contingent | | Unliquidated |
| BRUNILDA COLLAZO LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BRUNILDA COLON MEDINA | REDACTED | $225.46 | Contingent | | Unliquidated |
| BRUNILDA CRUZ CORTES | REDACTED | $416.40 | Contingent | | Unliquidated |
| BRUNILDA DE LA TORRE PEREZ | REDACTED | $53.53 | Contingent | | Unliquidated |
| BRUNILDA DE LA TORRE PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| BRUNILDA DIAZ OLIVERAS | REDACTED | $0.23 | Contingent | | Unliquidated |
| BRUNILDA DIAZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| BRUNILDA ENCARNACION DIAZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| BRUNILDA FERREIRA JIMENEZ | REDACTED | $21.55 | Contingent | | Unliquidated |
| BRUNILDA FIGUEROA MOYA | REDACTED | $0.24 | Contingent | | Unliquidated |
| BRUNILDA FLORES TORRES | REDACTED | $168.92 | Contingent | | Unliquidated |
| BRUNILDA GONZALEZ ACOSTA | REDACTED | $12.87 | Contingent | | Unliquidated |
| BRUNILDA GONZALEZ ACOSTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| BRUNILDA GONZALEZ MIRANDA | REDACTED | $62.64 | Contingent | | Unliquidated |
| BRUNILDA GONZALEZ RODRIGUEZ | REDACTED | $410.55 | Contingent | | Unliquidated |
| BRUNILDA ISAAC LLANOS | REDACTED | $41.14 | Contingent | | Unliquidated |
| BRUNILDA JESUS BELTRAN | REDACTED | $5.36 | Contingent | | Unliquidated |
| BRUNILDA LUGO TRANI | REDACTED | $1,743.03 | Contingent | | Unliquidated |
| BRUNILDA LUGO TRANI | REDACTED | $5.82 | Contingent | | Unliquidated |
| BRUNILDA LUGO TRANI | REDACTED | $0.00 | Contingent | | Unliquidated |
| BRUNILDA MARTINEZ OLMEDO | REDACTED | $203.07 | Contingent | | Unliquidated |
| BRUNILDA MARTINEZ OLMEDO | REDACTED | $0.20 | Contingent | | Unliquidated |
| BRUNILDA MEDINA RAMIREZ | REDACTED | $36.29 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BRUNILDA MELENDEZ ORTIZ | REDACTED | $121.95 | Contingent | | Unliquidated |
| BRUNILDA MENDEZ ARVELO | REDACTED | $116.61 | Contingent | | Unliquidated |
| BRUNILDA MENDEZ PEREZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| BRUNILDA MENDEZ ROJAS | REDACTED | $187.68 | Contingent | | Unliquidated |
| BRUNILDA MOLINA ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| BRUNILDA MUNOZ AREVALO | REDACTED | $12,628.54 | Contingent | | Unliquidated |
| BRUNILDA MUNOZ AREVALO | REDACTED | $0.00 | Contingent | | Unliquidated |
| BRUNILDA OCASIO AGOSTO | REDACTED | $277.88 | Contingent | | Unliquidated |
| BRUNILDA OCASIO AGOSTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| BRUNILDA OCASIO MARTINEZ | REDACTED | $0.53 | Contingent | | Unliquidated |
| BRUNILDA ORTIZ RODRIGUEZ | REDACTED | $260.84 | Contingent | | Unliquidated |
| BRUNILDA ORTIZ RODRIGUEZ | REDACTED | $48.50 | Contingent | | Unliquidated |
| BRUNILDA PEREZ MORELL | REDACTED | $91.82 | Contingent | | Unliquidated |
| BRUNILDA PEREZ VELEZ | REDACTED | $80.75 | Contingent | | Unliquidated |
| BRUNILDA PIZARRO VELAZQUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| BRUNILDA QUILES MEJIAS | REDACTED | $0.27 | Contingent | | Unliquidated |
| BRUNILDA QUILES ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| BRUNILDA QUINONES CRUZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| BRUNILDA RENTAS PARIS | REDACTED | $145.36 | Contingent | | Unliquidated |
| BRUNILDA RENTAS PARIS | REDACTED | $0.65 | Contingent | | Unliquidated |
| BRUNILDA ROBLES CASANOVA | REDACTED | $112.98 | Contingent | | Unliquidated |
| BRUNILDA ROBLES CASANOVA | REDACTED | $0.36 | Contingent | | Unliquidated |
| BRUNILDA RODRIGUEZ CANCEL | REDACTED | $242.56 | Contingent | | Unliquidated |
| BRUNILDA RODRIGUEZ RIVERA | REDACTED | $99.93 | Contingent | | Unliquidated |
| BRUNILDA RODRIGUEZ SANTIAGO | REDACTED | $0.08 | Contingent | | Unliquidated |
| BRUNILDA ROSA SANTOS | REDACTED | $2.77 | Contingent | | Unliquidated |
| BRUNILDA ROSADO CORDOVA | REDACTED | $264.51 | Contingent | | Unliquidated |
| BRUNILDA RUBIO SOTO | REDACTED | $0.78 | Contingent | | Unliquidated |
| BRUNILDA RUBIO SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| BRUNILDA SANCHEZ CASTOIRE | REDACTED | $0.00 | Contingent | | Unliquidated |
| BRUNILDA SANTANA SALGADO | REDACTED | $0.17 | Contingent | | Unliquidated |
| BRUNILDA SANTIAGO JIMENEZ | REDACTED | $91.03 | Contingent | | Unliquidated |
| BRUNILDA SKERRETT CALDERON | REDACTED | $1.63 | Contingent | | Unliquidated |
| BRUNILDA TORRES DIAZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| BRUNILDA TORRES TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| BRUNILDA VALENTIN CRUZ | REDACTED | $782.00 | Contingent | | Unliquidated |
| BRUNILDA VARONA COLLAZO | REDACTED | $0.00 | Contingent | | Unliquidated |
| BRUNILDA VEGA ARROYO | REDACTED | $1.98 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| BRUNO A RAMOS MONTERO | REDACTED | $723.91 | Contingent | | Unliquidated |
| BRUNO J LEBRON ENCARNACION | REDACTED | $264.16 | Contingent | | Unliquidated |
| BRUNO RUIZ DE PORRAS GONZALEZ | REDACTED | $0.12 | Contingent | | Unliquidated |
| BRUNO VACHIER COLON | REDACTED | $0.01 | Contingent | | Unliquidated |
| BRYAN SANCHEZ CARPIO | REDACTED | $272.32 | Contingent | | Unliquidated |
| BRYAN SERRANO MC DEMOTT | REDACTED | $1.24 | Contingent | | Unliquidated |
| BUENAVENTURA BOCANEGRA CRU | REDACTED | $48.72 | Contingent | | Unliquidated |
| BUENAVENTURA MEDINA DUR | REDACTED | $0.01 | Contingent | | Unliquidated |
| BUENAVENTURA RAMOS PEREZ | REDACTED | $0.70 | Contingent | | Unliquidated |
| BURGOS CANDELARIO OSCAR | REDACTED | $115.94 | Contingent | | Unliquidated |
| BURGOS CANDELARIO OSCAR | REDACTED | $0.85 | Contingent | | Unliquidated |
| BUSTER L PIZARRO TAMARI | REDACTED | $0.09 | Contingent | | Unliquidated |
| CAARLOS B ARROYO | REDACTED | $0.62 | Contingent | | Unliquidated |
| CAARLOS B ARROYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CABEZUDO RIVERA SIGFRIDO | REDACTED | $48.24 | Contingent | | Unliquidated |
| CABILDO PIZARRO NIEVES | REDACTED | $98.22 | Contingent | | Unliquidated |
| CABRERO CA NUNEZDANIEL | REDACTED | $0.17 | Contingent | | Unliquidated |
| CACIANO SANTANA PADRO | REDACTED | $0.04 | Contingent | | Unliquidated |
| CALCANO DE JESUS | REDACTED | $196.21 | Contingent | | Unliquidated |
| CALCANO DE JESUS | REDACTED | $89.10 | Contingent | | Unliquidated |
| CALDERON J GONZALEZ | REDACTED | $110.43 | Contingent | | Unliquidated |
| CALEB CIRILO CALDERON | REDACTED | $109.42 | Contingent | | Unliquidated |
| CALEB CIRILO CALDERON | REDACTED | $86.77 | Contingent | | Unliquidated |
| CALEB CIRILO CALDERON | REDACTED | $40.99 | Contingent | | Unliquidated |
| CALEB SANTIAGO VAZQUEZ | REDACTED | $315.42 | Contingent | | Unliquidated |
| CALEFC RAMIREZ RAMIREZ | REDACTED | $48.38 | Contingent | | Unliquidated |
| CALIXTA ANTONETTI CUBILLE | REDACTED | $0.82 | Contingent | | Unliquidated |
| CALIXTA GONZALEZ IRIZARRY | REDACTED | $97.37 | Contingent | | Unliquidated |
| CALIXTO A LANZO IRIZARRY | REDACTED | $0.00 | Contingent | | Unliquidated |
| CALIXTO E REYES CAMACHO | REDACTED | $27.90 | Contingent | | Unliquidated |
| CALIXTO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CALIXTO MARTINEZ MOJICA | REDACTED | $251.11 | Contingent | | Unliquidated |
| CALIXTO ROHENA DOMINGUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| CALIXTO ROSARIO PARRILLA | REDACTED | $111.22 | Contingent | | Unliquidated |
| CALIXTO SANTIAGO MALDONADO | REDACTED | $3,632.17 | Contingent | | Unliquidated |
| CALVINE TUA ALGARIN | REDACTED | $2,547.65 | Contingent | | Unliquidated |
| CALY ORTIZ MATOS | REDACTED | $1,315.17 | Contingent | | Unliquidated |
| CAMACHO A RIVERA | REDACTED | $155.44 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CAMACHO CA RUIZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| CAMACHO RODRIGUEZ JAVIER B | REDACTED | $106.30 | Contingent | | Unliquidated |
| CAMACHO RODRIGUEZ JAVIER B | REDACTED | $0.17 | Contingent | | Unliquidated |
| CAMELIA CASTRO ALMESTICA | REDACTED | $70.61 | Contingent | | Unliquidated |
| CAMELIA NIEVES NIEVES | REDACTED | $39.89 | Contingent | | Unliquidated |
| CAMELIA ROSARIO ROSA | REDACTED | $0.07 | Contingent | | Unliquidated |
| CAMELIA RUIZ LOPEZ | REDACTED | $218.16 | Contingent | | Unliquidated |
| CAMEN PETERSON CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CAMILA CANALES VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CAMILA URBAN BADILLO | REDACTED | $14.76 | Contingent | | Unliquidated |
| CAMILE ALVIRA DAVILA | REDACTED | $1,566.00 | Contingent | | Unliquidated |
| CAMILISSE TORRES BORRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CAMILLE BERRIOS AMADEO | REDACTED | $3.06 | Contingent | | Unliquidated |
| CAMILLE FELICIANO TORRES | REDACTED | $146.63 | Contingent | | Unliquidated |
| CAMILLE FELICIANO TORRES | REDACTED | $144.67 | Contingent | | Unliquidated |
| CAMILLE FELICIANO TORRES | REDACTED | $80.93 | Contingent | | Unliquidated |
| CAMILLE GUADALUPE CASILLA | REDACTED | $0.33 | Contingent | | Unliquidated |
| CAMILLE KERCADO CARDONA | REDACTED | $0.67 | Contingent | | Unliquidated |
| CAMILLE KERCADO CARDONA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CAMILLE LLANOS BULTRON | REDACTED | $42.08 | Contingent | | Unliquidated |
| CAMILLE Y ORTIZ SEPULVEDA | REDACTED | $0.03 | Contingent | | Unliquidated |
| CAMILO COLON BURGOS | REDACTED | $70.56 | Contingent | | Unliquidated |
| CAMILO FALCON ARROYO | REDACTED | $136.08 | Contingent | | Unliquidated |
| CAMILO ORTIZ NIEVES | REDACTED | $183.80 | Contingent | | Unliquidated |
| CAMILO ORTIZ NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CAMILO RAMOS JESUS | REDACTED | $9.55 | Contingent | | Unliquidated |
| CAMILO RODRIGUEZ COLON | REDACTED | $90.72 | Contingent | | Unliquidated |
| CANCEL CA ARCE | REDACTED | $111.22 | Contingent | | Unliquidated |
| CANCEL CA RODRIGUESAMUEL | REDACTED | $126.82 | Contingent | | Unliquidated |
| CANCEL CA RODRIGUESAMUEL | REDACTED | $0.00 | Contingent | | Unliquidated |
| CANDELARIA ALICEA FERNANDEZ | REDACTED | $0.22 | Contingent | | Unliquidated |
| CANDELARIA ALICEA FERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CANDELARIA CORTES SOLANO | REDACTED | $138.06 | Contingent | | Unliquidated |
| CANDELARIA CORTES SOLANO | REDACTED | $33.12 | Contingent | | Unliquidated |
| CANDELARIA CRUZ MONTANEZ | REDACTED | $50.01 | Contingent | | Unliquidated |
| CANDELARIA FERNANDEZ NARVAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CANDELARIO BERRIOS MORALES | REDACTED | $52.29 | Contingent | | Unliquidated |
| CANDELARIO FONTANEZ HUERTAS | REDACTED | $4.91 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CANDELARIO MACHUCA CORTIJO | REDACTED | $54.50 | Contingent | | Unliquidated |
| CANDIDA A PEREZ LATIMER | REDACTED | $0.00 | Contingent | | Unliquidated |
| CANDIDA ALMA SUAREZ | REDACTED | $74.90 | Contingent | | Unliquidated |
| CANDIDA ALTUS ALVAREZ | REDACTED | $216.77 | Contingent | | Unliquidated |
| CANDIDA ALTUS ALVAREZ | REDACTED | $1.63 | Contingent | | Unliquidated |
| CANDIDA CANDELARIA GONZALEZ | REDACTED | $99.64 | Contingent | | Unliquidated |
| CANDIDA CANDELARIA GONZALEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| CANDIDA CHAPARRO MOLINA | REDACTED | $0.72 | Contingent | | Unliquidated |
| CANDIDA CHAPARRO MOLINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CANDIDA COLON CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CANDIDA COLON ESTURIO | REDACTED | $631.99 | Contingent | | Unliquidated |
| CANDIDA COLON VALCARCEL | REDACTED | $200.02 | Contingent | | Unliquidated |
| CANDIDA CONCEPCION ROSARIO | REDACTED | $745.14 | Contingent | | Unliquidated |
| CANDIDA CRUZ COTTO | REDACTED | $55.61 | Contingent | | Unliquidated |
| CANDIDA FELICIANO GALARZA | REDACTED | $0.35 | Contingent | | Unliquidated |
| CANDIDA GUERRERO HUERTAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CANDIDA JESUS BURGOS | REDACTED | $156.30 | Contingent | | Unliquidated |
| CANDIDA LOPEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CANDIDA M TORRES FERNANDEZ | REDACTED | $196.80 | Contingent | | Unliquidated |
| CANDIDA MALAVE SEDA | REDACTED | $12.24 | Contingent | | Unliquidated |
| CANDIDA MARTINEZ NIEVES | REDACTED | $0.85 | Contingent | | Unliquidated |
| CANDIDA MENDRELL RIVERA | REDACTED | $476.80 | Contingent | | Unliquidated |
| CANDIDA MONTES CRISTOBAL | REDACTED | $1.67 | Contingent | | Unliquidated |
| CANDIDA MORALES RUIZ | REDACTED | $194.40 | Contingent | | Unliquidated |
| CANDIDA NUNEZ SERRANO | REDACTED | $95.62 | Contingent | | Unliquidated |
| CANDIDA O GUTIERREZ PAGAN | REDACTED | $95.23 | Contingent | | Unliquidated |
| CANDIDA OQUENDO OQUENDO | REDACTED | $254.98 | Contingent | | Unliquidated |
| CANDIDA ORTEGA TORRES | REDACTED | $111.22 | Contingent | | Unliquidated |
| CANDIDA PIMENTEL ENCARNACION | REDACTED | $99.22 | Contingent | | Unliquidated |
| CANDIDA PIZARRO MOJICA | REDACTED | $0.26 | Contingent | | Unliquidated |
| CANDIDA R CHICO MONTANEZ | REDACTED | $300.29 | Contingent | | Unliquidated |
| CANDIDA R DE LEON RAMOS | REDACTED | $0.96 | Contingent | | Unliquidated |
| CANDIDA R MIRANDA SANTIAGO | REDACTED | $0.51 | Contingent | | Unliquidated |
| CANDIDA ROMAN CORA | REDACTED | $49.11 | Contingent | | Unliquidated |
| CANDIDA ROMAN CORA | REDACTED | $20.00 | Contingent | | Unliquidated |
| CANDIDA ROSARIO LOPEZ | REDACTED | $51.82 | Contingent | | Unliquidated |
| CANDIDA SANCHEZ NEGRON | REDACTED | $117.72 | Contingent | | Unliquidated |
| CANDIDA SANCHEZ NEGRON | REDACTED | $35.28 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CANDIDA SEMIDEY RODRIGUEZ | REDACTED | $104.50 | Contingent | | Unliquidated |
| CANDIDA SERRANO RIVERA | REDACTED | $61.03 | Contingent | | Unliquidated |
| CANDIDA SERRANO RIVERA | REDACTED | $0.17 | Contingent | | Unliquidated |
| CANDIDA TORRES RIVERA | REDACTED | $505.70 | Contingent | | Unliquidated |
| CANDIDA VALDERRAMA PINTO | REDACTED | $222.77 | Contingent | | Unliquidated |
| CANDIDA VALENTIN SANTIAGO | REDACTED | $96.90 | Contingent | | Unliquidated |
| CANDIDA VAZQUEZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CANDIDA VELEZ LOUBRIEL | REDACTED | $258.29 | Contingent | | Unliquidated |
| CANDIDA VELEZ LOUBRIEL | REDACTED | $116.66 | Contingent | | Unliquidated |
| CANDIDO CALDERON RIVERA | REDACTED | $55.67 | Contingent | | Unliquidated |
| CANDIDO CARTAGENA VERGARA | REDACTED | $0.06 | Contingent | | Unliquidated |
| CANDIDO CENTENO VIERA | REDACTED | $1,669.91 | Contingent | | Unliquidated |
| CANDIDO DIAZ VILLANUEVA | REDACTED | $0.19 | Contingent | | Unliquidated |
| CANDIDO ESPADA MARTINEZ | REDACTED | $7.46 | Contingent | | Unliquidated |
| CANDIDO FERNANDEZ DEPEDA | REDACTED | $0.04 | Contingent | | Unliquidated |
| CANDIDO FRANCO MIRANDA | REDACTED | $147.44 | Contingent | | Unliquidated |
| CANDIDO GONZALEZ COTTO | REDACTED | $98.04 | Contingent | | Unliquidated |
| CANDIDO GONZALEZ GAVILAN | REDACTED | $0.35 | Contingent | | Unliquidated |
| CANDIDO GONZALEZ VAZQUEZ | REDACTED | $331.65 | Contingent | | Unliquidated |
| CANDIDO HIRALDO BENITEZ | REDACTED | $87.98 | Contingent | | Unliquidated |
| CANDIDO LAZA NAVARRO | REDACTED | $17.57 | Contingent | | Unliquidated |
| CANDIDO MORALES | REDACTED | $111.79 | Contingent | | Unliquidated |
| CANDIDO MORALES MARTINEZ | REDACTED | $10,377.85 | Contingent | | Unliquidated |
| CANDIDO MORALES MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CANDIDO MORALES ORTIZ | REDACTED | $66.85 | Contingent | | Unliquidated |
| CANDIDO ORTIZ RESTO | REDACTED | $105.05 | Contingent | | Unliquidated |
| CANDIDO R CASTRO GOMEZ | REDACTED | $116.55 | Contingent | | Unliquidated |
| CANDIDO RIJOS CASTRO | REDACTED | $41.33 | Contingent | | Unliquidated |
| CANDIDO RIVERA ROSADO | REDACTED | $166.83 | Contingent | | Unliquidated |
| CANDIDO RODRIGUEZ GUZMAN | REDACTED | $283.07 | Contingent | | Unliquidated |
| CANDIDO RODRIGUEZ MALDONADO | REDACTED | $49.12 | Contingent | | Unliquidated |
| CANDIDO RODRIGUEZ MEDINA | REDACTED | $0.20 | Contingent | | Unliquidated |
| CANDIDO RODRIGUEZ ORTIZ | REDACTED | $8.60 | Contingent | | Unliquidated |
| CANDIDO ROLON ORTIZ | REDACTED | $35.49 | Contingent | | Unliquidated |
| CANDIDO ROLON ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CANDIDO TORRES RAMOS | REDACTED | $98.39 | Contingent | | Unliquidated |
| CANDIDO VAZQUEZ RASPALDO | REDACTED | $0.04 | Contingent | | Unliquidated |
| CANDILIZ CLAUDIO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CANDITA CORTES ROMAN | REDACTED | $23.18 | Contingent | | Unliquidated |
| CANDITA PABON RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CANDITA RIVERA MENDEZ | REDACTED | $0.26 | Contingent | | Unliquidated |
| CANDITA VAZQUEZ PAEZ | REDACTED | $103.11 | Contingent | | Unliquidated |
| CANDITA VAZQUEZ PAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CANDY I CINTRON LAUREANO | REDACTED | $0.94 | Contingent | | Unliquidated |
| CAPELES TORRES | REDACTED | $0.29 | Contingent | | Unliquidated |
| CAQRMEN RODRIGUEZ CLAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARABALLO CASTR CARLOS | REDACTED | $17.19 | Contingent | | Unliquidated |
| CARABALLO CASTR CARLOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARDONA HERNANDEZ LESLIE | REDACTED | $95.50 | Contingent | | Unliquidated |
| CARIDAD BAYARD ROBERT | REDACTED | $1,516.33 | Contingent | | Unliquidated |
| CARIDAD GARCIA LICEA | REDACTED | $219.51 | Contingent | | Unliquidated |
| CARIDAD LOPEZ LEBRON | REDACTED | $0.01 | Contingent | | Unliquidated |
| CARIDAD M GOMEZ QUEVEDO | REDACTED | $55.61 | Contingent | | Unliquidated |
| CARIDAD MARTINEZ BAEZ | REDACTED | $64.99 | Contingent | | Unliquidated |
| CARIDAD MARTINEZ BAEZ | REDACTED | $0.15 | Contingent | | Unliquidated |
| CARIDAD MARTINEZ BAEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| CARIEL D PEREZ LOPEZ | REDACTED | $18.60 | Contingent | | Unliquidated |
| CARILYN VALENTIN TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARL M VELEZ MANGUAL | REDACTED | $39.69 | Contingent | | Unliquidated |
| CARL M VELEZ MANGUAL | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARL SANCHEZ APONTE | REDACTED | $95.93 | Contingent | | Unliquidated |
| CARLA LEON SUSTACHE | REDACTED | $5.24 | Contingent | | Unliquidated |
| CARLA M DIAZ COLON | REDACTED | $206.18 | Contingent | | Unliquidated |
| CARLA PEREZ DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLA S ALVAREZ SIERRA | REDACTED | $19.02 | Contingent | | Unliquidated |
| CARLESLE MARRERO TORIBIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLINA SERRANO CRUZ | REDACTED | $36.14 | Contingent | | Unliquidated |
| CARLINA VILLEGAS AGOSTO | REDACTED | $0.29 | Contingent | | Unliquidated |
| CARLO E VIDAL CORDERO | REDACTED | $0.06 | Contingent | | Unliquidated |
| CARLOS A A BURGOS SEMIDEY | REDACTED | $69.69 | Contingent | | Unliquidated |
| CARLOS A A BURGOS SEMIDEY | REDACTED | $62.18 | Contingent | | Unliquidated |
| CARLOS A A BURGOS SEMIDEY | REDACTED | $1.04 | Contingent | | Unliquidated |
| CARLOS A A COLON AULET | REDACTED | $98.08 | Contingent | | Unliquidated |
| CARLOS A A COLON MEDINA | REDACTED | $0.78 | Contingent | | Unliquidated |
| CARLOS A A PEREZ TAVAREZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| CARLOS A ALFARO VASSALLO | REDACTED | $667.38 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS A ALFARO VASSALLO | REDACTED | $194.66 | Contingent | | Unliquidated |
| CARLOS A ALVARADO DIAZ | REDACTED | $101.23 | Contingent | | Unliquidated |
| CARLOS A ALVARADO DIAZ | REDACTED | $37.94 | Contingent | | Unliquidated |
| CARLOS A ALVARADO DIAZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| CARLOS A ALVARADO TAPIA | REDACTED | $97.68 | Contingent | | Unliquidated |
| CARLOS A ALVAREZ RIVERA | REDACTED | $0.16 | Contingent | | Unliquidated |
| CARLOS A ANDINO AYALA | REDACTED | $3.04 | Contingent | | Unliquidated |
| CARLOS A APONTE QUINONES | REDACTED | $0.07 | Contingent | | Unliquidated |
| CARLOS A ARROYO CORTES | REDACTED | $0.06 | Contingent | | Unliquidated |
| CARLOS A AYALA ROBLES | REDACTED | $8.72 | Contingent | | Unliquidated |
| CARLOS A BAEZ BORRERO | REDACTED | $0.03 | Contingent | | Unliquidated |
| CARLOS A BAEZ ROMERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS A BONES CORA | REDACTED | $167.15 | Contingent | | Unliquidated |
| CARLOS A BONES CORA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS A BONILLA ALFONSO | REDACTED | $51.56 | Contingent | | Unliquidated |
| CARLOS A BRANDI VAZQUEZ | REDACTED | $40.04 | Contingent | | Unliquidated |
| CARLOS A BURGOS RIVERA | REDACTED | $0.03 | Contingent | | Unliquidated |
| CARLOS A BURGOS RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS A CABRERA VELILLA | REDACTED | $2.49 | Contingent | | Unliquidated |
| CARLOS A CABRERA VELILLA | REDACTED | $0.15 | Contingent | | Unliquidated |
| CARLOS A CARRASCO COLLAZO | REDACTED | $5.00 | Contingent | | Unliquidated |
| CARLOS A CERPA CERPA | REDACTED | $77.75 | Contingent | | Unliquidated |
| CARLOS A CERPA CERPA | REDACTED | $28.21 | Contingent | | Unliquidated |
| CARLOS A CESTERO POLIDURA | REDACTED | $122.17 | Contingent | | Unliquidated |
| CARLOS A CESTERO POLIDURA | REDACTED | $4.00 | Contingent | | Unliquidated |
| CARLOS A CHAPARRO ROSA | REDACTED | $125.30 | Contingent | | Unliquidated |
| CARLOS A CHARRIEZ MARRERO | REDACTED | $0.37 | Contingent | | Unliquidated |
| CARLOS A CHEVERE REYES | REDACTED | $61.97 | Contingent | | Unliquidated |
| CARLOS A CHEVERE SANCHEZ | REDACTED | $39.80 | Contingent | | Unliquidated |
| CARLOS A COLON ROMAN | REDACTED | $118.50 | Contingent | | Unliquidated |
| CARLOS A CORREA BATISTA | REDACTED | $1.49 | Contingent | | Unliquidated |
| CARLOS A CORTIJO MEDINA | REDACTED | $69.32 | Contingent | | Unliquidated |
| CARLOS A CRUZ ROSADO | REDACTED | $0.59 | Contingent | | Unliquidated |
| CARLOS A DE CHOUDENS ORTIZ | REDACTED | $1.09 | Contingent | | Unliquidated |
| CARLOS A DELGADO PEREZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| CARLOS A DIAZ OSORIO | REDACTED | $35.89 | Contingent | | Unliquidated |
| CARLOS A DIAZ PONCE | REDACTED | $0.10 | Contingent | | Unliquidated |
| CARLOS A DUMENG PEREZ | REDACTED | $0.35 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS A ESQUILIN RAMIREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS A ESQUILIN RODRIGUEZ | REDACTED | $177.72 | Contingent | | Unliquidated |
| CARLOS A FELICIANO RODRIGUEZ | REDACTED | $0.20 | Contingent | | Unliquidated |
| CARLOS A FELICIANO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS A FELICIANO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS A FERNANDEZ BUIL | REDACTED | $0.30 | Contingent | | Unliquidated |
| CARLOS A FIGUEROA RIVERA | REDACTED | $27.51 | Contingent | | Unliquidated |
| CARLOS A FLORES CARBONELL | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS A FLORES LOPEZ | REDACTED | $132.40 | Contingent | | Unliquidated |
| CARLOS A FRATICELLI FRATICELLI | REDACTED | $246.24 | Contingent | | Unliquidated |
| CARLOS A FRATICELLI FRATICELLI | REDACTED | $209.19 | Contingent | | Unliquidated |
| CARLOS A GABRIEL ZENO | REDACTED | $1,771.74 | Contingent | | Unliquidated |
| CARLOS A GAMEZ TORRES | REDACTED | $13.97 | Contingent | | Unliquidated |
| CARLOS A GERENA DIAZ | REDACTED | $2,016.66 | Contingent | | Unliquidated |
| CARLOS A GERENA DIAZ | REDACTED | $0.36 | Contingent | | Unliquidated |
| CARLOS A GONZALEZ PABON | REDACTED | $213.60 | Contingent | | Unliquidated |
| CARLOS A GUZMAN MORALES | REDACTED | $8,451.38 | Contingent | | Unliquidated |
| CARLOS A HERNANDEZ DIAZ | REDACTED | $11.73 | Contingent | | Unliquidated |
| CARLOS A HERNANDEZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS A HERNANDEZ FLECHA | REDACTED | $69.77 | Contingent | | Unliquidated |
| CARLOS A HERNANDEZ MARTINE | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS A INCLE DIAZ | REDACTED | $277.30 | Contingent | | Unliquidated |
| CARLOS A JIMENEZ ROLON | REDACTED | $281.53 | Contingent | | Unliquidated |
| CARLOS A JUARBE SANCHEZ | REDACTED | $67.40 | Contingent | | Unliquidated |
| CARLOS A LOPEZ RIVERA | REDACTED | $57.21 | Contingent | | Unliquidated |
| CARLOS A MALAVE MALDONADO | REDACTED | $559.91 | Contingent | | Unliquidated |
| CARLOS A MALDONADO GREEN | REDACTED | $3.06 | Contingent | | Unliquidated |
| CARLOS A MALDONADO MALDONA | REDACTED | $73.50 | Contingent | | Unliquidated |
| CARLOS A MALDONADO RODRIGU | REDACTED | $0.08 | Contingent | | Unliquidated |
| CARLOS A MALDONADO SOTO | REDACTED | $0.30 | Contingent | | Unliquidated |
| CARLOS A MALDONADO SOTO | REDACTED | $0.22 | Contingent | | Unliquidated |
| CARLOS A MARCANO ANDINO | REDACTED | $3,349.58 | Contingent | | Unliquidated |
| CARLOS A MARCANO ANDINO | REDACTED | $57.84 | Contingent | | Unliquidated |
| CARLOS A MARCANO MOJICA | REDACTED | $2,427.91 | Contingent | | Unliquidated |
| CARLOS A MARCANO MOJICA | REDACTED | $57.36 | Contingent | | Unliquidated |
| CARLOS A MARQUEZ BARRETO | REDACTED | $82.28 | Contingent | | Unliquidated |
| CARLOS A MELENDEZ FIGUEROA | REDACTED | $0.02 | Contingent | | Unliquidated |
| CARLOS A MERCADO SALAMANCA | REDACTED | $138.48 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS A MERCADO SALAMANCA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS A MERCADO TELLERIA | REDACTED | $198.64 | Contingent | | Unliquidated |
| CARLOS A MIRO VAZQUEZ | REDACTED | $323.86 | Contingent | | Unliquidated |
| CARLOS A MONTALVO VAZQUEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| CARLOS A MONTES COLLAZO | REDACTED | $41.80 | Contingent | | Unliquidated |
| CARLOS A MORALES RAMOS | REDACTED | $2,439.73 | Contingent | | Unliquidated |
| CARLOS A MORALES RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS A MORERA MARTINEZ | REDACTED | $89.56 | Contingent | | Unliquidated |
| CARLOS A MUNIZ VELEZ | REDACTED | $23.58 | Contingent | | Unliquidated |
| CARLOS A MURILLO RODRIGUEZ | REDACTED | $37.53 | Contingent | | Unliquidated |
| CARLOS A OCASIO ARCE | REDACTED | $6,601.43 | Contingent | | Unliquidated |
| CARLOS A OLIVERA PEREZ | REDACTED | $913.34 | Contingent | | Unliquidated |
| CARLOS A OLMEDA MIRANDA | REDACTED | $0.96 | Contingent | | Unliquidated |
| CARLOS A OQUENDO BALADEJO | REDACTED | $3.52 | Contingent | | Unliquidated |
| CARLOS A OQUENDO BALADEJO | REDACTED | $1.81 | Contingent | | Unliquidated |
| CARLOS A ORTIZ PEREZ | REDACTED | $220.01 | Contingent | | Unliquidated |
| CARLOS A ORTIZ ROSARIO | REDACTED | $0.35 | Contingent | | Unliquidated |
| CARLOS A OTERO OTERO | REDACTED | $30.27 | Contingent | | Unliquidated |
| CARLOS A PACHECO ORTIZ | REDACTED | $0.19 | Contingent | | Unliquidated |
| CARLOS A PADILLA ORTIZ | REDACTED | $438.29 | Contingent | | Unliquidated |
| CARLOS A PENA QUILES | REDACTED | $334.37 | Contingent | | Unliquidated |
| CARLOS A PENA QUILES | REDACTED | $128.29 | Contingent | | Unliquidated |
| CARLOS A PEREZ VAZQUEZ | REDACTED | $0.14 | Contingent | | Unliquidated |
| CARLOS A PIZARRO CIRINO | REDACTED | $0.05 | Contingent | | Unliquidated |
| CARLOS A PLAZA VELAZQUEZ | REDACTED | $15.72 | Contingent | | Unliquidated |
| CARLOS A PLAZA VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS A QUINONES IRIZARRY | REDACTED | $41.50 | Contingent | | Unliquidated |
| CARLOS A RAMIREZ FANTAUZZI | REDACTED | $0.09 | Contingent | | Unliquidated |
| CARLOS A RAMIREZ TORRES | REDACTED | $52.05 | Contingent | | Unliquidated |
| CARLOS A RAMOS CORNIER | REDACTED | $56.47 | Contingent | | Unliquidated |
| CARLOS A RAMOS CORNIER | REDACTED | $55.93 | Contingent | | Unliquidated |
| CARLOS A RAMOS ROSA | REDACTED | $66.27 | Contingent | | Unliquidated |
| CARLOS A REYES LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS A REYES RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS A RIOS MORALES | REDACTED | $1.58 | Contingent | | Unliquidated |
| CARLOS A RIQUELME ROMAN | REDACTED | $1.10 | Contingent | | Unliquidated |
| CARLOS A RIVERA CARRASQUI | REDACTED | $0.08 | Contingent | | Unliquidated |
| CARLOS A RIVERA COTTO | REDACTED | $0.10 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS A RIVERA MAYSONET | REDACTED | $405.66 | Contingent | | Unliquidated |
| CARLOS A RIVERA MAYSONET | REDACTED | $139.34 | Contingent | | Unliquidated |
| CARLOS A RIVERA MAYSONET | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS A RIVERA OTERO | REDACTED | $13.11 | Contingent | | Unliquidated |
| CARLOS A RIVERA OTERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS A RIVERA RIJOS | REDACTED | $55.61 | Contingent | | Unliquidated |
| CARLOS A RIVERA SANTANA | REDACTED | $0.35 | Contingent | | Unliquidated |
| CARLOS A RIVERA SANTANA | REDACTED | $0.03 | Contingent | | Unliquidated |
| CARLOS A RODRIGUEZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS A RODRIGUEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS A ROMAN ROMAN | REDACTED | $366.55 | Contingent | | Unliquidated |
| CARLOS A ROMAN ROMAN | REDACTED | $121.89 | Contingent | | Unliquidated |
| CARLOS A ROMAN ROMAN | REDACTED | $0.01 | Contingent | | Unliquidated |
| CARLOS A ROSA ROSARIO | REDACTED | $1.00 | Contingent | | Unliquidated |
| CARLOS A ROSADO RAMOS | REDACTED | $6,188.95 | Contingent | | Unliquidated |
| CARLOS A ROSADO VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS A SALAMO DOMENECH | REDACTED | $200.54 | Contingent | | Unliquidated |
| CARLOS A SALAS GARCIA | REDACTED | $957.58 | Contingent | | Unliquidated |
| CARLOS A SANCHEZ GUADALUPE | REDACTED | $102.79 | Contingent | | Unliquidated |
| CARLOS A SANTALIZ PORRATA | REDACTED | $0.09 | Contingent | | Unliquidated |
| CARLOS A SANTANA QUILES | REDACTED | $134.22 | Contingent | | Unliquidated |
| CARLOS A SANTANA QUILES | REDACTED | $101.85 | Contingent | | Unliquidated |
| CARLOS A SANTANA QUILES | REDACTED | $0.08 | Contingent | | Unliquidated |
| CARLOS A SANTIAGO LUGO | REDACTED | $98.22 | Contingent | | Unliquidated |
| CARLOS A SANTIAGO NORAT | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS A SANTIAGO NORAT | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS A SANTIAGO SOTO | REDACTED | $0.06 | Contingent | | Unliquidated |
| CARLOS A SANTIAGO TORRES | REDACTED | $500.51 | Contingent | | Unliquidated |
| CARLOS A SERRANO MADERA | REDACTED | $264.89 | Contingent | | Unliquidated |
| CARLOS A SERRANO RUIZ | REDACTED | $303.21 | Contingent | | Unliquidated |
| CARLOS A SOTO MARIANI | REDACTED | $196.45 | Contingent | | Unliquidated |
| CARLOS A TEJERA RIVERA | REDACTED | $142.50 | Contingent | | Unliquidated |
| CARLOS A TIRADO PINERO | REDACTED | $112.46 | Contingent | | Unliquidated |
| CARLOS A TORRES CORREA | REDACTED | $195.74 | Contingent | | Unliquidated |
| CARLOS A TORRES CORREA | REDACTED | $104.84 | Contingent | | Unliquidated |
| CARLOS A TORRES RIOS | REDACTED | $0.02 | Contingent | | Unliquidated |
| CARLOS A TORRES SANTOS | REDACTED | $78.66 | Contingent | | Unliquidated |
| CARLOS A TORRES SANTOS | REDACTED | $0.89 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS A VALLE ORENGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS A VARGAS DE JESUS | REDACTED | $200.14 | Contingent | | Unliquidated |
| CARLOS A VARGAS KORTRIGHT | REDACTED | $50.08 | Contingent | | Unliquidated |
| CARLOS A VAZQUEZ MIELES | REDACTED | $0.62 | Contingent | | Unliquidated |
| CARLOS A VAZQUEZ MIELES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS A VELEZ RODRIGUEZ | REDACTED | $1.80 | Contingent | | Unliquidated |
| CARLOS A VELEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS A VILLEGAS GOMEZ | REDACTED | $30.36 | Contingent | | Unliquidated |
| CARLOS A VILLEGAS NIEVES | REDACTED | $97.98 | Contingent | | Unliquidated |
| CARLOS A ZAPATA QUINTERO | REDACTED | $111.68 | Contingent | | Unliquidated |
| CARLOS ACEVEDO RUIZ | REDACTED | $206.75 | Contingent | | Unliquidated |
| CARLOS ACOSTA | REDACTED | $0.01 | Contingent | | Unliquidated |
| CARLOS ACOSTA RIVERA | REDACTED | $147.50 | Contingent | | Unliquidated |
| CARLOS ALBINO ORTIZ | REDACTED | $1.01 | Contingent | | Unliquidated |
| CARLOS ALDARONDO MARTINEZ | REDACTED | $5,941.78 | Contingent | | Unliquidated |
| CARLOS ALDARONDO MORALES | REDACTED | $39.33 | Contingent | | Unliquidated |
| CARLOS ALEMAN FERRER | REDACTED | $596.54 | Contingent | | Unliquidated |
| CARLOS ALEMAN FERRER | REDACTED | $56.49 | Contingent | | Unliquidated |
| CARLOS ALICEA SANTOS | REDACTED | $0.12 | Contingent | | Unliquidated |
| CARLOS ALMODOVAR VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS ALTIERY RUIZ | REDACTED | $3,777.58 | Contingent | | Unliquidated |
| CARLOS ALVARADO VAZQUEZ | REDACTED | $0.13 | Contingent | | Unliquidated |
| CARLOS ALVAREZ ALEJANDRO | REDACTED | $46.66 | Contingent | | Unliquidated |
| CARLOS ALVAREZ ALEJANDRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS ALVAREZ BONETA | REDACTED | $693.57 | Contingent | | Unliquidated |
| CARLOS ALVAREZ GARCIA | REDACTED | $0.41 | Contingent | | Unliquidated |
| CARLOS ALVAREZ GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS ALVAREZ PEARSON | REDACTED | $111.22 | Contingent | | Unliquidated |
| CARLOS ALVAREZ TORRES | REDACTED | $84.27 | Contingent | | Unliquidated |
| CARLOS ANDINO MORALES | REDACTED | $224.27 | Contingent | | Unliquidated |
| CARLOS APONTE ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS APONTE RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS AQUINO RAMIREZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| CARLOS ARCE CABRERA | REDACTED | $140.52 | Contingent | | Unliquidated |
| CARLOS ARROYO ALOMAR | REDACTED | $0.04 | Contingent | | Unliquidated |
| CARLOS ARROYO RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS AYALA CANALES | REDACTED | $95.28 | Contingent | | Unliquidated |
| CARLOS AYALA RODRIGUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS B SOLER LUGO | REDACTED | $206.53 | Contingent | | Unliquidated |
| CARLOS BADILLO MUNIZ | REDACTED | $111.05 | Contingent | | Unliquidated |
| CARLOS BADILLO MUNIZ | REDACTED | $4.87 | Contingent | | Unliquidated |
| CARLOS BARBOSA MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS BARREIRO SERRANO | REDACTED | $5.03 | Contingent | | Unliquidated |
| CARLOS BARRETO DENIS | REDACTED | $195.90 | Contingent | | Unliquidated |
| CARLOS BARRIENTOS COSME | REDACTED | $3.80 | Contingent | | Unliquidated |
| CARLOS BASABE ARROYO | REDACTED | $225.06 | Contingent | | Unliquidated |
| CARLOS BELLO RIOS | REDACTED | $13.00 | Contingent | | Unliquidated |
| CARLOS BERMUDEZ COLON | REDACTED | $321.58 | Contingent | | Unliquidated |
| CARLOS BERMUDEZ COLON | REDACTED | $34.96 | Contingent | | Unliquidated |
| CARLOS BERMUDEZ SANCHEZ | REDACTED | $78.80 | Contingent | | Unliquidated |
| CARLOS BERRIOS MARCANO | REDACTED | $70.66 | Contingent | | Unliquidated |
| CARLOS BERRIOS MARRERO | REDACTED | $2,253.60 | Contingent | | Unliquidated |
| CARLOS BERROCALES MATOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS BONANO VILLARREAL | REDACTED | $3.06 | Contingent | | Unliquidated |
| CARLOS BORIA RODRIGUEZ | REDACTED | $88.30 | Contingent | | Unliquidated |
| CARLOS BORIA RODRIGUEZ | REDACTED | $24.85 | Contingent | | Unliquidated |
| CARLOS BORIA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS BORIA VIZCARRONDO | REDACTED | $0.02 | Contingent | | Unliquidated |
| CARLOS BOSQUE LANZOT | REDACTED | $0.13 | Contingent | | Unliquidated |
| CARLOS C QUINONES PIZARRO | REDACTED | $64.10 | Contingent | | Unliquidated |
| CARLOS C QUINONES PIZARRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS C RUIZ BRIGNONI | REDACTED | $49.28 | Contingent | | Unliquidated |
| CARLOS C RUIZ BRIGNONI | REDACTED | $0.12 | Contingent | | Unliquidated |
| CARLOS C SANTANA RODRIGUEZ | REDACTED | $19.71 | Contingent | | Unliquidated |
| CARLOS C SIERRA VELAZQUEZ | REDACTED | $0.86 | Contingent | | Unliquidated |
| CARLOS CA CANDELARIA | REDACTED | $143.49 | Contingent | | Unliquidated |
| CARLOS CA CANDELARIA | REDACTED | $0.02 | Contingent | | Unliquidated |
| CARLOS CA CANDELARIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS CA COLON | REDACTED | $120.92 | Contingent | | Unliquidated |
| CARLOS CA EVICENTE | REDACTED | $0.02 | Contingent | | Unliquidated |
| CARLOS CA MENDEZ | REDACTED | $25.69 | Contingent | | Unliquidated |
| CARLOS CA MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS CABRERA RODRIGUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| CARLOS CANCEL PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS CANDELARIO RODRIGUEZ | REDACTED | $1.19 | Contingent | | Unliquidated |
| CARLOS CARLO COLLAZO | REDACTED | $222.48 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS CARRASQUILLO RODRIGUEZ | REDACTED | $195.59 | Contingent | | Unliquidated |
| CARLOS CASILLAS CRUZ | REDACTED | $0.23 | Contingent | | Unliquidated |
| CARLOS CASTILLO SANCHEZ | REDACTED | $26.58 | Contingent | | Unliquidated |
| CARLOS CASTRO GARCIA | REDACTED | $49.17 | Contingent | | Unliquidated |
| CARLOS CASTRO MUNDO | REDACTED | $0.17 | Contingent | | Unliquidated |
| CARLOS CESAREO PARIS | REDACTED | $807.14 | Contingent | | Unliquidated |
| CARLOS CHICO GUZMAN | REDACTED | $0.78 | Contingent | | Unliquidated |
| CARLOS CINTRON CINTRON | REDACTED | $95.33 | Contingent | | Unliquidated |
| CARLOS CINTRON HERNANDEZ | REDACTED | $213.60 | Contingent | | Unliquidated |
| CARLOS CINTRON RIVERA | REDACTED | $202.06 | Contingent | | Unliquidated |
| CARLOS CINTRON RIVERA | REDACTED | $55.70 | Contingent | | Unliquidated |
| CARLOS CINTRON RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS COFINO BRACERO | REDACTED | $356.00 | Contingent | | Unliquidated |
| CARLOS COLLAZO FALCON | REDACTED | $2,838.23 | Contingent | | Unliquidated |
| CARLOS COLLAZO SERRANO | REDACTED | $1,311.76 | Contingent | | Unliquidated |
| CARLOS COLON ALSINA | REDACTED | $0.03 | Contingent | | Unliquidated |
| CARLOS COLON CRUZ | REDACTED | $312.70 | Contingent | | Unliquidated |
| CARLOS COLON CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS COLON LEON | REDACTED | $137.07 | Contingent | | Unliquidated |
| CARLOS COLON REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS COLON ROSADO | REDACTED | $1,590.08 | Contingent | | Unliquidated |
| CARLOS COLON ROSADO | REDACTED | $883.81 | Contingent | | Unliquidated |
| CARLOS COLON TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS CONCEPCION RAMOS | REDACTED | $15.45 | Contingent | | Unliquidated |
| CARLOS CORCHADO RUIZ | REDACTED | $1,105.56 | Contingent | | Unliquidated |
| CARLOS CORDERO RODRIGUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| CARLOS CORDERO ROSA | REDACTED | $3.75 | Contingent | | Unliquidated |
| CARLOS CORDERO ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS CORTES SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS COSME QUIONES | REDACTED | $63.49 | Contingent | | Unliquidated |
| CARLOS COTTO MIRANDA | REDACTED | $66.82 | Contingent | | Unliquidated |
| CARLOS CRESPO QUINONES | REDACTED | $1,669.74 | Contingent | | Unliquidated |
| CARLOS CRUZ CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS CRUZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS CRUZ LOPEZ | REDACTED | $183.60 | Contingent | | Unliquidated |
| CARLOS CRUZ LOPEZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| CARLOS CRUZ MARTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS CRUZ RIOLLANO | REDACTED | $1,025.02 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS CRUZ RIVERA | REDACTED | $228.79 | Contingent | | Unliquidated |
| CARLOS CRUZ RIVERA | REDACTED | $123.17 | Contingent | | Unliquidated |
| CARLOS CRUZ RIVERA | REDACTED | $103.61 | Contingent | | Unliquidated |
| CARLOS CRUZ RIVERA | REDACTED | $92.17 | Contingent | | Unliquidated |
| CARLOS CRUZ RIVERA | REDACTED | $45.36 | Contingent | | Unliquidated |
| CARLOS CRUZ RIVERA | REDACTED | $4.90 | Contingent | | Unliquidated |
| CARLOS CRUZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS CRUZ RUBIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS CRUZ VELEZ | REDACTED | $248.58 | Contingent | | Unliquidated |
| CARLOS CRUZ VELEZ | REDACTED | $64.16 | Contingent | | Unliquidated |
| CARLOS D ALICEA LUGO | REDACTED | $50.32 | Contingent | | Unliquidated |
| CARLOS D ALICEA LUGO | REDACTED | $33.21 | Contingent | | Unliquidated |
| CARLOS D ALICEA LUGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS D NIEVES OLMEDA | REDACTED | $56.27 | Contingent | | Unliquidated |
| CARLOS D ORTIZ VELAZQUEZ | REDACTED | $13.97 | Contingent | | Unliquidated |
| CARLOS D PEREZ MEDINA | REDACTED | $233.64 | Contingent | | Unliquidated |
| CARLOS D RIVERA DELGADO | REDACTED | $140.01 | Contingent | | Unliquidated |
| CARLOS D RODRIGUEZ CAMACHO | REDACTED | $365.35 | Contingent | | Unliquidated |
| CARLOS D ROMAN VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS D SANTIAGO BARBOSA | REDACTED | $119.09 | Contingent | | Unliquidated |
| CARLOS D SANTIAGO BARBOSA | REDACTED | $104.24 | Contingent | | Unliquidated |
| CARLOS D SANTIAGO BARBOSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS D SANTIAGO MORALES | REDACTED | $70.48 | Contingent | | Unliquidated |
| CARLOS D SANTIAGO MORALES | REDACTED | $0.91 | Contingent | | Unliquidated |
| CARLOS D SOTO GONZALEZ | REDACTED | $391.71 | Contingent | | Unliquidated |
| CARLOS DALMAU RIVERA | REDACTED | $416.13 | Contingent | | Unliquidated |
| CARLOS DAVILA NAVARRO | REDACTED | $3.94 | Contingent | | Unliquidated |
| CARLOS DAVILA SANTANA | REDACTED | $255.80 | Contingent | | Unliquidated |
| CARLOS DE JESUS TUBENS | REDACTED | $0.20 | Contingent | | Unliquidated |
| CARLOS DEL VALLE MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS DEL VALLE RIVERA | REDACTED | $218.89 | Contingent | | Unliquidated |
| CARLOS DELERME RIVERA | REDACTED | $26.42 | Contingent | | Unliquidated |
| CARLOS DELGADO ARROYO | REDACTED | $3.13 | Contingent | | Unliquidated |
| CARLOS DELGADO COCHRAN | REDACTED | $49.85 | Contingent | | Unliquidated |
| CARLOS DELGADO COCHRAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS DELGADO COCHRAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS DIAZ APONTE | REDACTED | $653.37 | Contingent | | Unliquidated |
| CARLOS DIAZ BERRIOS | REDACTED | $153.38 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS DIAZ OQUENDO | REDACTED | $300.25 | Contingent | | Unliquidated |
| CARLOS DOMINGUEZ RODRIGUEZ | REDACTED | $0.78 | Contingent | | Unliquidated |
| CARLOS E ALICEA COLON | REDACTED | $113.33 | Contingent | | Unliquidated |
| CARLOS E APONTE MORAN | REDACTED | $859.07 | Contingent | | Unliquidated |
| CARLOS E APONTE RIVERA | REDACTED | $11.16 | Contingent | | Unliquidated |
| CARLOS E BRITO AMARO | REDACTED | $194.18 | Contingent | | Unliquidated |
| CARLOS E CANA RIVERA | REDACTED | $37.38 | Contingent | | Unliquidated |
| CARLOS E CARDONA RIVERA | REDACTED | $136.43 | Contingent | | Unliquidated |
| CARLOS E CARDONA RIVERA | REDACTED | $22.18 | Contingent | | Unliquidated |
| CARLOS E CINTRON SANTIAGO | REDACTED | $1,270.53 | Contingent | | Unliquidated |
| CARLOS E CRUZ VARGAS | REDACTED | $0.33 | Contingent | | Unliquidated |
| CARLOS E DE JESUS GONZALEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| CARLOS E E ROLON ORENGO | REDACTED | $0.04 | Contingent | | Unliquidated |
| CARLOS E FERRER HERNANDEZ | REDACTED | $38.59 | Contingent | | Unliquidated |
| CARLOS E FLORES GONZALEZ | REDACTED | $30.88 | Contingent | | Unliquidated |
| CARLOS E GOMEZ JESUS | REDACTED | $48.90 | Contingent | | Unliquidated |
| CARLOS E GONZALEZ TOLEDO | REDACTED | $0.01 | Contingent | | Unliquidated |
| CARLOS E HERNANDEZ FELICIANO | REDACTED | $439.37 | Contingent | | Unliquidated |
| CARLOS E LASTRA FERNANDEZ | REDACTED | $113.46 | Contingent | | Unliquidated |
| CARLOS E LASTRA FERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS E MENDEZ CANDELARIA | REDACTED | $71.91 | Contingent | | Unliquidated |
| CARLOS E MOJICA MURIEL | REDACTED | $399.34 | Contingent | | Unliquidated |
| CARLOS E MOJICA MURIEL | REDACTED | $87.99 | Contingent | | Unliquidated |
| CARLOS E MONGE CRUZ | REDACTED | $115.53 | Contingent | | Unliquidated |
| CARLOS E PEREZ CORTES | REDACTED | $0.03 | Contingent | | Unliquidated |
| CARLOS E PEREZ PENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS E PESANTE SANTIAGO | REDACTED | $0.07 | Contingent | | Unliquidated |
| CARLOS E RIVERA BARZANA | REDACTED | $0.02 | Contingent | | Unliquidated |
| CARLOS E RIVERA MENENDEZ | REDACTED | $135.45 | Contingent | | Unliquidated |
| CARLOS E RODRIGUEZ GONZALEZ | REDACTED | $57.18 | Contingent | | Unliquidated |
| CARLOS E ROMAN NORMANDIA | REDACTED | $97.45 | Contingent | | Unliquidated |
| CARLOS E ROSARIO MANZANO | REDACTED | $19.21 | Contingent | | Unliquidated |
| CARLOS E SANCHEZ BOBONIS | REDACTED | $72.44 | Contingent | | Unliquidated |
| CARLOS E SEDA MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS E SEDA MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS E SOSA VILLEGAS | REDACTED | $31.23 | Contingent | | Unliquidated |
| CARLOS E SOSA VILLEGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS E TORRES PEREZ | REDACTED | $2,206.64 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS E TORRES PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS E TORRUELLAS CARRION | REDACTED | $0.01 | Contingent | | Unliquidated |
| CARLOS E VAZQUEZ RIVERA | REDACTED | $0.01 | Contingent | | Unliquidated |
| CARLOS E VELEZ GONZALEZ | REDACTED | $0.73 | Contingent | | Unliquidated |
| CARLOS ECHEVARIA | REDACTED | $0.01 | Contingent | | Unliquidated |
| CARLOS ESPINOSA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS ESTRELLA WILLIAM | REDACTED | $1,113.68 | Contingent | | Unliquidated |
| CARLOS F F RIVERA PADRO | REDACTED | $98.96 | Contingent | | Unliquidated |
| CARLOS F F RIVERA PADRO | REDACTED | $34.84 | Contingent | | Unliquidated |
| CARLOS F FONTANEZ RIVAS | REDACTED | $0.01 | Contingent | | Unliquidated |
| CARLOS F MIRO FUERTES | REDACTED | $15.85 | Contingent | | Unliquidated |
| CARLOS F PEREZ AGOSTO | REDACTED | $1,425.45 | Contingent | | Unliquidated |
| CARLOS F PEREZ AGOSTO | REDACTED | $5.82 | Contingent | | Unliquidated |
| CARLOS F RAMOS VAZQUEZ | REDACTED | $0.89 | Contingent | | Unliquidated |
| CARLOS F RIVERA RIVAS | REDACTED | $128.25 | Contingent | | Unliquidated |
| CARLOS F RIVERA RIVAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS F RODRIGUEZ ALAMO | REDACTED | $183.18 | Contingent | | Unliquidated |
| CARLOS F RODRIGUEZ ALAMO | REDACTED | $0.07 | Contingent | | Unliquidated |
| CARLOS F RODRIGUEZ ALAMO | REDACTED | $0.04 | Contingent | | Unliquidated |
| CARLOS F SANJURJO ECHEVARRIA | REDACTED | $0.12 | Contingent | | Unliquidated |
| CARLOS F SILVA ROMAN | REDACTED | $55.61 | Contingent | | Unliquidated |
| CARLOS F TORRES | REDACTED | $0.48 | Contingent | | Unliquidated |
| CARLOS F VELEZ CRUZ | REDACTED | $183.23 | Contingent | | Unliquidated |
| CARLOS F VELEZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS FAJARDO SANTIAGO | REDACTED | $90.72 | Contingent | | Unliquidated |
| CARLOS FEBRES NUNEZ | REDACTED | $0.51 | Contingent | | Unliquidated |
| CARLOS FELICIANO CRUZ | REDACTED | $0.30 | Contingent | | Unliquidated |
| CARLOS FERNANDEZ CHAVEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| CARLOS FERNANDEZ ESPADA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS FERNANDEZ ESPADA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS FERRERIS HERNANDEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| CARLOS FIGUEROA COLLAZO | REDACTED | $477.46 | Contingent | | Unliquidated |
| CARLOS FIGUEROA COLLAZO | REDACTED | $4.67 | Contingent | | Unliquidated |
| CARLOS FIGUEROA COLLAZO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS FIGUEROA COLLAZO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS FLORES BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS FLORES FUENTES | REDACTED | $2.68 | Contingent | | Unliquidated |
| CARLOS FLORES FUENTES | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS FLORES SANCHEZ | REDACTED | $193.65 | Contingent | | Unliquidated |
| CARLOS FONSECA AGOSTO | REDACTED | $315.49 | Contingent | | Unliquidated |
| CARLOS FRED REYES | REDACTED | $0.29 | Contingent | | Unliquidated |
| CARLOS FRIAS FLORES | REDACTED | $49.11 | Contingent | | Unliquidated |
| CARLOS G CLAUDIO LA SANTA | REDACTED | $126.05 | Contingent | | Unliquidated |
| CARLOS G CLAUDIO LA SANTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS G DEL RIO PINA | REDACTED | $0.17 | Contingent | | Unliquidated |
| CARLOS G DIAZ HERNANDEZ | REDACTED | $1.26 | Contingent | | Unliquidated |
| CARLOS G MORALES DIAZ | REDACTED | $24.53 | Contingent | | Unliquidated |
| CARLOS G PINA ORTIZ | REDACTED | $151.87 | Contingent | | Unliquidated |
| CARLOS G RIVERA PIZARRO | REDACTED | $1,581.41 | Contingent | | Unliquidated |
| CARLOS G RIVERA SUAREZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| CARLOS G RODRIGUEZ GARCIA | REDACTED | $109.48 | Contingent | | Unliquidated |
| CARLOS G RODRIGUEZ GARCIA | REDACTED | $88.46 | Contingent | | Unliquidated |
| CARLOS G RODRIGUEZ GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS G RODRIGUEZ GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS G ROHENA SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS G TIRADO COLON | REDACTED | $0.16 | Contingent | | Unliquidated |
| CARLOS G TORRES COLON | REDACTED | $41.67 | Contingent | | Unliquidated |
| CARLOS G TORRES COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS G VAZQUEZ GONZALEZ | REDACTED | $0.19 | Contingent | | Unliquidated |
| CARLOS GARAY | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS GARAY ORTIZ | REDACTED | $663.87 | Contingent | | Unliquidated |
| CARLOS GARAY ORTIZ | REDACTED | $143.91 | Contingent | | Unliquidated |
| CARLOS GARAY ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS GARAY SANTIAGO | REDACTED | $138.76 | Contingent | | Unliquidated |
| CARLOS GARCIA ESQUILIN | REDACTED | $108.06 | Contingent | | Unliquidated |
| CARLOS GARCIA GARCIA | REDACTED | $83.39 | Contingent | | Unliquidated |
| CARLOS GARCIA GARCIA | REDACTED | $0.08 | Contingent | | Unliquidated |
| CARLOS GARCIA GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS GARCIA RAMOS | REDACTED | $456.03 | Contingent | | Unliquidated |
| CARLOS GARCIA RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS GERENA LANDRAU | REDACTED | $557.22 | Contingent | | Unliquidated |
| CARLOS GONZALEZ ANDINO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS GONZALEZ CASTRO | REDACTED | $0.16 | Contingent | | Unliquidated |
| CARLOS GONZALEZ CRUZ | REDACTED | $55.36 | Contingent | | Unliquidated |
| CARLOS GONZALEZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS GONZALEZ DIAZ | REDACTED | $179.20 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS GONZALEZ FERRARI | REDACTED | $489.04 | Contingent | | Unliquidated |
| CARLOS GONZALEZ GONZALEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| CARLOS GONZALEZ HERNANDEZ | REDACTED | $119.54 | Contingent | | Unliquidated |
| CARLOS GONZALEZ HERNANDEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| CARLOS GONZALEZ IRIZARRY | REDACTED | $93.33 | Contingent | | Unliquidated |
| CARLOS GONZALEZ JIMENEZ | REDACTED | $146.82 | Contingent | | Unliquidated |
| CARLOS GONZALEZ JORGE | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS GONZALEZ MARQUEZ | REDACTED | $46.65 | Contingent | | Unliquidated |
| CARLOS GONZALEZ MARQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS GONZALEZ ROSARIO | REDACTED | $90.42 | Contingent | | Unliquidated |
| CARLOS GONZALEZ ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS GONZALEZ SANTIAGO | REDACTED | $14.73 | Contingent | | Unliquidated |
| CARLOS GONZALEZ SUAREZ | REDACTED | $0.11 | Contingent | | Unliquidated |
| CARLOS GONZALEZ VELAZQUE | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS GRAGIRENES RODRI | REDACTED | $0.02 | Contingent | | Unliquidated |
| CARLOS GREEN NEGRON | REDACTED | $64.44 | Contingent | | Unliquidated |
| CARLOS GUADALUPE COLON | REDACTED | $1,853.60 | Contingent | | Unliquidated |
| CARLOS GUADALUPE COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS GUTIERREZ NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS GUTIERREZ ROJAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS GUZMAN VELEZ | REDACTED | $55.38 | Contingent | | Unliquidated |
| CARLOS H FERMAINT RIOS | REDACTED | $495.18 | Contingent | | Unliquidated |
| CARLOS H FERMAINT RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS H MARCANO RIVERA | REDACTED | $4.91 | Contingent | | Unliquidated |
| CARLOS H MONTANEZ MARTINEZ | REDACTED | $190.86 | Contingent | | Unliquidated |
| CARLOS H NIEVES RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS H RAMOS ORTIZ | REDACTED | $196.44 | Contingent | | Unliquidated |
| CARLOS H REYES RODRIGUEZ | REDACTED | $1,713.72 | Contingent | | Unliquidated |
| CARLOS H REYES RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS HERNAIZ ACOSTA | REDACTED | $197.75 | Contingent | | Unliquidated |
| CARLOS HERNAIZ ACOSTA | REDACTED | $50.79 | Contingent | | Unliquidated |
| CARLOS HERNAIZ ACOSTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS HERNANDEZ DAVILA | REDACTED | $306.57 | Contingent | | Unliquidated |
| CARLOS HERNANDEZ GARCIA | REDACTED | $59.32 | Contingent | | Unliquidated |
| CARLOS HERNANDEZ HERNANDEZ | REDACTED | $222.27 | Contingent | | Unliquidated |
| CARLOS HERNANDEZ LOPEZ | REDACTED | $111.11 | Contingent | | Unliquidated |
| CARLOS HERNANDEZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS HERNANDEZ MORALES | REDACTED | $34.31 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS HERNANDEZ NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS HERNANDEZ RODRIGUEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| CARLOS HERNANDEZ SALAS | REDACTED | $182.01 | Contingent | | Unliquidated |
| CARLOS HERRERA ESQUILIN | REDACTED | $142.61 | Contingent | | Unliquidated |
| CARLOS HERRERA TAMAYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS HIRALDO FEBRES | REDACTED | $208.56 | Contingent | | Unliquidated |
| CARLOS I ADORNO AVILES | REDACTED | $63.51 | Contingent | | Unliquidated |
| CARLOS I ADORNO SILVA | REDACTED | $86.81 | Contingent | | Unliquidated |
| CARLOS I CABEZUDO MEJIAS | REDACTED | $162.43 | Contingent | | Unliquidated |
| CARLOS I CAMUY SANTIAGO | REDACTED | $78.24 | Contingent | | Unliquidated |
| CARLOS I CANDELARIA BONET | REDACTED | $0.09 | Contingent | | Unliquidated |
| CARLOS I CANDELARIA BONET | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS I CORTES CARRION | REDACTED | $85.02 | Contingent | | Unliquidated |
| CARLOS I CORTES CARRION | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS I CRUZ CARABALLO | REDACTED | $0.64 | Contingent | | Unliquidated |
| CARLOS I DE JESUS ROSADO | REDACTED | $93.20 | Contingent | | Unliquidated |
| CARLOS I ESQUILIN PIZARRO | REDACTED | $49.11 | Contingent | | Unliquidated |
| CARLOS I FIGUEROA TORRES | REDACTED | $75.98 | Contingent | | Unliquidated |
| CARLOS I FIGUEROA TORRES | REDACTED | $0.10 | Contingent | | Unliquidated |
| CARLOS I GONZALEZ RUIZ | REDACTED | $624.81 | Contingent | | Unliquidated |
| CARLOS I MARTE RODRIGUEZ | REDACTED | $301.24 | Contingent | | Unliquidated |
| CARLOS I MARTINEZ CRESPO | REDACTED | $1,019.62 | Contingent | | Unliquidated |
| CARLOS I MORALES CAMACHO | REDACTED | $37.18 | Contingent | | Unliquidated |
| CARLOS I MULERO PASTRANA | REDACTED | $101.28 | Contingent | | Unliquidated |
| CARLOS I MULERO PASTRANA | REDACTED | $21.96 | Contingent | | Unliquidated |
| CARLOS I PENA SERRANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS I RIVERA CATALA | REDACTED | $41.23 | Contingent | | Unliquidated |
| CARLOS I SONERA RIVERA | REDACTED | $136.92 | Contingent | | Unliquidated |
| CARLOS IGLESIAS CABALLERO | REDACTED | $146.99 | Contingent | | Unliquidated |
| CARLOS IRIZARRY GONZALEZ | REDACTED | $294.67 | Contingent | | Unliquidated |
| CARLOS J ACEVEDO RIVERA | REDACTED | $0.33 | Contingent | | Unliquidated |
| CARLOS J ACEVEDO ROBLES | REDACTED | $105.77 | Contingent | | Unliquidated |
| CARLOS J ADORNO DAVILA | REDACTED | $79.98 | Contingent | | Unliquidated |
| CARLOS J ASENCIO RIVERA | REDACTED | $0.06 | Contingent | | Unliquidated |
| CARLOS J ASTACIO CONCEPCION | REDACTED | $147.90 | Contingent | | Unliquidated |
| CARLOS J BAEZ GUZMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS J BERRIOS FIGUEROA | REDACTED | $3.77 | Contingent | | Unliquidated |
| CARLOS J BETANCOURT NIEVES | REDACTED | $111.38 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS J BEY SEPULVEDA | REDACTED | $0.35 | Contingent | | Unliquidated |
| CARLOS J BEY SEPULVEDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS J BURGOS SANTIAGO | REDACTED | $0.09 | Contingent | | Unliquidated |
| CARLOS J BURGOS SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS J CAMACHO SANTIAGO | REDACTED | $108.00 | Contingent | | Unliquidated |
| CARLOS J CINTRON RODRIGUEZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| CARLOS J COLON COLON | REDACTED | $35.24 | Contingent | | Unliquidated |
| CARLOS J COLON COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS J COLON MONTALVO | REDACTED | $2.58 | Contingent | | Unliquidated |
| CARLOS J CORDERO RIVERA | REDACTED | $0.08 | Contingent | | Unliquidated |
| CARLOS J CRUZ FLORES | REDACTED | $153.60 | Contingent | | Unliquidated |
| CARLOS J CRUZ FLORES | REDACTED | $123.31 | Contingent | | Unliquidated |
| CARLOS J DE JESUS ESCALERA | REDACTED | $0.34 | Contingent | | Unliquidated |
| CARLOS J DEL VALLE ARROYO | REDACTED | $0.09 | Contingent | | Unliquidated |
| CARLOS J DIAZ SANCHEZ | REDACTED | $210.29 | Contingent | | Unliquidated |
| CARLOS J DIAZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS J ENRIQUE VAZQUEZ | REDACTED | $133.14 | Contingent | | Unliquidated |
| CARLOS J FERRER RIVAS | REDACTED | $263.96 | Contingent | | Unliquidated |
| CARLOS J FIGUEROA MIRANDA | REDACTED | $0.17 | Contingent | | Unliquidated |
| CARLOS J GARCIA MATOS | REDACTED | $79.90 | Contingent | | Unliquidated |
| CARLOS J GARCIA QUINONES | REDACTED | $525.13 | Contingent | | Unliquidated |
| CARLOS J GARRIGA MATOS | REDACTED | $188.85 | Contingent | | Unliquidated |
| CARLOS J GONZALEZ MIRANDA | REDACTED | $248.39 | Contingent | | Unliquidated |
| CARLOS J GONZALEZ SALAS | REDACTED | $0.08 | Contingent | | Unliquidated |
| CARLOS J GONZALEZ SUAREZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| CARLOS J IRIZARRY CARO | REDACTED | $35.14 | Contingent | | Unliquidated |
| CARLOS J IRIZARRY CARO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS J J MONGE VARGAS | REDACTED | $20.76 | Contingent | | Unliquidated |
| CARLOS J J PEREZ ARROYO | REDACTED | $38.17 | Contingent | | Unliquidated |
| CARLOS J J RUIZ ROLDAN | REDACTED | $43.96 | Contingent | | Unliquidated |
| CARLOS J J SANTOS SANTIAGO | REDACTED | $44.00 | Contingent | | Unliquidated |
| CARLOS J LOPEZ ESQUILIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS J LOPEZ JORGE | REDACTED | $133.44 | Contingent | | Unliquidated |
| CARLOS J LOPEZ LOPEZ | REDACTED | $188.65 | Contingent | | Unliquidated |
| CARLOS J LUNA ROLON | REDACTED | $49.11 | Contingent | | Unliquidated |
| CARLOS J MANZANO LOPEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| CARLOS J MARTINEZ BURGOS | REDACTED | $320.31 | Contingent | | Unliquidated |
| CARLOS J MEDINA RODRIGUEZ | REDACTED | $143.49 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS J MERCED RAMOS | REDACTED | $197.50 | Contingent | | Unliquidated |
| CARLOS J MERCED RAMOS | REDACTED | $62.22 | Contingent | | Unliquidated |
| CARLOS J MIRANDA RODRIGUEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| CARLOS J MORALES PEREZ | REDACTED | $100.12 | Contingent | | Unliquidated |
| CARLOS J MORALES PEREZ | REDACTED | $10.97 | Contingent | | Unliquidated |
| CARLOS J MORALES PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS J MORALES RODRIGUEZ | REDACTED | $167.30 | Contingent | | Unliquidated |
| CARLOS J MORALES ROSADO | REDACTED | $0.63 | Contingent | | Unliquidated |
| CARLOS J MORALES SOTO | REDACTED | $79.19 | Contingent | | Unliquidated |
| CARLOS J MUNOZ MORALES | REDACTED | $0.08 | Contingent | | Unliquidated |
| CARLOS J NEGRON MERCADO | REDACTED | $0.07 | Contingent | | Unliquidated |
| CARLOS J NEGRON MERCADO | REDACTED | $0.03 | Contingent | | Unliquidated |
| CARLOS J NIEVES DE JESUS | REDACTED | $198.81 | Contingent | | Unliquidated |
| CARLOS J OJEDA LOPEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| CARLOS J OQUENDO PANTOJAS | REDACTED | $0.03 | Contingent | | Unliquidated |
| CARLOS J OQUENDO RIVERA | REDACTED | $1,488.16 | Contingent | | Unliquidated |
| CARLOS J OQUENDO RIVERA | REDACTED | $550.59 | Contingent | | Unliquidated |
| CARLOS J OSORIO HERNANDEZ | REDACTED | $376.37 | Contingent | | Unliquidated |
| CARLOS J PEREZ LOPEZ | REDACTED | $61.60 | Contingent | | Unliquidated |
| CARLOS J PEREZ LOPEZ | REDACTED | $43.95 | Contingent | | Unliquidated |
| CARLOS J PEREZ SANCHEZ | REDACTED | $113.21 | Contingent | | Unliquidated |
| CARLOS J PEREZ SANCHEZ | REDACTED | $35.84 | Contingent | | Unliquidated |
| CARLOS J PEREZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS J RAMOS FRED | REDACTED | $128.48 | Contingent | | Unliquidated |
| CARLOS J RAMOS FRED | REDACTED | $8.48 | Contingent | | Unliquidated |
| CARLOS J REYES OTERO | REDACTED | $77.44 | Contingent | | Unliquidated |
| CARLOS J REYES OTERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS J REYES REPOLLET | REDACTED | $0.17 | Contingent | | Unliquidated |
| CARLOS J RIOS PEREZ | REDACTED | $0.53 | Contingent | | Unliquidated |
| CARLOS J RIVERA CASTRO | REDACTED | $99.64 | Contingent | | Unliquidated |
| CARLOS J RIVERA CASTRO | REDACTED | $98.68 | Contingent | | Unliquidated |
| CARLOS J RODRIGUEZ MOLINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS J RODRIGUEZ RODRIGUEZ | REDACTED | $0.37 | Contingent | | Unliquidated |
| CARLOS J RODRIGUEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS J RODRIGUEZ TORRES | REDACTED | $78.75 | Contingent | | Unliquidated |
| CARLOS J ROMAN ORTIZ | REDACTED | $102.14 | Contingent | | Unliquidated |
| CARLOS J ROMAN ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS J ROSA ORTIZ | REDACTED | $4,393.85 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS J SANTIAGO VALDES | REDACTED | $1,150.11 | Contingent | | Unliquidated |
| CARLOS J SOTO AYALA | REDACTED | $1.10 | Contingent | | Unliquidated |
| CARLOS J TORRES ARROYO | REDACTED | $16.68 | Contingent | | Unliquidated |
| CARLOS J TORRES ARROYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS J TORRES GONZALEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| CARLOS J TORRES GONZALEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| CARLOS J TORRES HENRIQUEZ | REDACTED | $197.65 | Contingent | | Unliquidated |
| CARLOS J TORRES IRIZARRY | REDACTED | $21.96 | Contingent | | Unliquidated |
| CARLOS J TORRES RIOS | REDACTED | $5,680.90 | Contingent | | Unliquidated |
| CARLOS J TORRES RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS J TORRES RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS J TORRES RODRIGUEZ | REDACTED | $46.77 | Contingent | | Unliquidated |
| CARLOS J VAZQUEZ RODRIGUEZ | REDACTED | $0.31 | Contingent | | Unliquidated |
| CARLOS J VEGA GARCIA | REDACTED | $93.28 | Contingent | | Unliquidated |
| CARLOS J VEGA VELAZQUEZ | REDACTED | $132.47 | Contingent | | Unliquidated |
| CARLOS J VERA VAZQUEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| CARLOS J VILLALONGO RIVERA | REDACTED | $7.23 | Contingent | | Unliquidated |
| CARLOS J VILLALONGO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS JIMENEZ | REDACTED | $33.57 | Contingent | | Unliquidated |
| CARLOS JIMENEZ MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS JOSE MORALES FIGUERO A | REDACTED | $90.31 | Contingent | | Unliquidated |
| CARLOS L ARCELAY FONTANEZ | REDACTED | $2,385.23 | Contingent | | Unliquidated |
| CARLOS L ARROYO PEREZ | REDACTED | $0.11 | Contingent | | Unliquidated |
| CARLOS L BAEZ COLON | REDACTED | $2,262.10 | Contingent | | Unliquidated |
| CARLOS L BONILLA PAGAN | REDACTED | $164.35 | Contingent | | Unliquidated |
| CARLOS L CABRERA TORRES | REDACTED | $24.18 | Contingent | | Unliquidated |
| CARLOS L CAQUIAS PAGAN | REDACTED | $124.95 | Contingent | | Unliquidated |
| CARLOS L CARRION RAMOS | REDACTED | $2.03 | Contingent | | Unliquidated |
| CARLOS L CRUZ GALARZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS L ESTEVEZ MENDEZ | REDACTED | $217.07 | Contingent | | Unliquidated |
| CARLOS L ESTEVEZ MENDEZ | REDACTED | $162.41 | Contingent | | Unliquidated |
| CARLOS L FERNANDEZ RAMOS | REDACTED | $65.51 | Contingent | | Unliquidated |
| CARLOS L FIGUEROA RODRIGUEZ | REDACTED | $228.84 | Contingent | | Unliquidated |
| CARLOS L FLORES MALDONADO | REDACTED | $0.03 | Contingent | | Unliquidated |
| CARLOS L L CIARES PEREZ | REDACTED | $196.29 | Contingent | | Unliquidated |
| CARLOS L MARTINEZ ALICEA | REDACTED | $102.13 | Contingent | | Unliquidated |
| CARLOS L MONGE TRINIDAD | REDACTED | $1,495.26 | Contingent | | Unliquidated |
| CARLOS L MONGE TRINIDAD | REDACTED | $100.69 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS L MONGE TRINIDAD | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS L PEREZ BRAVO | REDACTED | $0.01 | Contingent | | Unliquidated |
| CARLOS L RAMOS MELENDEZ | REDACTED | $15.15 | Contingent | | Unliquidated |
| CARLOS L RAMOS MELENDEZ | REDACTED | $10.05 | Contingent | | Unliquidated |
| CARLOS L RAMOS MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS L RODRIGUEZ TORRES | REDACTED | $678.46 | Contingent | | Unliquidated |
| CARLOS L SANTIAGO COLON | REDACTED | $91.71 | Contingent | | Unliquidated |
| CARLOS L SANTIAGO COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS L SMITH PABON | REDACTED | $4.34 | Contingent | | Unliquidated |
| CARLOS L SOTO DE JESUS | REDACTED | $57.61 | Contingent | | Unliquidated |
| CARLOS L SOTO DE JESUS | REDACTED | $30.72 | Contingent | | Unliquidated |
| CARLOS L SOTO DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS L T NOVOA COLON | REDACTED | $239.82 | Contingent | | Unliquidated |
| CARLOS L VEGA RIVERA | REDACTED | $7.38 | Contingent | | Unliquidated |
| CARLOS LAMBOY RIVERA | REDACTED | $29.24 | Contingent | | Unliquidated |
| CARLOS LAMBOY RIVERA | REDACTED | $0.15 | Contingent | | Unliquidated |
| CARLOS LARREGUI PERALES | REDACTED | $125.86 | Contingent | | Unliquidated |
| CARLOS LEFRANC CINTRON | REDACTED | $400.62 | Contingent | | Unliquidated |
| CARLOS LEON CARRASQUILLO | REDACTED | $1,194.18 | Contingent | | Unliquidated |
| CARLOS LIMARDO ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS LIZARDI GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS LOPEZ CRUZ | REDACTED | $51.87 | Contingent | | Unliquidated |
| CARLOS LOPEZ RIVERA | REDACTED | $131.68 | Contingent | | Unliquidated |
| CARLOS LOPEZ SOTO | REDACTED | $142.20 | Contingent | | Unliquidated |
| CARLOS LOPEZ SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS LUGO ORTIZ | REDACTED | $41.67 | Contingent | | Unliquidated |
| CARLOS LUNA MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS LUNA ROSADO | REDACTED | $98.39 | Contingent | | Unliquidated |
| CARLOS M ACEVEDO VEGA | REDACTED | $42.67 | Contingent | | Unliquidated |
| CARLOS M ALICEA FERRERIS | REDACTED | $2.71 | Contingent | | Unliquidated |
| CARLOS M ALICEA FERRERIS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS M ALVAREZ ALVAREZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| CARLOS M ARROYO FRATICELLI | REDACTED | $95.46 | Contingent | | Unliquidated |
| CARLOS M ARROYO FRATICELLI | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS M BAEZ PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS M BERMUDEZ MARTINEZ | REDACTED | $196.20 | Contingent | | Unliquidated |
| CARLOS M BERMUDEZ MARTINEZ | REDACTED | $119.95 | Contingent | | Unliquidated |
| CARLOS M BOSCH NIEVES | REDACTED | $125.65 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS M CABRERA RODRIGUEZ | REDACTED | $5.08 | Contingent | | Unliquidated |
| CARLOS M CAMACHO ROJAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS M CAMPOS NAZARIO | REDACTED | $469.75 | Contingent | | Unliquidated |
| CARLOS M CARRERO AGRON | REDACTED | $4.29 | Contingent | | Unliquidated |
| CARLOS M CARTAGENA CASADO | REDACTED | $74.58 | Contingent | | Unliquidated |
| CARLOS M CARTAGENA PAGAN | REDACTED | $141.29 | Contingent | | Unliquidated |
| CARLOS M CARTAGENA PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS M CASTRO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS M CEPEDA ESCOBAR | REDACTED | $0.07 | Contingent | | Unliquidated |
| CARLOS M COLON RIVERA | REDACTED | $91.15 | Contingent | | Unliquidated |
| CARLOS M COLON SANTIAGO | REDACTED | $0.08 | Contingent | | Unliquidated |
| CARLOS M COLON VEGA | REDACTED | $270.12 | Contingent | | Unliquidated |
| CARLOS M CONSTANTINO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS M CRESPO CRUZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| CARLOS M CRESPO MANDRY | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS M CRUZ CRUZ | REDACTED | $2,120.43 | Contingent | | Unliquidated |
| CARLOS M CRUZ CRUZ | REDACTED | $114.26 | Contingent | | Unliquidated |
| CARLOS M DALMAU AGUILAR | REDACTED | $0.36 | Contingent | | Unliquidated |
| CARLOS M DE JESUS ALVAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS M DE LA ROSA ROMERO | REDACTED | $5.45 | Contingent | | Unliquidated |
| CARLOS M DE LA ROSA ROMERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS M DELGADO FIGUEROA | REDACTED | $0.03 | Contingent | | Unliquidated |
| CARLOS M ENCARNACION CASTRO | REDACTED | $34.30 | Contingent | | Unliquidated |
| CARLOS M ESPADA MATEO | REDACTED | $187.74 | Contingent | | Unliquidated |
| CARLOS M FARGAS TORRES | REDACTED | $37.18 | Contingent | | Unliquidated |
| CARLOS M FELICIANO SOSA | REDACTED | $49.11 | Contingent | | Unliquidated |
| CARLOS M FLORES DE ALBA | REDACTED | $1,480.47 | Contingent | | Unliquidated |
| CARLOS M GOITIA SANTIAGO | REDACTED | $176.07 | Contingent | | Unliquidated |
| CARLOS M GOITIA SANTIAGO | REDACTED | $0.04 | Contingent | | Unliquidated |
| CARLOS M GOITIA SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS M GONZALEZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS M GONZALEZ DAVILA | REDACTED | $64.22 | Contingent | | Unliquidated |
| CARLOS M GONZALEZ DAVILA | REDACTED | $49.11 | Contingent | | Unliquidated |
| CARLOS M GONZALEZ DAVILA | REDACTED | $2.57 | Contingent | | Unliquidated |
| CARLOS M GONZALEZ DAVILA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS M GONZALEZ DAVILA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS M GONZALEZ MORALES | REDACTED | $32.86 | Contingent | | Unliquidated |
| CARLOS M GONZALEZ SANTIAGO | REDACTED | $163.08 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS M HERNANDEZ DIAZ | REDACTED | $3,930.93 | Contingent | | Unliquidated |
| CARLOS M LEON VAZQUEZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| CARLOS M LOPEZ CHERENA | REDACTED | $13,747.14 | Contingent | | Unliquidated |
| CARLOS M LOPEZ SANTOS | REDACTED | $0.07 | Contingent | | Unliquidated |
| CARLOS M LOZADA ROBLES | REDACTED | $0.78 | Contingent | | Unliquidated |
| CARLOS M M HERNANDEZ RIVERA | REDACTED | $406.13 | Contingent | | Unliquidated |
| CARLOS M M MARCANO PEREZ | REDACTED | $287.04 | Contingent | | Unliquidated |
| CARLOS M M RIVERA PIZARRO | REDACTED | $201.25 | Contingent | | Unliquidated |
| CARLOS M MARQUEZ LOPEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| CARLOS M MARRERO COLON | REDACTED | $111.05 | Contingent | | Unliquidated |
| CARLOS M MARRERO NUNEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| CARLOS M MARRERO ROSADO | REDACTED | $199.85 | Contingent | | Unliquidated |
| CARLOS M MARTINEZ IRIZARRY | REDACTED | $99.24 | Contingent | | Unliquidated |
| CARLOS M MARTINEZ IRIZARRY | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS M MATOS HERNANDEZ | REDACTED | $807.12 | Contingent | | Unliquidated |
| CARLOS M MATOS HERNANDEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| CARLOS M MATOS HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS M MENDEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS M MENDEZ RAMIREZ | REDACTED | $111.24 | Contingent | | Unliquidated |
| CARLOS M MIRANDA ANDUJAR | REDACTED | $1.33 | Contingent | | Unliquidated |
| CARLOS M MONROIG SANTIAGO | REDACTED | $0.01 | Contingent | | Unliquidated |
| CARLOS M MORET CURET | REDACTED | $111.05 | Contingent | | Unliquidated |
| CARLOS M NAVARRO MERCADO | REDACTED | $55.61 | Contingent | | Unliquidated |
| CARLOS M NEGRON PAGAN | REDACTED | $0.65 | Contingent | | Unliquidated |
| CARLOS M NIEVES MELENDEZ | REDACTED | $3.95 | Contingent | | Unliquidated |
| CARLOS M NIEVES RIVERA | REDACTED | $21.81 | Contingent | | Unliquidated |
| CARLOS M NIEVES RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS M ORTIZ TORO | REDACTED | $34.43 | Contingent | | Unliquidated |
| CARLOS M PAGAN COLON | REDACTED | $224.85 | Contingent | | Unliquidated |
| CARLOS M PAGAN ROSADO | REDACTED | $100.30 | Contingent | | Unliquidated |
| CARLOS M PARRILLA OLMEDO | REDACTED | $111.22 | Contingent | | Unliquidated |
| CARLOS M PARRILLA OLMEDO | REDACTED | $98.22 | Contingent | | Unliquidated |
| CARLOS M PILLOT ORTIZ | REDACTED | $111.17 | Contingent | | Unliquidated |
| CARLOS M PILLOT ORTIZ | REDACTED | $100.06 | Contingent | | Unliquidated |
| CARLOS M PINEDA JESUS | REDACTED | $82.52 | Contingent | | Unliquidated |
| CARLOS M PINEDA JESUS | REDACTED | $0.53 | Contingent | | Unliquidated |
| CARLOS M PINEDA JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS M PIZARRO RODRIGUEZ | REDACTED | $0.02 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS M RAMIREZ ROSARIO | REDACTED | $147.76 | Contingent | | Unliquidated |
| CARLOS M RAMOS TORRES | REDACTED | $0.09 | Contingent | | Unliquidated |
| CARLOS M RIOS ORTIZ | REDACTED | $48.09 | Contingent | | Unliquidated |
| CARLOS M RIVERA LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS M RIVERA RESTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS M ROBLES ITHIER | REDACTED | $252.94 | Contingent | | Unliquidated |
| CARLOS M ROBLES ITHIER | REDACTED | $0.07 | Contingent | | Unliquidated |
| CARLOS M RODRIGUEZ IBARRA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS M RODRIGUEZ MUNIZ | REDACTED | $0.25 | Contingent | | Unliquidated |
| CARLOS M ROLON CRUZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| CARLOS M ROLON VILLAFANE | REDACTED | $23.58 | Contingent | | Unliquidated |
| CARLOS M SANTOS RIVERA | REDACTED | $0.09 | Contingent | | Unliquidated |
| CARLOS M SIERRA SANTANA | REDACTED | $13.02 | Contingent | | Unliquidated |
| CARLOS M TORRES NAVARRO | REDACTED | $3.17 | Contingent | | Unliquidated |
| CARLOS M TORRES RIOS | REDACTED | $88.54 | Contingent | | Unliquidated |
| CARLOS M TORRES RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS M TORRES RIVERA | REDACTED | $24.89 | Contingent | | Unliquidated |
| CARLOS M TORRES RODRIGUEZ | REDACTED | $3.96 | Contingent | | Unliquidated |
| CARLOS M VALENTIN AVELLANE | REDACTED | $246.51 | Contingent | | Unliquidated |
| CARLOS M VALENTIN GONZALEZ | REDACTED | $49.12 | Contingent | | Unliquidated |
| CARLOS M VAZQUEZ ROSA | REDACTED | $811.87 | Contingent | | Unliquidated |
| CARLOS M VELAZQUEZ FLORES | REDACTED | $25.41 | Contingent | | Unliquidated |
| CARLOS M VELAZQUEZ MENDOZA | REDACTED | $98.51 | Contingent | | Unliquidated |
| CARLOS M VELAZQUEZ MENDOZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS M VILLARONGA BLANCO | REDACTED | $46.43 | Contingent | | Unliquidated |
| CARLOS MALDONADO GARCIA | REDACTED | $850.90 | Contingent | | Unliquidated |
| CARLOS MARCANO RODRIGUEZ | REDACTED | $181.82 | Contingent | | Unliquidated |
| CARLOS MARCANO RODRIGUEZ | REDACTED | $67.54 | Contingent | | Unliquidated |
| CARLOS MARIN ROSARIO | REDACTED | $333.49 | Contingent | | Unliquidated |
| CARLOS MARQUEZ DAVILA | REDACTED | $92.89 | Contingent | | Unliquidated |
| CARLOS MARRERO NARVAEZ | REDACTED | $4.06 | Contingent | | Unliquidated |
| CARLOS MARRERO NARVAEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| CARLOS MARRERO NARVAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS MARRERO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS MARRERO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS MARTINEZ FONTANEZ | REDACTED | $160.87 | Contingent | | Unliquidated |
| CARLOS MARTINEZ QUINONES | REDACTED | $44.23 | Contingent | | Unliquidated |
| CARLOS MARTINEZ SERRANO | REDACTED | $0.05 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS MATIAS ACEVEDO | REDACTED | $0.34 | Contingent | | Unliquidated |
| CARLOS MATOS ORTIZ | REDACTED | $208.46 | Contingent | | Unliquidated |
| CARLOS MATOS ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS MATOS RIVERA | REDACTED | $94.68 | Contingent | | Unliquidated |
| CARLOS MATOS VEGA | REDACTED | $55.04 | Contingent | | Unliquidated |
| CARLOS MATTA RIVERA | REDACTED | $123.20 | Contingent | | Unliquidated |
| CARLOS MATTA RIVERA | REDACTED | $0.96 | Contingent | | Unliquidated |
| CARLOS MATTA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS MATTEI NAZARIO | REDACTED | $0.17 | Contingent | | Unliquidated |
| CARLOS MAYMI PEREZ | REDACTED | $88.24 | Contingent | | Unliquidated |
| CARLOS MBERLINGERI SERRANO | REDACTED | $101.63 | Contingent | | Unliquidated |
| CARLOS MEDINA OCASIO | REDACTED | $96.91 | Contingent | | Unliquidated |
| CARLOS MEDINA SIERRA | REDACTED | $1,593.38 | Contingent | | Unliquidated |
| CARLOS MELENDEZ ORTIZ | REDACTED | $540.27 | Contingent | | Unliquidated |
| CARLOS MENDEZ MENDEZ | REDACTED | $105.49 | Contingent | | Unliquidated |
| CARLOS MERCADO ALMODOVAR | REDACTED | $0.17 | Contingent | | Unliquidated |
| CARLOS MERCADO MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS MERCADO MARTINEZ | REDACTED | $113.86 | Contingent | | Unliquidated |
| CARLOS MERCADO RIVERA | REDACTED | $79.80 | Contingent | | Unliquidated |
| CARLOS MERCADO RIVERA | REDACTED | $39.47 | Contingent | | Unliquidated |
| CARLOS MERCADO RIVERA | REDACTED | $0.35 | Contingent | | Unliquidated |
| CARLOS MERCADO RIVERA | REDACTED | $0.08 | Contingent | | Unliquidated |
| CARLOS MERCADO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS MERCED POU | REDACTED | $363.38 | Contingent | | Unliquidated |
| CARLOS MERCED POU | REDACTED | $55.50 | Contingent | | Unliquidated |
| CARLOS MERCED POU | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS MILAN RODRIGUEZ | REDACTED | $0.39 | Contingent | | Unliquidated |
| CARLOS MIRANDA CRUZ | REDACTED | $0.25 | Contingent | | Unliquidated |
| CARLOS MIRANDA CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS MOLINA RODRIGUEZ | REDACTED | $112.96 | Contingent | | Unliquidated |
| CARLOS MOLINA SANTANA | REDACTED | $49.11 | Contingent | | Unliquidated |
| CARLOS MOLINA TORRES | REDACTED | $32.37 | Contingent | | Unliquidated |
| CARLOS MOLINI MARIANI | REDACTED | $8,553.67 | Contingent | | Unliquidated |
| CARLOS MONTALVO RIVERA | REDACTED | $29.99 | Contingent | | Unliquidated |
| CARLOS MONTALVO RIVERA | REDACTED | $12.98 | Contingent | | Unliquidated |
| CARLOS MONTALVO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS MONTANEZ GOMEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| CARLOS MORALES MORALES | REDACTED | $1.10 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS MORALES PADILLA | REDACTED | $24.52 | Contingent | | Unliquidated |
| CARLOS MORALES PADILLA | REDACTED | $16.11 | Contingent | | Unliquidated |
| CARLOS MORENO DONES | REDACTED | $99.72 | Contingent | | Unliquidated |
| CARLOS MUNIZ GERENA | REDACTED | $4,161.72 | Contingent | | Unliquidated |
| CARLOS MUNIZ GERENA | REDACTED | $111.22 | Contingent | | Unliquidated |
| CARLOS MUNIZ PEREZ | REDACTED | $139.05 | Contingent | | Unliquidated |
| CARLOS MUNIZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS N ACEVEDO PELLOT | REDACTED | $887.00 | Contingent | | Unliquidated |
| CARLOS N N MEDINA ALAMO | REDACTED | $96.92 | Contingent | | Unliquidated |
| CARLOS N N MEDINA ALAMO | REDACTED | $34.38 | Contingent | | Unliquidated |
| CARLOS N RIVERA PAGAN | REDACTED | $0.17 | Contingent | | Unliquidated |
| CARLOS N ROSARIO VEGA | REDACTED | $89.39 | Contingent | | Unliquidated |
| CARLOS N ROSARIO VEGA | REDACTED | $79.92 | Contingent | | Unliquidated |
| CARLOS N ROSARIO VEGA | REDACTED | $65.94 | Contingent | | Unliquidated |
| CARLOS N ROSARIO VEGA | REDACTED | $62.78 | Contingent | | Unliquidated |
| CARLOS N ROSARIO VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS N ROSARIO VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS NEGRON CRUZ | REDACTED | $69.27 | Contingent | | Unliquidated |
| CARLOS NEGRON CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS NIEVES GARCIA | REDACTED | $183.97 | Contingent | | Unliquidated |
| CARLOS NIEVES IRIZARRY | REDACTED | $51.09 | Contingent | | Unliquidated |
| CARLOS NIEVES IRIZARRY | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS NIEVES RIVERA | REDACTED | $600.40 | Contingent | | Unliquidated |
| CARLOS NIEVES RIVERA | REDACTED | $17.29 | Contingent | | Unliquidated |
| CARLOS NIEVES SEMPRIT | REDACTED | $0.17 | Contingent | | Unliquidated |
| CARLOS O ALEMAN GONZALEZ | REDACTED | $1,410.19 | Contingent | | Unliquidated |
| CARLOS O ALEMAN GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS O CRUZ ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS O GERENA GOMEZ | REDACTED | $0.11 | Contingent | | Unliquidated |
| CARLOS OCASIO DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS OCASIO REYES | REDACTED | $111.30 | Contingent | | Unliquidated |
| CARLOS OCASIO VAZQUEZ | REDACTED | $40.73 | Contingent | | Unliquidated |
| CARLOS OJEDA CRUZ | REDACTED | $93.51 | Contingent | | Unliquidated |
| CARLOS OJEDA CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS OJEDA HERNANDEZ | REDACTED | $7.52 | Contingent | | Unliquidated |
| CARLOS OJEDA HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS OJEDA LOPEZ | REDACTED | $34.10 | Contingent | | Unliquidated |
| CARLOS OLIVERAS COLON | REDACTED | $48.94 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS OLIVO SOTO | REDACTED | $140.67 | Contingent | | Unliquidated |
| CARLOS OLIVO SOTO | REDACTED | $20.34 | Contingent | | Unliquidated |
| CARLOS OLIVO SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS OLIVO SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS OQUENDO MALDONADO | REDACTED | $345.77 | Contingent | | Unliquidated |
| CARLOS OQUENDO MALDONADO | REDACTED | $0.01 | Contingent | | Unliquidated |
| CARLOS OQUENDO MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS ORDUNA BORRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS ORTA PAGAN | REDACTED | $0.17 | Contingent | | Unliquidated |
| CARLOS ORTIZ | REDACTED | $23.67 | Contingent | | Unliquidated |
| CARLOS ORTIZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| CARLOS ORTIZ GONZALEZ | REDACTED | $4.91 | Contingent | | Unliquidated |
| CARLOS ORTIZ PADILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS ORTIZ PINEIRO | REDACTED | $43.96 | Contingent | | Unliquidated |
| CARLOS ORTIZ RODRIGUEZ | REDACTED | $74.28 | Contingent | | Unliquidated |
| CARLOS ORTIZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS ORTIZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS OTERO SIERRA | REDACTED | $0.08 | Contingent | | Unliquidated |
| CARLOS OYOLA MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS P RODRIGUEZ BURGOS | REDACTED | $98.03 | Contingent | | Unliquidated |
| CARLOS PABON ROSELL | REDACTED | $0.12 | Contingent | | Unliquidated |
| CARLOS PABON ROSELL | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS PACHECO MELENDEZ | REDACTED | $111.02 | Contingent | | Unliquidated |
| CARLOS PACHECO MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS PADILLA MAISONET | REDACTED | $196.44 | Contingent | | Unliquidated |
| CARLOS PANTOJA MATTA | REDACTED | $3.16 | Contingent | | Unliquidated |
| CARLOS PAZ SANTOS | REDACTED | $2,642.33 | Contingent | | Unliquidated |
| CARLOS PAZ SANTOS | REDACTED | $13.09 | Contingent | | Unliquidated |
| CARLOS PENA BETANCES | REDACTED | $96.32 | Contingent | | Unliquidated |
| CARLOS PENA ROSA | REDACTED | $1,343.13 | Contingent | | Unliquidated |
| CARLOS PEREA CHEVERE | REDACTED | $332.14 | Contingent | | Unliquidated |
| CARLOS PEREIRA ALVARADO | REDACTED | $97.06 | Contingent | | Unliquidated |
| CARLOS PEREZ BAHOMONTE | REDACTED | $94.15 | Contingent | | Unliquidated |
| CARLOS PEREZ FERRER | REDACTED | $65.22 | Contingent | | Unliquidated |
| CARLOS PEREZ FERRER | REDACTED | $0.34 | Contingent | | Unliquidated |
| CARLOS PEREZ FERRER | REDACTED | $0.17 | Contingent | | Unliquidated |
| CARLOS PEREZ MALARET | REDACTED | $0.59 | Contingent | | Unliquidated |
| CARLOS PEREZ MARTINEZ | REDACTED | $0.87 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS PEREZ PENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS PEREZ TORRES | REDACTED | $395.52 | Contingent | | Unliquidated |
| CARLOS PEREZ TORRES | REDACTED | $98.22 | Contingent | | Unliquidated |
| CARLOS PEREZ VALENTIN | REDACTED | $311.92 | Contingent | | Unliquidated |
| CARLOS PINTO SANCHEZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| CARLOS PINTO SANCHEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| CARLOS PIZARRO | REDACTED | $17.48 | Contingent | | Unliquidated |
| CARLOS PIZARRO CHACON | REDACTED | $24.82 | Contingent | | Unliquidated |
| CARLOS QUINONES CONCEPCION | REDACTED | $302.77 | Contingent | | Unliquidated |
| CARLOS QUINONES PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS QUINONES PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS QUINONES PIZARRO | REDACTED | $328.33 | Contingent | | Unliquidated |
| CARLOS QUINONEZ TROCHE | REDACTED | $99.48 | Contingent | | Unliquidated |
| CARLOS R ACEVEDO ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS R ALMODOVAR ALMODOV | REDACTED | $115.65 | Contingent | | Unliquidated |
| CARLOS R ALMODOVAR ALMODOV | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS R ALVARADO MONTES | REDACTED | $81.48 | Contingent | | Unliquidated |
| CARLOS R ALVARADO MONTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS R ARROYO DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS R ARROYO TULL | REDACTED | $23.54 | Contingent | | Unliquidated |
| CARLOS R AYALA TORRES | REDACTED | $147.53 | Contingent | | Unliquidated |
| CARLOS R AYALA TORRES | REDACTED | $5.63 | Contingent | | Unliquidated |
| CARLOS R AYALA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS R BENITEZ MALDONADO | REDACTED | $128.20 | Contingent | | Unliquidated |
| CARLOS R BENITEZ MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS R BERNARD RIVERA | REDACTED | $18.12 | Contingent | | Unliquidated |
| CARLOS R BOYRIE LABOY | REDACTED | $135.42 | Contingent | | Unliquidated |
| CARLOS R BOYRIE LABOY | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS R CASILLAS ARGOL | REDACTED | $0.70 | Contingent | | Unliquidated |
| CARLOS R CASTILLO CALDERON | REDACTED | $22.55 | Contingent | | Unliquidated |
| CARLOS R CASTILLO CALDERON | REDACTED | $0.01 | Contingent | | Unliquidated |
| CARLOS R CASTILLO CALDERON | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS R COLON RODRIGUEZ | REDACTED | $79.80 | Contingent | | Unliquidated |
| CARLOS R COLON RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS R COLON SOTO | REDACTED | $542.68 | Contingent | | Unliquidated |
| CARLOS R CORSINO DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS R COTTO BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS R CRUZ BENITEZ | REDACTED | $207.08 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS R CRUZ GONZALEZ | REDACTED | $5.94 | Contingent | | Unliquidated |
| CARLOS R CRUZ SANTANA | REDACTED | $0.17 | Contingent | | Unliquidated |
| CARLOS R DE JESUS AFANADOR | REDACTED | $0.17 | Contingent | | Unliquidated |
| CARLOS R DIAZ CASTRO | REDACTED | $1.14 | Contingent | | Unliquidated |
| CARLOS R DIAZ CINTRON | REDACTED | $97.78 | Contingent | | Unliquidated |
| CARLOS R DIAZ JIMENEZ | REDACTED | $0.36 | Contingent | | Unliquidated |
| CARLOS R DIAZ NOA | REDACTED | $113.77 | Contingent | | Unliquidated |
| CARLOS R DIAZ RIVERA | REDACTED | $81.30 | Contingent | | Unliquidated |
| CARLOS R DIAZ RIVERA | REDACTED | $62.02 | Contingent | | Unliquidated |
| CARLOS R DIAZ RIVERA | REDACTED | $52.70 | Contingent | | Unliquidated |
| CARLOS R DIAZ RIVERA | REDACTED | $5.78 | Contingent | | Unliquidated |
| CARLOS R DIAZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS R FLORES RODRIGUEZ | REDACTED | $315.64 | Contingent | | Unliquidated |
| CARLOS R GARCIA FIGUEROA | REDACTED | $0.03 | Contingent | | Unliquidated |
| CARLOS R GOMEZ SANTIAGO | REDACTED | $39.50 | Contingent | | Unliquidated |
| CARLOS R GONZALEZ DIAZ | REDACTED | $128.97 | Contingent | | Unliquidated |
| CARLOS R GONZALEZ NUNEZ | REDACTED | $0.15 | Contingent | | Unliquidated |
| CARLOS R GONZALEZ PADRO | REDACTED | $40.94 | Contingent | | Unliquidated |
| CARLOS R HERNANDEZ MINGUEL | REDACTED | $77.04 | Contingent | | Unliquidated |
| CARLOS R HERNANDEZ MINGUEL | REDACTED | $4.28 | Contingent | | Unliquidated |
| CARLOS R HERNANDEZ MINGUEL | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS R HERNANDEZ MINGUEL | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS R HILERIO JAVIER | REDACTED | $0.02 | Contingent | | Unliquidated |
| CARLOS R HORNEDO BRACERO | REDACTED | $111.79 | Contingent | | Unliquidated |
| CARLOS R IRIZARRY LUGO | REDACTED | $6.63 | Contingent | | Unliquidated |
| CARLOS R LOPEZ CASTRO | REDACTED | $77.77 | Contingent | | Unliquidated |
| CARLOS R LOPEZ CASTRO | REDACTED | $1.03 | Contingent | | Unliquidated |
| CARLOS R LOPEZ CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS R LOPEZ SANTIAGO | REDACTED | $0.04 | Contingent | | Unliquidated |
| CARLOS R LOZADA VERGARA | REDACTED | $111.22 | Contingent | | Unliquidated |
| CARLOS R LOZADA VERGARA | REDACTED | $99.65 | Contingent | | Unliquidated |
| CARLOS R LUGO VAZQUEZ | REDACTED | $113.79 | Contingent | | Unliquidated |
| CARLOS R LUNA MARTINEZ | REDACTED | $547.77 | Contingent | | Unliquidated |
| CARLOS R MARRERO RAMOS | REDACTED | $130.06 | Contingent | | Unliquidated |
| CARLOS R MARRERO RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS R MARRERO RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS R MERCADO OSORIO | REDACTED | $0.03 | Contingent | | Unliquidated |
| CARLOS R NEGRON LOPEZ | REDACTED | $251.84 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS R NEGRON LOPEZ | REDACTED | $22.90 | Contingent | | Unliquidated |
| CARLOS R NEGRON LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS R OCASIO MATOS | REDACTED | $181.52 | Contingent | | Unliquidated |
| CARLOS R ORTIZ FIGUEROA | REDACTED | $590.88 | Contingent | | Unliquidated |
| CARLOS R ORTIZ RIVERA | REDACTED | $137.76 | Contingent | | Unliquidated |
| CARLOS R ORTIZ RIVERA | REDACTED | $77.25 | Contingent | | Unliquidated |
| CARLOS R ORTIZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS R ORTIZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS R ORTIZ ROSARIO | REDACTED | $0.05 | Contingent | | Unliquidated |
| CARLOS R PEREZ ZAVALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS R PIZARRO LOPEZ | REDACTED | $44.58 | Contingent | | Unliquidated |
| CARLOS R PIZARRO LOPEZ | REDACTED | $0.64 | Contingent | | Unliquidated |
| CARLOS R PIZARRO MARCON | REDACTED | $0.02 | Contingent | | Unliquidated |
| CARLOS R REYES QUIJANO | REDACTED | $0.08 | Contingent | | Unliquidated |
| CARLOS R RIOS ROSADO | REDACTED | $209.18 | Contingent | | Unliquidated |
| CARLOS R RIOS TREVINO | REDACTED | $29.12 | Contingent | | Unliquidated |
| CARLOS R RIVERA COLON | REDACTED | $0.20 | Contingent | | Unliquidated |
| CARLOS R RIVERA COLON | REDACTED | $0.19 | Contingent | | Unliquidated |
| CARLOS R RIVERA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS R RIVERA QUINONES | REDACTED | $28.08 | Contingent | | Unliquidated |
| CARLOS R RIVERA QUINONES | REDACTED | $0.03 | Contingent | | Unliquidated |
| CARLOS R RIVERA RODRIGUEZ | REDACTED | $2,439.15 | Contingent | | Unliquidated |
| CARLOS R RODRIGUEZ SANTOS | REDACTED | $74.44 | Contingent | | Unliquidated |
| CARLOS R ROHENA ROHENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS R ROSADO RIVERA | REDACTED | $65.21 | Contingent | | Unliquidated |
| CARLOS R RUIZ CRUZ | REDACTED | $162.36 | Contingent | | Unliquidated |
| CARLOS R RUIZ CRUZ | REDACTED | $105.92 | Contingent | | Unliquidated |
| CARLOS R RUIZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS R RUIZ GONZALEZ | REDACTED | $1,943.66 | Contingent | | Unliquidated |
| CARLOS R RUIZ ORTIZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| CARLOS R RUIZ ORTIZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| CARLOS R SANTANA LOPEZ | REDACTED | $20.22 | Contingent | | Unliquidated |
| CARLOS R SANTIAGO PEREZ | REDACTED | $201.72 | Contingent | | Unliquidated |
| CARLOS R SANTIAGO PEREZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| CARLOS R SIMONETTI TORRES | REDACTED | $10.03 | Contingent | | Unliquidated |
| CARLOS R SOTO CRUZ | REDACTED | $115.62 | Contingent | | Unliquidated |
| CARLOS R STRUBBE GONZALEZ | REDACTED | $156.34 | Contingent | | Unliquidated |
| CARLOS R TEJERA FERNANDEZ | REDACTED | $657.05 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS R TORRES ANAYA | REDACTED | $61.21 | Contingent | | Unliquidated |
| CARLOS R TORRES ANAYA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS R TOSADO NIEVES | REDACTED | $222.31 | Contingent | | Unliquidated |
| CARLOS R TRAVIESO SIERRA | REDACTED | $733.77 | Contingent | | Unliquidated |
| CARLOS R VAZQUEZ GOMEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| CARLOS R VIDAL HERNANDEZ | REDACTED | $0.11 | Contingent | | Unliquidated |
| CARLOS R VIDAL HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS RAMOS BURGOS | REDACTED | $0.26 | Contingent | | Unliquidated |
| CARLOS RAMOS BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS RAMOS FALU | REDACTED | $49.78 | Contingent | | Unliquidated |
| CARLOS RAMOS ORTIZ | REDACTED | $55.44 | Contingent | | Unliquidated |
| CARLOS RAMOS RIOS | REDACTED | $1.73 | Contingent | | Unliquidated |
| CARLOS RAMOS RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS RAMOS SUAREZ | REDACTED | $509.51 | Contingent | | Unliquidated |
| CARLOS RAMOS SUAREZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| CARLOS REYES CASTRO | REDACTED | $87.80 | Contingent | | Unliquidated |
| CARLOS REYES CASTRO | REDACTED | $26.11 | Contingent | | Unliquidated |
| CARLOS REYES CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS REYES MELENDEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| CARLOS REYES SANTIAGO | REDACTED | $41.73 | Contingent | | Unliquidated |
| CARLOS REYES SOTO | REDACTED | $0.08 | Contingent | | Unliquidated |
| CARLOS RIESTRA CORTES | REDACTED | $2.77 | Contingent | | Unliquidated |
| CARLOS RIOS GONZALEZ | REDACTED | $8.21 | Contingent | | Unliquidated |
| CARLOS RIOS GONZALEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| CARLOS RIOS NIEVES | REDACTED | $52.03 | Contingent | | Unliquidated |
| CARLOS RIVERA ALFONSO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS RIVERA CORUJO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS RIVERA CUEVAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS RIVERA DE JESUS | REDACTED | $0.01 | Contingent | | Unliquidated |
| CARLOS RIVERA DEL VALLE | REDACTED | $0.17 | Contingent | | Unliquidated |
| CARLOS RIVERA DEL VALLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS RIVERA ECHEVARRIA | REDACTED | $880.79 | Contingent | | Unliquidated |
| CARLOS RIVERA ECHEVARRIA | REDACTED | $98.22 | Contingent | | Unliquidated |
| CARLOS RIVERA ENCARNACION | REDACTED | $148.30 | Contingent | | Unliquidated |
| CARLOS RIVERA GALINDO | REDACTED | $22.41 | Contingent | | Unliquidated |
| CARLOS RIVERA GONZALEZ | REDACTED | $147.95 | Contingent | | Unliquidated |
| CARLOS RIVERA GONZALEZ | REDACTED | $4.65 | Contingent | | Unliquidated |
| CARLOS RIVERA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS RIVERA HERNANDEZ | REDACTED | $0.20 | Contingent | | Unliquidated |
| CARLOS RIVERA LUCIANO | REDACTED | $41.57 | Contingent | | Unliquidated |
| CARLOS RIVERA MERCED | REDACTED | $0.12 | Contingent | | Unliquidated |
| CARLOS RIVERA MORALES | REDACTED | $21.80 | Contingent | | Unliquidated |
| CARLOS RIVERA OCASIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS RIVERA PANIAGUA | REDACTED | $40.81 | Contingent | | Unliquidated |
| CARLOS RIVERA PEREZ | REDACTED | $55.45 | Contingent | | Unliquidated |
| CARLOS RIVERA QUINONES | REDACTED | $0.63 | Contingent | | Unliquidated |
| CARLOS RIVERA RIVERA | REDACTED | $472.75 | Contingent | | Unliquidated |
| CARLOS RIVERA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS RIVERA ROBLES | REDACTED | $104.74 | Contingent | | Unliquidated |
| CARLOS RIVERA ROSA | REDACTED | $20.85 | Contingent | | Unliquidated |
| CARLOS RIVERA SERRANO | REDACTED | $264.80 | Contingent | | Unliquidated |
| CARLOS RIVERA SILVA | REDACTED | $8.07 | Contingent | | Unliquidated |
| CARLOS RIVERA SILVA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS RIVERA VEGA | REDACTED | $67.84 | Contingent | | Unliquidated |
| CARLOS RIVERA VELAZQUEZ | REDACTED | $31.40 | Contingent | | Unliquidated |
| CARLOS RIVERA VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS RIVERA VICENTE | REDACTED | $85.50 | Contingent | | Unliquidated |
| CARLOS RIVERA VICENTE | REDACTED | $65.50 | Contingent | | Unliquidated |
| CARLOS ROBLES NARVAEZ | REDACTED | $99.05 | Contingent | | Unliquidated |
| CARLOS ROCHE RODRIGUEZ | REDACTED | $51.60 | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ ARROYO | REDACTED | $181.79 | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ ARROYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ BAEZ | REDACTED | $97.83 | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ CANTRE | REDACTED | $143.14 | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ CANTRE | REDACTED | $0.67 | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ CARRASQUILLO | REDACTED | $49.10 | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ CRUZADO | REDACTED | $96.25 | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ DE JESUS | REDACTED | $53.05 | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ FIGUEROA | REDACTED | $191.95 | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ GOMEZ | REDACTED | $839.54 | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ HERNANDEZ | REDACTED | $0.23 | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ MALDONADO | REDACTED | $194.18 | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ MATEO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ PADILLA | REDACTED | $147.10 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS RODRIGUEZ PAGAN | REDACTED | $44.99 | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ QUINONES | REDACTED | $0.35 | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ REYES | REDACTED | $33.42 | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ RIVERA | REDACTED | $1,171.58 | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ RODRIGUEZ | REDACTED | $50.50 | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ RODRIGUEZ | REDACTED | $0.24 | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ TORRES | REDACTED | $111.05 | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ TORRES | REDACTED | $0.35 | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS RODRIGUEZ VICENTY | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS ROIG ESCALERA | REDACTED | $14.90 | Contingent | | Unliquidated |
| CARLOS ROJAS CENTENO | REDACTED | $36.75 | Contingent | | Unliquidated |
| CARLOS ROJAS CENTENO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS ROMAN BERRIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS ROMAN GONZALEZ | REDACTED | $19.39 | Contingent | | Unliquidated |
| CARLOS ROMERO PIZARRO | REDACTED | $122.07 | Contingent | | Unliquidated |
| CARLOS ROMERO TORRES | REDACTED | $331.42 | Contingent | | Unliquidated |
| CARLOS RONDON ERAZO | REDACTED | $34.93 | Contingent | | Unliquidated |
| CARLOS ROSADO SANTIAGO | REDACTED | $367.87 | Contingent | | Unliquidated |
| CARLOS ROSARIO COLON | REDACTED | $96.79 | Contingent | | Unliquidated |
| CARLOS RUIZ PEREZ | REDACTED | $49.28 | Contingent | | Unliquidated |
| CARLOS RUIZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS RUIZ VELAZQUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| CARLOS S BERMUDEZ ANDINO | REDACTED | $0.78 | Contingent | | Unliquidated |
| CARLOS S MORALES VAZQUEZ | REDACTED | $46.77 | Contingent | | Unliquidated |
| CARLOS S S AYALA ROMAN | REDACTED | $10,399.12 | Contingent | | Unliquidated |
| CARLOS SAAVEDRA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS SALAS CATALA | REDACTED | $17.86 | Contingent | | Unliquidated |
| CARLOS SANCHEZ CASTRO | REDACTED | $33.67 | Contingent | | Unliquidated |
| CARLOS SANCHEZ RAMOS | REDACTED | $0.08 | Contingent | | Unliquidated |
| CARLOS SANCHEZ RODRIGUEZ | REDACTED | $2.60 | Contingent | | Unliquidated |
| CARLOS SANCHEZ TORRES | REDACTED | $61.23 | Contingent | | Unliquidated |
| CARLOS SANTA OTERO | REDACTED | $17.43 | Contingent | | Unliquidated |
| CARLOS SANTA OTERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS SANTANA ALVARADO | REDACTED | $4,794.38 | Contingent | | Unliquidated |
| CARLOS SANTANA ALVARADO | REDACTED | $887.22 | Contingent | | Unliquidated |
| CARLOS SANTIAGO | REDACTED | $33.18 | Contingent | | Unliquidated |
| CARLOS SANTIAGO | REDACTED | $1.65 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS SANTIAGO LEGRAND | REDACTED | $98.05 | Contingent | | Unliquidated |
| CARLOS SANTIAGO LOPEZ | REDACTED | $245.70 | Contingent | | Unliquidated |
| CARLOS SANTIAGO RODRIGUEZ | REDACTED | $0.14 | Contingent | | Unliquidated |
| CARLOS SANTIAGO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS SANTIAGO SANCHEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| CARLOS SANTOS ROBLES | REDACTED | $42.10 | Contingent | | Unliquidated |
| CARLOS SEDA MATOS | REDACTED | $98.22 | Contingent | | Unliquidated |
| CARLOS SERRANO SANTIAGO | REDACTED | $8.65 | Contingent | | Unliquidated |
| CARLOS SERRANO SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS SIERRA NIEVES | REDACTED | $133.03 | Contingent | | Unliquidated |
| CARLOS SILVA AYALA | REDACTED | $164.21 | Contingent | | Unliquidated |
| CARLOS SIMONS ENCARNACION | REDACTED | $24.37 | Contingent | | Unliquidated |
| CARLOS SIMONS ENCARNACION | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS SOLER NADAL | REDACTED | $196.11 | Contingent | | Unliquidated |
| CARLOS SUAREZ CONCEPCION | REDACTED | $83.04 | Contingent | | Unliquidated |
| CARLOS SUAREZ MARCHAND | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS T FLORES NIEVES | REDACTED | $306.59 | Contingent | | Unliquidated |
| CARLOS T SANABRIA GONZALEZ | REDACTED | $415.81 | Contingent | | Unliquidated |
| CARLOS T T PIZARRO TORRES | REDACTED | $1,483.26 | Contingent | | Unliquidated |
| CARLOS TIRADO SIRAGUSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS TORO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS TORRES LEBRON | REDACTED | $34.24 | Contingent | | Unliquidated |
| CARLOS TORRES PINERO | REDACTED | $0.30 | Contingent | | Unliquidated |
| CARLOS TORRES RIVERA | REDACTED | $537.70 | Contingent | | Unliquidated |
| CARLOS TORRES RIVERA | REDACTED | $49.82 | Contingent | | Unliquidated |
| CARLOS TORRES RODRIGUEZ | REDACTED | $254.25 | Contingent | | Unliquidated |
| CARLOS TOSCA GONZALEZ | REDACTED | $312.84 | Contingent | | Unliquidated |
| CARLOS TRAVERSO CARDE | REDACTED | $2.20 | Contingent | | Unliquidated |
| CARLOS U AVILES SANTIAGO | REDACTED | $12.76 | Contingent | | Unliquidated |
| CARLOS V FUENTES PLAZA | REDACTED | $1,979.71 | Contingent | | Unliquidated |
| CARLOS V FUENTES PLAZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS V MONTES TORRES | REDACTED | $0.02 | Contingent | | Unliquidated |
| CARLOS V ORTIZ GONZALEZ | REDACTED | $147.36 | Contingent | | Unliquidated |
| CARLOS VALEDON TORRES | REDACTED | $0.06 | Contingent | | Unliquidated |
| CARLOS VALLE SANCHEZ | REDACTED | $4,766.04 | Contingent | | Unliquidated |
| CARLOS VALLEJO MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS VARGAS QUINONES | REDACTED | $9.76 | Contingent | | Unliquidated |
| CARLOS VARGAS RIVERA | REDACTED | $50.11 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARLOS VAZQUEZ DE JESUS | REDACTED | $0.01 | Contingent | | Unliquidated |
| CARLOS VAZQUEZ LAMBERTY | REDACTED | $55.61 | Contingent | | Unliquidated |
| CARLOS VAZQUEZ MENDEZ | REDACTED | $814.87 | Contingent | | Unliquidated |
| CARLOS VAZQUEZ RIVERA | REDACTED | $111.21 | Contingent | | Unliquidated |
| CARLOS VAZQUEZ RIVERA | REDACTED | $7.13 | Contingent | | Unliquidated |
| CARLOS VAZQUEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS VAZQUEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS VAZQUEZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS VEGA DIAZ | REDACTED | $67.32 | Contingent | | Unliquidated |
| CARLOS VEGA FELICIANO | REDACTED | $81.51 | Contingent | | Unliquidated |
| CARLOS VEGA FELICIANO | REDACTED | $73.98 | Contingent | | Unliquidated |
| CARLOS VEGA FELICIANO | REDACTED | $72.18 | Contingent | | Unliquidated |
| CARLOS VEGA MORALES | REDACTED | $337.88 | Contingent | | Unliquidated |
| CARLOS VEGA MORALES | REDACTED | $0.17 | Contingent | | Unliquidated |
| CARLOS VELAZQUEZ CRUZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| CARLOS VELEZ LOZADA | REDACTED | $0.23 | Contingent | | Unliquidated |
| CARLOS VELEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS VELEZ RUIZ | REDACTED | $32.35 | Contingent | | Unliquidated |
| CARLOS VELEZ RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS VICENTE LABOY | REDACTED | $48.94 | Contingent | | Unliquidated |
| CARLOS VICTORERO PERNAS | REDACTED | $336.58 | Contingent | | Unliquidated |
| CARLOS VIERA ROSA | REDACTED | $83.70 | Contingent | | Unliquidated |
| CARLOS VILLANUEVA LEON | REDACTED | $70.45 | Contingent | | Unliquidated |
| CARLOS VILLAVERDE VIZCARRONDO | REDACTED | $0.87 | Contingent | | Unliquidated |
| CARLOS VINCENTY VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS VIVES MARTINEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| CARLOS W CARABALLO MORIS | REDACTED | $69.56 | Contingent | | Unliquidated |
| CARLOS W CARABALLO MORIS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARLOS W CRUZ GOMEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| CARLOS W CRUZ SANCHEZ | REDACTED | $664.42 | Contingent | | Unliquidated |
| CARLOS W MENDEZ NEGRON | REDACTED | $24.30 | Contingent | | Unliquidated |
| CARLOS W ORTIZ ROSARIO | REDACTED | $1,372.25 | Contingent | | Unliquidated |
| CARLOS ZAMORA GUZMAN | REDACTED | $49.86 | Contingent | | Unliquidated |
| CARMELIN PEREZ MEDINA | REDACTED | $0.15 | Contingent | | Unliquidated |
| CARMELINA LLANOS GONZALEZ | REDACTED | $44.20 | Contingent | | Unliquidated |
| CARMELINA MEDINA ORTIZ | REDACTED | $292.98 | Contingent | | Unliquidated |
| CARMELINA MEDINA ORTIZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| CARMELINA ROSARIO DELGADO | REDACTED | $36.02 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMELINA VARGAS VARGAS | REDACTED | $343.71 | Contingent | | Unliquidated |
| CARMELITA NEGRON ROSADO | REDACTED | $242.11 | Contingent | | Unliquidated |
| CARMELITA WILLIAMS ROSA | REDACTED | $24.10 | Contingent | | Unliquidated |
| CARMELO ACEVEDO SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMELO AGUILAR LOPEZ | REDACTED | $873.98 | Contingent | | Unliquidated |
| CARMELO AGUILAR LOPEZ | REDACTED | $0.16 | Contingent | | Unliquidated |
| CARMELO AGUILAR ROMAN | REDACTED | $22.20 | Contingent | | Unliquidated |
| CARMELO ALAMO CARRASQUILLO | REDACTED | $0.39 | Contingent | | Unliquidated |
| CARMELO ALDEA CLAUDIO | REDACTED | $84.31 | Contingent | | Unliquidated |
| CARMELO ALERS PEREZ | REDACTED | $150.15 | Contingent | | Unliquidated |
| CARMELO ANTUNA VALENTIN | REDACTED | $0.02 | Contingent | | Unliquidated |
| CARMELO ARZOLA RIVERA | REDACTED | $0.33 | Contingent | | Unliquidated |
| CARMELO ARZOLA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMELO AYUSO TAPIA | REDACTED | $61.52 | Contingent | | Unliquidated |
| CARMELO BENITEZ ALAMO | REDACTED | $110.88 | Contingent | | Unliquidated |
| CARMELO BENITEZ ALAMO | REDACTED | $55.61 | Contingent | | Unliquidated |
| CARMELO BETANCOURT BETANCOURT | REDACTED | $542.46 | Contingent | | Unliquidated |
| CARMELO BURGOS CRESPO | REDACTED | $467.62 | Contingent | | Unliquidated |
| CARMELO CACERES RIVERA | REDACTED | $108.08 | Contingent | | Unliquidated |
| CARMELO CACERES RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMELO CALDERA RODRIGUEZ | REDACTED | $198.47 | Contingent | | Unliquidated |
| CARMELO CAMACHO VILLANUEVA | REDACTED | $191.10 | Contingent | | Unliquidated |
| CARMELO CORDOVA ORTIZ | REDACTED | $173.07 | Contingent | | Unliquidated |
| CARMELO CORREA RUIZ | REDACTED | $49.15 | Contingent | | Unliquidated |
| CARMELO CORREA RUIZ | REDACTED | $1.96 | Contingent | | Unliquidated |
| CARMELO CORTES CORTES | REDACTED | $0.51 | Contingent | | Unliquidated |
| CARMELO CRESPO CABAN | REDACTED | $109.42 | Contingent | | Unliquidated |
| CARMELO CRESPO CABAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMELO CRISPIN RIVERA | REDACTED | $86.48 | Contingent | | Unliquidated |
| CARMELO CRUZ ENCARNACION | REDACTED | $1.00 | Contingent | | Unliquidated |
| CARMELO CRUZ GARCIA | REDACTED | $40.58 | Contingent | | Unliquidated |
| CARMELO CRUZ MATIENZO | REDACTED | $111.10 | Contingent | | Unliquidated |
| CARMELO CRUZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMELO DE JESUS PEDRASA | REDACTED | $9.82 | Contingent | | Unliquidated |
| CARMELO DIAZ GONZALEZ | REDACTED | $1,001.78 | Contingent | | Unliquidated |
| CARMELO ECHEVARRIA ZAYAS | REDACTED | $2,107.17 | Contingent | | Unliquidated |
| CARMELO ESTREMERA CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMELO FIGUEROA MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMELO FIGUEROA TORRES | REDACTED | $1,992.30 | Contingent | | Unliquidated |
| CARMELO FLORES CONTERAS | REDACTED | $55.61 | Contingent | | Unliquidated |
| CARMELO FONTAN RIVERA | REDACTED | $1.31 | Contingent | | Unliquidated |
| CARMELO GONZALEZ CRESPO | REDACTED | $22.84 | Contingent | | Unliquidated |
| CARMELO GONZALEZ DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMELO GONZALEZ REYES | REDACTED | $0.04 | Contingent | | Unliquidated |
| CARMELO H ALEJANDRO | REDACTED | $0.21 | Contingent | | Unliquidated |
| CARMELO IRIZARRY NEGRON | REDACTED | $7.24 | Contingent | | Unliquidated |
| CARMELO IRIZARRY SANABRIA | REDACTED | $114.27 | Contingent | | Unliquidated |
| CARMELO J DAVILA OSORIO | REDACTED | $65.88 | Contingent | | Unliquidated |
| CARMELO J JIMENEZ PEREZ | REDACTED | $0.19 | Contingent | | Unliquidated |
| CARMELO J JIMENEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMELO LACEN CIRINO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMELO LEBRON AMARO | REDACTED | $620.73 | Contingent | | Unliquidated |
| CARMELO LOPEZ FELIX | REDACTED | $6.44 | Contingent | | Unliquidated |
| CARMELO LOPEZ RODRIGUEZ | REDACTED | $134.29 | Contingent | | Unliquidated |
| CARMELO LUGO CASTELLANO | REDACTED | $407.45 | Contingent | | Unliquidated |
| CARMELO MACHADO RODRIGUEZ | REDACTED | $195.26 | Contingent | | Unliquidated |
| CARMELO MALAVE ZAYAS | REDACTED | $360.06 | Contingent | | Unliquidated |
| CARMELO MALDONADO GONZALEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| CARMELO MARQUEZ HERNANDEZ | REDACTED | $0.16 | Contingent | | Unliquidated |
| CARMELO MARRERO RIVERA | REDACTED | $107.31 | Contingent | | Unliquidated |
| CARMELO MARRERO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMELO MARTINEZ QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMELO MENDEZ BORGES | REDACTED | $213.74 | Contingent | | Unliquidated |
| CARMELO MOLINA NAZARIO | REDACTED | $100.04 | Contingent | | Unliquidated |
| CARMELO NAZARIO LOPEZ | REDACTED | $2.15 | Contingent | | Unliquidated |
| CARMELO NERIS MUNOZ | REDACTED | $3.18 | Contingent | | Unliquidated |
| CARMELO NIEVES NEGRONI | REDACTED | $84.33 | Contingent | | Unliquidated |
| CARMELO NIEVES PONCE | REDACTED | $360.56 | Contingent | | Unliquidated |
| CARMELO ORTEGA MOLINA | REDACTED | $106.08 | Contingent | | Unliquidated |
| CARMELO ORTEGA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMELO ORTIZ CLEMENTE | REDACTED | $0.29 | Contingent | | Unliquidated |
| CARMELO ORTIZ COLON | REDACTED | $0.02 | Contingent | | Unliquidated |
| CARMELO ORTIZ GOMEZ | REDACTED | $506.76 | Contingent | | Unliquidated |
| CARMELO PARIS SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMELO PEREZ ALONSO | REDACTED | $0.08 | Contingent | | Unliquidated |
| CARMELO RIVERA ALVARADO | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMELO RIVERA CRESPO | REDACTED | $12.06 | Contingent | | Unliquidated |
| CARMELO RIVERA DIAZ | REDACTED | $0.40 | Contingent | | Unliquidated |
| CARMELO RIVERA MARRERO | REDACTED | $0.35 | Contingent | | Unliquidated |
| CARMELO RIVERA MORALES | REDACTED | $338.32 | Contingent | | Unliquidated |
| CARMELO RIVERA MORALES | REDACTED | $60.13 | Contingent | | Unliquidated |
| CARMELO RIVERA MORALES | REDACTED | $0.04 | Contingent | | Unliquidated |
| CARMELO RIVERA OTERO | REDACTED | $202.92 | Contingent | | Unliquidated |
| CARMELO RIVERA OTERO | REDACTED | $41.39 | Contingent | | Unliquidated |
| CARMELO RIVERA OTERO | REDACTED | $0.02 | Contingent | | Unliquidated |
| CARMELO RIVERA RIVERA | REDACTED | $49.12 | Contingent | | Unliquidated |
| CARMELO RIVERA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMELO RIVERA ROSARIO | REDACTED | $8.54 | Contingent | | Unliquidated |
| CARMELO RIVERA SANTIAGO | REDACTED | $111.22 | Contingent | | Unliquidated |
| CARMELO RIVERA SANTIAGO | REDACTED | $83.18 | Contingent | | Unliquidated |
| CARMELO RIVERA ZAYAS | REDACTED | $49.11 | Contingent | | Unliquidated |
| CARMELO RODRIGUEZ RIVERA | REDACTED | $3,725.38 | Contingent | | Unliquidated |
| CARMELO RODRIGUEZ RODRIGUEZ | REDACTED | $428.87 | Contingent | | Unliquidated |
| CARMELO RODRIGUEZ RODRIGUEZ | REDACTED | $376.44 | Contingent | | Unliquidated |
| CARMELO RODRIGUEZ RODRIGUEZ | REDACTED | $264.80 | Contingent | | Unliquidated |
| CARMELO RODRIGUEZ RODRIGUEZ | REDACTED | $132.48 | Contingent | | Unliquidated |
| CARMELO RODRIGUEZ RODRIGUEZ | REDACTED | $84.06 | Contingent | | Unliquidated |
| CARMELO RODRIGUEZ RODRIGUEZ | REDACTED | $56.84 | Contingent | | Unliquidated |
| CARMELO RODRIGUEZ ROLDAN | REDACTED | $65.10 | Contingent | | Unliquidated |
| CARMELO RODRIGUEZ VEGA | REDACTED | $0.66 | Contingent | | Unliquidated |
| CARMELO ROMAN GONZALEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| CARMELO ROSA BULTRON | REDACTED | $99.91 | Contingent | | Unliquidated |
| CARMELO RUIZ VARGAS | REDACTED | $2.02 | Contingent | | Unliquidated |
| CARMELO SALGADO SANTOS | REDACTED | $245.34 | Contingent | | Unliquidated |
| CARMELO SANCHEZ | REDACTED | $76.98 | Contingent | | Unliquidated |
| CARMELO SANCHEZ SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMELO SANTANA SEGARRA | REDACTED | $111.24 | Contingent | | Unliquidated |
| CARMELO SANTIAGO FEBLES | REDACTED | $0.31 | Contingent | | Unliquidated |
| CARMELO SANTIAGO OTERO | REDACTED | $71.17 | Contingent | | Unliquidated |
| CARMELO SANTIAGO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMELO SANTOS SANTOS | REDACTED | $589.49 | Contingent | | Unliquidated |
| CARMELO SOTO TIESO | REDACTED | $1,000.00 | Contingent | | Unliquidated |
| CARMELO VALENCIA OLMO | REDACTED | $36.54 | Contingent | | Unliquidated |
| CARMELO VEALIZ CARO | REDACTED | $6.07 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMELO VELAZQUEZ AYALA | REDACTED | $27.49 | Contingent | | Unliquidated |
| CARMELO VELAZQUEZ SANTIAGO | REDACTED | $37.64 | Contingent | | Unliquidated |
| CARMELO VELEZ ANDUJAR | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMELO VELEZ BRUNO | REDACTED | $0.01 | Contingent | | Unliquidated |
| CARMEN A A MACHUCA ROMERO | REDACTED | $0.06 | Contingent | | Unliquidated |
| CARMEN A A RABELL RODRIGUEZ | REDACTED | $188.64 | Contingent | | Unliquidated |
| CARMEN A A RESTO AYALA | REDACTED | $170.10 | Contingent | | Unliquidated |
| CARMEN A A REYES HERNANDEZ | REDACTED | $28.49 | Contingent | | Unliquidated |
| CARMEN A ALICIA APONTE | REDACTED | $0.53 | Contingent | | Unliquidated |
| CARMEN A BON NAZARIO | REDACTED | $58.31 | Contingent | | Unliquidated |
| CARMEN A CALDERIN RAMIREZ | REDACTED | $50.05 | Contingent | | Unliquidated |
| CARMEN A COLLAZO SOTO | REDACTED | $45.94 | Contingent | | Unliquidated |
| CARMEN A CONCEPCION MARTINEZ | REDACTED | $2,076.49 | Contingent | | Unliquidated |
| CARMEN A CRUZ LATIMER | REDACTED | $560.71 | Contingent | | Unliquidated |
| CARMEN A CRUZ LATIMER | REDACTED | $0.30 | Contingent | | Unliquidated |
| CARMEN A CRUZ SANCHEZ | REDACTED | $178.88 | Contingent | | Unliquidated |
| CARMEN A DAVILA MARRERO | REDACTED | $147.33 | Contingent | | Unliquidated |
| CARMEN A DIAZ REYES | REDACTED | $42.20 | Contingent | | Unliquidated |
| CARMEN A ESTRADA MELENDEZ | REDACTED | $0.25 | Contingent | | Unliquidated |
| CARMEN A ESTRADA MELENDEZ | REDACTED | $0.20 | Contingent | | Unliquidated |
| CARMEN A FALERO RIVERA | REDACTED | $0.12 | Contingent | | Unliquidated |
| CARMEN A FERRER SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN A FIGUEROA CHARDON | REDACTED | $100.90 | Contingent | | Unliquidated |
| CARMEN A FRET QUILES | REDACTED | $0.34 | Contingent | | Unliquidated |
| CARMEN A GARCIA ROMAN | REDACTED | $0.03 | Contingent | | Unliquidated |
| CARMEN A HERNAIZ ALVAREZ | REDACTED | $49.15 | Contingent | | Unliquidated |
| CARMEN A HERNANDEZ GONZALE | REDACTED | $34.70 | Contingent | | Unliquidated |
| CARMEN A HERNANDEZ GONZALE | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN A HERNANDEZ ORTIZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| CARMEN A HERNANDEZ SANTIAGO | REDACTED | $62.87 | Contingent | | Unliquidated |
| CARMEN A HUERTAS MESTRE | REDACTED | $49.78 | Contingent | | Unliquidated |
| CARMEN A LEBRON MONTES | REDACTED | $116.86 | Contingent | | Unliquidated |
| CARMEN A LEBRON MONTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN A LEON CERICH | REDACTED | $200.34 | Contingent | | Unliquidated |
| CARMEN A LOPEZ CABRERA | REDACTED | $55.38 | Contingent | | Unliquidated |
| CARMEN A MARRERO GARCIA | REDACTED | $16.70 | Contingent | | Unliquidated |
| CARMEN A MATOS PINERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN A MEDINA VELEZ | REDACTED | $97.52 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN A MOLINA COLON | REDACTED | $53.38 | Contingent | | Unliquidated |
| CARMEN A MONELL RAMOS | REDACTED | $239.02 | Contingent | | Unliquidated |
| CARMEN A MONTANEZ ALAMO | REDACTED | $725.01 | Contingent | | Unliquidated |
| CARMEN A MORALES APONTE | REDACTED | $5.48 | Contingent | | Unliquidated |
| CARMEN A MORALES RAMOS | REDACTED | $160.80 | Contingent | | Unliquidated |
| CARMEN A MORALES TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN A NEGRON ORTIZ | REDACTED | $162.34 | Contingent | | Unliquidated |
| CARMEN A OLIVERAS SANTOS | REDACTED | $237.10 | Contingent | | Unliquidated |
| CARMEN A PADILLA PADRO | REDACTED | $97.93 | Contingent | | Unliquidated |
| CARMEN A PAGAN RIVERA | REDACTED | $73.50 | Contingent | | Unliquidated |
| CARMEN A PEREZ BETANCOURT | REDACTED | $3.28 | Contingent | | Unliquidated |
| CARMEN A RAMIREZ MARQUEZ | REDACTED | $111.05 | Contingent | | Unliquidated |
| CARMEN A REYES COSME | REDACTED | $222.44 | Contingent | | Unliquidated |
| CARMEN A RIOS ORTIZ | REDACTED | $1,345.70 | Contingent | | Unliquidated |
| CARMEN A RIVERA ARCE | REDACTED | $2,125.99 | Contingent | | Unliquidated |
| CARMEN A RIVERA CASTRO | REDACTED | $0.73 | Contingent | | Unliquidated |
| CARMEN A RIVERA ROSADO | REDACTED | $0.07 | Contingent | | Unliquidated |
| CARMEN A RIVERA ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN A ROMAN SOTO | REDACTED | $0.33 | Contingent | | Unliquidated |
| CARMEN A ROMERO SANTANA | REDACTED | $97.09 | Contingent | | Unliquidated |
| CARMEN A ROSARIO FABREGAS | REDACTED | $156.60 | Contingent | | Unliquidated |
| CARMEN A ROSARIO MARRERO | REDACTED | $45.14 | Contingent | | Unliquidated |
| CARMEN A RUIZ SANTINI | REDACTED | $0.92 | Contingent | | Unliquidated |
| CARMEN A RUIZ SANTINI | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN A SALGADO CASTRO | REDACTED | $79.39 | Contingent | | Unliquidated |
| CARMEN A SANCHEZ RAMOS | REDACTED | $87.52 | Contingent | | Unliquidated |
| CARMEN A SANCHEZ RAMOS | REDACTED | $0.04 | Contingent | | Unliquidated |
| CARMEN A SANTIAGO MASSANET | REDACTED | $68.49 | Contingent | | Unliquidated |
| CARMEN A SANTIAGO PEREZ | REDACTED | $159.18 | Contingent | | Unliquidated |
| CARMEN A SUAREZ BONES | REDACTED | $303.36 | Contingent | | Unliquidated |
| CARMEN A SURILLO GUTIERREZ | REDACTED | $5.36 | Contingent | | Unliquidated |
| CARMEN A TORRES CONDE | REDACTED | $5.57 | Contingent | | Unliquidated |
| CARMEN A TORRES CONDE | REDACTED | $0.57 | Contingent | | Unliquidated |
| CARMEN A VALENTIN PEREZ | REDACTED | $150.27 | Contingent | | Unliquidated |
| CARMEN A VAZQUEZ RIVAS | REDACTED | $42.29 | Contingent | | Unliquidated |
| CARMEN A VAZQUEZ SIERRA | REDACTED | $532.63 | Contingent | | Unliquidated |
| CARMEN A VAZQUEZ SIERRA | REDACTED | $50.71 | Contingent | | Unliquidated |
| CARMEN A VAZQUEZ SIERRA | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN A VAZQUEZ VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN A VELAZQUEZ JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN A YEJO LUQUIS | REDACTED | $529.68 | Contingent | | Unliquidated |
| CARMEN A ZAYAS DE QUIONES | REDACTED | $0.35 | Contingent | | Unliquidated |
| CARMEN A ZAYAS SANTIAGO | REDACTED | $293.09 | Contingent | | Unliquidated |
| CARMEN ACEVEDO BARRETO | REDACTED | $827.15 | Contingent | | Unliquidated |
| CARMEN ACEVEDO BARRETO | REDACTED | $25.71 | Contingent | | Unliquidated |
| CARMEN ACEVEDO GONZALEZ | REDACTED | $101.97 | Contingent | | Unliquidated |
| CARMEN ACEVEDO RODRIGUEZ | REDACTED | $26.20 | Contingent | | Unliquidated |
| CARMEN ACEVEDO VEGA | REDACTED | $0.48 | Contingent | | Unliquidated |
| CARMEN ACOSTA LEBRON | REDACTED | $37.32 | Contingent | | Unliquidated |
| CARMEN ADORNO CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN ADORNO CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN ADORNO HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN AGOSTO DELGADO | REDACTED | $10.39 | Contingent | | Unliquidated |
| CARMEN AGOSTO DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN AGOSTO NEGRON | REDACTED | $131.59 | Contingent | | Unliquidated |
| CARMEN AGOSTO NEGRON | REDACTED | $0.48 | Contingent | | Unliquidated |
| CARMEN AGUAYO CALDERON | REDACTED | $55.38 | Contingent | | Unliquidated |
| CARMEN AHEDO OYOLA | REDACTED | $89.45 | Contingent | | Unliquidated |
| CARMEN AHEDO OYOLA | REDACTED | $36.02 | Contingent | | Unliquidated |
| CARMEN ALBELO MATOS | REDACTED | $34.31 | Contingent | | Unliquidated |
| CARMEN ALBERTORIO RUIZ | REDACTED | $172.25 | Contingent | | Unliquidated |
| CARMEN ALBERTORIO RUIZ | REDACTED | $132.40 | Contingent | | Unliquidated |
| CARMEN ALBIZU ALICEA | REDACTED | $1,912.46 | Contingent | | Unliquidated |
| CARMEN ALBIZU ALICEA | REDACTED | $221.00 | Contingent | | Unliquidated |
| CARMEN ALEJANDRO ANDINO | REDACTED | $118.50 | Contingent | | Unliquidated |
| CARMEN ALEJANDRO ANDINO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN ALEMAN GONZALEZ | REDACTED | $2.74 | Contingent | | Unliquidated |
| CARMEN ALGARIN TORRES | REDACTED | $539.51 | Contingent | | Unliquidated |
| CARMEN ALGARIN TORRES | REDACTED | $189.88 | Contingent | | Unliquidated |
| CARMEN ALICEA CUEVAS | REDACTED | $0.35 | Contingent | | Unliquidated |
| CARMEN ALICEA FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN ALICEA QUILES | REDACTED | $111.22 | Contingent | | Unliquidated |
| CARMEN ALICEA QUILES | REDACTED | $0.35 | Contingent | | Unliquidated |
| CARMEN ALICEA RIVERA | REDACTED | $159.40 | Contingent | | Unliquidated |
| CARMEN ALIFONSO APONTE | REDACTED | $272.45 | Contingent | | Unliquidated |
| CARMEN ALIFONSO APONTE | REDACTED | $133.13 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN ALIFONSO APONTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN ALMODOVAR RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN ALSINA CARTAGENA | REDACTED | $98.22 | Contingent | | Unliquidated |
| CARMEN ALVARADO ARROYO | REDACTED | $0.04 | Contingent | | Unliquidated |
| CARMEN ALVARADO TORRES | REDACTED | $47.13 | Contingent | | Unliquidated |
| CARMEN ALVAREZ ROSA | REDACTED | $1,723.72 | Contingent | | Unliquidated |
| CARMEN ALVAREZ ROSA | REDACTED | $441.99 | Contingent | | Unliquidated |
| CARMEN ALVAREZ SANES | REDACTED | $111.25 | Contingent | | Unliquidated |
| CARMEN ALVERIO LAUREANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN AMADOR RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN AMARO SANTIAGO | REDACTED | $272.99 | Contingent | | Unliquidated |
| CARMEN ANDINO NIEVES | REDACTED | $0.35 | Contingent | | Unliquidated |
| CARMEN ANDINO PRADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN ANDINO VERGARA | REDACTED | $128.03 | Contingent | | Unliquidated |
| CARMEN APONTE NOGUERAS | REDACTED | $310.56 | Contingent | | Unliquidated |
| CARMEN APONTE REYES | REDACTED | $0.35 | Contingent | | Unliquidated |
| CARMEN ARCE ORTIZ | REDACTED | $0.42 | Contingent | | Unliquidated |
| CARMEN ARROYO | REDACTED | $12.61 | Contingent | | Unliquidated |
| CARMEN ARROYO CIRILO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN ARROYO SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN ATANACIO AYALA | REDACTED | $917.94 | Contingent | | Unliquidated |
| CARMEN ATANACIO AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN AVILA | REDACTED | $50.05 | Contingent | | Unliquidated |
| CARMEN AVILES GONZALEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| CARMEN AVILES MALDONADO | REDACTED | $200.53 | Contingent | | Unliquidated |
| CARMEN AVILES MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN AVILES VAZQUEZ | REDACTED | $44.47 | Contingent | | Unliquidated |
| CARMEN AVILES VAZQUEZ | REDACTED | $25.98 | Contingent | | Unliquidated |
| CARMEN AYALA CIRINO | REDACTED | $595.94 | Contingent | | Unliquidated |
| CARMEN AYALA ROBLES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN AYUSO BULTRON | REDACTED | $32.84 | Contingent | | Unliquidated |
| CARMEN AYUSO CRUZ | REDACTED | $0.28 | Contingent | | Unliquidated |
| CARMEN B AVINO MIRANDA | REDACTED | $0.12 | Contingent | | Unliquidated |
| CARMEN B AYALA TROSSI | REDACTED | $0.23 | Contingent | | Unliquidated |
| CARMEN B DONES RODRIGUEZ | REDACTED | $99.16 | Contingent | | Unliquidated |
| CARMEN B DONES RODRIGUEZ | REDACTED | $62.67 | Contingent | | Unliquidated |
| CARMEN B DONES RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN B ESTRADA VEGA | REDACTED | $105.22 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN B ESTRADA VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN B FERRER VAZQUEZ | REDACTED | $43.66 | Contingent | | Unliquidated |
| CARMEN B FIGUEROA SANCHEZ | REDACTED | $139.25 | Contingent | | Unliquidated |
| CARMEN B FIGUEROA SANCHEZ | REDACTED | $17.20 | Contingent | | Unliquidated |
| CARMEN B GOMEZ DIAZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| CARMEN B GONZALEZ ROLON | REDACTED | $142.42 | Contingent | | Unliquidated |
| CARMEN B LOPEZ LOPEZ | REDACTED | $3,706.56 | Contingent | | Unliquidated |
| CARMEN B LOPEZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN B MARIN GOMEZ | REDACTED | $355.22 | Contingent | | Unliquidated |
| CARMEN B MARTINEZ RODRIGUEZ | REDACTED | $97.41 | Contingent | | Unliquidated |
| CARMEN B RAMOS RAMOS | REDACTED | $58.72 | Contingent | | Unliquidated |
| CARMEN B RIOS LASBIT | REDACTED | $124.27 | Contingent | | Unliquidated |
| CARMEN B RODRIGUEZ | REDACTED | $219.57 | Contingent | | Unliquidated |
| CARMEN B RODRIGUEZ CORDOVA | REDACTED | $0.63 | Contingent | | Unliquidated |
| CARMEN B SANTIAGO FORTY | REDACTED | $97.10 | Contingent | | Unliquidated |
| CARMEN B SANTIAGO FORTY | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN BAEZ COLON | REDACTED | $33.95 | Contingent | | Unliquidated |
| CARMEN BAEZ ROLDAN | REDACTED | $66.87 | Contingent | | Unliquidated |
| CARMEN BAEZ ROLDAN | REDACTED | $65.80 | Contingent | | Unliquidated |
| CARMEN BAEZ ROLDAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN BATISTA GARCIA | REDACTED | $260.89 | Contingent | | Unliquidated |
| CARMEN BATISTA NEGRON | REDACTED | $200.85 | Contingent | | Unliquidated |
| CARMEN BATISTA NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN BENITEZ GARAY | REDACTED | $56.15 | Contingent | | Unliquidated |
| CARMEN BENITEZ GARAY | REDACTED | $0.08 | Contingent | | Unliquidated |
| CARMEN BENITEZ REPOLLET | REDACTED | $49.14 | Contingent | | Unliquidated |
| CARMEN BENITEZ SANCHEZ | REDACTED | $27.22 | Contingent | | Unliquidated |
| CARMEN BENITEZ VIVAS | REDACTED | $0.79 | Contingent | | Unliquidated |
| CARMEN BENITEZ VIVAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN BERMUDEZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN BERMUDEZ VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN BERRIOS | REDACTED | $75.48 | Contingent | | Unliquidated |
| CARMEN BERRIOS OSORIO | REDACTED | $1,222.13 | Contingent | | Unliquidated |
| CARMEN BERRIOS TORRES | REDACTED | $0.17 | Contingent | | Unliquidated |
| CARMEN BIDOT RIVERA | REDACTED | $747.61 | Contingent | | Unliquidated |
| CARMEN BIDOT RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN BIRRIEL FERNANDEZ | REDACTED | $13.36 | Contingent | | Unliquidated |
| CARMEN BIRRIEL GARCIA | REDACTED | $114.48 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN BIRRIEL GARCIA | REDACTED | $111.22 | Contingent | | Unliquidated |
| CARMEN BLANCO ORTIZ | REDACTED | $500.49 | Contingent | | Unliquidated |
| CARMEN BONILLA | REDACTED | $75.62 | Contingent | | Unliquidated |
| CARMEN BORGES GUILLAMA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN BORRALI TIRADO | REDACTED | $0.09 | Contingent | | Unliquidated |
| CARMEN BRACERO | REDACTED | $111.22 | Contingent | | Unliquidated |
| CARMEN BRACERO ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN BROWNE CRESPO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN BURGOS FIGUEROA | REDACTED | $0.13 | Contingent | | Unliquidated |
| CARMEN BURGOS FORTI | REDACTED | $0.17 | Contingent | | Unliquidated |
| CARMEN BURGOS LEPLEY | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN BURGOS MELENDEZ | REDACTED | $104.35 | Contingent | | Unliquidated |
| CARMEN BURGOS VELAZQUEZ | REDACTED | $145.05 | Contingent | | Unliquidated |
| CARMEN C C AVILES MENDEZ | REDACTED | $264.47 | Contingent | | Unliquidated |
| CARMEN C C RIVERA BRENES | REDACTED | $1,090.20 | Contingent | | Unliquidated |
| CARMEN C CARMONA DIAZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| CARMEN C CHAPMAN CABRERA | REDACTED | $416.40 | Contingent | | Unliquidated |
| CARMEN C CHAPMAN CABRERA | REDACTED | $102.82 | Contingent | | Unliquidated |
| CARMEN C COLLAZO RIVERA | REDACTED | $57.17 | Contingent | | Unliquidated |
| CARMEN C COLON CRESPO | REDACTED | $118.36 | Contingent | | Unliquidated |
| CARMEN C CRUZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN C GONZALEZ BURGOS | REDACTED | $25.47 | Contingent | | Unliquidated |
| CARMEN C MARTIS RAMOS | REDACTED | $2.00 | Contingent | | Unliquidated |
| CARMEN C ORTIZ RIVERA | REDACTED | $136.69 | Contingent | | Unliquidated |
| CARMEN C PEREZ VAZQUEZ | REDACTED | $0.32 | Contingent | | Unliquidated |
| CARMEN C RAMIREZ ARROYO | REDACTED | $0.35 | Contingent | | Unliquidated |
| CARMEN C RAMIREZ ARROYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN C REYES NEGRON | REDACTED | $84.69 | Contingent | | Unliquidated |
| CARMEN C RIVERA PLAZA | REDACTED | $100.89 | Contingent | | Unliquidated |
| CARMEN C SANCHEZ CARMEN | REDACTED | $98.54 | Contingent | | Unliquidated |
| CARMEN C SANTIAGO AGOSTO | REDACTED | $0.19 | Contingent | | Unliquidated |
| CARMEN C TAPIA RIVERA | REDACTED | $14.62 | Contingent | | Unliquidated |
| CARMEN CABALLERO DEL | REDACTED | $122.77 | Contingent | | Unliquidated |
| CARMEN CABALLERO DEL | REDACTED | $5.84 | Contingent | | Unliquidated |
| CARMEN CABAN CANDELARIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN CABRERA ARTACHE | REDACTED | $3,040.79 | Contingent | | Unliquidated |
| CARMEN CABRERA ARTACHE | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN CABRERA LOPEZ | REDACTED | $104.48 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN CABRERA LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN CADIZ RENTAS | REDACTED | $0.20 | Contingent | | Unliquidated |
| CARMEN CALDERON ARCE | REDACTED | $141.73 | Contingent | | Unliquidated |
| CARMEN CALDERON MARRERO | REDACTED | $0.36 | Contingent | | Unliquidated |
| CARMEN CALIXTO CAMACHO | REDACTED | $0.02 | Contingent | | Unliquidated |
| CARMEN CAMPOS ENCARNACION | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN CANCEL VEGA | REDACTED | $595.62 | Contingent | | Unliquidated |
| CARMEN CANDELARIA RODRIGUEZ | REDACTED | $7.96 | Contingent | | Unliquidated |
| CARMEN CANDELARIA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN CANDELARIO TORRES | REDACTED | $281.27 | Contingent | | Unliquidated |
| CARMEN CARABALLO MARRERO | REDACTED | $43.08 | Contingent | | Unliquidated |
| CARMEN CARABALLO MARRERO | REDACTED | $38.73 | Contingent | | Unliquidated |
| CARMEN CARABALLO ORTIZ | REDACTED | $428.53 | Contingent | | Unliquidated |
| CARMEN CARABALLO ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN CARDONA NIEVES | REDACTED | $9.90 | Contingent | | Unliquidated |
| CARMEN CARIRE TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN CARMONA CALDERON | REDACTED | $0.41 | Contingent | | Unliquidated |
| CARMEN CARMONA CRUZ | REDACTED | $73.50 | Contingent | | Unliquidated |
| CARMEN CARRASQUILLO | REDACTED | $17.75 | Contingent | | Unliquidated |
| CARMEN CARRASQUILLO | REDACTED | $14.29 | Contingent | | Unliquidated |
| CARMEN CARRASQUILLO CASTRO | REDACTED | $121.85 | Contingent | | Unliquidated |
| CARMEN CARRASQUILLO CASTRO | REDACTED | $42.40 | Contingent | | Unliquidated |
| CARMEN CARRERAS PEREZ | REDACTED | $225.45 | Contingent | | Unliquidated |
| CARMEN CASAS LOMBA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN CASIANO BAEZ | REDACTED | $691.87 | Contingent | | Unliquidated |
| CARMEN CASIANO TORRES | REDACTED | $7.74 | Contingent | | Unliquidated |
| CARMEN CASTELLANOS RODRIGUEZ | REDACTED | $233.19 | Contingent | | Unliquidated |
| CARMEN CASTILLO GONZALEZ | REDACTED | $97.29 | Contingent | | Unliquidated |
| CARMEN CASTILLO VAZQUEZ | REDACTED | $29.28 | Contingent | | Unliquidated |
| CARMEN CASTRO ALBERIO | REDACTED | $95.75 | Contingent | | Unliquidated |
| CARMEN CASTRO AYALA | REDACTED | $279.72 | Contingent | | Unliquidated |
| CARMEN CASTRO AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN CASTRO CRUZ | REDACTED | $47.88 | Contingent | | Unliquidated |
| CARMEN CASTRO LUGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN CEBALLO MARTINEZ | REDACTED | $129.29 | Contingent | | Unliquidated |
| CARMEN CHICLANA ALEJANDRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN CHICLANA TORRALE | REDACTED | $252.82 | Contingent | | Unliquidated |
| CARMEN CINTRON ANGLERO | REDACTED | $128.39 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN CINTRON COLON | REDACTED | $231.48 | Contingent | | Unliquidated |
| CARMEN CINTRON MCKIBBEN | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN CINTRON RIVERA | REDACTED | $51.61 | Contingent | | Unliquidated |
| CARMEN CINTRON RODRIGUEZ | REDACTED | $211.56 | Contingent | | Unliquidated |
| CARMEN CINTRON RODRIGUEZ | REDACTED | $43.28 | Contingent | | Unliquidated |
| CARMEN CINTRON VELEZ | REDACTED | $262.79 | Contingent | | Unliquidated |
| CARMEN CINTRON VELEZ | REDACTED | $0.28 | Contingent | | Unliquidated |
| CARMEN CLARK RAMOS | REDACTED | $88.69 | Contingent | | Unliquidated |
| CARMEN CLARK RAMOS | REDACTED | $32.74 | Contingent | | Unliquidated |
| CARMEN CLAUDIO PEREZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| CARMEN CLAUDIO TORRES | REDACTED | $0.06 | Contingent | | Unliquidated |
| CARMEN CLAUDIO VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN CLEMENTE CRISPIN | REDACTED | $2.54 | Contingent | | Unliquidated |
| CARMEN CLEMENTE PLAZA | REDACTED | $69.14 | Contingent | | Unliquidated |
| CARMEN COLLAZO COLON | REDACTED | $598.86 | Contingent | | Unliquidated |
| CARMEN COLLAZO COLON | REDACTED | $92.46 | Contingent | | Unliquidated |
| CARMEN COLON BURGOS | REDACTED | $0.03 | Contingent | | Unliquidated |
| CARMEN COLON COLON | REDACTED | $75.55 | Contingent | | Unliquidated |
| CARMEN COLON COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN COLON FELIX | REDACTED | $119.16 | Contingent | | Unliquidated |
| CARMEN COLON JESUS | REDACTED | $5.82 | Contingent | | Unliquidated |
| CARMEN COLON RAMOS | REDACTED | $92.01 | Contingent | | Unliquidated |
| CARMEN COLON RUIZ | REDACTED | $294.66 | Contingent | | Unliquidated |
| CARMEN COLON SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN COLON VILARINO | REDACTED | $397.99 | Contingent | | Unliquidated |
| CARMEN COLON VILARINO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN CONCEPCION VEGA | REDACTED | $2,908.57 | Contingent | | Unliquidated |
| CARMEN CONCEPCION VEGA | REDACTED | $245.34 | Contingent | | Unliquidated |
| CARMEN CORCHADO PAGAN | REDACTED | $0.32 | Contingent | | Unliquidated |
| CARMEN CORCHADO PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN CORDERO CENTENO | REDACTED | $150.72 | Contingent | | Unliquidated |
| CARMEN CORDERO GARCIA | REDACTED | $111.23 | Contingent | | Unliquidated |
| CARMEN CORDERO GARCIA | REDACTED | $98.35 | Contingent | | Unliquidated |
| CARMEN CORDERO VILLEGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN CORDERO VILLEGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN CORREA ARROYO | REDACTED | $49.82 | Contingent | | Unliquidated |
| CARMEN CORREA SALINAS | REDACTED | $32.90 | Contingent | | Unliquidated |
| CARMEN CORTES RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN CORTES SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN CORTIJO GOYENA | REDACTED | $273.50 | Contingent | | Unliquidated |
| CARMEN CORTIJO GOYENA | REDACTED | $119.91 | Contingent | | Unliquidated |
| CARMEN CORTIJO GOYENA | REDACTED | $1.62 | Contingent | | Unliquidated |
| CARMEN CORTIJO GOYENA | REDACTED | $0.03 | Contingent | | Unliquidated |
| CARMEN CORUJO CASTRO | REDACTED | $181.43 | Contingent | | Unliquidated |
| CARMEN COSME BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN COTTO FIGUEROA | REDACTED | $0.07 | Contingent | | Unliquidated |
| CARMEN COTTO LOPEZ | REDACTED | $111.39 | Contingent | | Unliquidated |
| CARMEN COTTO MONSANTO | REDACTED | $48.87 | Contingent | | Unliquidated |
| CARMEN COTTO ORTIZ | REDACTED | $491.33 | Contingent | | Unliquidated |
| CARMEN COTTO REYES | REDACTED | $0.17 | Contingent | | Unliquidated |
| CARMEN COTTO SERRANO | REDACTED | $111.49 | Contingent | | Unliquidated |
| CARMEN CRESPO ACEVEDO | REDACTED | $11.44 | Contingent | | Unliquidated |
| CARMEN CRESPO CLAUDIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN CRESPO OTERO | REDACTED | $111.22 | Contingent | | Unliquidated |
| CARMEN CRESPO PADILLA | REDACTED | $3.04 | Contingent | | Unliquidated |
| CARMEN CRESPO SANCHEZ | REDACTED | $1,469.02 | Contingent | | Unliquidated |
| CARMEN CRESPO VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN CRISPIN ESCALERA | REDACTED | $183.46 | Contingent | | Unliquidated |
| CARMEN CRUZ ALICEA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN CRUZ ANDALUZ | REDACTED | $32.76 | Contingent | | Unliquidated |
| CARMEN CRUZ CRUZ | REDACTED | $38.02 | Contingent | | Unliquidated |
| CARMEN CRUZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN CRUZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN CRUZ FLECHA | REDACTED | $84.29 | Contingent | | Unliquidated |
| CARMEN CRUZ MARTINEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| CARMEN CRUZ MATOS | REDACTED | $81.55 | Contingent | | Unliquidated |
| CARMEN CRUZ MEDINA | REDACTED | $70.81 | Contingent | | Unliquidated |
| CARMEN CRUZ MEDINA | REDACTED | $0.24 | Contingent | | Unliquidated |
| CARMEN CRUZ MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN CRUZ RUIZ | REDACTED | $131.00 | Contingent | | Unliquidated |
| CARMEN CSANTIAGO | REDACTED | $39.78 | Contingent | | Unliquidated |
| CARMEN CSANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN CUEVAS CRUZ | REDACTED | $19.01 | Contingent | | Unliquidated |
| CARMEN CUEVAS RODRIGUEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| CARMEN D AGOSTO MERCADO | REDACTED | $185.78 | Contingent | | Unliquidated |
| CARMEN D AGOSTO MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN D ALVARADO JURADO | REDACTED | $195.90 | Contingent | | Unliquidated |
| CARMEN D AYALA CONCEPCION | REDACTED | $14.94 | Contingent | | Unliquidated |
| CARMEN D BETANCOURT CLEMENTE | REDACTED | $29.96 | Contingent | | Unliquidated |
| CARMEN D BETANCOURT RODRIGUEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| CARMEN D CANO GARCIA | REDACTED | $905.37 | Contingent | | Unliquidated |
| CARMEN D CARATTINI DIANA | REDACTED | $496.15 | Contingent | | Unliquidated |
| CARMEN D CARATTINI DIANA | REDACTED | $87.91 | Contingent | | Unliquidated |
| CARMEN D CARATTINI DIANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN D CARRASQUILLO RODRIGUEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| CARMEN D CASTELLANO ROSADO | REDACTED | $19.44 | Contingent | | Unliquidated |
| CARMEN D CASTRO GUZMAN | REDACTED | $241.92 | Contingent | | Unliquidated |
| CARMEN D CASTRO GUZMAN | REDACTED | $113.94 | Contingent | | Unliquidated |
| CARMEN D CASTRO GUZMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN D COLON VEGA | REDACTED | $54.97 | Contingent | | Unliquidated |
| CARMEN D CRUZ AGOSTO | REDACTED | $491.46 | Contingent | | Unliquidated |
| CARMEN D CRUZ ALVAREZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| CARMEN D CRUZ IRIZARRY | REDACTED | $567.67 | Contingent | | Unliquidated |
| CARMEN D CRUZ JESUS | REDACTED | $132.75 | Contingent | | Unliquidated |
| CARMEN D D CANCEL FERRER | REDACTED | $484.17 | Contingent | | Unliquidated |
| CARMEN D D CRUZ MORALES | REDACTED | $20.12 | Contingent | | Unliquidated |
| CARMEN D D CRUZ MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN D D DIAZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN D D NAZARIO SANTANA | REDACTED | $55.38 | Contingent | | Unliquidated |
| CARMEN D D ORTIZ OCASIO | REDACTED | $0.06 | Contingent | | Unliquidated |
| CARMEN D D PAGAN ACEVEDO | REDACTED | $100.66 | Contingent | | Unliquidated |
| CARMEN D D PAGAN ACEVEDO | REDACTED | $70.12 | Contingent | | Unliquidated |
| CARMEN D D PARRILLA GONZALEZ | REDACTED | $273.13 | Contingent | | Unliquidated |
| CARMEN D D RIVERA COLON | REDACTED | $0.12 | Contingent | | Unliquidated |
| CARMEN D D SANCHEZ RAMOS | REDACTED | $88.34 | Contingent | | Unliquidated |
| CARMEN D DEL VALLE NAVARRO | REDACTED | $776.96 | Contingent | | Unliquidated |
| CARMEN D DELGADO FERNANDEZ | REDACTED | $253.29 | Contingent | | Unliquidated |
| CARMEN D DIAZ CRUZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| CARMEN D DIAZ RAMOS | REDACTED | $49.12 | Contingent | | Unliquidated |
| CARMEN D DIAZ VILLEGAS | REDACTED | $2.66 | Contingent | | Unliquidated |
| CARMEN D ESCOBAR MACHADO | REDACTED | $33.95 | Contingent | | Unliquidated |
| CARMEN D FELICIANO DIAZ | REDACTED | $0.63 | Contingent | | Unliquidated |
| CARMEN D FIGUEROA SANCHEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| CARMEN D FLORENTINO GUERRERO | REDACTED | $236.64 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN D FLORENTINO GUERRERO | REDACTED | $0.14 | Contingent | | Unliquidated |
| CARMEN D FLORES DE JESUS | REDACTED | $279.64 | Contingent | | Unliquidated |
| CARMEN D FONTANEZ | REDACTED | $39.51 | Contingent | | Unliquidated |
| CARMEN D FUENTES | REDACTED | $0.04 | Contingent | | Unliquidated |
| CARMEN D GALAGARZA CRUZ | REDACTED | $76.37 | Contingent | | Unliquidated |
| CARMEN D GARCIA CASTRO | REDACTED | $343.77 | Contingent | | Unliquidated |
| CARMEN D GONZALEZ | REDACTED | $21.30 | Contingent | | Unliquidated |
| CARMEN D GONZALEZ | REDACTED | $1.00 | Contingent | | Unliquidated |
| CARMEN D GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN D GONZALEZ PABON | REDACTED | $1.09 | Contingent | | Unliquidated |
| CARMEN D GUADALUPE ROBLES | REDACTED | $34.45 | Contingent | | Unliquidated |
| CARMEN D HERNANDEZ LOPEZ | REDACTED | $343.49 | Contingent | | Unliquidated |
| CARMEN D HERNANDEZ MARIN | REDACTED | $0.05 | Contingent | | Unliquidated |
| CARMEN D HERNANDEZ RIVERA | REDACTED | $692.73 | Contingent | | Unliquidated |
| CARMEN D HERRERA ORTIZ | REDACTED | $35.44 | Contingent | | Unliquidated |
| CARMEN D HERRERA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN D IRIZARRY RESTO | REDACTED | $73.19 | Contingent | | Unliquidated |
| CARMEN D JESUS SANTA | REDACTED | $4.91 | Contingent | | Unliquidated |
| CARMEN D LEON BOSQUE | REDACTED | $0.04 | Contingent | | Unliquidated |
| CARMEN D LOPEZ BENITEZ | REDACTED | $50.46 | Contingent | | Unliquidated |
| CARMEN D LOPEZ HERNANDEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| CARMEN D LOPEZ RODRIGUEZ | REDACTED | $0.66 | Contingent | | Unliquidated |
| CARMEN D MARIN RIVERA | REDACTED | $1,772.89 | Contingent | | Unliquidated |
| CARMEN D MARQUEZ RODRIGUEZ | REDACTED | $222.11 | Contingent | | Unliquidated |
| CARMEN D MARQUEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN D MARRERO NIEVES | REDACTED | $94.61 | Contingent | | Unliquidated |
| CARMEN D MARTINEZ GONZALEZ | REDACTED | $0.97 | Contingent | | Unliquidated |
| CARMEN D MAS ALICEA | REDACTED | $460.27 | Contingent | | Unliquidated |
| CARMEN D MEDINA ALMANZAR | REDACTED | $111.38 | Contingent | | Unliquidated |
| CARMEN D MENDEZ RODRIGUEZ | REDACTED | $112.98 | Contingent | | Unliquidated |
| CARMEN D MORALES FEBO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN D MORALES ORTEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN D NIEVES LORENZO | REDACTED | $97.24 | Contingent | | Unliquidated |
| CARMEN D ORTIZ ORTIZ | REDACTED | $0.13 | Contingent | | Unliquidated |
| CARMEN D ORTIZ RAMOS | REDACTED | $97.56 | Contingent | | Unliquidated |
| CARMEN D PAGAN RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN D PAGAN SANTOS | REDACTED | $134.83 | Contingent | | Unliquidated |
| CARMEN D PELUYERA DIAZ | REDACTED | $96.92 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN D PELUYERA DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN D RAMIREZ VALDES | REDACTED | $49.11 | Contingent | | Unliquidated |
| CARMEN D RAMOS AVILES | REDACTED | $0.03 | Contingent | | Unliquidated |
| CARMEN D RAMOS RIVAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN D REYES COLON | REDACTED | $99.56 | Contingent | | Unliquidated |
| CARMEN D REYES COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN D REYES SANTIAGO | REDACTED | $0.05 | Contingent | | Unliquidated |
| CARMEN D RIOS GERENA | REDACTED | $199.48 | Contingent | | Unliquidated |
| CARMEN D RIVERA GUZMAN | REDACTED | $0.07 | Contingent | | Unliquidated |
| CARMEN D RODRIGUEZ JESUS | REDACTED | $49.11 | Contingent | | Unliquidated |
| CARMEN D RODRIGUEZ SANTOS | REDACTED | $74.58 | Contingent | | Unliquidated |
| CARMEN D ROMAN RIOS | REDACTED | $83.80 | Contingent | | Unliquidated |
| CARMEN D SANTIAGO FERRER | REDACTED | $0.33 | Contingent | | Unliquidated |
| CARMEN D SANTOS LEON | REDACTED | $8.34 | Contingent | | Unliquidated |
| CARMEN D SANTOS LEON | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN D SEIJO GOMEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| CARMEN D SERRANO LIZARDI | REDACTED | $0.18 | Contingent | | Unliquidated |
| CARMEN D SILVA ROMAN | REDACTED | $106.69 | Contingent | | Unliquidated |
| CARMEN D SORIANO FELICIANO | REDACTED | $94.69 | Contingent | | Unliquidated |
| CARMEN D SUAREZ CRUZ | REDACTED | $795.56 | Contingent | | Unliquidated |
| CARMEN D SUAREZ CRUZ | REDACTED | $79.00 | Contingent | | Unliquidated |
| CARMEN D TIRADO CASTRO | REDACTED | $3.72 | Contingent | | Unliquidated |
| CARMEN D TIRADO CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN D TORRES BLANCO | REDACTED | $191.12 | Contingent | | Unliquidated |
| CARMEN D TORRES CLAUDIO | REDACTED | $0.10 | Contingent | | Unliquidated |
| CARMEN D TORRES FIGUEROA | REDACTED | $56.47 | Contingent | | Unliquidated |
| CARMEN D TORRES RAMIREZ | REDACTED | $48.44 | Contingent | | Unliquidated |
| CARMEN D TRINIDAD | REDACTED | $0.04 | Contingent | | Unliquidated |
| CARMEN D VALENTIN NIEVES | REDACTED | $81.57 | Contingent | | Unliquidated |
| CARMEN D VEGA DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN D VEGA MORCIGLIO | REDACTED | $0.03 | Contingent | | Unliquidated |
| CARMEN D VIERA BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN D VILLEGAS QUINONES | REDACTED | $0.02 | Contingent | | Unliquidated |
| CARMEN D VIZCARRONDO OQUENDO | REDACTED | $579.45 | Contingent | | Unliquidated |
| CARMEN D VIZCARRONDO OQUENDO | REDACTED | $75.83 | Contingent | | Unliquidated |
| CARMEN DAVILA ADORNO | REDACTED | $0.15 | Contingent | | Unliquidated |
| CARMEN DAVILA CARTAGENA | REDACTED | $32.74 | Contingent | | Unliquidated |
| CARMEN DAVILA GOMEZ | REDACTED | $7.86 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN DAVILA PAGAN | REDACTED | $3.58 | Contingent | | Unliquidated |
| CARMEN DE JESUS HERRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN DE JESUS OCASIO | REDACTED | $13.73 | Contingent | | Unliquidated |
| CARMEN DE JESUS OCASIO | REDACTED | $0.19 | Contingent | | Unliquidated |
| CARMEN DE L MARTINEZ MARTINEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| CARMEN DE L ORTIZ SOTO | REDACTED | $35.01 | Contingent | | Unliquidated |
| CARMEN DE L ROSADO AGOSTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN DE LA CRUZ VELEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| CARMEN DE LA FUENTE SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN DE LEON ROSARIO | REDACTED | $21.03 | Contingent | | Unliquidated |
| CARMEN DE LEON ROSARIO | REDACTED | $0.05 | Contingent | | Unliquidated |
| CARMEN DECLET SALGADO | REDACTED | $48.41 | Contingent | | Unliquidated |
| CARMEN DECLET SALGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN DEL R FIGUEROA ARCHILLA | REDACTED | $793.07 | Contingent | | Unliquidated |
| CARMEN DEL R GARCIA LOPEZ | REDACTED | $3.36 | Contingent | | Unliquidated |
| CARMEN DEL R GARCIA LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN DEL VALLE | REDACTED | $111.05 | Contingent | | Unliquidated |
| CARMEN DELGADO GREGO | REDACTED | $167.47 | Contingent | | Unliquidated |
| CARMEN DELGADO GUZMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN DELGADO MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN DIAZ ANDUJAR | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN DIAZ APONTE | REDACTED | $28.58 | Contingent | | Unliquidated |
| CARMEN DIAZ AYALA | REDACTED | $0.03 | Contingent | | Unliquidated |
| CARMEN DIAZ BURGOS | REDACTED | $0.11 | Contingent | | Unliquidated |
| CARMEN DIAZ BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN DIAZ CACERES | REDACTED | $0.65 | Contingent | | Unliquidated |
| CARMEN DIAZ CRUZ | REDACTED | $223.76 | Contingent | | Unliquidated |
| CARMEN DIAZ CRUZ | REDACTED | $111.24 | Contingent | | Unliquidated |
| CARMEN DIAZ ESTRADA | REDACTED | $49.54 | Contingent | | Unliquidated |
| CARMEN DIAZ FIGUEROA | REDACTED | $0.65 | Contingent | | Unliquidated |
| CARMEN DIAZ GRAFALT | REDACTED | $0.17 | Contingent | | Unliquidated |
| CARMEN DIAZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN DIAZ RAMIREZ | REDACTED | $110.97 | Contingent | | Unliquidated |
| CARMEN DIAZ RAMIREZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| CARMEN DIAZ RAMOS | REDACTED | $684.28 | Contingent | | Unliquidated |
| CARMEN DIAZ RAMOS | REDACTED | $251.64 | Contingent | | Unliquidated |
| CARMEN DIAZ RAMOS | REDACTED | $54.00 | Contingent | | Unliquidated |
| CARMEN DIAZ RAMOS | REDACTED | $0.14 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN DIAZ RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN DIAZ RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN DIAZ RIVERA | REDACTED | $227.28 | Contingent | | Unliquidated |
| CARMEN DIAZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN DIAZ ROBLEDO | REDACTED | $34.34 | Contingent | | Unliquidated |
| CARMEN DIAZ ROSA | REDACTED | $1,675.87 | Contingent | | Unliquidated |
| CARMEN DIAZ ROSA | REDACTED | $32.76 | Contingent | | Unliquidated |
| CARMEN DIAZ ROSA | REDACTED | $0.63 | Contingent | | Unliquidated |
| CARMEN DIAZ ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN DIAZ ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN DOMENECH MANSO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN DURIEUX HERNANDEZ | REDACTED | $155.82 | Contingent | | Unliquidated |
| CARMEN E ACEVEDO RAMOS | REDACTED | $111.42 | Contingent | | Unliquidated |
| CARMEN E ALGARIN ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN E BAEZ ORTEGA | REDACTED | $533.21 | Contingent | | Unliquidated |
| CARMEN E BAEZ ORTEGA | REDACTED | $58.00 | Contingent | | Unliquidated |
| CARMEN E BENITEZ RODRIGUEZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| CARMEN E COLON GONZALEZ | REDACTED | $101.54 | Contingent | | Unliquidated |
| CARMEN E COLON VIRELLA | REDACTED | $516.81 | Contingent | | Unliquidated |
| CARMEN E COSTA TORRES | REDACTED | $147.33 | Contingent | | Unliquidated |
| CARMEN E COTTO RODRIGUEZ | REDACTED | $100.05 | Contingent | | Unliquidated |
| CARMEN E COTTO RODRIGUEZ | REDACTED | $76.13 | Contingent | | Unliquidated |
| CARMEN E COUVERTIER CEREZO | REDACTED | $1.22 | Contingent | | Unliquidated |
| CARMEN E COUVERTIER CEREZO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN E CRESPI ZAMBRANA | REDACTED | $1,458.30 | Contingent | | Unliquidated |
| CARMEN E CRUZ MIRANDA | REDACTED | $0.64 | Contingent | | Unliquidated |
| CARMEN E CRUZ MOLINA | REDACTED | $0.98 | Contingent | | Unliquidated |
| CARMEN E E CRUZ DIAZ | REDACTED | $59.76 | Contingent | | Unliquidated |
| CARMEN E E GONZALEZ GALARZA | REDACTED | $293.40 | Contingent | | Unliquidated |
| CARMEN E E NOGUE FIGUEROA | REDACTED | $49.11 | Contingent | | Unliquidated |
| CARMEN E FIGUEROA VELAZQUEZ | REDACTED | $1.98 | Contingent | | Unliquidated |
| CARMEN E GOMEZ OCASIO | REDACTED | $4.03 | Contingent | | Unliquidated |
| CARMEN E GOMEZ OCASIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN E LOPEZ ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN E LUCIANO FALERO | REDACTED | $111.15 | Contingent | | Unliquidated |
| CARMEN E LUCIANO FALERO | REDACTED | $103.56 | Contingent | | Unliquidated |
| CARMEN E NAVARRO FIGUEROA | REDACTED | $0.44 | Contingent | | Unliquidated |
| CARMEN E OJEDA ORTIZ | REDACTED | $60.95 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN E OJEDA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN E ORTIZ MATTA | REDACTED | $7.03 | Contingent | | Unliquidated |
| CARMEN E PEREZ SANCHEZ | REDACTED | $0.29 | Contingent | | Unliquidated |
| CARMEN E RAMOS APONTE | REDACTED | $38.59 | Contingent | | Unliquidated |
| CARMEN E RAMOS RAMIREZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| CARMEN E REYES BONES | REDACTED | $5.56 | Contingent | | Unliquidated |
| CARMEN E RIVERA AGOSTO | REDACTED | $305.67 | Contingent | | Unliquidated |
| CARMEN E RIVERA AGOSTO | REDACTED | $0.43 | Contingent | | Unliquidated |
| CARMEN E RODRIGUEZ MENDEZ | REDACTED | $0.70 | Contingent | | Unliquidated |
| CARMEN E RODRIGUEZ QUIRINDONGO | REDACTED | $0.76 | Contingent | | Unliquidated |
| CARMEN E ROIG ARGUINZONI | REDACTED | $991.75 | Contingent | | Unliquidated |
| CARMEN E ROSARIO MARRERO | REDACTED | $153.57 | Contingent | | Unliquidated |
| CARMEN E SANTA LOPEZ | REDACTED | $65.32 | Contingent | | Unliquidated |
| CARMEN E SANTANA RIOS | REDACTED | $38.85 | Contingent | | Unliquidated |
| CARMEN E SANTANA RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN E SERRANO ARROYO | REDACTED | $22.84 | Contingent | | Unliquidated |
| CARMEN E SOLIS RIVERA | REDACTED | $87.44 | Contingent | | Unliquidated |
| CARMEN E SOTO TORRES | REDACTED | $76.30 | Contingent | | Unliquidated |
| CARMEN E TORRES ORTIZ | REDACTED | $2,822.56 | Contingent | | Unliquidated |
| CARMEN E TORRES ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN E TRUJILLO ROSADO | REDACTED | $196.27 | Contingent | | Unliquidated |
| CARMEN E VEGA QUINONES | REDACTED | $92.24 | Contingent | | Unliquidated |
| CARMEN ENCARNACION HIRALDO | REDACTED | $67.19 | Contingent | | Unliquidated |
| CARMEN ESPADA LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN ESPARRA DAVID | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN ESQUILIN FLORES | REDACTED | $92.52 | Contingent | | Unliquidated |
| CARMEN ESQUILIN FLORES | REDACTED | $49.38 | Contingent | | Unliquidated |
| CARMEN F BURGOS RODRIGUEZ | REDACTED | $32.73 | Contingent | | Unliquidated |
| CARMEN F BURGOS RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN F COSS MEDINA | REDACTED | $209.12 | Contingent | | Unliquidated |
| CARMEN F GUADALUPE GARCIA | REDACTED | $0.12 | Contingent | | Unliquidated |
| CARMEN F RIVERA COLLAZO | REDACTED | $0.07 | Contingent | | Unliquidated |
| CARMEN F RIVERA PENA | REDACTED | $65.80 | Contingent | | Unliquidated |
| CARMEN F VALDES PLAZA | REDACTED | $96.84 | Contingent | | Unliquidated |
| CARMEN F VAZQUEZ GONZALEZ | REDACTED | $264.12 | Contingent | | Unliquidated |
| CARMEN FAJARDO ARZUAGA | REDACTED | $40.36 | Contingent | | Unliquidated |
| CARMEN FALU FRANCO | REDACTED | $392.88 | Contingent | | Unliquidated |
| CARMEN FEBRES RODRIGUEZ | REDACTED | $106.94 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN FEBUS FEBUS | REDACTED | $0.21 | Contingent | | Unliquidated |
| CARMEN FELICIANO TORRES | REDACTED | $201.26 | Contingent | | Unliquidated |
| CARMEN FELICIANO TORRES | REDACTED | $108.90 | Contingent | | Unliquidated |
| CARMEN FERNANDEZ | REDACTED | $56.09 | Contingent | | Unliquidated |
| CARMEN FERNANDEZ HIRALDO | REDACTED | $116.75 | Contingent | | Unliquidated |
| CARMEN FERNANDEZ HIRALDO | REDACTED | $75.51 | Contingent | | Unliquidated |
| CARMEN FIGUEROA CINTRON | REDACTED | $175.96 | Contingent | | Unliquidated |
| CARMEN FIGUEROA MARTI | REDACTED | $30.52 | Contingent | | Unliquidated |
| CARMEN FIGUEROA MARTINEZ | REDACTED | $320.25 | Contingent | | Unliquidated |
| CARMEN FIGUEROA SANTANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN FIGUEROA VILLEGAS | REDACTED | $555.93 | Contingent | | Unliquidated |
| CARMEN FLORES PERALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN FLORES SUAREZ | REDACTED | $1,375.65 | Contingent | | Unliquidated |
| CARMEN FONTAN NIEVES | REDACTED | $12.60 | Contingent | | Unliquidated |
| CARMEN FONTANEZ CORREA | REDACTED | $30.57 | Contingent | | Unliquidated |
| CARMEN FONTANEZ CORREA | REDACTED | $29.18 | Contingent | | Unliquidated |
| CARMEN FRADERA | REDACTED | $1,601.59 | Contingent | | Unliquidated |
| CARMEN FRADERA | REDACTED | $57.80 | Contingent | | Unliquidated |
| CARMEN FRADERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN FRADERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN FRANCO CINTRON | REDACTED | $0.28 | Contingent | | Unliquidated |
| CARMEN FRANCO CONCEPCIO | REDACTED | $28.90 | Contingent | | Unliquidated |
| CARMEN FUENTES FUENTES | REDACTED | $152.19 | Contingent | | Unliquidated |
| CARMEN FUENTES RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN FUENTES ROBINSON | REDACTED | $334.04 | Contingent | | Unliquidated |
| CARMEN FUENTES SANCHEZ | REDACTED | $156.71 | Contingent | | Unliquidated |
| CARMEN FUENTES SANCHEZ | REDACTED | $43.13 | Contingent | | Unliquidated |
| CARMEN G ALVARADO ROSARIO | REDACTED | $0.12 | Contingent | | Unliquidated |
| CARMEN G ARCHILLA ORTEGA | REDACTED | $11.44 | Contingent | | Unliquidated |
| CARMEN G ARCHILLA ORTEGA | REDACTED | $1.43 | Contingent | | Unliquidated |
| CARMEN G CEBALLOS MOLINA | REDACTED | $52.70 | Contingent | | Unliquidated |
| CARMEN G FIGUEROA SANTIAGO | REDACTED | $3,751.30 | Contingent | | Unliquidated |
| CARMEN G G ALBARRAN GARCIA | REDACTED | $59.04 | Contingent | | Unliquidated |
| CARMEN G G TORRES BORRERO | REDACTED | $41.44 | Contingent | | Unliquidated |
| CARMEN G G TORRES BORRERO | REDACTED | $41.37 | Contingent | | Unliquidated |
| CARMEN G GARCIA GOSME | REDACTED | $140.76 | Contingent | | Unliquidated |
| CARMEN G GARCIA GOSME | REDACTED | $82.30 | Contingent | | Unliquidated |
| CARMEN G HERNANDEZ DIAZ | REDACTED | $4.38 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN G HERNANDEZ RIOS | REDACTED | $177.87 | Contingent | | Unliquidated |
| CARMEN G LUGO COLON | REDACTED | $897.55 | Contingent | | Unliquidated |
| CARMEN G MARTINEZ MALDONADO | REDACTED | $252.45 | Contingent | | Unliquidated |
| CARMEN G MARTINEZ MALDONADO | REDACTED | $1.37 | Contingent | | Unliquidated |
| CARMEN G MARTINEZ PACHECO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN G MOJICA OTERO | REDACTED | $91.77 | Contingent | | Unliquidated |
| CARMEN G MONTEZUMA HUERTAS | REDACTED | $88.00 | Contingent | | Unliquidated |
| CARMEN G MORALES RUIZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| CARMEN G NAVEDO MELENDEZ | REDACTED | $50.08 | Contingent | | Unliquidated |
| CARMEN G NUNEZ SANCHEZ | REDACTED | $0.95 | Contingent | | Unliquidated |
| CARMEN G OCASIO FELICIANO | REDACTED | $11.58 | Contingent | | Unliquidated |
| CARMEN G ONEILL REYES | REDACTED | $49.11 | Contingent | | Unliquidated |
| CARMEN G ONEILL ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN G RIJOS RAMOS | REDACTED | $0.02 | Contingent | | Unliquidated |
| CARMEN G RIVERA RIVERA | REDACTED | $1,660.66 | Contingent | | Unliquidated |
| CARMEN G RODRIGUEZ AVILES | REDACTED | $90.56 | Contingent | | Unliquidated |
| CARMEN G RODRIGUEZ AVILES | REDACTED | $6.28 | Contingent | | Unliquidated |
| CARMEN G ROMAN PADIN | REDACTED | $41.78 | Contingent | | Unliquidated |
| CARMEN G ROMAN PADIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN G ROMAN ROSA | REDACTED | $240.20 | Contingent | | Unliquidated |
| CARMEN G ROSADO PANTOJAS | REDACTED | $51.56 | Contingent | | Unliquidated |
| CARMEN G ROSARIO PEREZ | REDACTED | $0.30 | Contingent | | Unliquidated |
| CARMEN G SANTOS DELGADO | REDACTED | $0.08 | Contingent | | Unliquidated |
| CARMEN G SILVA SILVA | REDACTED | $66.76 | Contingent | | Unliquidated |
| CARMEN G TORRES ROA | REDACTED | $84.88 | Contingent | | Unliquidated |
| CARMEN G VAZQUEZ SANTIAGO | REDACTED | $13.00 | Contingent | | Unliquidated |
| CARMEN G VEGA HENCHYS | REDACTED | $111.22 | Contingent | | Unliquidated |
| CARMEN G VICENTE PEDROZA | REDACTED | $145.23 | Contingent | | Unliquidated |
| CARMEN G VICENTE PEDROZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN G VILLANUEVA GERENA | REDACTED | $22.65 | Contingent | | Unliquidated |
| CARMEN GABRIEL CRUZ | REDACTED | $25.21 | Contingent | | Unliquidated |
| CARMEN GABRIEL CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN GALARZA RIVERA | REDACTED | $1,195.07 | Contingent | | Unliquidated |
| CARMEN GALARZA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN GARCIA AGOSTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN GARCIA GARCIA | REDACTED | $355.43 | Contingent | | Unliquidated |
| CARMEN GARCIA GARCIA | REDACTED | $49.11 | Contingent | | Unliquidated |
| CARMEN GARCIA GARCIA | REDACTED | $1.05 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN GARCIA NEVAREZ | REDACTED | $44.44 | Contingent | | Unliquidated |
| CARMEN GARCIA NEVAREZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| CARMEN GARCIA NEVAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN GARCIA ORTA | REDACTED | $147.80 | Contingent | | Unliquidated |
| CARMEN GARCIA PASTRANA | REDACTED | $0.02 | Contingent | | Unliquidated |
| CARMEN GARCIA REYES | REDACTED | $105.66 | Contingent | | Unliquidated |
| CARMEN GARCIA RODRIGUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| CARMEN GARCIA SANCHEZ | REDACTED | $88.98 | Contingent | | Unliquidated |
| CARMEN GARCIA SILVA | REDACTED | $98.39 | Contingent | | Unliquidated |
| CARMEN GARCIA TORRES | REDACTED | $151.56 | Contingent | | Unliquidated |
| CARMEN GERMAIN OPPENHEIMER | REDACTED | $472.20 | Contingent | | Unliquidated |
| CARMEN GERMAIN SANTIAGO | REDACTED | $48.74 | Contingent | | Unliquidated |
| CARMEN GEYLS ORTIZ | REDACTED | $199.28 | Contingent | | Unliquidated |
| CARMEN GEYLS ORTIZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| CARMEN GOMEZ GARCIA | REDACTED | $19.32 | Contingent | | Unliquidated |
| CARMEN GOMEZ GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN GOMEZ GUTIERREZ | REDACTED | $31.82 | Contingent | | Unliquidated |
| CARMEN GOMEZ GUTIERREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN GONZALEZ ALBERTORIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN GONZALEZ COLLAZO | REDACTED | $1,138.14 | Contingent | | Unliquidated |
| CARMEN GONZALEZ COLON | REDACTED | $31.18 | Contingent | | Unliquidated |
| CARMEN GONZALEZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN GONZALEZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN GONZALEZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN GONZALEZ FERRER | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN GONZALEZ GONZALEZ | REDACTED | $112.61 | Contingent | | Unliquidated |
| CARMEN GONZALEZ MARTINEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| CARMEN GONZALEZ MARTINEZ | REDACTED | $45.12 | Contingent | | Unliquidated |
| CARMEN GONZALEZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN GONZALEZ MOLINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN GONZALEZ MORALES | REDACTED | $1,423.50 | Contingent | | Unliquidated |
| CARMEN GONZALEZ MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN GONZALEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN GONZALEZ OYOLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN GONZALEZ PAGAN | REDACTED | $222.44 | Contingent | | Unliquidated |
| CARMEN GONZALEZ PAGAN | REDACTED | $201.38 | Contingent | | Unliquidated |
| CARMEN GONZALEZ PIZARRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN GONZALEZ RODRIGUEZ | REDACTED | $812.62 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN GONZALEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN GONZALEZ ROMAN | REDACTED | $0.02 | Contingent | | Unliquidated |
| CARMEN GONZALEZ SANCHEZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| CARMEN GONZALEZ SANTANA | REDACTED | $67.24 | Contingent | | Unliquidated |
| CARMEN GONZALEZ TORRES | REDACTED | $0.02 | Contingent | | Unliquidated |
| CARMEN GONZALEZ VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN GRAU MORALES | REDACTED | $49.14 | Contingent | | Unliquidated |
| CARMEN GRAULAU HERNANDEZ | REDACTED | $264.84 | Contingent | | Unliquidated |
| CARMEN GRAULAU HERNANDEZ | REDACTED | $6.54 | Contingent | | Unliquidated |
| CARMEN GRILLASCA BAUZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN GUARDIOLA MARTINEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| CARMEN GUARDIOLA SANCHEZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| CARMEN GUEDES MIJARES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN GUERRERO APONTE | REDACTED | $0.86 | Contingent | | Unliquidated |
| CARMEN GUERRERO RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN GUEVARRA MATEO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN GUILBE RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN GUILLOTY MIRANDA | REDACTED | $61.75 | Contingent | | Unliquidated |
| CARMEN GUILLOTY MIRANDA | REDACTED | $2.58 | Contingent | | Unliquidated |
| CARMEN GUILLOTY MIRANDA | REDACTED | $0.01 | Contingent | | Unliquidated |
| CARMEN GUTIERREZ JESUS | REDACTED | $0.23 | Contingent | | Unliquidated |
| CARMEN GUTIERREZ JESUS | REDACTED | $0.01 | Contingent | | Unliquidated |
| CARMEN GUTIERREZ ROMAN | REDACTED | $482.30 | Contingent | | Unliquidated |
| CARMEN GUZMAN COTTO | REDACTED | $49.58 | Contingent | | Unliquidated |
| CARMEN GUZMAN ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN H AYALA SANTIAGO | REDACTED | $98.01 | Contingent | | Unliquidated |
| CARMEN H CORREA ORTIZ | REDACTED | $953.45 | Contingent | | Unliquidated |
| CARMEN H H SANTANA ORTIZ | REDACTED | $0.12 | Contingent | | Unliquidated |
| CARMEN H HERNANDEZ RAMOS | REDACTED | $1,367.94 | Contingent | | Unliquidated |
| CARMEN H HERNANDEZ RAMOS | REDACTED | $924.43 | Contingent | | Unliquidated |
| CARMEN H MALDONADO LUGO | REDACTED | $0.17 | Contingent | | Unliquidated |
| CARMEN H MARTINEZ HUMPHREYS | REDACTED | $111.22 | Contingent | | Unliquidated |
| CARMEN H MATOS MILLAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN H ORTIZ BEZ | REDACTED | $694.95 | Contingent | | Unliquidated |
| CARMEN H ORTIZ CINTRON | REDACTED | $81.10 | Contingent | | Unliquidated |
| CARMEN H RAMIREZ ROSADO | REDACTED | $0.02 | Contingent | | Unliquidated |
| CARMEN H RIOS DIAZ | REDACTED | $55.54 | Contingent | | Unliquidated |
| CARMEN H ROSARIO REYES | REDACTED | $0.01 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN H VAZQUEZ PAGAN | REDACTED | $85.63 | Contingent | | Unliquidated |
| CARMEN H VAZQUEZ PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN HERNANDEZ GARCIA | REDACTED | $127.53 | Contingent | | Unliquidated |
| CARMEN HERNANDEZ GUTIERREZ | REDACTED | $262.90 | Contingent | | Unliquidated |
| CARMEN HERNANDEZ LOPEZ | REDACTED | $0.20 | Contingent | | Unliquidated |
| CARMEN HERNANDEZ MANSO | REDACTED | $612.37 | Contingent | | Unliquidated |
| CARMEN HERNANDEZ MARIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN HERNANDEZ MARRERO | REDACTED | $49.11 | Contingent | | Unliquidated |
| CARMEN HERNANDEZ MORALES | REDACTED | $38.93 | Contingent | | Unliquidated |
| CARMEN HERNANDEZ RAMOS | REDACTED | $293.82 | Contingent | | Unliquidated |
| CARMEN HERNANDEZ REYES | REDACTED | $0.05 | Contingent | | Unliquidated |
| CARMEN HERNANDEZ RIERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN HERNANDEZ RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN HERNANDEZ RIVERA | REDACTED | $174.30 | Contingent | | Unliquidated |
| CARMEN HERNANDEZ ROSADO | REDACTED | $6.38 | Contingent | | Unliquidated |
| CARMEN HERNANDEZ ROSADO | REDACTED | $0.19 | Contingent | | Unliquidated |
| CARMEN HERNANDEZ SERRANO | REDACTED | $27.48 | Contingent | | Unliquidated |
| CARMEN HUERTAS LOZADA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN I ALBINO LUYANDO | REDACTED | $0.13 | Contingent | | Unliquidated |
| CARMEN I ALBINO SERRANO | REDACTED | $96.25 | Contingent | | Unliquidated |
| CARMEN I ALLENDE OTERO | REDACTED | $51.16 | Contingent | | Unliquidated |
| CARMEN I ALVARADO AVILES | REDACTED | $199.85 | Contingent | | Unliquidated |
| CARMEN I ALVAREZ CRUZ | REDACTED | $147.48 | Contingent | | Unliquidated |
| CARMEN I ALVAREZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN I ANDINO NOGUERAS | REDACTED | $252.84 | Contingent | | Unliquidated |
| CARMEN I ANDINO NOGUERAS | REDACTED | $4.88 | Contingent | | Unliquidated |
| CARMEN I ANDINO NOGUERAS | REDACTED | $4.87 | Contingent | | Unliquidated |
| CARMEN I AYALA FUENTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN I BAEZ ACEVEDO | REDACTED | $2,143.50 | Contingent | | Unliquidated |
| CARMEN I BRUNO SANCHEZ | REDACTED | $0.42 | Contingent | | Unliquidated |
| CARMEN I BRUNO SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN I BURGOS MEDINA | REDACTED | $0.65 | Contingent | | Unliquidated |
| CARMEN I CAMACHO VELAZQUEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| CARMEN I CAMPOS HORTA | REDACTED | $3.49 | Contingent | | Unliquidated |
| CARMEN I CANALES MONTANEZ | REDACTED | $167.05 | Contingent | | Unliquidated |
| CARMEN I CANALES MONTANEZ | REDACTED | $66.29 | Contingent | | Unliquidated |
| CARMEN I CARDONA ADAMES | REDACTED | $248.89 | Contingent | | Unliquidated |
| CARMEN I CARMONA RIVERA | REDACTED | $5.32 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN I CARRION PRINCE | REDACTED | $5.98 | Contingent | | Unliquidated |
| CARMEN I CARRION PRINCE | REDACTED | $0.05 | Contingent | | Unliquidated |
| CARMEN I CASTRO MALAVE | REDACTED | $0.20 | Contingent | | Unliquidated |
| CARMEN I CINTRON SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN I COLON MARTINEZ | REDACTED | $148.30 | Contingent | | Unliquidated |
| CARMEN I CORCHADO FERNANDEZ | REDACTED | $62.36 | Contingent | | Unliquidated |
| CARMEN I COSME | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN I COTTO QUILES | REDACTED | $0.01 | Contingent | | Unliquidated |
| CARMEN I CRUZ MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN I CUAS VELAZQUEZ | REDACTED | $12.22 | Contingent | | Unliquidated |
| CARMEN I DE JESUS JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN I DELGADO RODRIGUEZ | REDACTED | $1,871.34 | Contingent | | Unliquidated |
| CARMEN I DIAZ CABRERA | REDACTED | $43.45 | Contingent | | Unliquidated |
| CARMEN I ELIAS VALENTIN | REDACTED | $118.24 | Contingent | | Unliquidated |
| CARMEN I ENCARNACION MARQUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| CARMEN I ESTEVES LABOY | REDACTED | $111.32 | Contingent | | Unliquidated |
| CARMEN I ESTEVES LABOY | REDACTED | $44.99 | Contingent | | Unliquidated |
| CARMEN I ESTREMERA RODRIGUEZ | REDACTED | $43.55 | Contingent | | Unliquidated |
| CARMEN I ESTREMERA RODRIGUEZ | REDACTED | $1.52 | Contingent | | Unliquidated |
| CARMEN I FIGUEROA CORTES | REDACTED | $27.29 | Contingent | | Unliquidated |
| CARMEN I FIGUEROA RIVAS | REDACTED | $412.52 | Contingent | | Unliquidated |
| CARMEN I FIGUEROA RIVAS | REDACTED | $0.15 | Contingent | | Unliquidated |
| CARMEN I GARCIA RAMOS | REDACTED | $67.25 | Contingent | | Unliquidated |
| CARMEN I GARCIA RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN I GUZMAN MONTES | REDACTED | $97.59 | Contingent | | Unliquidated |
| CARMEN I GUZMAN MONTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN I I CANTERO OLMO | REDACTED | $146.63 | Contingent | | Unliquidated |
| CARMEN I I CARABALLO SUAREZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| CARMEN I I CASANOVA SALDANA | REDACTED | $229.71 | Contingent | | Unliquidated |
| CARMEN I I DIAZ GRAGIRENES | REDACTED | $165.21 | Contingent | | Unliquidated |
| CARMEN I I DIAZ GRAGIRENES | REDACTED | $16.56 | Contingent | | Unliquidated |
| CARMEN I I DIAZ GRAGIRENES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN I I DONIS DEL | REDACTED | $22.30 | Contingent | | Unliquidated |
| CARMEN I I MERCADO SANTIAGO | REDACTED | $10.12 | Contingent | | Unliquidated |
| CARMEN I I SIERRA TORRES | REDACTED | $49.11 | Contingent | | Unliquidated |
| CARMEN I LASANTA MIRANDA | REDACTED | $0.33 | Contingent | | Unliquidated |
| CARMEN I LEDEE CUBERGE | REDACTED | $179.86 | Contingent | | Unliquidated |
| CARMEN I LIND ANES | REDACTED | $1.85 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN I LLANOS RIVERA | REDACTED | $26.59 | Contingent | | Unliquidated |
| CARMEN I LOPEZ RUIZ | REDACTED | $380.89 | Contingent | | Unliquidated |
| CARMEN I LUNA MARTINEZ | REDACTED | $94.52 | Contingent | | Unliquidated |
| CARMEN I MALDONADO FUENTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN I MARTINEZ SANTANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN I MATOS TILLERO | REDACTED | $209.91 | Contingent | | Unliquidated |
| CARMEN I MATOS TILLERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN I MEDINA VELAZQUEZ | REDACTED | $29.99 | Contingent | | Unliquidated |
| CARMEN I MENDEZ ORTIZ | REDACTED | $198.33 | Contingent | | Unliquidated |
| CARMEN I MUNIZ MARTINEZ | REDACTED | $95.52 | Contingent | | Unliquidated |
| CARMEN I NEGRON RIVERA | REDACTED | $64.27 | Contingent | | Unliquidated |
| CARMEN I NIEVES FERNANDEZ | REDACTED | $41.46 | Contingent | | Unliquidated |
| CARMEN I NIEVES GARCIA | REDACTED | $49.11 | Contingent | | Unliquidated |
| CARMEN I NIEVES LANDRAU | REDACTED | $2,986.39 | Contingent | | Unliquidated |
| CARMEN I OLIVARES MALDONADO | REDACTED | $31.04 | Contingent | | Unliquidated |
| CARMEN I ORTIZ CINTRON | REDACTED | $0.28 | Contingent | | Unliquidated |
| CARMEN I OTERO MALDONADO | REDACTED | $69.29 | Contingent | | Unliquidated |
| CARMEN I PABON DENNIS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN I PAGAN HERNANDEZ | REDACTED | $480.02 | Contingent | | Unliquidated |
| CARMEN I PAGAN VELEZ | REDACTED | $97.77 | Contingent | | Unliquidated |
| CARMEN I PEREZ DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN I PEREZ DIAZ | REDACTED | $49.12 | Contingent | | Unliquidated |
| CARMEN I PEREZ FLORES | REDACTED | $154.99 | Contingent | | Unliquidated |
| CARMEN I PEREZ PEREZ | REDACTED | $14.08 | Contingent | | Unliquidated |
| CARMEN I PEREZ VALENTIN | REDACTED | $2.21 | Contingent | | Unliquidated |
| CARMEN I PILLOT LOPEZ | REDACTED | $41.43 | Contingent | | Unliquidated |
| CARMEN I PIZARRO PANIAGUA | REDACTED | $0.15 | Contingent | | Unliquidated |
| CARMEN I QUINONES TORRES | REDACTED | $215.95 | Contingent | | Unliquidated |
| CARMEN I REYES QUINONES | REDACTED | $91.86 | Contingent | | Unliquidated |
| CARMEN I RIVERA ARREAGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN I RIVERA COLON | REDACTED | $14.80 | Contingent | | Unliquidated |
| CARMEN I RIVERA COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN I RIVERA DIAZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| CARMEN I RIVERA GALARZA | REDACTED | $112.75 | Contingent | | Unliquidated |
| CARMEN I RIVERA MATOS | REDACTED | $0.32 | Contingent | | Unliquidated |
| CARMEN I RIVERA RIVERA | REDACTED | $97.93 | Contingent | | Unliquidated |
| CARMEN I RIVERA SANTIAGO | REDACTED | $160.08 | Contingent | | Unliquidated |
| CARMEN I RIVERA SANTIAGO | REDACTED | $0.02 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN I RIVERA VILLANUEVA | REDACTED | $1.49 | Contingent | | Unliquidated |
| CARMEN I RIVERA VILLANUEVA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN I RIVERO LOPEZ | REDACTED | $103.29 | Contingent | | Unliquidated |
| CARMEN I RODRIGUEZ FERNANDEZ | REDACTED | $270.79 | Contingent | | Unliquidated |
| CARMEN I RODRIGUEZ HERNANDEZ | REDACTED | $307.75 | Contingent | | Unliquidated |
| CARMEN I RODRIGUEZ HUACA | REDACTED | $294.66 | Contingent | | Unliquidated |
| CARMEN I RODRIGUEZ HUACA | REDACTED | $139.64 | Contingent | | Unliquidated |
| CARMEN I RODRIGUEZ HUACA | REDACTED | $116.65 | Contingent | | Unliquidated |
| CARMEN I RODRIGUEZ OTERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN I RODRIGUEZ RIVERA | REDACTED | $13.76 | Contingent | | Unliquidated |
| CARMEN I RODRIGUEZ RIVERA | REDACTED | $8.64 | Contingent | | Unliquidated |
| CARMEN I RODRIGUEZ SANTOS | REDACTED | $109.35 | Contingent | | Unliquidated |
| CARMEN I RODRIGUEZ SANTOS | REDACTED | $49.11 | Contingent | | Unliquidated |
| CARMEN I RODRIGUEZ SANTOS | REDACTED | $14.29 | Contingent | | Unliquidated |
| CARMEN I RODRIGUEZ SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN I ROLON SANCHEZ | REDACTED | $265.05 | Contingent | | Unliquidated |
| CARMEN I ROMAN RIVERA | REDACTED | $0.17 | Contingent | | Unliquidated |
| CARMEN I ROSA SANCHEZ | REDACTED | $1.14 | Contingent | | Unliquidated |
| CARMEN I ROSARIO FERNANDEZ | REDACTED | $100.10 | Contingent | | Unliquidated |
| CARMEN I ROSARIO ROSARIO | REDACTED | $0.04 | Contingent | | Unliquidated |
| CARMEN I RUIZ CRUZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| CARMEN I SALAS MARTINEZ | REDACTED | $561.83 | Contingent | | Unliquidated |
| CARMEN I SANTANA ROSARIO | REDACTED | $0.70 | Contingent | | Unliquidated |
| CARMEN I SANTIAGO RODRIGUEZ | REDACTED | $111.68 | Contingent | | Unliquidated |
| CARMEN I SANTIAGO RODRIGUEZ | REDACTED | $82.56 | Contingent | | Unliquidated |
| CARMEN I SANTIAGO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN I SOTO ESCALERA | REDACTED | $49.12 | Contingent | | Unliquidated |
| CARMEN I SUREN TIRADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN I TOLEDO MURIEL | REDACTED | $48.54 | Contingent | | Unliquidated |
| CARMEN I TOLEDO MURIEL | REDACTED | $34.86 | Contingent | | Unliquidated |
| CARMEN I TORRES GASTON | REDACTED | $124.55 | Contingent | | Unliquidated |
| CARMEN I TORRES GASTON | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN I TORRES RAMOS | REDACTED | $0.36 | Contingent | | Unliquidated |
| CARMEN I TORRES SAEZ | REDACTED | $82.76 | Contingent | | Unliquidated |
| CARMEN I TORRES SAEZ | REDACTED | $44.20 | Contingent | | Unliquidated |
| CARMEN I TRINIDAD RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN I VARGAS COTTO | REDACTED | $0.01 | Contingent | | Unliquidated |
| CARMEN I VARGAS COTTO | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN I VAZQUEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN I VELEZ RIVERA | REDACTED | $0.48 | Contingent | | Unliquidated |
| CARMEN I VERDEJO LLANOS | REDACTED | $0.01 | Contingent | | Unliquidated |
| CARMEN I VIDOT RODRIGUEZ | REDACTED | $28.68 | Contingent | | Unliquidated |
| CARMEN IRIZARRY LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN IRIZARRY MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN IRIZARRY MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN IRIZARRY VALENTIN | REDACTED | $49.11 | Contingent | | Unliquidated |
| CARMEN J ALVARADO DECLET | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN J ARROYO PEREZ | REDACTED | $138.44 | Contingent | | Unliquidated |
| CARMEN J AYALA MISLA | REDACTED | $0.01 | Contingent | | Unliquidated |
| CARMEN J BENABE RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN J BONILLA RIVERA | REDACTED | $288.06 | Contingent | | Unliquidated |
| CARMEN J CALDERON MONGE | REDACTED | $572.56 | Contingent | | Unliquidated |
| CARMEN J CANTRES MONTANEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN J CARRASQUILLO CIRINO | REDACTED | $0.04 | Contingent | | Unliquidated |
| CARMEN J CASTRO GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN J COLON GONZALEZ | REDACTED | $2.38 | Contingent | | Unliquidated |
| CARMEN J COLON GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN J CORREA | REDACTED | $0.47 | Contingent | | Unliquidated |
| CARMEN J DEL VALLE | REDACTED | $1,445.13 | Contingent | | Unliquidated |
| CARMEN J DIAZ RIVERA | REDACTED | $234.24 | Contingent | | Unliquidated |
| CARMEN J DIAZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN J FANTAUZZI MORALES | REDACTED | $444.88 | Contingent | | Unliquidated |
| CARMEN J FEBRES SANTIAGO | REDACTED | $0.35 | Contingent | | Unliquidated |
| CARMEN J GARCIA AGOSTO | REDACTED | $233.06 | Contingent | | Unliquidated |
| CARMEN J GOITIA HERNANDEZ | REDACTED | $186.69 | Contingent | | Unliquidated |
| CARMEN J GOITIA HERNANDEZ | REDACTED | $140.76 | Contingent | | Unliquidated |
| CARMEN J HERNANDEZ MARTINEZ | REDACTED | $451.73 | Contingent | | Unliquidated |
| CARMEN J HERNANDEZ MARTINEZ | REDACTED | $13.53 | Contingent | | Unliquidated |
| CARMEN J HERNANDEZ NAZARIO | REDACTED | $97.75 | Contingent | | Unliquidated |
| CARMEN J HERNANDEZ ROSARIO | REDACTED | $245.63 | Contingent | | Unliquidated |
| CARMEN J J BARNECETT TORRES | REDACTED | $50.05 | Contingent | | Unliquidated |
| CARMEN J J HERNANDEZ RODRIGUEZ | REDACTED | $56.37 | Contingent | | Unliquidated |
| CARMEN J J JESUS SANJURJO | REDACTED | $0.02 | Contingent | | Unliquidated |
| CARMEN J J MAISONET RIVERA | REDACTED | $48.63 | Contingent | | Unliquidated |
| CARMEN J J PASCUAL TEXIDOR | REDACTED | $26.67 | Contingent | | Unliquidated |
| CARMEN J J QUINONES BENJAMIN | REDACTED | $51.75 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN J J RAMOS BORRERO | REDACTED | $11,030.28 | Contingent | | Unliquidated |
| CARMEN J J RAMOS BORRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN J LOPEZ ZAYAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN J MARCANO ORTIZ | REDACTED | $46.25 | Contingent | | Unliquidated |
| CARMEN J MARTINEZ NEGRON | REDACTED | $0.64 | Contingent | | Unliquidated |
| CARMEN J MEDINA NIEVES | REDACTED | $262.66 | Contingent | | Unliquidated |
| CARMEN J MORALES ADORNO | REDACTED | $132.46 | Contingent | | Unliquidated |
| CARMEN J MORALES GONZALEZ | REDACTED | $0.14 | Contingent | | Unliquidated |
| CARMEN J OYOLA DELGAO | REDACTED | $0.64 | Contingent | | Unliquidated |
| CARMEN J PACHECO CONCEPCION | REDACTED | $397.48 | Contingent | | Unliquidated |
| CARMEN J PARDO MARTINEZ | REDACTED | $154.46 | Contingent | | Unliquidated |
| CARMEN J PEREZ MACHUCA | REDACTED | $1,284.27 | Contingent | | Unliquidated |
| CARMEN J RAMIREZ RIVERA | REDACTED | $264.90 | Contingent | | Unliquidated |
| CARMEN J RAMOS CORREA | REDACTED | $196.44 | Contingent | | Unliquidated |
| CARMEN J RIVERA CASILLAS | REDACTED | $33.07 | Contingent | | Unliquidated |
| CARMEN J RIVERA LOPEZ | REDACTED | $155.72 | Contingent | | Unliquidated |
| CARMEN J RIVERA MAISONET | REDACTED | $53.08 | Contingent | | Unliquidated |
| CARMEN J RIVERA MAISONET | REDACTED | $21.47 | Contingent | | Unliquidated |
| CARMEN J RIVERA NIEVES | REDACTED | $875.14 | Contingent | | Unliquidated |
| CARMEN J ROMAN RODRIGUEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| CARMEN J RUIZ CRESPO | REDACTED | $0.27 | Contingent | | Unliquidated |
| CARMEN J RUIZ RODRIGUEZ | REDACTED | $237.17 | Contingent | | Unliquidated |
| CARMEN J RUIZ ROSADO | REDACTED | $148.19 | Contingent | | Unliquidated |
| CARMEN J SANTOS AYALA | REDACTED | $107.04 | Contingent | | Unliquidated |
| CARMEN J VELAZQUEZ BENITEZ | REDACTED | $174.00 | Contingent | | Unliquidated |
| CARMEN J ZAYAS ORTIZ | REDACTED | $39.44 | Contingent | | Unliquidated |
| CARMEN J ZAYAS ORTIZ | REDACTED | $0.83 | Contingent | | Unliquidated |
| CARMEN JESUS CATALA | REDACTED | $8.68 | Contingent | | Unliquidated |
| CARMEN JESUS GARCIA | REDACTED | $40.18 | Contingent | | Unliquidated |
| CARMEN JESUS TORRES | REDACTED | $166.00 | Contingent | | Unliquidated |
| CARMEN JESUS TORRES | REDACTED | $94.62 | Contingent | | Unliquidated |
| CARMEN JESUS TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN JIMENEZ FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN JIMENEZ MENDEZ | REDACTED | $55.44 | Contingent | | Unliquidated |
| CARMEN JIMENEZ NEGRON | REDACTED | $324.00 | Contingent | | Unliquidated |
| CARMEN JORGE SANCHEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| CARMEN JULIA RIVERA | REDACTED | $2,867.20 | Contingent | | Unliquidated |
| CARMEN L ALVARADO VICENTE | REDACTED | $81.98 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN L ALVAREZ COSTAS | REDACTED | $5.95 | Contingent | | Unliquidated |
| CARMEN L ALVAREZ COSTAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN L ANTONETTY ROLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN L APONTE AYALA | REDACTED | $134.90 | Contingent | | Unliquidated |
| CARMEN L ARGUELLES DEL FRESNO | REDACTED | $166.07 | Contingent | | Unliquidated |
| CARMEN L ARROYO GONZALEZ | REDACTED | $0.65 | Contingent | | Unliquidated |
| CARMEN L AVILA OCASIO | REDACTED | $55.87 | Contingent | | Unliquidated |
| CARMEN L AVILA OCASIO | REDACTED | $52.64 | Contingent | | Unliquidated |
| CARMEN L AVILA OCASIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN L AVILA OCASIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN L BAEZ RODRIGUEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| CARMEN L BAYON CAMACHO | REDACTED | $65.97 | Contingent | | Unliquidated |
| CARMEN L BAYON CAMACHO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN L BEAUCHAMP OCASIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN L BERLINGERI PABON | REDACTED | $79.98 | Contingent | | Unliquidated |
| CARMEN L BERLINGERI PABON | REDACTED | $18.30 | Contingent | | Unliquidated |
| CARMEN L BERLINGERI PABON | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN L BERRIOS RIVERA | REDACTED | $131.45 | Contingent | | Unliquidated |
| CARMEN L BIRRIEL ACOSTA | REDACTED | $0.48 | Contingent | | Unliquidated |
| CARMEN L BIRRIEL ACOSTA | REDACTED | $0.17 | Contingent | | Unliquidated |
| CARMEN L BIRRIEL ACOSTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN L BONILLA HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN L BULTED SEPULVEDA | REDACTED | $98.22 | Contingent | | Unliquidated |
| CARMEN L BURGOS ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN L CAMACHO ROMAN | REDACTED | $98.22 | Contingent | | Unliquidated |
| CARMEN L CANCEL ROSADO | REDACTED | $96.97 | Contingent | | Unliquidated |
| CARMEN L CARLO ARROYO | REDACTED | $0.35 | Contingent | | Unliquidated |
| CARMEN L CARRASQUILLO MOJICA | REDACTED | $24.43 | Contingent | | Unliquidated |
| CARMEN L CARTAGENA HERNANDEZ | REDACTED | $31.61 | Contingent | | Unliquidated |
| CARMEN L CASTRO BUENO | REDACTED | $213.24 | Contingent | | Unliquidated |
| CARMEN L CASTRO BUENO | REDACTED | $5.98 | Contingent | | Unliquidated |
| CARMEN L CASTRO MORALES | REDACTED | $196.60 | Contingent | | Unliquidated |
| CARMEN L CINTRON ORTEGA | REDACTED | $14.95 | Contingent | | Unliquidated |
| CARMEN L CINTRON ORTEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN L COLON NUNEZ | REDACTED | $3.12 | Contingent | | Unliquidated |
| CARMEN L COLON RAMIREZ | REDACTED | $3.77 | Contingent | | Unliquidated |
| CARMEN L CORRALIZA RODRIGUEZ | REDACTED | $85.31 | Contingent | | Unliquidated |
| CARMEN L CORRALIZA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN L CORTES BURGOS | REDACTED | $205.74 | Contingent | | Unliquidated |
| CARMEN L CORTES BURGOS | REDACTED | $93.79 | Contingent | | Unliquidated |
| CARMEN L CORTES BURGOS | REDACTED | $73.84 | Contingent | | Unliquidated |
| CARMEN L CORTES BURGOS | REDACTED | $26.82 | Contingent | | Unliquidated |
| CARMEN L CORTES BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN L CORTES VAZQUEZ | REDACTED | $2,242.09 | Contingent | | Unliquidated |
| CARMEN L COTTO SANCHEZ | REDACTED | $500.34 | Contingent | | Unliquidated |
| CARMEN L DAVILA DE LEON | REDACTED | $100.08 | Contingent | | Unliquidated |
| CARMEN L DAVILA DE LEON | REDACTED | $0.02 | Contingent | | Unliquidated |
| CARMEN L ECHEVARRIA RIVERA | REDACTED | $58.55 | Contingent | | Unliquidated |
| CARMEN L ENCARNACION DEL VALLE | REDACTED | $0.30 | Contingent | | Unliquidated |
| CARMEN L ESTRADA MORALES | REDACTED | $0.17 | Contingent | | Unliquidated |
| CARMEN L ESTRADA MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN L FEBRES ALMESTICA | REDACTED | $128.10 | Contingent | | Unliquidated |
| CARMEN L FERNANDEZ MONTANEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| CARMEN L FIGUEROA JESUS | REDACTED | $19.84 | Contingent | | Unliquidated |
| CARMEN L FIGUEROA JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN L FIGUEROA RONDON | REDACTED | $49.12 | Contingent | | Unliquidated |
| CARMEN L FUENTES AYALA | REDACTED | $55.72 | Contingent | | Unliquidated |
| CARMEN L FUENTES TORRES | REDACTED | $744.37 | Contingent | | Unliquidated |
| CARMEN L GARCIA PASTRANA | REDACTED | $130.65 | Contingent | | Unliquidated |
| CARMEN L GARCIA SANTIAGO | REDACTED | $0.11 | Contingent | | Unliquidated |
| CARMEN L GARCIA SANTIAGO | REDACTED | $0.03 | Contingent | | Unliquidated |
| CARMEN L GOMEZ DELGADO | REDACTED | $0.01 | Contingent | | Unliquidated |
| CARMEN L GONZALEZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN L GONZALEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN L GREEN SANTIAGO | REDACTED | $13.00 | Contingent | | Unliquidated |
| CARMEN L GUERRIDO MARTINEZ | REDACTED | $111.05 | Contingent | | Unliquidated |
| CARMEN L HERNANDEZ PAGAN | REDACTED | $33.88 | Contingent | | Unliquidated |
| CARMEN L HERNANDEZ RIVERA | REDACTED | $49.54 | Contingent | | Unliquidated |
| CARMEN L HERNANDEZ SANTIAGO | REDACTED | $0.12 | Contingent | | Unliquidated |
| CARMEN L IRIZARRY VELEZ | REDACTED | $196.29 | Contingent | | Unliquidated |
| CARMEN L IRIZARRY VELEZ | REDACTED | $1.04 | Contingent | | Unliquidated |
| CARMEN L JIMENEZ RIOS | REDACTED | $195.74 | Contingent | | Unliquidated |
| CARMEN L JUSINO LAMBOY | REDACTED | $100.08 | Contingent | | Unliquidated |
| CARMEN L JUSINO LAMBOY | REDACTED | $0.26 | Contingent | | Unliquidated |
| CARMEN L L COLON SANTIAGO | REDACTED | $600.60 | Contingent | | Unliquidated |
| CARMEN L L CRUZ ACEVEDO | REDACTED | $136.80 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN L L HORTAS TORRES | REDACTED | $119.15 | Contingent | | Unliquidated |
| CARMEN L L HUECAS NARVAEZ | REDACTED | $55.38 | Contingent | | Unliquidated |
| CARMEN L L L BETANCOURT VIERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN L L MONGE FRASQUERI | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN L L OLAN VICENTY | REDACTED | $36.62 | Contingent | | Unliquidated |
| CARMEN L L ROSARIO CEPEDA | REDACTED | $142.96 | Contingent | | Unliquidated |
| CARMEN L L SANCHEZ ORTIZ | REDACTED | $35.82 | Contingent | | Unliquidated |
| CARMEN L L SANCHEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN L L SOTO JESUS | REDACTED | $49.84 | Contingent | | Unliquidated |
| CARMEN L L TORRES ORTIZ | REDACTED | $113.32 | Contingent | | Unliquidated |
| CARMEN L L TORRES VELAZQUEZ | REDACTED | $99.64 | Contingent | | Unliquidated |
| CARMEN L L VAZQUEZ NUNEZ | REDACTED | $42.67 | Contingent | | Unliquidated |
| CARMEN L L VAZQUEZ RAMOS | REDACTED | $58.97 | Contingent | | Unliquidated |
| CARMEN L LLANOS RIVERA | REDACTED | $1,205.28 | Contingent | | Unliquidated |
| CARMEN L LLANOS RIVERA | REDACTED | $738.64 | Contingent | | Unliquidated |
| CARMEN L LOPEZ RIVERA | REDACTED | $9,407.00 | Contingent | | Unliquidated |
| CARMEN L LOPEZ RIVERA | REDACTED | $141.20 | Contingent | | Unliquidated |
| CARMEN L LUQUIS OCASIO | REDACTED | $85.39 | Contingent | | Unliquidated |
| CARMEN L MALDONADO ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN L MARIN MARIN | REDACTED | $598.99 | Contingent | | Unliquidated |
| CARMEN L MARRERO LOZADA | REDACTED | $0.17 | Contingent | | Unliquidated |
| CARMEN L MARRERO NIEVES | REDACTED | $0.35 | Contingent | | Unliquidated |
| CARMEN L MARTINEZ COLON | REDACTED | $54.70 | Contingent | | Unliquidated |
| CARMEN L MARTINEZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN L MARTINEZ MARRERO | REDACTED | $79.67 | Contingent | | Unliquidated |
| CARMEN L MARTINEZ MARRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN L MARTINEZ MONTANEZ | REDACTED | $79.85 | Contingent | | Unliquidated |
| CARMEN L MARTINEZ MONTANEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN L MARTINEZ NARANJO | REDACTED | $43.91 | Contingent | | Unliquidated |
| CARMEN L MARTINEZ RIVERA | REDACTED | $56.05 | Contingent | | Unliquidated |
| CARMEN L MARTINEZ SANTIAGO | REDACTED | $26.64 | Contingent | | Unliquidated |
| CARMEN L MASSO ROLON | REDACTED | $289.20 | Contingent | | Unliquidated |
| CARMEN L MATTA MELENDEZ | REDACTED | $51.29 | Contingent | | Unliquidated |
| CARMEN L MELENDEZ CONCEPCION | REDACTED | $197.78 | Contingent | | Unliquidated |
| CARMEN L MONELL ILARRAZA | REDACTED | $51.47 | Contingent | | Unliquidated |
| CARMEN L MONTALVO BURGOS | REDACTED | $103.47 | Contingent | | Unliquidated |
| CARMEN L MONTALVO CRESPO | REDACTED | $244.54 | Contingent | | Unliquidated |
| CARMEN L MORALES DIAZ | REDACTED | $46.62 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN L MORALES DUMAS | REDACTED | $440.13 | Contingent | | Unliquidated |
| CARMEN L MORALES FIGUEROA | REDACTED | $61.95 | Contingent | | Unliquidated |
| CARMEN L MORALES FIGUEROA | REDACTED | $42.16 | Contingent | | Unliquidated |
| CARMEN L MORENO GOMEZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| CARMEN L MORENO GOMEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN L NADAL RUVIRA | REDACTED | $72.63 | Contingent | | Unliquidated |
| CARMEN L OCANA ANDRADES | REDACTED | $95.23 | Contingent | | Unliquidated |
| CARMEN L OCANA ANDRADES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN L OROZCO MOJICA | REDACTED | $82.81 | Contingent | | Unliquidated |
| CARMEN L OROZCO MOJICA | REDACTED | $58.72 | Contingent | | Unliquidated |
| CARMEN L ORTIZ | REDACTED | $45.71 | Contingent | | Unliquidated |
| CARMEN L ORTIZ FUENTES | REDACTED | $1,318.40 | Contingent | | Unliquidated |
| CARMEN L ORTIZ FUENTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN L OTERO FERREIRAS | REDACTED | $0.03 | Contingent | | Unliquidated |
| CARMEN L PADILLA PAGAN | REDACTED | $160.72 | Contingent | | Unliquidated |
| CARMEN L PAGAN VALDES | REDACTED | $0.05 | Contingent | | Unliquidated |
| CARMEN L PEREZ CRUZ | REDACTED | $32.39 | Contingent | | Unliquidated |
| CARMEN L PEREZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN L PEREZ LOPEZ | REDACTED | $49.52 | Contingent | | Unliquidated |
| CARMEN L PEREZ NIEVES | REDACTED | $1.77 | Contingent | | Unliquidated |
| CARMEN L PEREZ SANTOS | REDACTED | $0.63 | Contingent | | Unliquidated |
| CARMEN L PINEDA RIVERA | REDACTED | $1,673.37 | Contingent | | Unliquidated |
| CARMEN L PINEDA RIVERA | REDACTED | $147.42 | Contingent | | Unliquidated |
| CARMEN L QUINONES QUINONES | REDACTED | $0.35 | Contingent | | Unliquidated |
| CARMEN L QUINONES QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN L QUINONES TORRES | REDACTED | $146.08 | Contingent | | Unliquidated |
| CARMEN L RAMOS DIAZ | REDACTED | $17.40 | Contingent | | Unliquidated |
| CARMEN L RAMOS OTERO | REDACTED | $116.61 | Contingent | | Unliquidated |
| CARMEN L RAMOS SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN L REYES APONTE | REDACTED | $335.13 | Contingent | | Unliquidated |
| CARMEN L RIBOT CARPENA | REDACTED | $542.15 | Contingent | | Unliquidated |
| CARMEN L RIOS CARO | REDACTED | $25.21 | Contingent | | Unliquidated |
| CARMEN L RIVAS PEREZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| CARMEN L RIVERA BARRETO | REDACTED | $41.56 | Contingent | | Unliquidated |
| CARMEN L RIVERA MARTINEZ | REDACTED | $50.31 | Contingent | | Unliquidated |
| CARMEN L RIVERA VELEZ | REDACTED | $163.23 | Contingent | | Unliquidated |
| CARMEN L ROBLES | REDACTED | $60.88 | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ | REDACTED | $18.19 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN L RODRIGUEZ DE SOLLA | REDACTED | $6.08 | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ MARTINEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ OTERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ RIVERA | REDACTED | $146.12 | Contingent | | Unliquidated |
| CARMEN L RODRIGUEZ RODRIGUEZ | REDACTED | $6.44 | Contingent | | Unliquidated |
| CARMEN L ROLON GONZALEZ | REDACTED | $87.69 | Contingent | | Unliquidated |
| CARMEN L ROMAN BURGOS | REDACTED | $0.88 | Contingent | | Unliquidated |
| CARMEN L SANCHEZ DOMINGUEZ | REDACTED | $96.70 | Contingent | | Unliquidated |
| CARMEN L SANCHEZ DOMINGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN L SANCHEZ LAUREANO | REDACTED | $63.87 | Contingent | | Unliquidated |
| CARMEN L SANTANA CALZADA | REDACTED | $903.92 | Contingent | | Unliquidated |
| CARMEN L SANTIAGO VARGAS | REDACTED | $771.64 | Contingent | | Unliquidated |
| CARMEN L SANTIAGO VEGA | REDACTED | $0.62 | Contingent | | Unliquidated |
| CARMEN L SANTIAGO VEGA | REDACTED | $0.09 | Contingent | | Unliquidated |
| CARMEN L SANTIAGO VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN L SANTOS GARCIA | REDACTED | $120.69 | Contingent | | Unliquidated |
| CARMEN L SANTOS GARCIA | REDACTED | $111.05 | Contingent | | Unliquidated |
| CARMEN L SANTOS MARTINEZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| CARMEN L SANTOS MATOS | REDACTED | $0.04 | Contingent | | Unliquidated |
| CARMEN L SERRANO ROSARIO | REDACTED | $373.14 | Contingent | | Unliquidated |
| CARMEN L SIERRA ORTIZ | REDACTED | $201.42 | Contingent | | Unliquidated |
| CARMEN L SILVA MAISONET | REDACTED | $0.03 | Contingent | | Unliquidated |
| CARMEN L SOSA LOPERENA | REDACTED | $115.17 | Contingent | | Unliquidated |
| CARMEN L SOTO HUERTAS | REDACTED | $184.53 | Contingent | | Unliquidated |
| CARMEN L SUAREZ GARCIA | REDACTED | $130.87 | Contingent | | Unliquidated |
| CARMEN L TORRES BAEZ | REDACTED | $38.99 | Contingent | | Unliquidated |
| CARMEN L TORRES BAEZ | REDACTED | $37.93 | Contingent | | Unliquidated |
| CARMEN L TORRES GABRIEL | REDACTED | $1,008.31 | Contingent | | Unliquidated |
| CARMEN L TORRES MOLINA | REDACTED | $16.36 | Contingent | | Unliquidated |
| CARMEN L TORRES PEREZ | REDACTED | $166.98 | Contingent | | Unliquidated |
| CARMEN L TRINIDAD DELGADO | REDACTED | $211.48 | Contingent | | Unliquidated |
| CARMEN L TRINIDAD DELGADO | REDACTED | $36.80 | Contingent | | Unliquidated |
| CARMEN L TRINIDAD DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN L TRINIDAD DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN L TROCHE FERNANDEZ | REDACTED | $0.16 | Contingent | | Unliquidated |
| CARMEN L VARGAS | REDACTED | $1.69 | Contingent | | Unliquidated |
| CARMEN L VARGAS GOMEZ | REDACTED | $26.70 | Contingent | | Unliquidated |
| CARMEN L VAZQUEZ ARCE | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN L VAZQUEZ BARRETO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN L VELAZQUEZ CALES | REDACTED | $224.56 | Contingent | | Unliquidated |
| CARMEN L VELAZQUEZ COLON | REDACTED | $197.80 | Contingent | | Unliquidated |
| CARMEN L VELEZ COLON | REDACTED | $27.92 | Contingent | | Unliquidated |
| CARMEN L VELEZ COLON | REDACTED | $24.65 | Contingent | | Unliquidated |
| CARMEN L VELEZ COLON | REDACTED | $1.04 | Contingent | | Unliquidated |
| CARMEN L VELEZ MASS | REDACTED | $0.54 | Contingent | | Unliquidated |
| CARMEN L VENDRELL TORRES | REDACTED | $0.03 | Contingent | | Unliquidated |
| CARMEN L VICENTE ISAAC | REDACTED | $134.20 | Contingent | | Unliquidated |
| CARMEN L VIERA CRUZ | REDACTED | $55.44 | Contingent | | Unliquidated |
| CARMEN L ZAYAS FIGUEROA | REDACTED | $257.99 | Contingent | | Unliquidated |
| CARMEN LABOY PERDOMO | REDACTED | $2.65 | Contingent | | Unliquidated |
| CARMEN LAGUER LOPEZ | REDACTED | $266.77 | Contingent | | Unliquidated |
| CARMEN LAUREANO RESTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN LAUREANO SEPULVEDA | REDACTED | $0.52 | Contingent | | Unliquidated |
| CARMEN LAZU GARCIA | REDACTED | $0.50 | Contingent | | Unliquidated |
| CARMEN LAZU GARCIA | REDACTED | $0.02 | Contingent | | Unliquidated |
| CARMEN LEBRON MATIAS | REDACTED | $104.17 | Contingent | | Unliquidated |
| CARMEN LEBRON MATIAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN LEBRON MUNOZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| CARMEN LEDDE VARGAS | REDACTED | $69.45 | Contingent | | Unliquidated |
| CARMEN LEDDE VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN LEO VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN LEON DAVILA | REDACTED | $149.31 | Contingent | | Unliquidated |
| CARMEN LEON SUAREZ | REDACTED | $222.44 | Contingent | | Unliquidated |
| CARMEN LIBRAN RODRIGUEZ | REDACTED | $49.12 | Contingent | | Unliquidated |
| CARMEN LINA CEPEDA VELLON | REDACTED | $88.43 | Contingent | | Unliquidated |
| CARMEN LINA CEPEDA VELLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN LLORENS VAZQUEZ | REDACTED | $4.42 | Contingent | | Unliquidated |
| CARMEN LONGORIA ARZUAGA | REDACTED | $197.41 | Contingent | | Unliquidated |
| CARMEN LONGORIA ARZUAGA | REDACTED | $0.59 | Contingent | | Unliquidated |
| CARMEN LOPEZ CARTEGENA | REDACTED | $0.32 | Contingent | | Unliquidated |
| CARMEN LOPEZ CORREA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN LOPEZ COSME | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN LOPEZ CUEVAS | REDACTED | $100.49 | Contingent | | Unliquidated |
| CARMEN LOPEZ DIAZ | REDACTED | $821.10 | Contingent | | Unliquidated |
| CARMEN LOPEZ FIGUEROA | REDACTED | $143.01 | Contingent | | Unliquidated |
| CARMEN LOPEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN LOPEZ ORTIZ | REDACTED | $136.86 | Contingent | | Unliquidated |
| CARMEN LOPEZ PACHECO | REDACTED | $41.65 | Contingent | | Unliquidated |
| CARMEN LOPEZ ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN LOPEZ VELEZ | REDACTED | $1,445.86 | Contingent | | Unliquidated |
| CARMEN LOYOLA CORTES | REDACTED | $0.19 | Contingent | | Unliquidated |
| CARMEN LOZADA GUADALUPE | REDACTED | $69.99 | Contingent | | Unliquidated |
| CARMEN LUGO CRUZ | REDACTED | $210.27 | Contingent | | Unliquidated |
| CARMEN LUGO CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN LUGO CUADRADO | REDACTED | $350.27 | Contingent | | Unliquidated |
| CARMEN LUGO ESPINOSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN LUGO GARCIA | REDACTED | $213.87 | Contingent | | Unliquidated |
| CARMEN LUGO GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN LUGO MOLINARY | REDACTED | $36.04 | Contingent | | Unliquidated |
| CARMEN M ADAMES MUNIZ | REDACTED | $0.12 | Contingent | | Unliquidated |
| CARMEN M AGOSTO SERRANO | REDACTED | $0.26 | Contingent | | Unliquidated |
| CARMEN M ALAMO AGOSTO | REDACTED | $164.42 | Contingent | | Unliquidated |
| CARMEN M ALAMO DIAZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| CARMEN M ALVARADO MATEO | REDACTED | $79.00 | Contingent | | Unliquidated |
| CARMEN M ALVAREZ MALDONAD | REDACTED | $0.17 | Contingent | | Unliquidated |
| CARMEN M ALVAREZ MALDONAD | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN M ARROYO MOLINA | REDACTED | $131.03 | Contingent | | Unliquidated |
| CARMEN M AYALA VELEZ | REDACTED | $119.16 | Contingent | | Unliquidated |
| CARMEN M BAEZ RODRIGUEZ | REDACTED | $98.01 | Contingent | | Unliquidated |
| CARMEN M BARRIOS COLLAZO | REDACTED | $0.20 | Contingent | | Unliquidated |
| CARMEN M BENITEZ NIEVES | REDACTED | $243.84 | Contingent | | Unliquidated |
| CARMEN M BENITEZ NIEVES | REDACTED | $74.49 | Contingent | | Unliquidated |
| CARMEN M BONILLA HERNANDEZ | REDACTED | $24.20 | Contingent | | Unliquidated |
| CARMEN M BORGOS NEGRON | REDACTED | $264.89 | Contingent | | Unliquidated |
| CARMEN M BORRERO MEDINA | REDACTED | $347.50 | Contingent | | Unliquidated |
| CARMEN M BORRERO MORALES | REDACTED | $0.17 | Contingent | | Unliquidated |
| CARMEN M BRUNO FELICIANO | REDACTED | $34.51 | Contingent | | Unliquidated |
| CARMEN M BRUNO FELICIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN M BURGOS | REDACTED | $49.28 | Contingent | | Unliquidated |
| CARMEN M BURGOS COLLAZO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN M BURGOS GONZALEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| CARMEN M CABELLO CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN M CABELLO CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN M CACERES SANCHEZ | REDACTED | $0.62 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN M CAMACHO MARIN | REDACTED | $0.18 | Contingent | | Unliquidated |
| CARMEN M CARRILLO CATALA | REDACTED | $138.51 | Contingent | | Unliquidated |
| CARMEN M CARRILLO CATALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN M CARRILLO FELICIANO | REDACTED | $131.68 | Contingent | | Unliquidated |
| CARMEN M CASELLAS GUILBE | REDACTED | $0.06 | Contingent | | Unliquidated |
| CARMEN M CASTRO RODRIGUEZ | REDACTED | $91.44 | Contingent | | Unliquidated |
| CARMEN M CASTRO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN M CASTRO ROLDAN | REDACTED | $25.84 | Contingent | | Unliquidated |
| CARMEN M CASTRO ROLDAN | REDACTED | $2.76 | Contingent | | Unliquidated |
| CARMEN M CENTENO MONTANEZ | REDACTED | $6,671.05 | Contingent | | Unliquidated |
| CARMEN M CHEVERE RIVERA | REDACTED | $0.35 | Contingent | | Unliquidated |
| CARMEN M CLAUDIO CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN M COLON CARRASQUI | REDACTED | $100.32 | Contingent | | Unliquidated |
| CARMEN M COLON MERCADO | REDACTED | $17.50 | Contingent | | Unliquidated |
| CARMEN M COLORADO GONZALEZ | REDACTED | $58.45 | Contingent | | Unliquidated |
| CARMEN M COLORADO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN M CORIANO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN M CORREA VILLEGAS | REDACTED | $62.09 | Contingent | | Unliquidated |
| CARMEN M CORTES RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN M COTTO CARTAGENA | REDACTED | $311.89 | Contingent | | Unliquidated |
| CARMEN M COTTO CARTAGENA | REDACTED | $131.40 | Contingent | | Unliquidated |
| CARMEN M CRUZ BONILLA | REDACTED | $0.35 | Contingent | | Unliquidated |
| CARMEN M CRUZ CALO | REDACTED | $125.62 | Contingent | | Unliquidated |
| CARMEN M CRUZ CARMEN | REDACTED | $111.22 | Contingent | | Unliquidated |
| CARMEN M CRUZ MARIN | REDACTED | $228.96 | Contingent | | Unliquidated |
| CARMEN M CRUZ MENDEZ | REDACTED | $0.22 | Contingent | | Unliquidated |
| CARMEN M CRUZ ORTIZ | REDACTED | $132.42 | Contingent | | Unliquidated |
| CARMEN M CRUZ RODRIGUEZ | REDACTED | $0.30 | Contingent | | Unliquidated |
| CARMEN M CUEVAS TORRES | REDACTED | $86.39 | Contingent | | Unliquidated |
| CARMEN M DELGADO FUENTES | REDACTED | $55.44 | Contingent | | Unliquidated |
| CARMEN M DELGADO RAMIREZ | REDACTED | $5.34 | Contingent | | Unliquidated |
| CARMEN M DIAZ CARRION | REDACTED | $3,492.09 | Contingent | | Unliquidated |
| CARMEN M DIAZ MARQUEZ | REDACTED | $1.12 | Contingent | | Unliquidated |
| CARMEN M DIAZ RIVERA | REDACTED | $24.56 | Contingent | | Unliquidated |
| CARMEN M DIAZ SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN M ECHEVARRIA FELICIANO | REDACTED | $98.22 | Contingent | | Unliquidated |
| CARMEN M FIGUEROA ANDINO | REDACTED | $0.15 | Contingent | | Unliquidated |
| CARMEN M FIGUEROA GARAY | REDACTED | $111.09 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN M FIGUEROA OSORIO | REDACTED | $104.52 | Contingent | | Unliquidated |
| CARMEN M FIGUEROA PEREZ | REDACTED | $49.09 | Contingent | | Unliquidated |
| CARMEN M FIGUEROA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN M FIGUEROA SANCHEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| CARMEN M FONALLEDAS VAZQUEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| CARMEN M FONALLEDAS VAZQUEZ | REDACTED | $83.04 | Contingent | | Unliquidated |
| CARMEN M FONTAN GONZALEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| CARMEN M FRANCO TORRES | REDACTED | $668.64 | Contingent | | Unliquidated |
| CARMEN M FUENTES NEGRON | REDACTED | $68.28 | Contingent | | Unliquidated |
| CARMEN M GARCIA DAVILA | REDACTED | $0.23 | Contingent | | Unliquidated |
| CARMEN M GARCIA FLORES | REDACTED | $50.05 | Contingent | | Unliquidated |
| CARMEN M GAUD MARCANO | REDACTED | $42.78 | Contingent | | Unliquidated |
| CARMEN M GAUD MARCANO | REDACTED | $40.25 | Contingent | | Unliquidated |
| CARMEN M GAUD MARCANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN M GEIGEL PEROZA | REDACTED | $105.48 | Contingent | | Unliquidated |
| CARMEN M GEIGEL PEROZA | REDACTED | $0.64 | Contingent | | Unliquidated |
| CARMEN M GEIGEL PEROZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN M GONZALEZ DIAZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| CARMEN M GONZALEZ RODRIGUEZ | REDACTED | $111.05 | Contingent | | Unliquidated |
| CARMEN M GONZALEZ SIFONTE | REDACTED | $405.64 | Contingent | | Unliquidated |
| CARMEN M GUARDIOLA MERCADO | REDACTED | $0.17 | Contingent | | Unliquidated |
| CARMEN M GUEVARA MEDINA | REDACTED | $0.24 | Contingent | | Unliquidated |
| CARMEN M GUEVARA MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN M GUIVAS IRIZARRY | REDACTED | $35.58 | Contingent | | Unliquidated |
| CARMEN M GUTIERREZ DE JESUS | REDACTED | $0.01 | Contingent | | Unliquidated |
| CARMEN M GUZMAN LEON | REDACTED | $69.27 | Contingent | | Unliquidated |
| CARMEN M GUZMAN LEON | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN M HERNANDEZ CRUZ | REDACTED | $723.08 | Contingent | | Unliquidated |
| CARMEN M HERNANDEZ MENDEZ | REDACTED | $105.54 | Contingent | | Unliquidated |
| CARMEN M HERNANDEZ ORTIZ | REDACTED | $456.00 | Contingent | | Unliquidated |
| CARMEN M HERNANDEZ RIVERA | REDACTED | $0.17 | Contingent | | Unliquidated |
| CARMEN M HERRERA MALDONADO | REDACTED | $4,095.14 | Contingent | | Unliquidated |
| CARMEN M HERRERA MALDONADO | REDACTED | $60.93 | Contingent | | Unliquidated |
| CARMEN M HEYLIGER LICIAGA | REDACTED | $9.83 | Contingent | | Unliquidated |
| CARMEN M IBARRA ORTEGA | REDACTED | $81.50 | Contingent | | Unliquidated |
| CARMEN M IGLESIAS GOMEZ | REDACTED | $0.96 | Contingent | | Unliquidated |
| CARMEN M IRIZARRY FELIX | REDACTED | $156.87 | Contingent | | Unliquidated |
| CARMEN M IRIZARRY FELIX | REDACTED | $13.34 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN M IRIZARRY FELIX | REDACTED | $7.24 | Contingent | | Unliquidated |
| CARMEN M IRIZARRY FELIX | REDACTED | $2.63 | Contingent | | Unliquidated |
| CARMEN M JAMES ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN M JUSINO GONZALEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| CARMEN M KUILAN NIEVES | REDACTED | $2,388.45 | Contingent | | Unliquidated |
| CARMEN M LABORDE MENCHACA | REDACTED | $0.17 | Contingent | | Unliquidated |
| CARMEN M LAO GARCIA | REDACTED | $36.59 | Contingent | | Unliquidated |
| CARMEN M LAUREANO LOZADA | REDACTED | $111.32 | Contingent | | Unliquidated |
| CARMEN M LAUREANO MONTANEZ | REDACTED | $170.69 | Contingent | | Unliquidated |
| CARMEN M LEON LEON | REDACTED | $69.14 | Contingent | | Unliquidated |
| CARMEN M LEON LEON | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN M LLANOS GARCIA | REDACTED | $188.39 | Contingent | | Unliquidated |
| CARMEN M LLANOS GARCIA | REDACTED | $33.22 | Contingent | | Unliquidated |
| CARMEN M LLANOS GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN M LLULL VERA | REDACTED | $86.80 | Contingent | | Unliquidated |
| CARMEN M LOPEZ DELGADO | REDACTED | $55.38 | Contingent | | Unliquidated |
| CARMEN M LOPEZ DIAZ | REDACTED | $132.29 | Contingent | | Unliquidated |
| CARMEN M LOPEZ MALDONADO | REDACTED | $997.21 | Contingent | | Unliquidated |
| CARMEN M LOPEZ VEGA | REDACTED | $36.84 | Contingent | | Unliquidated |
| CARMEN M LOPEZ VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN M LOZADA ROSA | REDACTED | $0.01 | Contingent | | Unliquidated |
| CARMEN M LUGO RIVERA | REDACTED | $2,339.68 | Contingent | | Unliquidated |
| CARMEN M LUGO RUIZ | REDACTED | $101.61 | Contingent | | Unliquidated |
| CARMEN M LUGO RUIZ | REDACTED | $73.27 | Contingent | | Unliquidated |
| CARMEN M LUGO RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN M LUNA NAZARIO | REDACTED | $186.82 | Contingent | | Unliquidated |
| CARMEN M LUNA NAZARIO | REDACTED | $92.42 | Contingent | | Unliquidated |
| CARMEN M M BONILLA RODRIGUEZ | REDACTED | $595.03 | Contingent | | Unliquidated |
| CARMEN M M CASTRO ROLLET | REDACTED | $21.21 | Contingent | | Unliquidated |
| CARMEN M M CONCEPCION KUILAN | REDACTED | $98.94 | Contingent | | Unliquidated |
| CARMEN M M FUENTE CARMEN | REDACTED | $739.29 | Contingent | | Unliquidated |
| CARMEN M M FUENTE CARMEN | REDACTED | $75.24 | Contingent | | Unliquidated |
| CARMEN M M GARCIA LOZANO | REDACTED | $1,432.18 | Contingent | | Unliquidated |
| CARMEN M M GUILBE RAMOS | REDACTED | $41.55 | Contingent | | Unliquidated |
| CARMEN M M HERNANDEZ RODRIGU | REDACTED | $65.14 | Contingent | | Unliquidated |
| CARMEN M M MARTINEZ ADORNO | REDACTED | $1.61 | Contingent | | Unliquidated |
| CARMEN M M MARTINEZ ADORNO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN M M MELENDEZ PEREZ | REDACTED | $44.20 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN M M MORALES GUZMAN | REDACTED | $469.89 | Contingent | | Unliquidated |
| CARMEN M M REINAT MEDINA | REDACTED | $3.08 | Contingent | | Unliquidated |
| CARMEN M M REINAT MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN M M REYES TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN M M RIVERA FIGUEROA | REDACTED | $269.06 | Contingent | | Unliquidated |
| CARMEN M M RIVERA FIGUEROA | REDACTED | $77.24 | Contingent | | Unliquidated |
| CARMEN M M RIVERA FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN M M RIVERA RIVERA | REDACTED | $55.61 | Contingent | | Unliquidated |
| CARMEN M M RIVERA RODRIGUEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| CARMEN M M ROSADO RIVERA | REDACTED | $38.80 | Contingent | | Unliquidated |
| CARMEN M M ROSADO VELAZQUEZ | REDACTED | $21.86 | Contingent | | Unliquidated |
| CARMEN M M SALIVIA RIVERA | REDACTED | $0.98 | Contingent | | Unliquidated |
| CARMEN M M SANTA RIVERA | REDACTED | $49.11 | Contingent | | Unliquidated |
| CARMEN M M VAZQUEZ GUZMAN | REDACTED | $1,669.13 | Contingent | | Unliquidated |
| CARMEN M M VAZQUEZ SIERRA | REDACTED | $0.13 | Contingent | | Unliquidated |
| CARMEN M MADERA SANTOS | REDACTED | $55.24 | Contingent | | Unliquidated |
| CARMEN M MALDONADO BURGOS | REDACTED | $20.48 | Contingent | | Unliquidated |
| CARMEN M MALDONADO NEGRON | REDACTED | $55.66 | Contingent | | Unliquidated |
| CARMEN M MALDONADO RIVERA | REDACTED | $98.05 | Contingent | | Unliquidated |
| CARMEN M MANGUAL BUDET | REDACTED | $130.81 | Contingent | | Unliquidated |
| CARMEN M MANGUAL BUDET | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN M MARRERO MARTIN | REDACTED | $166.01 | Contingent | | Unliquidated |
| CARMEN M MARRERO MARTIN | REDACTED | $49.11 | Contingent | | Unliquidated |
| CARMEN M MARRERO RIVERA | REDACTED | $350.00 | Contingent | | Unliquidated |
| CARMEN M MARTINEZ CORDERO | REDACTED | $576.47 | Contingent | | Unliquidated |
| CARMEN M MARTINEZ PEREZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| CARMEN M MARTINEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN M MARTINEZ SANTIAGO | REDACTED | $567.77 | Contingent | | Unliquidated |
| CARMEN M MEDINA RIVERA | REDACTED | $332.07 | Contingent | | Unliquidated |
| CARMEN M MERCADO RODRIGUEZ | REDACTED | $53.39 | Contingent | | Unliquidated |
| CARMEN M MERCADO SANTIAGO | REDACTED | $2,425.95 | Contingent | | Unliquidated |
| CARMEN M MERCADO SANTIAGO | REDACTED | $2,293.83 | Contingent | | Unliquidated |
| CARMEN M MERCED CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN M MILLAN QUINONES | REDACTED | $110.98 | Contingent | | Unliquidated |
| CARMEN M MILLAN QUINONES | REDACTED | $0.03 | Contingent | | Unliquidated |
| CARMEN M MILLAN QUINONES | REDACTED | $0.02 | Contingent | | Unliquidated |
| CARMEN M MONTALVO RIOS | REDACTED | $660.71 | Contingent | | Unliquidated |
| CARMEN M MONTALVO RIOS | REDACTED | $558.17 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN M MONTES RIOS | REDACTED | $0.07 | Contingent | | Unliquidated |
| CARMEN M MORALES JIMENEZ | REDACTED | $222.45 | Contingent | | Unliquidated |
| CARMEN M MORALES JIMENEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| CARMEN M MORALES JIMENEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| CARMEN M MORALES LOPEZ | REDACTED | $661.24 | Contingent | | Unliquidated |
| CARMEN M MORALES LOPEZ | REDACTED | $0.26 | Contingent | | Unliquidated |
| CARMEN M MORALES SANCHEZ | REDACTED | $205.87 | Contingent | | Unliquidated |
| CARMEN M MURPHY MARTINEZ | REDACTED | $1.28 | Contingent | | Unliquidated |
| CARMEN M NEGRON ROSADO | REDACTED | $0.69 | Contingent | | Unliquidated |
| CARMEN M NIEVES TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN M OCASIO RIVERA | REDACTED | $9.97 | Contingent | | Unliquidated |
| CARMEN M ONEILL OLIVO | REDACTED | $185.65 | Contingent | | Unliquidated |
| CARMEN M ONEILL OLIVO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN M ORTEGA OQUENDO | REDACTED | $113.71 | Contingent | | Unliquidated |
| CARMEN M ORTIZ CASIANO | REDACTED | $298.96 | Contingent | | Unliquidated |
| CARMEN M ORTIZ FERRER | REDACTED | $0.40 | Contingent | | Unliquidated |
| CARMEN M ORTIZ JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN M ORTIZ LLANOS | REDACTED | $438.76 | Contingent | | Unliquidated |
| CARMEN M ORTIZ MIRANDA | REDACTED | $7.07 | Contingent | | Unliquidated |
| CARMEN M ORTIZ MIRANDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN M ORTIZ PIMENTEL | REDACTED | $102.54 | Contingent | | Unliquidated |
| CARMEN M ORTIZ PIMENTEL | REDACTED | $43.91 | Contingent | | Unliquidated |
| CARMEN M OSORIO FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN M OTERO BRUNO | REDACTED | $227.78 | Contingent | | Unliquidated |
| CARMEN M PADILLA CRUZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| CARMEN M PADILLA ROSA | REDACTED | $234.21 | Contingent | | Unliquidated |
| CARMEN M PAGAN MENDEZ | REDACTED | $0.45 | Contingent | | Unliquidated |
| CARMEN M PENA PEREZ | REDACTED | $12.47 | Contingent | | Unliquidated |
| CARMEN M PENA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN M PEREZ CORDERO | REDACTED | $152.64 | Contingent | | Unliquidated |
| CARMEN M PEREZ GARCIA | REDACTED | $129.96 | Contingent | | Unliquidated |
| CARMEN M PEREZ LUGO | REDACTED | $1.46 | Contingent | | Unliquidated |
| CARMEN M PEREZ MARRERO | REDACTED | $112.32 | Contingent | | Unliquidated |
| CARMEN M PEREZ MELENDEZ | REDACTED | $111.03 | Contingent | | Unliquidated |
| CARMEN M PEREZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN M PEREZ SANTIAGO | REDACTED | $228.50 | Contingent | | Unliquidated |
| CARMEN M PINERO VIERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN M PIZARRO BERMUDEZ | REDACTED | $207.52 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN M PIZARRO BERMUDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN M QUINONES DOMINGUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| CARMEN M QUINONES RIVERA | REDACTED | $35.68 | Contingent | | Unliquidated |
| CARMEN M QUINONEZ DIAZ | REDACTED | $175.03 | Contingent | | Unliquidated |
| CARMEN M RAMIREZ HERNANDEZ | REDACTED | $0.41 | Contingent | | Unliquidated |
| CARMEN M RAMIREZ MORALES | REDACTED | $55.61 | Contingent | | Unliquidated |
| CARMEN M RAMIREZ VELAZQUEZ | REDACTED | $222.84 | Contingent | | Unliquidated |
| CARMEN M RAMOS CALDERON | REDACTED | $7,034.11 | Contingent | | Unliquidated |
| CARMEN M RAMOS CALDERON | REDACTED | $0.56 | Contingent | | Unliquidated |
| CARMEN M RAMOS CALDERON | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN M RAMOS COLON | REDACTED | $102.11 | Contingent | | Unliquidated |
| CARMEN M RAMOS COLON | REDACTED | $34.97 | Contingent | | Unliquidated |
| CARMEN M RAMOS COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN M RAMOS DIAZ | REDACTED | $77.46 | Contingent | | Unliquidated |
| CARMEN M RAMOS MATIAS | REDACTED | $337.37 | Contingent | | Unliquidated |
| CARMEN M RAMOS MATIAS | REDACTED | $0.03 | Contingent | | Unliquidated |
| CARMEN M RAMOS MATIAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN M REY FEBUS | REDACTED | $0.08 | Contingent | | Unliquidated |
| CARMEN M REYES MORALES | REDACTED | $42.70 | Contingent | | Unliquidated |
| CARMEN M REYES MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN M RIOS HERNANDEZ | REDACTED | $158.23 | Contingent | | Unliquidated |
| CARMEN M RIOS ORTIZ | REDACTED | $7,429.21 | Contingent | | Unliquidated |
| CARMEN M RIOS ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN M RIVERA COLON | REDACTED | $163.25 | Contingent | | Unliquidated |
| CARMEN M RIVERA CONCEPCION | REDACTED | $0.48 | Contingent | | Unliquidated |
| CARMEN M RIVERA CORTES | REDACTED | $209.28 | Contingent | | Unliquidated |
| CARMEN M RIVERA LOPEZ | REDACTED | $43.61 | Contingent | | Unliquidated |
| CARMEN M RIVERA MELENDEZ | REDACTED | $522.07 | Contingent | | Unliquidated |
| CARMEN M RIVERA MERCADO | REDACTED | $0.19 | Contingent | | Unliquidated |
| CARMEN M RIVERA MUNIZ | REDACTED | $113.49 | Contingent | | Unliquidated |
| CARMEN M RIVERA OCASIO | REDACTED | $44.23 | Contingent | | Unliquidated |
| CARMEN M RIVERA RIVERA | REDACTED | $90.09 | Contingent | | Unliquidated |
| CARMEN M RIVERA ROSADO | REDACTED | $0.01 | Contingent | | Unliquidated |
| CARMEN M RIVERA SANTANA | REDACTED | $24.56 | Contingent | | Unliquidated |
| CARMEN M RIVERA TORRES | REDACTED | $5.35 | Contingent | | Unliquidated |
| CARMEN M ROBLES VAZQUEZ | REDACTED | $136.60 | Contingent | | Unliquidated |
| CARMEN M ROBLES VAZQUEZ | REDACTED | $130.04 | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ ALEJANDRO | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN M RODRIGUEZ DAVILA | REDACTED | $123.19 | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ DE JESUS | REDACTED | $111.22 | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ DIAZ | REDACTED | $0.12 | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ GARCIA | REDACTED | $147.50 | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ GONZALEZ | REDACTED | $1,359.05 | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ IGLESIAS | REDACTED | $196.44 | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ LOZADA | REDACTED | $0.21 | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ LUGO | REDACTED | $224.16 | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ PERELEZ | REDACTED | $149.61 | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ RIVERA | REDACTED | $141.03 | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ RIVERA | REDACTED | $87.13 | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ SANTA | REDACTED | $0.44 | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ TOSADO | REDACTED | $1,599.72 | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ VIERA | REDACTED | $131.00 | Contingent | | Unliquidated |
| CARMEN M RODRIGUEZ VILLANUEVA | REDACTED | $109.04 | Contingent | | Unliquidated |
| CARMEN M ROMAN DE RUIZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| CARMEN M ROSA CRUZ | REDACTED | $98.24 | Contingent | | Unliquidated |
| CARMEN M ROSA LEBRON | REDACTED | $147.33 | Contingent | | Unliquidated |
| CARMEN M ROSA VAZQUEZ | REDACTED | $97.88 | Contingent | | Unliquidated |
| CARMEN M ROSADO MORALES | REDACTED | $90.51 | Contingent | | Unliquidated |
| CARMEN M ROSADO MORALES | REDACTED | $66.81 | Contingent | | Unliquidated |
| CARMEN M ROSADO MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN M ROSADO VAZQUEZ | REDACTED | $3.47 | Contingent | | Unliquidated |
| CARMEN M ROSARIO NUNEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| CARMEN M ROSARIO RIVERA | REDACTED | $223.20 | Contingent | | Unliquidated |
| CARMEN M ROSAS PRECIADO | REDACTED | $51.56 | Contingent | | Unliquidated |
| CARMEN M SALDA FELICIANO | REDACTED | $2.97 | Contingent | | Unliquidated |
| CARMEN M SALDANA | REDACTED | $0.05 | Contingent | | Unliquidated |
| CARMEN M SALGADO CONCEPCION | REDACTED | $807.72 | Contingent | | Unliquidated |
| CARMEN M SALGADO GARCIA | REDACTED | $0.35 | Contingent | | Unliquidated |
| CARMEN M SALICRUP TORRES | REDACTED | $20.79 | Contingent | | Unliquidated |
| CARMEN M SAMOT MACHADO | REDACTED | $0.44 | Contingent | | Unliquidated |
| CARMEN M SANTALIZ GONZALEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| CARMEN M SANTANA COLON | REDACTED | $52.70 | Contingent | | Unliquidated |
| CARMEN M SANTIAGO ALVARADO | REDACTED | $130.92 | Contingent | | Unliquidated |
| CARMEN M SANTIAGO ALVAREZ | REDACTED | $4,691.01 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN M SANTIAGO DAVILA | REDACTED | $235.82 | Contingent | | Unliquidated |
| CARMEN M SANTIAGO ORTIZ | REDACTED | $92.59 | Contingent | | Unliquidated |
| CARMEN M SANTIAGO ORTIZ | REDACTED | $53.88 | Contingent | | Unliquidated |
| CARMEN M SANTIAGO RODRIGUEZ | REDACTED | $306.66 | Contingent | | Unliquidated |
| CARMEN M SANTIAGO SANABRIA | REDACTED | $27.83 | Contingent | | Unliquidated |
| CARMEN M SANTIAGO SANCHEZ | REDACTED | $249.64 | Contingent | | Unliquidated |
| CARMEN M SERRANO CHRISTIAN | REDACTED | $111.22 | Contingent | | Unliquidated |
| CARMEN M SERRANO CRUZ | REDACTED | $264.80 | Contingent | | Unliquidated |
| CARMEN M SERRANO CRUZ | REDACTED | $98.96 | Contingent | | Unliquidated |
| CARMEN M SEVILLA CARDENAS | REDACTED | $1.27 | Contingent | | Unliquidated |
| CARMEN M SEVILLA CARDENAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN M SILVA HERNANDEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| CARMEN M SILVA MADERA | REDACTED | $0.17 | Contingent | | Unliquidated |
| CARMEN M SOTO PEREZ | REDACTED | $0.23 | Contingent | | Unliquidated |
| CARMEN M SOTO SOTO | REDACTED | $2,005.67 | Contingent | | Unliquidated |
| CARMEN M TORRECH OCASIO | REDACTED | $0.13 | Contingent | | Unliquidated |
| CARMEN M TORRENS CORDERO | REDACTED | $5.18 | Contingent | | Unliquidated |
| CARMEN M TORRES COLLAZO | REDACTED | $0.38 | Contingent | | Unliquidated |
| CARMEN M TORRES GARCIA | REDACTED | $0.66 | Contingent | | Unliquidated |
| CARMEN M TORRES GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN M TORRES GUAL | REDACTED | $97.88 | Contingent | | Unliquidated |
| CARMEN M TORRES MATOS | REDACTED | $79.10 | Contingent | | Unliquidated |
| CARMEN M TORRES MATOS | REDACTED | $13.54 | Contingent | | Unliquidated |
| CARMEN M TORRES RAMIREZ | REDACTED | $43.51 | Contingent | | Unliquidated |
| CARMEN M TORRES RAMIREZ | REDACTED | $2.45 | Contingent | | Unliquidated |
| CARMEN M TORRES RIOS | REDACTED | $39.69 | Contingent | | Unliquidated |
| CARMEN M TORRES SALGADO | REDACTED | $198.79 | Contingent | | Unliquidated |
| CARMEN M VALENTIN BURGOS | REDACTED | $179.36 | Contingent | | Unliquidated |
| CARMEN M VARGAS REYES | REDACTED | $199.48 | Contingent | | Unliquidated |
| CARMEN M VARGAS REYES | REDACTED | $194.18 | Contingent | | Unliquidated |
| CARMEN M VAZQUEZ AYALA | REDACTED | $84.54 | Contingent | | Unliquidated |
| CARMEN M VAZQUEZ MUNOZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN M VAZQUEZ NIEVES | REDACTED | $2,025.29 | Contingent | | Unliquidated |
| CARMEN M VAZQUEZ NIEVES | REDACTED | $0.56 | Contingent | | Unliquidated |
| CARMEN M VAZQUEZ PEREZ | REDACTED | $28.31 | Contingent | | Unliquidated |
| CARMEN M VAZQUEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN M VELASCO RULLAN | REDACTED | $99.93 | Contingent | | Unliquidated |
| CARMEN M VIZCARRONDO CARMEN | REDACTED | $122.40 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN MALDONADO FIGUEROA | REDACTED | $400.00 | Contingent | | Unliquidated |
| CARMEN MALDONADO FIGUEROA | REDACTED | $0.38 | Contingent | | Unliquidated |
| CARMEN MALDONADO MOLINA | REDACTED | $369.85 | Contingent | | Unliquidated |
| CARMEN MALDONADO RIVERA | REDACTED | $0.08 | Contingent | | Unliquidated |
| CARMEN MALDONADO RODRIGUEZ | REDACTED | $64.74 | Contingent | | Unliquidated |
| CARMEN MALDONADO RODRIGUEZ | REDACTED | $52.61 | Contingent | | Unliquidated |
| CARMEN MALDONADO TORRES | REDACTED | $49.11 | Contingent | | Unliquidated |
| CARMEN MALDONADO VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN MARBET NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN MARIN MARIN | REDACTED | $1,424.19 | Contingent | | Unliquidated |
| CARMEN MARINO AGOSTO | REDACTED | $28.04 | Contingent | | Unliquidated |
| CARMEN MARINO AGOSTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN MARQUEZ DELGADO | REDACTED | $96.91 | Contingent | | Unliquidated |
| CARMEN MARRERO ALGARIN | REDACTED | $2.14 | Contingent | | Unliquidated |
| CARMEN MARRERO CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN MARRERO CINTRON | REDACTED | $204.98 | Contingent | | Unliquidated |
| CARMEN MARRERO KESSINGER | REDACTED | $0.41 | Contingent | | Unliquidated |
| CARMEN MARRERO LANDRON | REDACTED | $50.08 | Contingent | | Unliquidated |
| CARMEN MARRERO LUGO | REDACTED | $233.39 | Contingent | | Unliquidated |
| CARMEN MARTIN RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN MARTINEZ ALVARADO | REDACTED | $92.27 | Contingent | | Unliquidated |
| CARMEN MARTINEZ BERNARD | REDACTED | $0.26 | Contingent | | Unliquidated |
| CARMEN MARTINEZ CALDERON | REDACTED | $168.77 | Contingent | | Unliquidated |
| CARMEN MARTINEZ CALDERON | REDACTED | $155.16 | Contingent | | Unliquidated |
| CARMEN MARTINEZ CORREA | REDACTED | $20.83 | Contingent | | Unliquidated |
| CARMEN MARTINEZ GUZMAN | REDACTED | $45.72 | Contingent | | Unliquidated |
| CARMEN MARTINEZ IRIZARRY | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN MARTINEZ LUGO | REDACTED | $0.12 | Contingent | | Unliquidated |
| CARMEN MARTINEZ MALDONADO | REDACTED | $45.31 | Contingent | | Unliquidated |
| CARMEN MARTINEZ MATOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN MARTINEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN MARTINEZ SANTIAGO | REDACTED | $0.33 | Contingent | | Unliquidated |
| CARMEN MARTINEZ VAZQUEZ | REDACTED | $82.76 | Contingent | | Unliquidated |
| CARMEN MARTINEZ VEGA | REDACTED | $55.61 | Contingent | | Unliquidated |
| CARMEN MATOS MARTINEZ | REDACTED | $2.30 | Contingent | | Unliquidated |
| CARMEN MAYSONET GUZMAN | REDACTED | $446.12 | Contingent | | Unliquidated |
| CARMEN MEDINA RODRIGUEZ | REDACTED | $66.96 | Contingent | | Unliquidated |
| CARMEN MEDINA VALLE | REDACTED | $99.64 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN MEDINA VILLAFANE | REDACTED | $23.67 | Contingent | | Unliquidated |
| CARMEN MEDINA VILLAFANE | REDACTED | $4.45 | Contingent | | Unliquidated |
| CARMEN MELENDEZ ARCELAY | REDACTED | $57.15 | Contingent | | Unliquidated |
| CARMEN MELENDEZ OFERRALL | REDACTED | $273.55 | Contingent | | Unliquidated |
| CARMEN MELENDEZ ORTEGA | REDACTED | $281.16 | Contingent | | Unliquidated |
| CARMEN MELENDEZ ORTEGA | REDACTED | $95.05 | Contingent | | Unliquidated |
| CARMEN MELENDEZ TORRES | REDACTED | $161.27 | Contingent | | Unliquidated |
| CARMEN MENA MEDINA | REDACTED | $51.75 | Contingent | | Unliquidated |
| CARMEN MENENDEZ SEPULVEDA | REDACTED | $0.41 | Contingent | | Unliquidated |
| CARMEN MENENDEZ SEPULVEDA | REDACTED | $0.34 | Contingent | | Unliquidated |
| CARMEN MERCADO HERNANDEZ | REDACTED | $93.92 | Contingent | | Unliquidated |
| CARMEN MERCADO MOLINA | REDACTED | $0.04 | Contingent | | Unliquidated |
| CARMEN MERCADO RUIZ | REDACTED | $158.40 | Contingent | | Unliquidated |
| CARMEN MERCADO RUIZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| CARMEN MERCED CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN MILAN CARRASQUILLO | REDACTED | $15.13 | Contingent | | Unliquidated |
| CARMEN MILAN CARRASQUILLO | REDACTED | $6.72 | Contingent | | Unliquidated |
| CARMEN MILLAN CRUZ | REDACTED | $152.46 | Contingent | | Unliquidated |
| CARMEN MILLAN PAGAN | REDACTED | $27.18 | Contingent | | Unliquidated |
| CARMEN MIRANDA LOPEZ | REDACTED | $0.32 | Contingent | | Unliquidated |
| CARMEN MIRANDA ROSARIO | REDACTED | $51.45 | Contingent | | Unliquidated |
| CARMEN MIRANDA SANCHEZ | REDACTED | $48.94 | Contingent | | Unliquidated |
| CARMEN MIRANDA VALCARCEL | REDACTED | $97.24 | Contingent | | Unliquidated |
| CARMEN MIRANDA VALCARCEL | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN MOCZO FIGUEROA | REDACTED | $168.59 | Contingent | | Unliquidated |
| CARMEN MOJICA HUERTAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN MOLINA HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN MONROIG CARRILLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN MONSERRATE COLLAZO | REDACTED | $49.11 | Contingent | | Unliquidated |
| CARMEN MONTALVO ZARAGOZA | REDACTED | $51.56 | Contingent | | Unliquidated |
| CARMEN MONTANEZ BARBOSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN MONTANEZ FELICIANO | REDACTED | $12.03 | Contingent | | Unliquidated |
| CARMEN MONTANEZ FELICIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN MONTANEZ ORTIZ | REDACTED | $5.27 | Contingent | | Unliquidated |
| CARMEN MONTANEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN MORALES BRAVO | REDACTED | $264.80 | Contingent | | Unliquidated |
| CARMEN MORALES BRAVO | REDACTED | $0.09 | Contingent | | Unliquidated |
| CARMEN MORALES CASTILLO | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN MORALES COTTO | REDACTED | $0.84 | Contingent | | Unliquidated |
| CARMEN MORALES FUENTES | REDACTED | $260.43 | Contingent | | Unliquidated |
| CARMEN MORALES FUENTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN MORALES GARCIA | REDACTED | $119.94 | Contingent | | Unliquidated |
| CARMEN MORALES LUGO | REDACTED | $0.34 | Contingent | | Unliquidated |
| CARMEN MORALES MALDONADO | REDACTED | $630.96 | Contingent | | Unliquidated |
| CARMEN MORALES MORALES | REDACTED | $544.36 | Contingent | | Unliquidated |
| CARMEN MORALES MORALES | REDACTED | $59.78 | Contingent | | Unliquidated |
| CARMEN MORALES OYOLA | REDACTED | $169.52 | Contingent | | Unliquidated |
| CARMEN MORALES RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN MORALES SANTIAGO | REDACTED | $0.17 | Contingent | | Unliquidated |
| CARMEN MORALES VILLEGAS | REDACTED | $130.86 | Contingent | | Unliquidated |
| CARMEN MORALES VILLEGAS | REDACTED | $20.01 | Contingent | | Unliquidated |
| CARMEN MORENO MONTALVO | REDACTED | $136.29 | Contingent | | Unliquidated |
| CARMEN MUNIZ CARANONTE | REDACTED | $141.72 | Contingent | | Unliquidated |
| CARMEN MUNIZ CARANONTE | REDACTED | $33.48 | Contingent | | Unliquidated |
| CARMEN MUNOZ RODRIGUEZ | REDACTED | $89.69 | Contingent | | Unliquidated |
| CARMEN MUNOZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN MUNOZ SANTIAGO | REDACTED | $64.54 | Contingent | | Unliquidated |
| CARMEN N ASENCIO ROSADO | REDACTED | $0.05 | Contingent | | Unliquidated |
| CARMEN N AVILES HERNANDEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| CARMEN N BERRIOS MONTANEZ | REDACTED | $82.71 | Contingent | | Unliquidated |
| CARMEN N BONILLA RESTO | REDACTED | $0.35 | Contingent | | Unliquidated |
| CARMEN N BONILLA RESTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN N BURGOS GOMEZ | REDACTED | $0.30 | Contingent | | Unliquidated |
| CARMEN N CAMACHO ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN N CARRASQUILLO BETANCOURT | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN N COLON CLAUDIO | REDACTED | $42.44 | Contingent | | Unliquidated |
| CARMEN N COLON ECHEVARRIA | REDACTED | $111.21 | Contingent | | Unliquidated |
| CARMEN N CRUZ RAMOS | REDACTED | $24.76 | Contingent | | Unliquidated |
| CARMEN N GARCIA GONZALEZ | REDACTED | $375.45 | Contingent | | Unliquidated |
| CARMEN N GARCIA NUNEZ | REDACTED | $556.27 | Contingent | | Unliquidated |
| CARMEN N GARCIA ORTIZ | REDACTED | $0.21 | Contingent | | Unliquidated |
| CARMEN N GONZALEZ | REDACTED | $56.19 | Contingent | | Unliquidated |
| CARMEN N GONZALEZ MARTINEZ | REDACTED | $172.68 | Contingent | | Unliquidated |
| CARMEN N LOPEZ LOPEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| CARMEN N LYNN TORRES | REDACTED | $0.17 | Contingent | | Unliquidated |
| CARMEN N MARTINEZ RUIZ | REDACTED | $511.19 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN N MELENDEZ NAZAR | REDACTED | $68.74 | Contingent | | Unliquidated |
| CARMEN N MORALES MORALES | REDACTED | $0.20 | Contingent | | Unliquidated |
| CARMEN N N TROCHE SANTIAGO | REDACTED | $94.00 | Contingent | | Unliquidated |
| CARMEN N PEREZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| CARMEN N RIVERA JIMENEZ | REDACTED | $117.60 | Contingent | | Unliquidated |
| CARMEN N RODRIGUEZ TORO | REDACTED | $71.98 | Contingent | | Unliquidated |
| CARMEN N ROLON MARQUEZ | REDACTED | $303.88 | Contingent | | Unliquidated |
| CARMEN N ROLON MARQUEZ | REDACTED | $152.49 | Contingent | | Unliquidated |
| CARMEN N ROLON MARQUEZ | REDACTED | $152.24 | Contingent | | Unliquidated |
| CARMEN N ROLON MARQUEZ | REDACTED | $84.53 | Contingent | | Unliquidated |
| CARMEN N ROLON MARQUEZ | REDACTED | $7.52 | Contingent | | Unliquidated |
| CARMEN N ROSARIO MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN N ROSARIO MIRANDA | REDACTED | $32.74 | Contingent | | Unliquidated |
| CARMEN N SANABRIA MERCED | REDACTED | $0.63 | Contingent | | Unliquidated |
| CARMEN N SANCHEZ MEDINA | REDACTED | $0.37 | Contingent | | Unliquidated |
| CARMEN N SANTANA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN N SANTIAGO MORALES | REDACTED | $132.40 | Contingent | | Unliquidated |
| CARMEN N SANTIAGO RIVERA | REDACTED | $49.11 | Contingent | | Unliquidated |
| CARMEN N SANTIAGO RIVERA | REDACTED | $0.07 | Contingent | | Unliquidated |
| CARMEN N SANTIAGO ROSARIO | REDACTED | $202.99 | Contingent | | Unliquidated |
| CARMEN N SANTIAGO ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN N SEPULVEDA RIVERA | REDACTED | $0.61 | Contingent | | Unliquidated |
| CARMEN NATAL CRUZ | REDACTED | $6.00 | Contingent | | Unliquidated |
| CARMEN NATER OSORIO | REDACTED | $174.43 | Contingent | | Unliquidated |
| CARMEN NAVARRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN NAVEDO HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN NAVEDO VELAZQUEZ | REDACTED | $8,351.06 | Contingent | | Unliquidated |
| CARMEN NAZARIO LEBRON | REDACTED | $0.19 | Contingent | | Unliquidated |
| CARMEN NERIS CLAUDIO | REDACTED | $0.49 | Contingent | | Unliquidated |
| CARMEN NIEVES FORTY | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN NIEVES FUENTES | REDACTED | $46.57 | Contingent | | Unliquidated |
| CARMEN NIEVES IRIZARRY | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN NIEVES SANTIAGO | REDACTED | $135.41 | Contingent | | Unliquidated |
| CARMEN NIEVES SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN NORIEGA RIVERA | REDACTED | $99.82 | Contingent | | Unliquidated |
| CARMEN NUNEZ RODRIGUEZ | REDACTED | $0.57 | Contingent | | Unliquidated |
| CARMEN O ALVARADO RIVERA | REDACTED | $107.96 | Contingent | | Unliquidated |
| CARMEN O ALVAREZ RODRIGUEZ | REDACTED | $160.10 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN O CLEMENTE CARRION | REDACTED | $147.30 | Contingent | | Unliquidated |
| CARMEN O GARCIA CORTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN O LOPEZ FONSECA | REDACTED | $189.76 | Contingent | | Unliquidated |
| CARMEN O LOPEZ FONSECA | REDACTED | $116.58 | Contingent | | Unliquidated |
| CARMEN O LOPEZ FONSECA | REDACTED | $0.11 | Contingent | | Unliquidated |
| CARMEN O LOPEZ FONSECA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN O MORALES IRIZARRY | REDACTED | $27.93 | Contingent | | Unliquidated |
| CARMEN O NIEVES MORALES | REDACTED | $0.89 | Contingent | | Unliquidated |
| CARMEN O O LOPEZ CINTRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN O RIOS CARRION | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN O RIVERA GONZALEZ | REDACTED | $0.19 | Contingent | | Unliquidated |
| CARMEN O RODRIGUEZ RIVERA | REDACTED | $143.18 | Contingent | | Unliquidated |
| CARMEN OCASIO BERRIOS | REDACTED | $91.13 | Contingent | | Unliquidated |
| CARMEN OCASIO FERRAO | REDACTED | $0.35 | Contingent | | Unliquidated |
| CARMEN OCASIO FERRAO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN OCTAVIANI ALICEA | REDACTED | $0.14 | Contingent | | Unliquidated |
| CARMEN OJEDA ZAYAS | REDACTED | $38.80 | Contingent | | Unliquidated |
| CARMEN OJEDA ZAYAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN OLAN NUNEZ | REDACTED | $83.42 | Contingent | | Unliquidated |
| CARMEN OLAN NUNEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| CARMEN OLAVARRIA FRANQUI | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN OLIVENCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN OLIVERAS DAVILA | REDACTED | $0.52 | Contingent | | Unliquidated |
| CARMEN OLIVO ZALDUONDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN OPIO MORALES | REDACTED | $50.02 | Contingent | | Unliquidated |
| CARMEN OQUENDO PEREZ | REDACTED | $65.14 | Contingent | | Unliquidated |
| CARMEN ORLAN RIOS | REDACTED | $76.12 | Contingent | | Unliquidated |
| CARMEN OROZCO NIEVES | REDACTED | $1,526.80 | Contingent | | Unliquidated |
| CARMEN ORTA FALU | REDACTED | $207.00 | Contingent | | Unliquidated |
| CARMEN ORTA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN ORTEGA BAEZ | REDACTED | $2,194.52 | Contingent | | Unliquidated |
| CARMEN ORTIZ ACEVEDO | REDACTED | $884.21 | Contingent | | Unliquidated |
| CARMEN ORTIZ ACEVEDO | REDACTED | $260.64 | Contingent | | Unliquidated |
| CARMEN ORTIZ ACEVEDO | REDACTED | $166.02 | Contingent | | Unliquidated |
| CARMEN ORTIZ ACEVEDO | REDACTED | $98.39 | Contingent | | Unliquidated |
| CARMEN ORTIZ BRIGNONI | REDACTED | $33.22 | Contingent | | Unliquidated |
| CARMEN ORTIZ COLON | REDACTED | $25.65 | Contingent | | Unliquidated |
| CARMEN ORTIZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN ORTIZ DE ASMAR | REDACTED | $201.01 | Contingent | | Unliquidated |
| CARMEN ORTIZ FERNANDEZ | REDACTED | $116.79 | Contingent | | Unliquidated |
| CARMEN ORTIZ GONZALEZ | REDACTED | $44.92 | Contingent | | Unliquidated |
| CARMEN ORTIZ MALAVE | REDACTED | $1,798.60 | Contingent | | Unliquidated |
| CARMEN ORTIZ MALAVE | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN ORTIZ MARQUEZ | REDACTED | $80.24 | Contingent | | Unliquidated |
| CARMEN ORTIZ MARQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN ORTIZ MARTINEZ | REDACTED | $206.76 | Contingent | | Unliquidated |
| CARMEN ORTIZ MARTINEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| CARMEN ORTIZ MARZAN | REDACTED | $113.57 | Contingent | | Unliquidated |
| CARMEN ORTIZ MATOS | REDACTED | $0.26 | Contingent | | Unliquidated |
| CARMEN ORTIZ MELENDEZ | REDACTED | $4.82 | Contingent | | Unliquidated |
| CARMEN ORTIZ MORALES | REDACTED | $39.87 | Contingent | | Unliquidated |
| CARMEN ORTIZ MUNOZ | REDACTED | $0.64 | Contingent | | Unliquidated |
| CARMEN ORTIZ MUNOZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| CARMEN ORTIZ ORTIZ | REDACTED | $0.20 | Contingent | | Unliquidated |
| CARMEN ORTIZ REBOLLO | REDACTED | $0.59 | Contingent | | Unliquidated |
| CARMEN ORTIZ REBOLLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN ORTIZ REYES | REDACTED | $0.13 | Contingent | | Unliquidated |
| CARMEN ORTIZ RIVERA | REDACTED | $91.77 | Contingent | | Unliquidated |
| CARMEN ORTIZ ROBLES | REDACTED | $111.22 | Contingent | | Unliquidated |
| CARMEN ORTIZ SANTANA | REDACTED | $4.90 | Contingent | | Unliquidated |
| CARMEN ORTIZ VIERA | REDACTED | $45.84 | Contingent | | Unliquidated |
| CARMEN ORTIZ VILLAFANE | REDACTED | $10.83 | Contingent | | Unliquidated |
| CARMEN OSORIO GONZALEZ | REDACTED | $97.57 | Contingent | | Unliquidated |
| CARMEN OTERO CAMACHO | REDACTED | $119.26 | Contingent | | Unliquidated |
| CARMEN OTERO COLON | REDACTED | $62.67 | Contingent | | Unliquidated |
| CARMEN OTERO PAGAN | REDACTED | $102.16 | Contingent | | Unliquidated |
| CARMEN OTERO PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN OYOLA MIRANDA | REDACTED | $25.70 | Contingent | | Unliquidated |
| CARMEN OYOLA MIRANDA | REDACTED | $0.07 | Contingent | | Unliquidated |
| CARMEN OYOLA MIRANDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN OYOLA TORRES | REDACTED | $0.52 | Contingent | | Unliquidated |
| CARMEN P BLANC GARCIA | REDACTED | $0.01 | Contingent | | Unliquidated |
| CARMEN P CHICO ALEJANDRO | REDACTED | $120.79 | Contingent | | Unliquidated |
| CARMEN P CRUZ CINTRON | REDACTED | $3,735.19 | Contingent | | Unliquidated |
| CARMEN P MEDINA CORTES | REDACTED | $0.54 | Contingent | | Unliquidated |
| CARMEN P P RODRIGUEZ DIAZ | REDACTED | $55.92 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN P P RUIZ VALDEZ | REDACTED | $122.94 | Contingent | | Unliquidated |
| CARMEN P SANTOS IZAGA | REDACTED | $20.05 | Contingent | | Unliquidated |
| CARMEN P VELAZQUEZ CARMEN | REDACTED | $86.41 | Contingent | | Unliquidated |
| CARMEN P VERGARA ALVAREZ | REDACTED | $98.13 | Contingent | | Unliquidated |
| CARMEN PABLO RIVERA | REDACTED | $100.80 | Contingent | | Unliquidated |
| CARMEN PABON DENIS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN PACHECO AVILES | REDACTED | $795.88 | Contingent | | Unliquidated |
| CARMEN PADILLA COSME | REDACTED | $49.17 | Contingent | | Unliquidated |
| CARMEN PADILLA COSME | REDACTED | $16.11 | Contingent | | Unliquidated |
| CARMEN PADILLA MILLAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN PADILLA SALGADO | REDACTED | $891.97 | Contingent | | Unliquidated |
| CARMEN PADUA FIGUEROA | REDACTED | $0.31 | Contingent | | Unliquidated |
| CARMEN PANTOJA MOJICA | REDACTED | $37.34 | Contingent | | Unliquidated |
| CARMEN PEDROSA ARCE | REDACTED | $0.08 | Contingent | | Unliquidated |
| CARMEN PELUYERA ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN PENA CARDONA | REDACTED | $0.08 | Contingent | | Unliquidated |
| CARMEN PENA NAVARRO | REDACTED | $0.35 | Contingent | | Unliquidated |
| CARMEN PEREIRA RAMOS | REDACTED | $0.35 | Contingent | | Unliquidated |
| CARMEN PEREZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| CARMEN PEREZ ARCE | REDACTED | $0.51 | Contingent | | Unliquidated |
| CARMEN PEREZ AVILES | REDACTED | $1,261.71 | Contingent | | Unliquidated |
| CARMEN PEREZ BAEZ | REDACTED | $222.27 | Contingent | | Unliquidated |
| CARMEN PEREZ HERNANDEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| CARMEN PEREZ NIEVES | REDACTED | $49.88 | Contingent | | Unliquidated |
| CARMEN PEREZ PATINE | REDACTED | $102.27 | Contingent | | Unliquidated |
| CARMEN PEREZ PATINE | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN PEREZ VELAZQUEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| CARMEN PICO ALONSO | REDACTED | $0.06 | Contingent | | Unliquidated |
| CARMEN PILLOT DIAZ | REDACTED | $100.40 | Contingent | | Unliquidated |
| CARMEN PILLOT DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN PIMENTEL GARCIA | REDACTED | $112.22 | Contingent | | Unliquidated |
| CARMEN PIZARRO CARTAGENA | REDACTED | $93.98 | Contingent | | Unliquidated |
| CARMEN PIZARRO ERAZO | REDACTED | $162.15 | Contingent | | Unliquidated |
| CARMEN PIZARRO HANCE | REDACTED | $0.35 | Contingent | | Unliquidated |
| CARMEN POL ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN PONCE LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN PORTALATIN SERRANO | REDACTED | $1.72 | Contingent | | Unliquidated |
| CARMEN QUILES MARGARITO | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN QUILES ORTIZ | REDACTED | $41.32 | Contingent | | Unliquidated |
| CARMEN QUILES ORTIZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| CARMEN QUILES RAMIREZ | REDACTED | $83.24 | Contingent | | Unliquidated |
| CARMEN QUILES RAMOS | REDACTED | $9.73 | Contingent | | Unliquidated |
| CARMEN QUILES RODRIGUEZ | REDACTED | $235.39 | Contingent | | Unliquidated |
| CARMEN QUINONES ANGLADA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN QUINONES RODRIGUEZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| CARMEN QUIROS RODRIGUEZ | REDACTED | $111.05 | Contingent | | Unliquidated |
| CARMEN R ADORNO CRUZADO | REDACTED | $48.46 | Contingent | | Unliquidated |
| CARMEN R BORRERO ADORNO | REDACTED | $336.66 | Contingent | | Unliquidated |
| CARMEN R CARBONELL MOYETT | REDACTED | $43.43 | Contingent | | Unliquidated |
| CARMEN R CARTAGENA APONTE | REDACTED | $0.05 | Contingent | | Unliquidated |
| CARMEN R CEPEDA RODRIGUEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| CARMEN R COTTO ACEVEDO | REDACTED | $0.65 | Contingent | | Unliquidated |
| CARMEN R CRUZ MARTINEZ | REDACTED | $167.63 | Contingent | | Unliquidated |
| CARMEN R CRUZ MARTINEZ | REDACTED | $31.02 | Contingent | | Unliquidated |
| CARMEN R DE JESUS DEL VALLE | REDACTED | $0.16 | Contingent | | Unliquidated |
| CARMEN R ESTRADA HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN R GOMEZ DE JESUS | REDACTED | $264.49 | Contingent | | Unliquidated |
| CARMEN R GOMEZ RIVERA | REDACTED | $731.45 | Contingent | | Unliquidated |
| CARMEN R LABOY SANTANA | REDACTED | $231.83 | Contingent | | Unliquidated |
| CARMEN R LLORENS PIZARRO | REDACTED | $0.26 | Contingent | | Unliquidated |
| CARMEN R LOPEZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN R LOPEZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN R LOPEZ ROMAN | REDACTED | $475.37 | Contingent | | Unliquidated |
| CARMEN R MALDONADO ALICEA | REDACTED | $264.99 | Contingent | | Unliquidated |
| CARMEN R MALDONADO ALICEA | REDACTED | $264.80 | Contingent | | Unliquidated |
| CARMEN R MALDONADO ALICEA | REDACTED | $204.30 | Contingent | | Unliquidated |
| CARMEN R MALDONADO MUNOZ | REDACTED | $199.83 | Contingent | | Unliquidated |
| CARMEN R MATOS SANCHEZ | REDACTED | $3.40 | Contingent | | Unliquidated |
| CARMEN R MEDINA REYES | REDACTED | $81.06 | Contingent | | Unliquidated |
| CARMEN R MERCADO LOPEZ | REDACTED | $132.79 | Contingent | | Unliquidated |
| CARMEN R MORALES ROSADO | REDACTED | $0.27 | Contingent | | Unliquidated |
| CARMEN R MURPHY FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN R NARVAEZ AFANADOR | REDACTED | $168.02 | Contingent | | Unliquidated |
| CARMEN R NARVAEZ AFANADOR | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN R OQUENDO MARTINEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| CARMEN R PIMENTEL RIVERA | REDACTED | $604.95 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN R QUIONES BARBOSA | REDACTED | $0.83 | Contingent | | Unliquidated |
| CARMEN R R CHICLANA VILLEGAS | REDACTED | $35.60 | Contingent | | Unliquidated |
| CARMEN R R GONZALEZ CONDE | REDACTED | $46.81 | Contingent | | Unliquidated |
| CARMEN R R GUERRA CARRILLO | REDACTED | $0.02 | Contingent | | Unliquidated |
| CARMEN R R ROBLES ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN R RAMOS ROJAS | REDACTED | $294.83 | Contingent | | Unliquidated |
| CARMEN R RAMOS ROJAS | REDACTED | $193.77 | Contingent | | Unliquidated |
| CARMEN R RAMOS ROJAS | REDACTED | $92.41 | Contingent | | Unliquidated |
| CARMEN R RAMOS ROJAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN R RAMOS SANTIAGO | REDACTED | $178.44 | Contingent | | Unliquidated |
| CARMEN R REYES SUAREZ | REDACTED | $52.23 | Contingent | | Unliquidated |
| CARMEN R RODRIGUEZ RODRIGUEZ | REDACTED | $0.44 | Contingent | | Unliquidated |
| CARMEN R ROSA NAVARRO | REDACTED | $0.72 | Contingent | | Unliquidated |
| CARMEN R ROSA NAVARRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN R ROSARIO GARCIA | REDACTED | $91.20 | Contingent | | Unliquidated |
| CARMEN R SEGUNDO SERRANO | REDACTED | $47.33 | Contingent | | Unliquidated |
| CARMEN R SEGUNDO SERRANO | REDACTED | $42.28 | Contingent | | Unliquidated |
| CARMEN R TORRES COLON | REDACTED | $90.40 | Contingent | | Unliquidated |
| CARMEN R TORRES COLON | REDACTED | $9.31 | Contingent | | Unliquidated |
| CARMEN R TORRES SANTOS | REDACTED | $192.63 | Contingent | | Unliquidated |
| CARMEN R TORRES SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN R VARGAS VARGAS | REDACTED | $0.35 | Contingent | | Unliquidated |
| CARMEN R VEGA VAZQUEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| CARMEN R VELEZ QUINONEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| CARMEN R VERESTIN ESTRADA | REDACTED | $115.25 | Contingent | | Unliquidated |
| CARMEN R VERESTIN ESTRADA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN RAMIREZ CORREA | REDACTED | $0.17 | Contingent | | Unliquidated |
| CARMEN RAMIREZ CRUZ | REDACTED | $2,403.54 | Contingent | | Unliquidated |
| CARMEN RAMIREZ LUGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN RAMIREZ QUIRINDO | REDACTED | $195.73 | Contingent | | Unliquidated |
| CARMEN RAMOS ACEVEDO | REDACTED | $153.19 | Contingent | | Unliquidated |
| CARMEN RAMOS ALFONSO | REDACTED | $0.13 | Contingent | | Unliquidated |
| CARMEN RAMOS CABAN | REDACTED | $4.31 | Contingent | | Unliquidated |
| CARMEN RAMOS CABAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN RAMOS CALZADA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN RAMOS GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN RAMOS GODREAU | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN RAMOS OCASIO | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN RAMOS ROSADO | REDACTED | $950.71 | Contingent | | Unliquidated |
| CARMEN RAMOS ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN RAMOS SANTIAGO | REDACTED | $40.71 | Contingent | | Unliquidated |
| CARMEN RAYA DAVILA | REDACTED | $131.76 | Contingent | | Unliquidated |
| CARMEN RENDON | REDACTED | $49.12 | Contingent | | Unliquidated |
| CARMEN RESTO RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN RESTO ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN REYES MUNIZ | REDACTED | $218.00 | Contingent | | Unliquidated |
| CARMEN REYES RODRIGUEZ | REDACTED | $97.72 | Contingent | | Unliquidated |
| CARMEN REYES RODRIGUEZ | REDACTED | $96.82 | Contingent | | Unliquidated |
| CARMEN REYES VEGUILLA | REDACTED | $4.33 | Contingent | | Unliquidated |
| CARMEN RIOS CABALLERO | REDACTED | $100.10 | Contingent | | Unliquidated |
| CARMEN RIOS GUADARRAMA | REDACTED | $262.38 | Contingent | | Unliquidated |
| CARMEN RIOS GUADARRAMA | REDACTED | $0.80 | Contingent | | Unliquidated |
| CARMEN RIOS GUADARRAMA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN RIOS GUADARRAMA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN RIOS MOLLENO | REDACTED | $106.05 | Contingent | | Unliquidated |
| CARMEN RIOS MORALES | REDACTED | $24.36 | Contingent | | Unliquidated |
| CARMEN RIOS MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN RIOS NEGRON | REDACTED | $4.91 | Contingent | | Unliquidated |
| CARMEN RIOS OJEDA | REDACTED | $592.43 | Contingent | | Unliquidated |
| CARMEN RIOS OJEDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN RIOS RIVERA | REDACTED | $291.04 | Contingent | | Unliquidated |
| CARMEN RIVERA ANDINO | REDACTED | $0.24 | Contingent | | Unliquidated |
| CARMEN RIVERA BAYRON | REDACTED | $0.17 | Contingent | | Unliquidated |
| CARMEN RIVERA CABAN | REDACTED | $415.93 | Contingent | | Unliquidated |
| CARMEN RIVERA CANCEL | REDACTED | $2.27 | Contingent | | Unliquidated |
| CARMEN RIVERA CARRETERO | REDACTED | $420.72 | Contingent | | Unliquidated |
| CARMEN RIVERA CASANOVA | REDACTED | $60.71 | Contingent | | Unliquidated |
| CARMEN RIVERA CASTRO | REDACTED | $0.52 | Contingent | | Unliquidated |
| CARMEN RIVERA CINTRON | REDACTED | $74.48 | Contingent | | Unliquidated |
| CARMEN RIVERA COLLAZO | REDACTED | $111.90 | Contingent | | Unliquidated |
| CARMEN RIVERA COSME | REDACTED | $53.21 | Contingent | | Unliquidated |
| CARMEN RIVERA COSME | REDACTED | $0.14 | Contingent | | Unliquidated |
| CARMEN RIVERA DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN RIVERA GARCIA | REDACTED | $88.44 | Contingent | | Unliquidated |
| CARMEN RIVERA GUZMAN | REDACTED | $35.28 | Contingent | | Unliquidated |
| CARMEN RIVERA LOPEZ | REDACTED | $50.17 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN RIVERA LOPEZ | REDACTED | $20.39 | Contingent | | Unliquidated |
| CARMEN RIVERA LUCIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN RIVERA LUGO | REDACTED | $306.09 | Contingent | | Unliquidated |
| CARMEN RIVERA MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN RIVERA MARTINEZ | REDACTED | $573.70 | Contingent | | Unliquidated |
| CARMEN RIVERA MEDINA | REDACTED | $97.26 | Contingent | | Unliquidated |
| CARMEN RIVERA MONZON | REDACTED | $196.23 | Contingent | | Unliquidated |
| CARMEN RIVERA NEGRON | REDACTED | $3.80 | Contingent | | Unliquidated |
| CARMEN RIVERA NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN RIVERA ORTIZ | REDACTED | $1,982.10 | Contingent | | Unliquidated |
| CARMEN RIVERA ORTIZ | REDACTED | $32.74 | Contingent | | Unliquidated |
| CARMEN RIVERA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN RIVERA OTERO | REDACTED | $0.26 | Contingent | | Unliquidated |
| CARMEN RIVERA PAGAN | REDACTED | $31.26 | Contingent | | Unliquidated |
| CARMEN RIVERA PAGAN | REDACTED | $3.23 | Contingent | | Unliquidated |
| CARMEN RIVERA PEDRAZA | REDACTED | $49.11 | Contingent | | Unliquidated |
| CARMEN RIVERA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN RIVERA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN RIVERA PINEIRO | REDACTED | $98.56 | Contingent | | Unliquidated |
| CARMEN RIVERA QUINONES | REDACTED | $184.45 | Contingent | | Unliquidated |
| CARMEN RIVERA QUINONES | REDACTED | $110.95 | Contingent | | Unliquidated |
| CARMEN RIVERA RODRIGUEZ | REDACTED | $92.01 | Contingent | | Unliquidated |
| CARMEN RIVERA ROSADO | REDACTED | $0.74 | Contingent | | Unliquidated |
| CARMEN RIVERA ROSADO | REDACTED | $0.01 | Contingent | | Unliquidated |
| CARMEN RIVERA ROSARIO | REDACTED | $266.58 | Contingent | | Unliquidated |
| CARMEN RIVERA SERRANO | REDACTED | $104.42 | Contingent | | Unliquidated |
| CARMEN RIVERA TOLEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN RIVERA TORRES | REDACTED | $66.21 | Contingent | | Unliquidated |
| CARMEN RIVERA VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN RIVERA VILLAFANE | REDACTED | $55.61 | Contingent | | Unliquidated |
| CARMEN RIVERA ZABALA | REDACTED | $264.81 | Contingent | | Unliquidated |
| CARMEN ROBINSON TORRESPO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN ROBLES AGOSTO | REDACTED | $48.60 | Contingent | | Unliquidated |
| CARMEN ROBLES CORTES | REDACTED | $300.02 | Contingent | | Unliquidated |
| CARMEN ROBLES ROSA | REDACTED | $0.64 | Contingent | | Unliquidated |
| CARMEN ROBLES SANABRIA | REDACTED | $0.01 | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ ALVAREZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ ARVELO | REDACTED | $328.10 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN RODRIGUEZ BARROSO | REDACTED | $49.12 | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ CENTENO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ COLON | REDACTED | $38.32 | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ DEL RIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ DIAZ | REDACTED | $57.35 | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ ESTELA | REDACTED | $95.28 | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ FONSECA | REDACTED | $0.41 | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ FONSECA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ HERNANDEZ | REDACTED | $147.33 | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ MALDONADO | REDACTED | $111.22 | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ MALDONADO | REDACTED | $74.03 | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ MEDINA | REDACTED | $51.18 | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ MELENDEZ | REDACTED | $101.47 | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ MERCADO | REDACTED | $2.56 | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ MONTERO | REDACTED | $0.15 | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ NAVARRO | REDACTED | $70.40 | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ NAVARRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ ORTIZ | REDACTED | $78.49 | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ PABON | REDACTED | $28.26 | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ PARES | REDACTED | $229.43 | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ QUINONES | REDACTED | $437.56 | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ RIVERA | REDACTED | $589.41 | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ RODRIGUEZ | REDACTED | $94.22 | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ ROMAN | REDACTED | $0.19 | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ SANCHEZ | REDACTED | $67.62 | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ TORRES | REDACTED | $166.66 | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ VAZQUEZ | REDACTED | $158.99 | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ VAZQUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ VAZQUEZ | REDACTED | $0.26 | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ VAZQUEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN RODRIGUEZ VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN ROLON PEDROZA | REDACTED | $49.11 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN ROMAN CARABALLO | REDACTED | $49.62 | Contingent | | Unliquidated |
| CARMEN ROMAN CLAUDIO | REDACTED | $0.39 | Contingent | | Unliquidated |
| CARMEN ROMAN PEREZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| CARMEN ROMAN PIZARRO | REDACTED | $3.86 | Contingent | | Unliquidated |
| CARMEN ROMERO MORALES | REDACTED | $34.02 | Contingent | | Unliquidated |
| CARMEN ROMERO RIVERA | REDACTED | $38.77 | Contingent | | Unliquidated |
| CARMEN ROMERO RIVERA | REDACTED | $6.73 | Contingent | | Unliquidated |
| CARMEN ROMERO SEVILLA | REDACTED | $0.17 | Contingent | | Unliquidated |
| CARMEN RONDON VERDEJO | REDACTED | $1,960.18 | Contingent | | Unliquidated |
| CARMEN ROSA FIGUEROA | REDACTED | $23.31 | Contingent | | Unliquidated |
| CARMEN ROSA NOGUERAS | REDACTED | $389.27 | Contingent | | Unliquidated |
| CARMEN ROSA PEREZ | REDACTED | $296.23 | Contingent | | Unliquidated |
| CARMEN ROSA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN ROSA VIERA | REDACTED | $0.17 | Contingent | | Unliquidated |
| CARMEN ROSADO IRIZARRY | REDACTED | $299.12 | Contingent | | Unliquidated |
| CARMEN ROSADO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN ROSADO ROSADO | REDACTED | $0.44 | Contingent | | Unliquidated |
| CARMEN ROSARIO APONTE | REDACTED | $0.07 | Contingent | | Unliquidated |
| CARMEN ROSARIO BAEZ | REDACTED | $264.79 | Contingent | | Unliquidated |
| CARMEN ROSARIO CINTRON | REDACTED | $195.44 | Contingent | | Unliquidated |
| CARMEN ROSARIO CRUZ | REDACTED | $83.87 | Contingent | | Unliquidated |
| CARMEN ROSARIO FALCON | REDACTED | $0.09 | Contingent | | Unliquidated |
| CARMEN ROSARIO GONZALEZ | REDACTED | $71.46 | Contingent | | Unliquidated |
| CARMEN ROSARIO GONZALEZ | REDACTED | $50.43 | Contingent | | Unliquidated |
| CARMEN ROSARIO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN ROSARIO LEQUERICA | REDACTED | $53.64 | Contingent | | Unliquidated |
| CARMEN ROSARIO MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN ROSARIO NATER | REDACTED | $85.18 | Contingent | | Unliquidated |
| CARMEN ROSARIO SANCHEZ | REDACTED | $0.42 | Contingent | | Unliquidated |
| CARMEN ROSARIO SANTIAGO | REDACTED | $0.35 | Contingent | | Unliquidated |
| CARMEN ROSARIO VELAZQUEZ | REDACTED | $69.33 | Contingent | | Unliquidated |
| CARMEN ROSES LOPEZ | REDACTED | $1.48 | Contingent | | Unliquidated |
| CARMEN RUIZ MARCANO | REDACTED | $5,140.29 | Contingent | | Unliquidated |
| CARMEN RUIZ MARCANO | REDACTED | $198.12 | Contingent | | Unliquidated |
| CARMEN RUIZ ORTIZ | REDACTED | $0.36 | Contingent | | Unliquidated |
| CARMEN RUIZ VEGA | REDACTED | $47.11 | Contingent | | Unliquidated |
| CARMEN S AMARO RIVERA | REDACTED | $670.33 | Contingent | | Unliquidated |
| CARMEN S ANDINO FARGAS | REDACTED | $44.35 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN S ANDINO FARGAS | REDACTED | $43.03 | Contingent | | Unliquidated |
| CARMEN S BAEZA DECLET | REDACTED | $0.35 | Contingent | | Unliquidated |
| CARMEN S CARRASQUILLO ORELLANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN S CINTRON TORRES | REDACTED | $115.74 | Contingent | | Unliquidated |
| CARMEN S COLON COLLAZO | REDACTED | $4,841.65 | Contingent | | Unliquidated |
| CARMEN S COLON COLLAZO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN S COLON MARRERO | REDACTED | $1,648.94 | Contingent | | Unliquidated |
| CARMEN S CORA BILBRAUT | REDACTED | $39.33 | Contingent | | Unliquidated |
| CARMEN S CRUZ MEJIAS | REDACTED | $30.19 | Contingent | | Unliquidated |
| CARMEN S DIAZ REYES | REDACTED | $831.88 | Contingent | | Unliquidated |
| CARMEN S DIAZ REYES | REDACTED | $67.20 | Contingent | | Unliquidated |
| CARMEN S FERRERIS VELEZ | REDACTED | $2.87 | Contingent | | Unliquidated |
| CARMEN S FERRERIS VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN S GALINDEZ SIERRA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN S GALINDEZ SIERRA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN S GARCIA OCASI | REDACTED | $0.10 | Contingent | | Unliquidated |
| CARMEN S GARCIA OCASI | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN S GONZALEZ ALGARIN | REDACTED | $158.36 | Contingent | | Unliquidated |
| CARMEN S GONZALEZ GONZALEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| CARMEN S GONZALEZ VALDES | REDACTED | $54.56 | Contingent | | Unliquidated |
| CARMEN S GUADALUPE DE LEON | REDACTED | $137.10 | Contingent | | Unliquidated |
| CARMEN S HERNANDEZ HERNANDEZ | REDACTED | $32.28 | Contingent | | Unliquidated |
| CARMEN S IRIZARRY VEGA | REDACTED | $0.02 | Contingent | | Unliquidated |
| CARMEN S LEON ORTIZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| CARMEN S MALDONADO ROSARIO | REDACTED | $0.02 | Contingent | | Unliquidated |
| CARMEN S MALDONADO ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN S MATOS DIAZ | REDACTED | $595.17 | Contingent | | Unliquidated |
| CARMEN S MEDINA PIZARRO | REDACTED | $387.48 | Contingent | | Unliquidated |
| CARMEN S MELENDEZ VELEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| CARMEN S MIGNUCCI SANTIAGO | REDACTED | $29.89 | Contingent | | Unliquidated |
| CARMEN S MIRANDA CORA | REDACTED | $97.56 | Contingent | | Unliquidated |
| CARMEN S MORALES ARROYO | REDACTED | $19.73 | Contingent | | Unliquidated |
| CARMEN S NEGRON SANTIAGO | REDACTED | $336.79 | Contingent | | Unliquidated |
| CARMEN S NEGRON SANTIAGO | REDACTED | $3.17 | Contingent | | Unliquidated |
| CARMEN S NEGRON SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN S NIEVES BAEZ | REDACTED | $95.20 | Contingent | | Unliquidated |
| CARMEN S OQUENDO COLON | REDACTED | $128.80 | Contingent | | Unliquidated |
| CARMEN S OQUENDO COLON | REDACTED | $0.97 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN S PABON VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN S PEREIRA SEPULVEDA | REDACTED | $5.83 | Contingent | | Unliquidated |
| CARMEN S RABRY ORTIZ | REDACTED | $9,635.31 | Contingent | | Unliquidated |
| CARMEN S RIVAS SOSA | REDACTED | $329.64 | Contingent | | Unliquidated |
| CARMEN S RIVERA FELICIANO | REDACTED | $40.90 | Contingent | | Unliquidated |
| CARMEN S RIVERA GONZALEZ | REDACTED | $257.36 | Contingent | | Unliquidated |
| CARMEN S ROBLES NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN S ROLON FERNANDEZ | REDACTED | $805.69 | Contingent | | Unliquidated |
| CARMEN S ROSA LOPEZ | REDACTED | $2.67 | Contingent | | Unliquidated |
| CARMEN S S ACEVEDO AYALA | REDACTED | $64.25 | Contingent | | Unliquidated |
| CARMEN S S ACEVEDO UGARTE | REDACTED | $0.36 | Contingent | | Unliquidated |
| CARMEN S S ACEVEDO UGARTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN S S CARRASQUILLO MARCANO | REDACTED | $58.37 | Contingent | | Unliquidated |
| CARMEN S S CARRASQUILLO MARCANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN S S SANCHEZ QUILES | REDACTED | $25.98 | Contingent | | Unliquidated |
| CARMEN S S SANTANA VILLAN | REDACTED | $49.11 | Contingent | | Unliquidated |
| CARMEN S S VIVOLA VELEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| CARMEN S SULIVERAS ORTIZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| CARMEN S TORRES CRESPO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN S VAZQUEZ CRUZ | REDACTED | $213.45 | Contingent | | Unliquidated |
| CARMEN S VAZQUEZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN S VELEZ CRUZ | REDACTED | $425.70 | Contingent | | Unliquidated |
| CARMEN S VELEZ CRUZ | REDACTED | $77.88 | Contingent | | Unliquidated |
| CARMEN S ZAYAS COLON | REDACTED | $63.86 | Contingent | | Unliquidated |
| CARMEN SALAMAN SALAMAN | REDACTED | $86.06 | Contingent | | Unliquidated |
| CARMEN SALGADO MALDONADO | REDACTED | $134.89 | Contingent | | Unliquidated |
| CARMEN SALINAS QUINONES | REDACTED | $0.09 | Contingent | | Unliquidated |
| CARMEN SALINAS QUINONES | REDACTED | $0.02 | Contingent | | Unliquidated |
| CARMEN SANCHEZ CABRERA | REDACTED | $313.89 | Contingent | | Unliquidated |
| CARMEN SANCHEZ COLON | REDACTED | $66.92 | Contingent | | Unliquidated |
| CARMEN SANCHEZ DIAZ | REDACTED | $55.38 | Contingent | | Unliquidated |
| CARMEN SANCHEZ GARCIA | REDACTED | $101.68 | Contingent | | Unliquidated |
| CARMEN SANCHEZ GONZALEZ | REDACTED | $97.87 | Contingent | | Unliquidated |
| CARMEN SANCHEZ GONZALEZ | REDACTED | $52.16 | Contingent | | Unliquidated |
| CARMEN SANCHEZ LOPEZ | REDACTED | $1.53 | Contingent | | Unliquidated |
| CARMEN SANCHEZ LOPEZ | REDACTED | $0.25 | Contingent | | Unliquidated |
| CARMEN SANCHEZ MATEO | REDACTED | $87.86 | Contingent | | Unliquidated |
| CARMEN SANCHEZ MEJIAS | REDACTED | $5.63 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN SANCHEZ PEREZ | REDACTED | $138.14 | Contingent | | Unliquidated |
| CARMEN SANCHEZ POMALES | REDACTED | $0.02 | Contingent | | Unliquidated |
| CARMEN SANCHEZ RIVERA | REDACTED | $264.80 | Contingent | | Unliquidated |
| CARMEN SANCHEZ RIVERA | REDACTED | $176.82 | Contingent | | Unliquidated |
| CARMEN SANCHEZ RIVERA | REDACTED | $98.01 | Contingent | | Unliquidated |
| CARMEN SANCHEZ RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN SANJURJO CASTILLO | REDACTED | $99.52 | Contingent | | Unliquidated |
| CARMEN SANJURJO CASTILLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN SANJURJO MANSO | REDACTED | $184.07 | Contingent | | Unliquidated |
| CARMEN SANJURJO MANSO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN SANTAELLA BENITEZ | REDACTED | $17.76 | Contingent | | Unliquidated |
| CARMEN SANTANA ALVAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN SANTANA CABAN | REDACTED | $87.86 | Contingent | | Unliquidated |
| CARMEN SANTANA MARQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN SANTANA MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN SANTANA RIVERA | REDACTED | $542.08 | Contingent | | Unliquidated |
| CARMEN SANTIAGO | REDACTED | $0.03 | Contingent | | Unliquidated |
| CARMEN SANTIAGO CINTRON | REDACTED | $5.47 | Contingent | | Unliquidated |
| CARMEN SANTIAGO CINTRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN SANTIAGO COLON | REDACTED | $0.82 | Contingent | | Unliquidated |
| CARMEN SANTIAGO COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN SANTIAGO CORA | REDACTED | $83.65 | Contingent | | Unliquidated |
| CARMEN SANTIAGO CRUZ | REDACTED | $0.83 | Contingent | | Unliquidated |
| CARMEN SANTIAGO MORALES | REDACTED | $540.31 | Contingent | | Unliquidated |
| CARMEN SANTIAGO NIGAGLIONI | REDACTED | $49.11 | Contingent | | Unliquidated |
| CARMEN SANTIAGO ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN SANTIAGO ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN SANTIAGO REYES | REDACTED | $26.35 | Contingent | | Unliquidated |
| CARMEN SANTIAGO RIVERA | REDACTED | $147.15 | Contingent | | Unliquidated |
| CARMEN SANTIAGO RIVERA | REDACTED | $85.38 | Contingent | | Unliquidated |
| CARMEN SANTIAGO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN SANTIAGO RODRIGUEZ | REDACTED | $302.10 | Contingent | | Unliquidated |
| CARMEN SANTIAGO ROMAN | REDACTED | $116.34 | Contingent | | Unliquidated |
| CARMEN SANTIAGO ROMAN | REDACTED | $0.01 | Contingent | | Unliquidated |
| CARMEN SANTIAGO SANTIAGO | REDACTED | $282.34 | Contingent | | Unliquidated |
| CARMEN SANTIAGO SANTIAGO | REDACTED | $137.65 | Contingent | | Unliquidated |
| CARMEN SANTIAGO SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN SANTIAGO VEGA | REDACTED | $38.73 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN SANTIAGO VILLANUEVA | REDACTED | $1,050.54 | Contingent | | Unliquidated |
| CARMEN SANTOS FLORES | REDACTED | $767.62 | Contingent | | Unliquidated |
| CARMEN SANTOS RIVERA | REDACTED | $111.24 | Contingent | | Unliquidated |
| CARMEN SANTOS SANCHEZ | REDACTED | $0.26 | Contingent | | Unliquidated |
| CARMEN SERRANO GUZMAN | REDACTED | $1,213.36 | Contingent | | Unliquidated |
| CARMEN SERRANO SANTOS | REDACTED | $4,484.91 | Contingent | | Unliquidated |
| CARMEN SIERRA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN SIERRA SUAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN SILVA ALMODOVAR | REDACTED | $801.33 | Contingent | | Unliquidated |
| CARMEN SILVA RODRIGUEZ | REDACTED | $4.67 | Contingent | | Unliquidated |
| CARMEN SOLA DIAZ | REDACTED | $9.59 | Contingent | | Unliquidated |
| CARMEN SOLIS GUZMAN | REDACTED | $180.08 | Contingent | | Unliquidated |
| CARMEN SOTO ESCALERA | REDACTED | $219.41 | Contingent | | Unliquidated |
| CARMEN SOTO MOYA | REDACTED | $389.10 | Contingent | | Unliquidated |
| CARMEN SOTO OTERO | REDACTED | $111.22 | Contingent | | Unliquidated |
| CARMEN SOTO TOLEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN SUARES ROMAN | REDACTED | $0.32 | Contingent | | Unliquidated |
| CARMEN T FUENTES RAMOS | REDACTED | $41.82 | Contingent | | Unliquidated |
| CARMEN T FUENTES RAMOS | REDACTED | $0.10 | Contingent | | Unliquidated |
| CARMEN T GONZALEZ TAPIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN T MONTALVO SAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN T OTERO MONTALVAN | REDACTED | $2.16 | Contingent | | Unliquidated |
| CARMEN T SANCHEZ PAGAN | REDACTED | $2.96 | Contingent | | Unliquidated |
| CARMEN T SANCHEZ RODRIGUEZ | REDACTED | $17.57 | Contingent | | Unliquidated |
| CARMEN T SIERRA CRUZ | REDACTED | $189.45 | Contingent | | Unliquidated |
| CARMEN T T DELGADO CINTRON | REDACTED | $31.44 | Contingent | | Unliquidated |
| CARMEN T T VALLE RIVERA | REDACTED | $0.34 | Contingent | | Unliquidated |
| CARMEN T VAZQUEZ RAMOS | REDACTED | $88.68 | Contingent | | Unliquidated |
| CARMEN TOLEDO MONTALVO | REDACTED | $0.26 | Contingent | | Unliquidated |
| CARMEN TOLENTINO RODRIGUEZ | REDACTED | $32.74 | Contingent | | Unliquidated |
| CARMEN TORO MERCADO | REDACTED | $0.63 | Contingent | | Unliquidated |
| CARMEN TORRES AGOSTO | REDACTED | $65.83 | Contingent | | Unliquidated |
| CARMEN TORRES AGOSTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN TORRES BELPRE | REDACTED | $129.96 | Contingent | | Unliquidated |
| CARMEN TORRES CONTRERAS | REDACTED | $48.94 | Contingent | | Unliquidated |
| CARMEN TORRES HERNANDEZ | REDACTED | $49.82 | Contingent | | Unliquidated |
| CARMEN TORRES HERRERA | REDACTED | $5.26 | Contingent | | Unliquidated |
| CARMEN TORRES ILARRAZA | REDACTED | $132.43 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN TORRES LEON | REDACTED | $349.44 | Contingent | | Unliquidated |
| CARMEN TORRES NIEVES | REDACTED | $0.02 | Contingent | | Unliquidated |
| CARMEN TORRES ORTIZ | REDACTED | $41.51 | Contingent | | Unliquidated |
| CARMEN TORRES ORTIZ | REDACTED | $18.31 | Contingent | | Unliquidated |
| CARMEN TORRES QUINONES | REDACTED | $81.28 | Contingent | | Unliquidated |
| CARMEN TORRES RODRIGUEZ | REDACTED | $1.35 | Contingent | | Unliquidated |
| CARMEN TORRES SANCHEZ | REDACTED | $351.96 | Contingent | | Unliquidated |
| CARMEN TORRES SARRAGA | REDACTED | $191.16 | Contingent | | Unliquidated |
| CARMEN TORRES SARRAGA | REDACTED | $9.38 | Contingent | | Unliquidated |
| CARMEN TORRES TORRES | REDACTED | $111.22 | Contingent | | Unliquidated |
| CARMEN TORRES TORRES | REDACTED | $79.71 | Contingent | | Unliquidated |
| CARMEN TORRES TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN TORRES TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN TORRES VALENCIA | REDACTED | $293.25 | Contingent | | Unliquidated |
| CARMEN TORRES VARGAS | REDACTED | $98.22 | Contingent | | Unliquidated |
| CARMEN TORRES VARGAS | REDACTED | $75.79 | Contingent | | Unliquidated |
| CARMEN TRINIDAD QUILES | REDACTED | $0.01 | Contingent | | Unliquidated |
| CARMEN TROCHE RODRIGUEZ | REDACTED | $217.74 | Contingent | | Unliquidated |
| CARMEN UBARRI APONTE | REDACTED | $104.46 | Contingent | | Unliquidated |
| CARMEN UMPIRRE ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN URBINA ROSADO | REDACTED | $184.24 | Contingent | | Unliquidated |
| CARMEN URDANETA LATORRE | REDACTED | $49.78 | Contingent | | Unliquidated |
| CARMEN V ALICEA RIVERA | REDACTED | $55.63 | Contingent | | Unliquidated |
| CARMEN V ALICEA RIVERA | REDACTED | $0.19 | Contingent | | Unliquidated |
| CARMEN V ANDINO VAZQUEZ | REDACTED | $110.56 | Contingent | | Unliquidated |
| CARMEN V CARRION QUINONES | REDACTED | $147.96 | Contingent | | Unliquidated |
| CARMEN V CASILLAS ANGLERO | REDACTED | $71.75 | Contingent | | Unliquidated |
| CARMEN V GUTIERREZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN V HERNANDEZ ROSA | REDACTED | $86.39 | Contingent | | Unliquidated |
| CARMEN V REYES CRUZ | REDACTED | $110.85 | Contingent | | Unliquidated |
| CARMEN V REYES CRUZ | REDACTED | $49.23 | Contingent | | Unliquidated |
| CARMEN V RODRIGUEZ AMOROS | REDACTED | $60.92 | Contingent | | Unliquidated |
| CARMEN V SOTO NAZARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN V VAZQUEZ LAUREANO | REDACTED | $91.90 | Contingent | | Unliquidated |
| CARMEN VALDES DEL VALLE | REDACTED | $76.41 | Contingent | | Unliquidated |
| CARMEN VALENCIA ACEVEDO | REDACTED | $131.00 | Contingent | | Unliquidated |
| CARMEN VALENTIN ALEMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN VALENTIN COLON | REDACTED | $29.98 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN VALLE LOPEZ | REDACTED | $233.82 | Contingent | | Unliquidated |
| CARMEN VALLE LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN VALLES TORRES | REDACTED | $52.55 | Contingent | | Unliquidated |
| CARMEN VARGAS ORTIZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| CARMEN VARGAS RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN VAZQUEZ ACEVEDO | REDACTED | $82.74 | Contingent | | Unliquidated |
| CARMEN VAZQUEZ CRUZ | REDACTED | $128.35 | Contingent | | Unliquidated |
| CARMEN VAZQUEZ CRUZ | REDACTED | $43.90 | Contingent | | Unliquidated |
| CARMEN VAZQUEZ DIAZ | REDACTED | $65.80 | Contingent | | Unliquidated |
| CARMEN VAZQUEZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN VAZQUEZ GARCIA | REDACTED | $41.24 | Contingent | | Unliquidated |
| CARMEN VAZQUEZ GARCIA | REDACTED | $0.17 | Contingent | | Unliquidated |
| CARMEN VAZQUEZ GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN VAZQUEZ GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN VAZQUEZ NIEVES | REDACTED | $0.74 | Contingent | | Unliquidated |
| CARMEN VAZQUEZ PABON | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN VAZQUEZ RAMOS | REDACTED | $0.01 | Contingent | | Unliquidated |
| CARMEN VAZQUEZ RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN VAZQUEZ RODRIQUEZ | REDACTED | $0.31 | Contingent | | Unliquidated |
| CARMEN VEGA COLLAZO | REDACTED | $0.14 | Contingent | | Unliquidated |
| CARMEN VEGA ORTA | REDACTED | $55.44 | Contingent | | Unliquidated |
| CARMEN VEGA RODRIGUEZ | REDACTED | $0.29 | Contingent | | Unliquidated |
| CARMEN VELAZQUEZ FIGUEROA | REDACTED | $264.84 | Contingent | | Unliquidated |
| CARMEN VELAZQUEZ ORTEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN VELAZQUEZ SOTO | REDACTED | $90.93 | Contingent | | Unliquidated |
| CARMEN VELAZQUEZ SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN VELEZ BERMUDEZ | REDACTED | $51.67 | Contingent | | Unliquidated |
| CARMEN VELEZ CARRERAS | REDACTED | $140.04 | Contingent | | Unliquidated |
| CARMEN VELEZ CARRERAS | REDACTED | $21.47 | Contingent | | Unliquidated |
| CARMEN VELEZ VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN VERA NEGRON | REDACTED | $0.31 | Contingent | | Unliquidated |
| CARMEN VIDAL PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN VILLAR FEBO | REDACTED | $0.80 | Contingent | | Unliquidated |
| CARMEN VILLARINI GEORGETTI | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN VILLEGAS MELENDEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| CARMEN VIZCARRONDO SANTA ROSA | REDACTED | $111.22 | Contingent | | Unliquidated |
| CARMEN VIZCARRONDO SANTA ROSA | REDACTED | $98.27 | Contingent | | Unliquidated |
| CARMEN W ORTIZ MERCADO | REDACTED | $0.17 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMEN W ORTIZ MERCADO | REDACTED | $0.01 | Contingent | | Unliquidated |
| CARMEN W RIVERA SANTANA | REDACTED | $0.12 | Contingent | | Unliquidated |
| CARMEN WALKER BULTRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN WALKER LANDRAU | REDACTED | $223.72 | Contingent | | Unliquidated |
| CARMEN Y CORDERO NEGRON | REDACTED | $0.72 | Contingent | | Unliquidated |
| CARMEN Y CUADRO TORRES | REDACTED | $65.89 | Contingent | | Unliquidated |
| CARMEN Y FELICIANO CORREA | REDACTED | $6.46 | Contingent | | Unliquidated |
| CARMEN Y FELICIANO CORREA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN Y ILARRAZA RIVERA | REDACTED | $92.31 | Contingent | | Unliquidated |
| CARMEN Y ILARRAZA RIVERA | REDACTED | $0.26 | Contingent | | Unliquidated |
| CARMEN Y ILARRAZA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN Y MARCANO ORTIZ | REDACTED | $0.56 | Contingent | | Unliquidated |
| CARMEN Y MULERO VARGAS | REDACTED | $111.05 | Contingent | | Unliquidated |
| CARMEN Y MULERO VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN Y TORRES ROSADO | REDACTED | $1,040.83 | Contingent | | Unliquidated |
| CARMEN Y VEGA VELEZ | REDACTED | $41.60 | Contingent | | Unliquidated |
| CARMEN Y Y DIAZ VALLELLANES | REDACTED | $54.94 | Contingent | | Unliquidated |
| CARMEN Z COLON ROSARIO | REDACTED | $0.02 | Contingent | | Unliquidated |
| CARMEN Z CORCHADO CASTRO | REDACTED | $95.66 | Contingent | | Unliquidated |
| CARMEN Z DINGUI PEREZ | REDACTED | $58.87 | Contingent | | Unliquidated |
| CARMEN Z ORTIZ RUIZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| CARMEN Z PEREIRA MARTINEZ | REDACTED | $275.22 | Contingent | | Unliquidated |
| CARMEN Z PEREIRA MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN Z PEREZ CEBALLOS | REDACTED | $80.66 | Contingent | | Unliquidated |
| CARMEN Z SOSA FERNANDEZ | REDACTED | $205.68 | Contingent | | Unliquidated |
| CARMEN ZAYAS RODRIGUEZ | REDACTED | $882.96 | Contingent | | Unliquidated |
| CARMEN ZORAIDA LABOY RIVERA | REDACTED | $99.42 | Contingent | | Unliquidated |
| CARMEN ZORAIDA LABOY RIVERA | REDACTED | $0.08 | Contingent | | Unliquidated |
| CARMEN ZORAIDA LABOY RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN ZORAIDA LABOY RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMEN ZORAIDA LABOY RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMENCITA BURGOS PABON | REDACTED | $6.33 | Contingent | | Unliquidated |
| CARMENCITA FIGUEROA SANCHEZ | REDACTED | $2.15 | Contingent | | Unliquidated |
| CARMENCITA MORALES RODRIGUEZ | REDACTED | $29.05 | Contingent | | Unliquidated |
| CARMENCITA MORALES RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMENEZ M ARROYO | REDACTED | $33.03 | Contingent | | Unliquidated |
| CARMENN M ALBARRAN DIAZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| CARMENSITA SANCHEZ PAGAN | REDACTED | $24.91 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CARMIN BUESO NIEVA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMIN CONCEPCION ROBLES | REDACTED | $0.05 | Contingent | | Unliquidated |
| CARMIN GONZALEZ RODRIGUEZ | REDACTED | $135.74 | Contingent | | Unliquidated |
| CARMIN GONZALEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARMIN RODRIGUEZ NEGRON | REDACTED | $488.39 | Contingent | | Unliquidated |
| CARMITA ACEVEDO DELGADO | REDACTED | $671.71 | Contingent | | Unliquidated |
| CARMONA HERNANDJAVIER | REDACTED | $0.01 | Contingent | | Unliquidated |
| CAROL DIAZ GOMEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CAROL DOMINGUEZ CORTES | REDACTED | $25.08 | Contingent | | Unliquidated |
| CAROL DOMINGUEZ CORTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CAROL E HERNANDEZ MEDINA | REDACTED | $103.71 | Contingent | | Unliquidated |
| CAROL E HERNANDEZ MEDINA | REDACTED | $0.35 | Contingent | | Unliquidated |
| CAROL E HERNANDEZ MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CAROL E RIVERA RIVERA | REDACTED | $0.32 | Contingent | | Unliquidated |
| CAROL GONZALEZ ARCE | REDACTED | $1,180.70 | Contingent | | Unliquidated |
| CAROL I RIVERA RUIZ | REDACTED | $228.14 | Contingent | | Unliquidated |
| CAROL MALDONADO | REDACTED | $0.03 | Contingent | | Unliquidated |
| CAROL PAULINO PERALTA | REDACTED | $86.75 | Contingent | | Unliquidated |
| CAROL SEMPRIT NATER | REDACTED | $65.76 | Contingent | | Unliquidated |
| CAROL SEMPRIT NATER | REDACTED | $0.00 | Contingent | | Unliquidated |
| CAROLINA ADSUAR LLOMPART | REDACTED | $111.30 | Contingent | | Unliquidated |
| CAROLINA ESTEVE ESTEVEZ | REDACTED | $217.86 | Contingent | | Unliquidated |
| CAROLINE A FIGUEROA | REDACTED | $264.80 | Contingent | | Unliquidated |
| CAROLINE A FIGUEROA | REDACTED | $0.08 | Contingent | | Unliquidated |
| CAROLINE B ROSALES SERRANO | REDACTED | $0.83 | Contingent | | Unliquidated |
| CAROLINE DIAZ RAMOS | REDACTED | $184.34 | Contingent | | Unliquidated |
| CAROLINE DIAZ RAMOS | REDACTED | $64.41 | Contingent | | Unliquidated |
| CAROLINE DIAZ RAMOS | REDACTED | $36.54 | Contingent | | Unliquidated |
| CAROLINE HERNANDEZ DIAZ | REDACTED | $94.96 | Contingent | | Unliquidated |
| CAROLINE HERNANDEZ DIAZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| CAROLINE LEON RODRIGUEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| CAROLINE SANTISTEBAN PADRO | REDACTED | $105.26 | Contingent | | Unliquidated |
| CAROLINE SANTISTEBAN PADRO | REDACTED | $8.11 | Contingent | | Unliquidated |
| CAROLL Y GONZALEZ VEGA | REDACTED | $466.22 | Contingent | | Unliquidated |
| CAROLYN BAEZ NIEVES | REDACTED | $0.03 | Contingent | | Unliquidated |
| CAROLYN CHAPARRO CRESPO | REDACTED | $171.85 | Contingent | | Unliquidated |
| CAROLYN MARIETTI ROD RIGUEZ | REDACTED | $62.09 | Contingent | | Unliquidated |
| CAROLYN RAMOS RIVERA | REDACTED | $237.98 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CAROLYN RAMOS RIVERA | REDACTED | $0.04 | Contingent | | Unliquidated |
| CAROLYN S ALVAREZ IRIZARRY | REDACTED | $0.03 | Contingent | | Unliquidated |
| CAROLYN VELEZ VAZQUEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| CARONNE SANTANA FERNANDEZ | REDACTED | $5.42 | Contingent | | Unliquidated |
| CARONNE SANTANA FERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARRASQUILLO COLON YOLANDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CARRION CARRION FREDDIE | REDACTED | $0.34 | Contingent | | Unliquidated |
| CARRION HERNANDEZ GILBERTO | REDACTED | $124.43 | Contingent | | Unliquidated |
| CARRION MATIAS THERESA M | REDACTED | $1.72 | Contingent | | Unliquidated |
| CARTAGENA VIDRO DAMIAN | REDACTED | $85.22 | Contingent | | Unliquidated |
| CASABLANCA CA ORONA | REDACTED | $63.52 | Contingent | | Unliquidated |
| CASANOVA M CABALLERO | REDACTED | $111.22 | Contingent | | Unliquidated |
| CASIANO GARCIA VAZQUEZ | REDACTED | $17.20 | Contingent | | Unliquidated |
| CASIANO GOMEZ SANCHEZ | REDACTED | $263.04 | Contingent | | Unliquidated |
| CASIANO GOMEZ SANCHEZ | REDACTED | $118.28 | Contingent | | Unliquidated |
| CASIANO GOMEZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CASILDA CAMACHO CRUZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| CASILDA CRUZ MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CASILDA M CASADO RAMOS | REDACTED | $517.73 | Contingent | | Unliquidated |
| CASILDA MERCADO OYOLA | REDACTED | $3,590.68 | Contingent | | Unliquidated |
| CASILDA ROSADO COLON | REDACTED | $116.26 | Contingent | | Unliquidated |
| CASILDA SANCHEZ JESUS | REDACTED | $73.84 | Contingent | | Unliquidated |
| CASILDA SANCHEZ JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CASILDO RUBERT MELENDEZ | REDACTED | $47.47 | Contingent | | Unliquidated |
| CASIMIRA MARTINEZ MARQUEZ | REDACTED | $24.14 | Contingent | | Unliquidated |
| CASTO R RIVERA SUAREZ | REDACTED | $44.20 | Contingent | | Unliquidated |
| CASTOR RAMOS GARCIA | REDACTED | $0.17 | Contingent | | Unliquidated |
| CASTOR RODRIGUEZ DIAZ | REDACTED | $4.01 | Contingent | | Unliquidated |
| CASTRO CA VAZQUEZ | REDACTED | $105.49 | Contingent | | Unliquidated |
| CASTRO MARTINEZ TEODORO | REDACTED | $135.86 | Contingent | | Unliquidated |
| CASTRO MARTINEZ TEODORO | REDACTED | $0.04 | Contingent | | Unliquidated |
| CASTRO MARTINEZ TEODORO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CASTRO MONTANEZ VAIDA | REDACTED | $0.11 | Contingent | | Unliquidated |
| CASTULO HERNANDEZ GARCIA | REDACTED | $565.46 | Contingent | | Unliquidated |
| CATALINA AVILES CRUZ | REDACTED | $0.20 | Contingent | | Unliquidated |
| CATALINA BENITEZ ALAMO | REDACTED | $0.01 | Contingent | | Unliquidated |
| CATALINA BLANCO MORALES | REDACTED | $0.29 | Contingent | | Unliquidated |
| CATALINA CAMPOS SANCHEZ | REDACTED | $90.22 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CATALINA CARRERO FIGUEROA | REDACTED | $412.04 | Contingent | | Unliquidated |
| CATALINA DIAZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CATALINA FERRA OSTOLAZA | REDACTED | $0.35 | Contingent | | Unliquidated |
| CATALINA LLANOS LLANOS | REDACTED | $16.24 | Contingent | | Unliquidated |
| CATALINA LOPEZ AYALA | REDACTED | $9.86 | Contingent | | Unliquidated |
| CATALINA MACHUCA CORTIJO | REDACTED | $190.67 | Contingent | | Unliquidated |
| CATALINA MEJIAS DE LA TORRE | REDACTED | $402.55 | Contingent | | Unliquidated |
| CATALINA MEJIAS DE LA TORRE | REDACTED | $271.02 | Contingent | | Unliquidated |
| CATALINA PEREIRA MALDONADO | REDACTED | $30.69 | Contingent | | Unliquidated |
| CATALINA RIVAS FONTANEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CATALINA RIVERA MARTINEZ | REDACTED | $37.37 | Contingent | | Unliquidated |
| CATALINA RODRIGUEZ SANTIAG | REDACTED | $0.05 | Contingent | | Unliquidated |
| CATALINA RODRIGUEZ SANTOS | REDACTED | $2.37 | Contingent | | Unliquidated |
| CATALINA RODRIGUEZ VELAZQU | REDACTED | $97.57 | Contingent | | Unliquidated |
| CATALINA RODRIGUEZ VELAZQU | REDACTED | $0.00 | Contingent | | Unliquidated |
| CATALINA ROSARIO DAVILA | REDACTED | $0.03 | Contingent | | Unliquidated |
| CATALINA ROSARIO MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CATALINA ROSARIO SANTOS | REDACTED | $24.56 | Contingent | | Unliquidated |
| CATALINA SANTIAGO GONZALEZ | REDACTED | $111.61 | Contingent | | Unliquidated |
| CATALINA SAVIGNON ALVAREZ | REDACTED | $156.33 | Contingent | | Unliquidated |
| CATALINA SILVA MADERA | REDACTED | $65.36 | Contingent | | Unliquidated |
| CATALINA VAZQUEZ NAVARRO | REDACTED | $733.60 | Contingent | | Unliquidated |
| CATALINA VEGA RODRIGUEZ | REDACTED | $635.82 | Contingent | | Unliquidated |
| CATALINO COSME ROSADO | REDACTED | $63.79 | Contingent | | Unliquidated |
| CATALINO GONZALEZ VEGA | REDACTED | $84.27 | Contingent | | Unliquidated |
| CATALINO RIVERA RODRIGUEZ | REDACTED | $0.65 | Contingent | | Unliquidated |
| CATALINO RODRIGUEZ ROSADO | REDACTED | $271.27 | Contingent | | Unliquidated |
| CATALINO RODRIGUEZ ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CATALINO SANCHEZ RIVERA | REDACTED | $49.12 | Contingent | | Unliquidated |
| CATALINO VELAZQUEZ GUZMAN | REDACTED | $226.85 | Contingent | | Unliquidated |
| CATHERINE ALVAREZ GALINDEZ | REDACTED | $0.54 | Contingent | | Unliquidated |
| CATHERINE ALVAREZ GALINDEZ | REDACTED | $0.12 | Contingent | | Unliquidated |
| CATHERINE CABRERA CRUZ | REDACTED | $2.20 | Contingent | | Unliquidated |
| CATHERINE CARDONA SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CATHERINE D COLON MONROIG | REDACTED | $0.00 | Contingent | | Unliquidated |
| CATHERINE F REYES MARIN | REDACTED | $0.03 | Contingent | | Unliquidated |
| CATHERINE F REYES MARIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| CATHERINE I ORTIZ GOMEZ | REDACTED | $430.08 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CATHERINE I ORTIZ GOMEZ | REDACTED | $116.58 | Contingent | | Unliquidated |
| CATHERINE RIVERA LEDESMA | REDACTED | $25.68 | Contingent | | Unliquidated |
| CATHERINE SIMONOFF MALDONADO | REDACTED | $3.96 | Contingent | | Unliquidated |
| CATHERINE VELANDIA COLON | REDACTED | $49.15 | Contingent | | Unliquidated |
| CATHY CARTAGENA SANTIAGO | REDACTED | $28.89 | Contingent | | Unliquidated |
| CATHY NEGRON HERNANDEZ | REDACTED | $264.80 | Contingent | | Unliquidated |
| CATHY VALENTIN MONTILLA | REDACTED | $236.86 | Contingent | | Unliquidated |
| CATHY VALENTIN MONTILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CATY J COTTO GONZALEZ | REDACTED | $716.11 | Contingent | | Unliquidated |
| CAUSSADE R RIVERACARLOS | REDACTED | $153.94 | Contingent | | Unliquidated |
| CAXANDRA OTERO GONZALEZ | REDACTED | $149.07 | Contingent | | Unliquidated |
| CAXANDRA OTERO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CECIANNE RAMOS SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CECILE I CORREA MATOS | REDACTED | $0.35 | Contingent | | Unliquidated |
| CECILE P MARTINS BOUGER ORTIZ | REDACTED | $50.08 | Contingent | | Unliquidated |
| CECILE TIRADO SOTO | REDACTED | $7.42 | Contingent | | Unliquidated |
| CECILE TIRADO SOTO | REDACTED | $0.23 | Contingent | | Unliquidated |
| CECILIA ALMESTICA CRUZ | REDACTED | $48.46 | Contingent | | Unliquidated |
| CECILIA ALVAREZ OCASIO | REDACTED | $0.57 | Contingent | | Unliquidated |
| CECILIA BARBOSA RIVERA | REDACTED | $2,327.85 | Contingent | | Unliquidated |
| CECILIA CARRERO PEREA | REDACTED | $0.17 | Contingent | | Unliquidated |
| CECILIA COTTO AYALA | REDACTED | $1.08 | Contingent | | Unliquidated |
| CECILIA DE LEON SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CECILIA DEL VALLE | REDACTED | $1,177.51 | Contingent | | Unliquidated |
| CECILIA ESCRIBANO SANCHEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| CECILIA FERNANDEZ MARTINEZ | REDACTED | $455.18 | Contingent | | Unliquidated |
| CECILIA FIGUEROA FIGUER | REDACTED | $55.64 | Contingent | | Unliquidated |
| CECILIA FILOMENO FUENTES | REDACTED | $0.09 | Contingent | | Unliquidated |
| CECILIA FLORES ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CECILIA HERNANDEZ FALU | REDACTED | $22.54 | Contingent | | Unliquidated |
| CECILIA LOPEZ LOPEZ | REDACTED | $183.57 | Contingent | | Unliquidated |
| CECILIA MONTANEZ CASADO | REDACTED | $30.33 | Contingent | | Unliquidated |
| CECILIA MONTANEZ CASADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CECILIA MORALES ORTIZ | REDACTED | $131.01 | Contingent | | Unliquidated |
| CECILIA NIEVES CORTES | REDACTED | $0.01 | Contingent | | Unliquidated |
| CECILIA ORTIZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CECILIA PENA RUIZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| CECILIA PEREZ TORRES | REDACTED | $2,101.17 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CECILIA PEREZ TORRES | REDACTED | $99.83 | Contingent | | Unliquidated |
| CECILIA RAMOS RODRIGUEZ | REDACTED | $0.30 | Contingent | | Unliquidated |
| CECILIA RAMOS VAZQUEZ | REDACTED | $929.43 | Contingent | | Unliquidated |
| CECILIA RIVERA BUTLER | REDACTED | $0.00 | Contingent | | Unliquidated |
| CECILIA RIVERA LEON | REDACTED | $122.68 | Contingent | | Unliquidated |
| CECILIA RIVERA MORALES | REDACTED | $2.50 | Contingent | | Unliquidated |
| CECILIA RIVERA VAZQUEZ | REDACTED | $214.15 | Contingent | | Unliquidated |
| CECILIA RIVERA VAZQUEZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| CECILIA RIVERA VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CECILIA ROLDAN CUADRADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CECILIA ROSA CRUZ | REDACTED | $65.92 | Contingent | | Unliquidated |
| CECILIA ROSA CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CECILIA ROSARIO PABON | REDACTED | $865.41 | Contingent | | Unliquidated |
| CECILIA ROSARIO PABON | REDACTED | $8.92 | Contingent | | Unliquidated |
| CECILIA ROSARIO PABON | REDACTED | $0.00 | Contingent | | Unliquidated |
| CECILIA RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CECILIA RUIZ PEREZ | REDACTED | $235.19 | Contingent | | Unliquidated |
| CECILIA RUIZ TORRES | REDACTED | $111.28 | Contingent | | Unliquidated |
| CECILIA SALDANA GONZALEZ | REDACTED | $2,963.48 | Contingent | | Unliquidated |
| CECILIA SALDANA GONZALEZ | REDACTED | $92.87 | Contingent | | Unliquidated |
| CECILIA SALDANA GONZALEZ | REDACTED | $18.60 | Contingent | | Unliquidated |
| CECILIA SANCHEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CECILIA SANCHEZ NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| CECILIA T SANTIAGO SALINAS | REDACTED | $28.26 | Contingent | | Unliquidated |
| CECILIA TORRES ALOMAR | REDACTED | $49.86 | Contingent | | Unliquidated |
| CECILIA TORRES REYES | REDACTED | $0.92 | Contingent | | Unliquidated |
| CECILIA TORRES REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CECILIA TRUJILLO RIVERA | REDACTED | $261.38 | Contingent | | Unliquidated |
| CECILIA V IRIZARRY ANDINO | REDACTED | $342.09 | Contingent | | Unliquidated |
| CECILIA VAZQUEZ BONILLA | REDACTED | $37.93 | Contingent | | Unliquidated |
| CECILIA VENTURA VALENTIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| CECILIA VILLEGAS BARRETO | REDACTED | $3.89 | Contingent | | Unliquidated |
| CECILIA VILLEGAS BARRETO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CECILIO ALVAREZ DE JESUS | REDACTED | $93.72 | Contingent | | Unliquidated |
| CECILIO ALVAREZ DE JESUS | REDACTED | $49.81 | Contingent | | Unliquidated |
| CECILIO ATANACIO ROJAS | REDACTED | $44.27 | Contingent | | Unliquidated |
| CECILIO CALDERON VELAZQUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| CECILIO CANDELARIO RIVE | REDACTED | $49.11 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CECILIO CASTRO BENITEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| CECILIO CRUZ PARRILLA | REDACTED | $466.06 | Contingent | | Unliquidated |
| CECILIO D ALVAREZ RIVERA | REDACTED | $80.10 | Contingent | | Unliquidated |
| CECILIO DAVILA LABIOSA | REDACTED | $77.93 | Contingent | | Unliquidated |
| CECILIO FANTAUZZI RAMIREZ | REDACTED | $55.11 | Contingent | | Unliquidated |
| CECILIO GONZALEZ GONZALEZ | REDACTED | $4,386.51 | Contingent | | Unliquidated |
| CECILIO LEBRON BERRIOS | REDACTED | $196.44 | Contingent | | Unliquidated |
| CECILIO MARTINEZ BAEZ | REDACTED | $55.58 | Contingent | | Unliquidated |
| CECILIO PEREZ SANCHEZ | REDACTED | $130.99 | Contingent | | Unliquidated |
| CECILIO PEREZ SEMIDEY | REDACTED | $258.14 | Contingent | | Unliquidated |
| CECILIO REYES ESTRADA | REDACTED | $567.04 | Contingent | | Unliquidated |
| CECILIO RODRIGUEZ PRIETO | REDACTED | $125.34 | Contingent | | Unliquidated |
| CECILIO RODRIGUEZ PRIETO | REDACTED | $18.90 | Contingent | | Unliquidated |
| CECILIO RODRIGUEZ PRIETO | REDACTED | $1.62 | Contingent | | Unliquidated |
| CECILIO RODRIGUEZ PRIETO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CECILIO VELEZ SANTIAGO | REDACTED | $475.77 | Contingent | | Unliquidated |
| CECILIO VELEZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CEFERINA SILVERIO ALMONTE | REDACTED | $32.82 | Contingent | | Unliquidated |
| CEFERINO BAEZ CANCEL | REDACTED | $252.09 | Contingent | | Unliquidated |
| CEFERINO PEREZ MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CEFERINO PEREZ ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CELEDONIO ARROYO MORALES | REDACTED | $5.99 | Contingent | | Unliquidated |
| CELEDONIO ARROYO MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CELEDONIO MUNOZ MORALES | REDACTED | $636.09 | Contingent | | Unliquidated |
| CELEDONIO T CRESPO SEPULVEDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CELENIA BEZARES RUIZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| CELESTE BETANCOURT ASENCIO | REDACTED | $13.06 | Contingent | | Unliquidated |
| CELESTE BEVERAGGI DUMONT | REDACTED | $170.36 | Contingent | | Unliquidated |
| CELESTE BEVERAGGI DUMONT | REDACTED | $94.16 | Contingent | | Unliquidated |
| CELESTE DIAZ BATISTA | REDACTED | $19.16 | Contingent | | Unliquidated |
| CELESTE MORALES COLON | REDACTED | $190.69 | Contingent | | Unliquidated |
| CELESTE MORALES COLON | REDACTED | $56.32 | Contingent | | Unliquidated |
| CELESTE SANTIAGO MENDOZA | REDACTED | $0.23 | Contingent | | Unliquidated |
| CELESTE TORRUELLAS FERRER | REDACTED | $111.22 | Contingent | | Unliquidated |
| CELESTINA SANTIAGO NIEVES | REDACTED | $10,841.35 | Contingent | | Unliquidated |
| CELESTINA SANTIAGO NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CELESTINO CALCANO JESUS | REDACTED | $0.53 | Contingent | | Unliquidated |
| CELESTINO GOMEZ ROSA | REDACTED | $55.60 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CELESTINO L RIVERA SANTOS | REDACTED | $193.34 | Contingent | | Unliquidated |
| CELESTINO L RIVERA SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CELESTINO MEDINA COLLAZO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CELESTINO PEREZ BARRETO | REDACTED | $87.40 | Contingent | | Unliquidated |
| CELESTINO RIVERA GORRITZ | REDACTED | $7,987.45 | Contingent | | Unliquidated |
| CELESTINO RIVERA SANTIAGO | REDACTED | $26.43 | Contingent | | Unliquidated |
| CELESTINO RODRIGUEZ SANTIAGO | REDACTED | $0.25 | Contingent | | Unliquidated |
| CELESTINO ROMAN GONZALEZ | REDACTED | $76.49 | Contingent | | Unliquidated |
| CELESTINO TORRES RODRIGUEZ | REDACTED | $326.68 | Contingent | | Unliquidated |
| CELESTINO VARGAS ESCOBAR | REDACTED | $68.71 | Contingent | | Unliquidated |
| CELIA A BONILLA SANCHEZ | REDACTED | $264.81 | Contingent | | Unliquidated |
| CELIA A MARCANO LOPEZ | REDACTED | $498.24 | Contingent | | Unliquidated |
| CELIA ALVAREZ RUIZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| CELIA ARCE MAYMI | REDACTED | $60.50 | Contingent | | Unliquidated |
| CELIA ARROYO MORALES | REDACTED | $262.89 | Contingent | | Unliquidated |
| CELIA ARROYO MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CELIA CAMIA VIGO | REDACTED | $97.51 | Contingent | | Unliquidated |
| CELIA E GONZALEZ RIVERA | REDACTED | $216.15 | Contingent | | Unliquidated |
| CELIA E GONZALEZ RIVERA | REDACTED | $79.66 | Contingent | | Unliquidated |
| CELIA E GONZALEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CELIA GARCIA CANALES | REDACTED | $134.13 | Contingent | | Unliquidated |
| CELIA GARCIA CANALES | REDACTED | $103.16 | Contingent | | Unliquidated |
| CELIA I MARTINEZ MARRERO | REDACTED | $6.16 | Contingent | | Unliquidated |
| CELIA I PAGAN ORTEGA | REDACTED | $47.52 | Contingent | | Unliquidated |
| CELIA I RODRIGUEZ RIVERA | REDACTED | $86.61 | Contingent | | Unliquidated |
| CELIA I SERRANO ROSA | REDACTED | $1,604.94 | Contingent | | Unliquidated |
| CELIA L L BARBOSA PEDROSA | REDACTED | $0.70 | Contingent | | Unliquidated |
| CELIA LLANOS CALDERON | REDACTED | $94.74 | Contingent | | Unliquidated |
| CELIA LLANOS CALDERON | REDACTED | $0.00 | Contingent | | Unliquidated |
| CELIA LOPEZ TORRES | REDACTED | $0.35 | Contingent | | Unliquidated |
| CELIA M ALAMO BERRIOS | REDACTED | $417.58 | Contingent | | Unliquidated |
| CELIA PADILLA NAVEDO | REDACTED | $222.44 | Contingent | | Unliquidated |
| CELIA RIVERA HERNANDEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| CELIA RIVERA LUGO | REDACTED | $0.33 | Contingent | | Unliquidated |
| CELIA SANJURJO QUINONES | REDACTED | $98.65 | Contingent | | Unliquidated |
| CELIDA E RAMOS MORAN | REDACTED | $21.81 | Contingent | | Unliquidated |
| CELIDA E RAMOS MORAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| CELIDO TORRES TOUCET | REDACTED | $125.34 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CELINES MARTINEZ ORTIZ | REDACTED | $200.14 | Contingent | | Unliquidated |
| CELINES MARTINEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CELINES PAGAN CORREA | REDACTED | $98.31 | Contingent | | Unliquidated |
| CELINES RODRIGUEZ LOPEZ | REDACTED | $190.38 | Contingent | | Unliquidated |
| CELIO NUNEZ FIGUEROA | REDACTED | $0.11 | Contingent | | Unliquidated |
| CELIO NUNEZ FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CELIS VAZQUEZ ROMAN | REDACTED | $3.19 | Contingent | | Unliquidated |
| CELSA ANGULO GOMEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CELSA RIVERA BUTHELL | REDACTED | $47.93 | Contingent | | Unliquidated |
| CELSO AGOSTO PEREZ | REDACTED | $271.98 | Contingent | | Unliquidated |
| CELSO CARABALLO GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CELSO E ORTIZ LOPEZ | REDACTED | $3.02 | Contingent | | Unliquidated |
| CELSO L MALDONADO | REDACTED | $234.02 | Contingent | | Unliquidated |
| CELSO L MALDONADO | REDACTED | $94.89 | Contingent | | Unliquidated |
| CELSO LORENZO GUITERAS | REDACTED | $222.44 | Contingent | | Unliquidated |
| CELSO LORENZO GUITERAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CELSO NIEVES ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CELSO PELLOT CRUZ | REDACTED | $142.27 | Contingent | | Unliquidated |
| CELSO QUILES JESUS | REDACTED | $0.70 | Contingent | | Unliquidated |
| CELSO VENDRELL COLON | REDACTED | $219.11 | Contingent | | Unliquidated |
| CEREIDA MUNOZ SANTIAGO | REDACTED | $96.26 | Contingent | | Unliquidated |
| CERELINA MATIENZO FIGUEROA | REDACTED | $576.23 | Contingent | | Unliquidated |
| CERVANDO ORTIZ PEREZ | REDACTED | $66.52 | Contingent | | Unliquidated |
| CERVANDO ORTIZ PEREZ | REDACTED | $0.63 | Contingent | | Unliquidated |
| CERVANDO ORTIZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CESAR A ALVALLE RIVERA | REDACTED | $0.21 | Contingent | | Unliquidated |
| CESAR A ALVARADO TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CESAR A CALVO RIVERA | REDACTED | $47.43 | Contingent | | Unliquidated |
| CESAR A CALVO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CESAR A CASTRO MARTINEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| CESAR A LEBRON RODRIGUEZ | REDACTED | $38.55 | Contingent | | Unliquidated |
| CESAR A LEBRON RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CESAR A LUGO CARDONA | REDACTED | $166.94 | Contingent | | Unliquidated |
| CESAR A MALDONADO PACHECO | REDACTED | $49.28 | Contingent | | Unliquidated |
| CESAR A OLIVERA LINARES | REDACTED | $1.10 | Contingent | | Unliquidated |
| CESAR A OSORIO CASANOVA | REDACTED | $901.13 | Contingent | | Unliquidated |
| CESAR A OTERO ROSARIO | REDACTED | $0.26 | Contingent | | Unliquidated |
| CESAR A PILLOT GONZALEZ | REDACTED | $37.90 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CESAR A RAMOS ORTIZ | REDACTED | $422.24 | Contingent | | Unliquidated |
| CESAR A ROSADO OYOLA | REDACTED | $62.26 | Contingent | | Unliquidated |
| CESAR A SANCHEZ ROSA | REDACTED | $218.96 | Contingent | | Unliquidated |
| CESAR A SANTIAGO CARTAGENA | REDACTED | $734.93 | Contingent | | Unliquidated |
| CESAR A SANTIAGO CARTAGENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CESAR A VAZQUEZ ALMODOVAR | REDACTED | $0.00 | Contingent | | Unliquidated |
| CESAR ACEVEDO MOLINA | REDACTED | $111.05 | Contingent | | Unliquidated |
| CESAR AGUDO GONZALEZ | REDACTED | $111.24 | Contingent | | Unliquidated |
| CESAR AGUDO GONZALEZ | REDACTED | $2.05 | Contingent | | Unliquidated |
| CESAR BELTRAN COLON | REDACTED | $0.03 | Contingent | | Unliquidated |
| CESAR BETANCOURT SUAREZ | REDACTED | $172.69 | Contingent | | Unliquidated |
| CESAR CABAN CABAN | REDACTED | $472.13 | Contingent | | Unliquidated |
| CESAR CASTILLO MARTINEZ | REDACTED | $13.21 | Contingent | | Unliquidated |
| CESAR CE FELIX | REDACTED | $384.13 | Contingent | | Unliquidated |
| CESAR CE FERRA | REDACTED | $63.53 | Contingent | | Unliquidated |
| CESAR CE JDIAZ | REDACTED | $2.48 | Contingent | | Unliquidated |
| CESAR CORDERO LORENZO | REDACTED | $638.11 | Contingent | | Unliquidated |
| CESAR CORNIER RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CESAR CRUZ MEDINA | REDACTED | $0.17 | Contingent | | Unliquidated |
| CESAR DE JESUS SOLER | REDACTED | $59.00 | Contingent | | Unliquidated |
| CESAR E BARRERAS RIVERA | REDACTED | $0.22 | Contingent | | Unliquidated |
| CESAR E CRESPO RAMOS | REDACTED | $2,643.06 | Contingent | | Unliquidated |
| CESAR E CUEVAS SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CESAR E DEL VALLE RIVERA | REDACTED | $56.05 | Contingent | | Unliquidated |
| CESAR E NEGRON LOZADA | REDACTED | $29.36 | Contingent | | Unliquidated |
| CESAR E REYES RAMOS | REDACTED | $3.00 | Contingent | | Unliquidated |
| CESAR E ROSADO GONZALEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| CESAR E TORRES RODRIGUEZ | REDACTED | $755.59 | Contingent | | Unliquidated |
| CESAR EUGENIO SANCHEZ SANCHEZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| CESAR GARCIA MARTINEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| CESAR GOMEZ ARROYO | REDACTED | $6,074.48 | Contingent | | Unliquidated |
| CESAR GOMEZ FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CESAR GUEVAREZ VAZQUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| CESAR I CARRION GARCIA | REDACTED | $535.53 | Contingent | | Unliquidated |
| CESAR I CARRION GARCIA | REDACTED | $264.87 | Contingent | | Unliquidated |
| CESAR I CARRION GARCIA | REDACTED | $264.80 | Contingent | | Unliquidated |
| CESAR J J SANTONI SANCHEZ | REDACTED | $236.88 | Contingent | | Unliquidated |
| CESAR J MERCADO ROMAN | REDACTED | $126.42 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CESAR J VELAZQUEZ DIAZ | REDACTED | $155.19 | Contingent | | Unliquidated |
| CESAR J VELAZQUEZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CESAR L OLIVERA OLIVERA | REDACTED | $1,540.60 | Contingent | | Unliquidated |
| CESAR L OLIVERA OLIVERA | REDACTED | $81.06 | Contingent | | Unliquidated |
| CESAR L OLIVERA OLIVERA | REDACTED | $2.54 | Contingent | | Unliquidated |
| CESAR L OLIVERA OLIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CESAR L RIVERA RIVERA | REDACTED | $59.32 | Contingent | | Unliquidated |
| CESAR L RIVERA RIVERA | REDACTED | $0.08 | Contingent | | Unliquidated |
| CESAR L VELEZ CARABALLO | REDACTED | $54.50 | Contingent | | Unliquidated |
| CESAR LASALLE VAZQUEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| CESAR LATORRE ROBLES | REDACTED | $91.31 | Contingent | | Unliquidated |
| CESAR MALDONADO ECHEVARRIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CESAR MALDONADO MONELL | REDACTED | $1,971.19 | Contingent | | Unliquidated |
| CESAR MALDONADO ROLDAN | REDACTED | $35.49 | Contingent | | Unliquidated |
| CESAR MALDONADO ROLDAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| CESAR MARTINEZ HERNANDEZ | REDACTED | $79.44 | Contingent | | Unliquidated |
| CESAR MARTINEZ HERNANDEZ | REDACTED | $79.44 | Contingent | | Unliquidated |
| CESAR MERCADO SANTAELLA | REDACTED | $147.00 | Contingent | | Unliquidated |
| CESAR MERCADO SANTAELLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CESAR MORALES LOPEZ | REDACTED | $246.49 | Contingent | | Unliquidated |
| CESAR O BELTRAN DE LEON | REDACTED | $0.02 | Contingent | | Unliquidated |
| CESAR O COLLAZO LOPEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| CESAR OCASIO CARTAGENA | REDACTED | $109.42 | Contingent | | Unliquidated |
| CESAR OCASIO CARTAGENA | REDACTED | $0.01 | Contingent | | Unliquidated |
| CESAR OTERO AMEZAGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CESAR PANTOJAS BENITEZ | REDACTED | $218.00 | Contingent | | Unliquidated |
| CESAR PANTOJAS BENITEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CESAR PEREZ ROSADO | REDACTED | $0.07 | Contingent | | Unliquidated |
| CESAR R CARRION VELEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| CESAR R LEON SUGRANES | REDACTED | $0.01 | Contingent | | Unliquidated |
| CESAR R REYES MEDINA | REDACTED | $238.02 | Contingent | | Unliquidated |
| CESAR R RIVERA VALLES | REDACTED | $4,587.67 | Contingent | | Unliquidated |
| CESAR R SANTOS VELEZ | REDACTED | $185.36 | Contingent | | Unliquidated |
| CESAR R SANTOS VELEZ | REDACTED | $103.60 | Contingent | | Unliquidated |
| CESAR R TORO SANTIAGO | REDACTED | $90.42 | Contingent | | Unliquidated |
| CESAR RAMOS REYES | REDACTED | $9.80 | Contingent | | Unliquidated |
| CESAR RAMOS RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CESAR RIVAS OLMEDA | REDACTED | $0.17 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CESAR RIVERA FONTANEZ | REDACTED | $0.15 | Contingent | | Unliquidated |
| CESAR RODRIGUEZ ARES | REDACTED | $98.10 | Contingent | | Unliquidated |
| CESAR RODRIGUEZ ARES | REDACTED | $0.20 | Contingent | | Unliquidated |
| CESAR ROMERO SANCHEZ | REDACTED | $97.88 | Contingent | | Unliquidated |
| CESAR SEPULVEDA VARGAS | REDACTED | $100.09 | Contingent | | Unliquidated |
| CESAR SEPULVEDA VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CESAR VAZQUEZ ALICEA | REDACTED | $13.28 | Contingent | | Unliquidated |
| CESAR VELEZ MARTINEZ | REDACTED | $94.44 | Contingent | | Unliquidated |
| CESAR VIERA RIVERA | REDACTED | $56.21 | Contingent | | Unliquidated |
| CESAREA PEREZ VAZQUEZ | REDACTED | $195.79 | Contingent | | Unliquidated |
| CESAREO LAGUNA VAZQUEZ | REDACTED | $684.81 | Contingent | | Unliquidated |
| CESAREO RUIZ CORA | REDACTED | $236.96 | Contingent | | Unliquidated |
| CESARIA MEDINA FERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CESARINA MARTINEZ BRISTO | REDACTED | $5.68 | Contingent | | Unliquidated |
| CESARIO PEREZ SANJURJO | REDACTED | $55.44 | Contingent | | Unliquidated |
| CESIAH E GARCIA RODRIGUEZ | REDACTED | $3.00 | Contingent | | Unliquidated |
| CHANELLY M GORDIAN MUNIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CHANELLY M GORDIAN MUNIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CHARLENE NEUMAN RIVERA | REDACTED | $60.96 | Contingent | | Unliquidated |
| CHARLENE NEUMAN RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CHARLENE S OLIVERAS DE JESUS | REDACTED | $71.00 | Contingent | | Unliquidated |
| CHARLENE S OLIVERAS DE JESUS | REDACTED | $10.49 | Contingent | | Unliquidated |
| CHARLENE S OLIVERAS DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CHARLES B MEDINA RIVERA | REDACTED | $186.02 | Contingent | | Unliquidated |
| CHARLES BARBER MUNIZ | REDACTED | $111.50 | Contingent | | Unliquidated |
| CHARLES CASTRO OCASIO | REDACTED | $0.35 | Contingent | | Unliquidated |
| CHARLES CORTES RIVERA | REDACTED | $53.16 | Contingent | | Unliquidated |
| CHARLES E HANSEN TAPIA | REDACTED | $16.28 | Contingent | | Unliquidated |
| CHARLES E JOHNSON ROSARIO | REDACTED | $83.26 | Contingent | | Unliquidated |
| CHARLES H BROWN CHARLES | REDACTED | $100.06 | Contingent | | Unliquidated |
| CHARLES HERNANDEZ ACOSTA | REDACTED | $284.40 | Contingent | | Unliquidated |
| CHARLES HERNANDEZ RIVERA | REDACTED | $144.35 | Contingent | | Unliquidated |
| CHARLES HERNANDEZ RIVERA | REDACTED | $70.42 | Contingent | | Unliquidated |
| CHARLES HERNANDEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CHARLES J DIAZ VILLEGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CHARLES J GANDULLA | REDACTED | $0.03 | Contingent | | Unliquidated |
| CHARLES ONEILL CANCEL | REDACTED | $0.04 | Contingent | | Unliquidated |
| CHARLES QUEEMAN GARCIA | REDACTED | $74.32 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CHARLES QUEEMAN GARCIA | REDACTED | $14.81 | Contingent | | Unliquidated |
| CHARLES QUEEMAN GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CHARLES SEIJO FIGUEROA | REDACTED | $61.82 | Contingent | | Unliquidated |
| CHARLEY JESUS GARCIA | REDACTED | $100.15 | Contingent | | Unliquidated |
| CHARLIE ACOSTA IRIZARRY | REDACTED | $123.29 | Contingent | | Unliquidated |
| CHARLIE CH HERNANDEZ | REDACTED | $1.35 | Contingent | | Unliquidated |
| CHARLIE CH HERNANDEZ | REDACTED | $1.30 | Contingent | | Unliquidated |
| CHARLIE CH HERNANDEZ | REDACTED | $0.23 | Contingent | | Unliquidated |
| CHARLIE E TORRES ANDINO | REDACTED | $126.22 | Contingent | | Unliquidated |
| CHARLIE FELICIANO QUINONES | REDACTED | $44.93 | Contingent | | Unliquidated |
| CHARLIE J CABRERA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CHARLIE OYOLA VAZQUEZ | REDACTED | $38.61 | Contingent | | Unliquidated |
| CHARLIE OYOLA VAZQUEZ | REDACTED | $0.16 | Contingent | | Unliquidated |
| CHARLIE OYOLA VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CHARLIE PEREZ FELICIANO | REDACTED | $212.40 | Contingent | | Unliquidated |
| CHARLIE PEREZ FELICIANO | REDACTED | $136.15 | Contingent | | Unliquidated |
| CHARLIE SOLIS MEDINA | REDACTED | $80.14 | Contingent | | Unliquidated |
| CHARLIE SOLIS MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CHARLINET GALAN COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| CHARMAINE HERNANDEZ PAONESSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CHARNECO ACEVEDO JUAN BAUTISTA | REDACTED | $240.43 | Contingent | | Unliquidated |
| CHARNECO ACEVEDO JUAN BAUTISTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CHARRIEZ MARCANO CARMEN D | REDACTED | $0.00 | Contingent | | Unliquidated |
| CHARY SANTIAGO DAVILA | REDACTED | $562.75 | Contingent | | Unliquidated |
| CHARYSELL AYALA VILLEGAS | REDACTED | $10.71 | Contingent | | Unliquidated |
| CHARYSELL AYALA VILLEGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CHAZMIN RODRIGUEZ ROSA | REDACTED | $76.05 | Contingent | | Unliquidated |
| CHEILYN RIVEIRO VEGA | REDACTED | $2.51 | Contingent | | Unliquidated |
| CHEILYN RIVEIRO VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CHER ROMAN FIGUEROA | REDACTED | $46.32 | Contingent | | Unliquidated |
| CHERLY ZAPATA ORTIZ | REDACTED | $251.61 | Contingent | | Unliquidated |
| CHIARA RODRIGUEZ CARRILLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CHRIS C MERRITT YULFO | REDACTED | $0.04 | Contingent | | Unliquidated |
| CHRISTIAN ARRIAGA MADURO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CHRISTIAN BLANCO ROSAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CHRISTIAN COLON COTTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CHRISTIAN FELICIANO CANDELARIO | REDACTED | $0.08 | Contingent | | Unliquidated |
| CHRISTIAN FRAGUADA ALMENAS | REDACTED | $884.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CHRISTIAN HERNANDEZ BONILLA | REDACTED | $4.39 | Contingent | | Unliquidated |
| CHRISTIAN J ROBLES RIVERA | REDACTED | $30.00 | Contingent | | Unliquidated |
| CHRISTIAN J RODRIGUEZ BERRIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CHRISTIAN J RODRIGUEZ RIVAS | REDACTED | $0.03 | Contingent | | Unliquidated |
| CHRISTIAN MARIN RAMOS | REDACTED | $0.25 | Contingent | | Unliquidated |
| CHRISTIAN O CRUZ ORTIZ | REDACTED | $15.18 | Contingent | | Unliquidated |
| CHRISTIAN O CRUZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CHRISTIAN O MONTERO VALLE | REDACTED | $67.84 | Contingent | | Unliquidated |
| CHRISTIAN PAGAN ORTEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CHRISTIAN RIVERA ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CHRISTIAN RODRIGUEZ CRUZ | REDACTED | $21.40 | Contingent | | Unliquidated |
| CHRISTIAN RODRIGUEZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CHRISTIAN ROMAN RAMIREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CHRISTIAN VAZQUEZ FIGUEROA | REDACTED | $0.03 | Contingent | | Unliquidated |
| CHRISTIAN VAZQUEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CHRISTIANE CARRERA AMADEO | REDACTED | $0.33 | Contingent | | Unliquidated |
| CHRISTIE RODRIGUEZ SOLIS | REDACTED | $39.74 | Contingent | | Unliquidated |
| CHRISTINA A CASTRO ROLDAN | REDACTED | $45.70 | Contingent | | Unliquidated |
| CHRISTINA A CASTRO ROLDAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| CHRISTINA OSORIO VAZQUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| CHRISTOPHER COLON PAGAN | REDACTED | $116.60 | Contingent | | Unliquidated |
| CHRISTOPHER CONCEPCION SANTIAGO | REDACTED | $1.13 | Contingent | | Unliquidated |
| CHRISTOPHER CRUZ GONZALEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| CHRISTOPHER DIAZ GUZMAN | REDACTED | $46.84 | Contingent | | Unliquidated |
| CHRISTOPHER L SERRANO CUEVAS | REDACTED | $21.83 | Contingent | | Unliquidated |
| CIARA RIVERA LOPEZ | REDACTED | $64.96 | Contingent | | Unliquidated |
| CIARA RIVERA LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CIELO AVILES KORTRIGHT | REDACTED | $48.88 | Contingent | | Unliquidated |
| CIELO AVILES KORTRIGHT | REDACTED | $17.30 | Contingent | | Unliquidated |
| CIELO AVILES KORTRIGHT | REDACTED | $7.14 | Contingent | | Unliquidated |
| CIELO VARGAS RIVERA | REDACTED | $496.18 | Contingent | | Unliquidated |
| CINDIA I OLIVENCIA SANTANA | REDACTED | $21.20 | Contingent | | Unliquidated |
| CINDIA V ORTIZ MALDONADO | REDACTED | $94.77 | Contingent | | Unliquidated |
| CINDY ARCE CLAUDIO | REDACTED | $882.39 | Contingent | | Unliquidated |
| CINDY BARNECET CARABALLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CINDY CRUZ MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CINDY GONZALEZ DIAZ | REDACTED | $0.30 | Contingent | | Unliquidated |
| CINDY M PALAU ARCE | REDACTED | $0.52 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CINDY OROBITG REYES | REDACTED | $440.66 | Contingent | | Unliquidated |
| CINDY ROSARIO FONSECA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CINDY ROSARIO FONSECA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CINDY S SANCHEZ | REDACTED | $22.24 | Contingent | | Unliquidated |
| CINDY TALAVERA ALBARRAN | REDACTED | $131.00 | Contingent | | Unliquidated |
| CINDY TALAVERA ALBARRAN | REDACTED | $111.94 | Contingent | | Unliquidated |
| CINTHIA E PADILLA RUIZ | REDACTED | $35.81 | Contingent | | Unliquidated |
| CINTHIA E PADILLA RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CINTHIA LOPEZ BETANCOURT | REDACTED | $76.22 | Contingent | | Unliquidated |
| CINTRON CI GONZALEZ | REDACTED | $119.10 | Contingent | | Unliquidated |
| CINTRON D JESUS FLOR | REDACTED | $0.17 | Contingent | | Unliquidated |
| CINTRON ORTIZ EDGARDO | REDACTED | $199.48 | Contingent | | Unliquidated |
| CIPRIAN ARNAU VALENTIN | REDACTED | $529.45 | Contingent | | Unliquidated |
| CIPRIAN MOJICA RODRIGUEZ | REDACTED | $245.55 | Contingent | | Unliquidated |
| CIPRIAN RODRIGUEZ HIRALDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CIPRIANO LOZADA LOZADA | REDACTED | $49.11 | Contingent | | Unliquidated |
| CIPRIANO MUNIZ TORRES | REDACTED | $0.06 | Contingent | | Unliquidated |
| CIRA GARCIA ORTA | REDACTED | $0.03 | Contingent | | Unliquidated |
| CIRA VILLANUEVA NAPOLES | REDACTED | $56.70 | Contingent | | Unliquidated |
| CIRILA ROMAN ANDINO | REDACTED | $88.98 | Contingent | | Unliquidated |
| CIRILO HERNANDEZ | REDACTED | $27.93 | Contingent | | Unliquidated |
| CIRILO REYNOSO RODRIGUEZ | REDACTED | $37.05 | Contingent | | Unliquidated |
| CIRILO RIVERA RIVERA | REDACTED | $32.22 | Contingent | | Unliquidated |
| CIRILO TORRES COLON | REDACTED | $98.27 | Contingent | | Unliquidated |
| CLAIDYS LANZOT SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CLAMARIS CASTRO REYES | REDACTED | $25.33 | Contingent | | Unliquidated |
| CLARA ASENCIO HERNANDEZ | REDACTED | $8.23 | Contingent | | Unliquidated |
| CLARA BAEZ LATIMER | REDACTED | $1,929.86 | Contingent | | Unliquidated |
| CLARA DIAZ PADILLA | REDACTED | $57.41 | Contingent | | Unliquidated |
| CLARA E FARIS ELBAS | REDACTED | $176.63 | Contingent | | Unliquidated |
| CLARA E FARIS ELBAS | REDACTED | $0.10 | Contingent | | Unliquidated |
| CLARA ESTEVES LUCIANO | REDACTED | $80.17 | Contingent | | Unliquidated |
| CLARA GARCIA VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CLARA H GUILFUCHI LOPEZ | REDACTED | $105.92 | Contingent | | Unliquidated |
| CLARA H GUILFUCHI LOPEZ | REDACTED | $99.47 | Contingent | | Unliquidated |
| CLARA HUERTAS NIEVES | REDACTED | $32.95 | Contingent | | Unliquidated |
| CLARA I PANTOJAS PEDRAZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CLARA I PEREZ ESCALERA | REDACTED | $111.44 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CLARA I PEREZ ESCALERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CLARA I QUILES PACHECO | REDACTED | $81.91 | Contingent | | Unliquidated |
| CLARA I ROSA RIVERA | REDACTED | $49.11 | Contingent | | Unliquidated |
| CLARA I VAZQUEZ SERRANO | REDACTED | $92.93 | Contingent | | Unliquidated |
| CLARA JORGE MORALES | REDACTED | $60.39 | Contingent | | Unliquidated |
| CLARA L CASIANO ACEVEDO | REDACTED | $10.44 | Contingent | | Unliquidated |
| CLARA L CASIANO ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CLARA L FIGUEROA OTERO | REDACTED | $157.67 | Contingent | | Unliquidated |
| CLARA L FIGUEROA OTERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CLARA L NIEVES RODRIGUEZ | REDACTED | $29.28 | Contingent | | Unliquidated |
| CLARA L RODRIGUEZ PINO | REDACTED | $92.23 | Contingent | | Unliquidated |
| CLARA LACEN DAVILA | REDACTED | $65.60 | Contingent | | Unliquidated |
| CLARA LUZ NEGRON NEGRON | REDACTED | $98.22 | Contingent | | Unliquidated |
| CLARA LUZ NEGRON NEGRON | REDACTED | $58.18 | Contingent | | Unliquidated |
| CLARA M DE JESUS ESCALERA | REDACTED | $60.77 | Contingent | | Unliquidated |
| CLARA M DE JESUS ESCALERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CLARA M M CASTRO CLARA | REDACTED | $49.11 | Contingent | | Unliquidated |
| CLARA N CRUZ MARTINEZ | REDACTED | $1,973.66 | Contingent | | Unliquidated |
| CLARA ORTIZ DIAZ | REDACTED | $1,575.51 | Contingent | | Unliquidated |
| CLARA ORTIZ DIAZ | REDACTED | $111.66 | Contingent | | Unliquidated |
| CLARA ORTIZ DIAZ | REDACTED | $54.30 | Contingent | | Unliquidated |
| CLARA PADILLA SUAREZ | REDACTED | $103.01 | Contingent | | Unliquidated |
| CLARA PERALES FIGUEROA | REDACTED | $169.34 | Contingent | | Unliquidated |
| CLARA RAMOS ORTEGA | REDACTED | $34.31 | Contingent | | Unliquidated |
| CLARA RIOS LOPEZ | REDACTED | $102.10 | Contingent | | Unliquidated |
| CLARA ROSADO CONCEPCION | REDACTED | $14.70 | Contingent | | Unliquidated |
| CLARA VELAZQUEZ CRUZ | REDACTED | $0.11 | Contingent | | Unliquidated |
| CLARABEL VARGAS LOZADA | REDACTED | $177.56 | Contingent | | Unliquidated |
| CLARABEL VARGAS LOZADA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CLARAVEL CRUZ ROSA | REDACTED | $278.05 | Contingent | | Unliquidated |
| CLARIBEL ACOSTA ANDUJAR | REDACTED | $0.62 | Contingent | | Unliquidated |
| CLARIBEL BAEZ ARROYO | REDACTED | $0.03 | Contingent | | Unliquidated |
| CLARIBEL CARRADERO LOPEZ | REDACTED | $245.38 | Contingent | | Unliquidated |
| CLARIBEL CASTRO TORRES | REDACTED | $47.15 | Contingent | | Unliquidated |
| CLARIBEL CLEMENTE PIZARRO | REDACTED | $90.02 | Contingent | | Unliquidated |
| CLARIBEL COLON RAMOS | REDACTED | $326.99 | Contingent | | Unliquidated |
| CLARIBEL CRUZ GOMEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| CLARIBEL ECHEVARRIA RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CLARIBEL FERNANDEZ ADORNO | REDACTED | $49.51 | Contingent | | Unliquidated |
| CLARIBEL FONT RODRIGUEZ | REDACTED | $31.04 | Contingent | | Unliquidated |
| CLARIBEL GONZALEZ BAEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| CLARIBEL GONZALEZ RODRIGUEZ | REDACTED | $115.36 | Contingent | | Unliquidated |
| CLARIBEL GONZALEZ RODRIGUEZ | REDACTED | $88.90 | Contingent | | Unliquidated |
| CLARIBEL GONZALEZ RODRIGUEZ | REDACTED | $55.66 | Contingent | | Unliquidated |
| CLARIBEL LANAUSSE MONTANEZ | REDACTED | $21.59 | Contingent | | Unliquidated |
| CLARIBEL LEBRON SANTIAGO | REDACTED | $6.27 | Contingent | | Unliquidated |
| CLARIBEL LOPEZ ACEVEDO | REDACTED | $0.35 | Contingent | | Unliquidated |
| CLARIBEL LOPEZ DELGADO | REDACTED | $196.45 | Contingent | | Unliquidated |
| CLARIBEL LOPEZ DELGADO | REDACTED | $31.68 | Contingent | | Unliquidated |
| CLARIBEL MARTINEZ CIURO | REDACTED | $8,965.63 | Contingent | | Unliquidated |
| CLARIBEL MILLAN MARQUEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| CLARIBEL MILLAN MARQUEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| CLARIBEL MIRANDA VELEZ | REDACTED | $45.15 | Contingent | | Unliquidated |
| CLARIBEL OLMO CONTES | REDACTED | $0.17 | Contingent | | Unliquidated |
| CLARIBEL ORTIZ LUGO | REDACTED | $423.94 | Contingent | | Unliquidated |
| CLARIBEL ORTIZ LUGO | REDACTED | $202.24 | Contingent | | Unliquidated |
| CLARIBEL ORTIZ LUGO | REDACTED | $0.13 | Contingent | | Unliquidated |
| CLARIBEL ORTIZ SOLIS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CLARIBEL OYOLA RODRIGUEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| CLARIBEL OYOLA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CLARIBEL QUINTANA AGOSTO | REDACTED | $149.45 | Contingent | | Unliquidated |
| CLARIBEL RIVERA MELENDEZ | REDACTED | $986.99 | Contingent | | Unliquidated |
| CLARIBEL RODRIGUEZ SANTIAGO | REDACTED | $0.42 | Contingent | | Unliquidated |
| CLARIBEL RODRIGUEZ SANTIAGO | REDACTED | $0.03 | Contingent | | Unliquidated |
| CLARIBEL SANTIAGO HERNANDEZ | REDACTED | $44.42 | Contingent | | Unliquidated |
| CLARIBEL SANTOS MATEO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CLARIBEL VERA GARCIA | REDACTED | $0.18 | Contingent | | Unliquidated |
| CLARIBEL VERA GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CLARISA SANTIAGO REYES | REDACTED | $12.54 | Contingent | | Unliquidated |
| CLARISA TAPIA MULERO | REDACTED | $72.77 | Contingent | | Unliquidated |
| CLARISA TAPIA MULERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CLARISSA ORTIZ SUAREZ | REDACTED | $30.12 | Contingent | | Unliquidated |
| CLARISSA ORTIZ SUAREZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| CLARISSA ORTIZ SUAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CLARITA DEL VALLE RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CLARITA SANCHEZ RAMOS | REDACTED | $67.04 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CLARITA SANCHEZ RAMOS | REDACTED | $37.21 | Contingent | | Unliquidated |
| CLARITERE ALONSO ACOSTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CLARY CABAN ACEVEDO | REDACTED | $3.66 | Contingent | | Unliquidated |
| CLAUDI LANDOR CONCEPCION | REDACTED | $687.47 | Contingent | | Unliquidated |
| CLAUDIA ARROYO BON | REDACTED | $0.00 | Contingent | | Unliquidated |
| CLAUDIA CASANOVA DEL MORAL | REDACTED | $0.01 | Contingent | | Unliquidated |
| CLAUDIA E FERNANDEZ PAREJO | REDACTED | $1.39 | Contingent | | Unliquidated |
| CLAUDIA I LLUBERES MORALES | REDACTED | $9.81 | Contingent | | Unliquidated |
| CLAUDIA JESUS ALVARADO | REDACTED | $8.19 | Contingent | | Unliquidated |
| CLAUDIA PEREZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CLAUDIA RAMIREZ CHANZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CLAUDIA ROSA RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CLAUDIA SERRANO SANTIAGO | REDACTED | $0.33 | Contingent | | Unliquidated |
| CLAUDIA SOTOMAYOR MERCADO | REDACTED | $0.02 | Contingent | | Unliquidated |
| CLAUDIA Y CASUL | REDACTED | $521.92 | Contingent | | Unliquidated |
| CLAUDINA COLON RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CLAUDINA FERNANDEZ CAMACHO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CLAUDINA TIRADO CLAUDINA | REDACTED | $543.53 | Contingent | | Unliquidated |
| CLAUDINE LEWIS RIVERA | REDACTED | $121.22 | Contingent | | Unliquidated |
| CLAUDINE LEWIS RIVERA | REDACTED | $42.73 | Contingent | | Unliquidated |
| CLAUDINE LEWIS RIVERA | REDACTED | $0.11 | Contingent | | Unliquidated |
| CLAUDINE LEWIS RIVERA | REDACTED | $0.02 | Contingent | | Unliquidated |
| CLAUDINO MORALES SANCHEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| CLAUDINO RAMOS ORTIZ | REDACTED | $244.51 | Contingent | | Unliquidated |
| CLAUDIO APONTE RAMOS | REDACTED | $560.37 | Contingent | | Unliquidated |
| CLAUDIO ARBELO SANTIAGO | REDACTED | $5.04 | Contingent | | Unliquidated |
| CLAUDIO ARBELO SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CLAUDIO BOSQUES RAMOS | REDACTED | $13,792.24 | Contingent | | Unliquidated |
| CLAUDIO BOSQUES RAMOS | REDACTED | $398.58 | Contingent | | Unliquidated |
| CLAUDIO D GARCIA SANTOS | REDACTED | $45.23 | Contingent | | Unliquidated |
| CLAUDIO FERRER MARRERO | REDACTED | $3.72 | Contingent | | Unliquidated |
| CLAUDIO GALINDEZ ROMERO | REDACTED | $878.52 | Contingent | | Unliquidated |
| CLAUDIO GALINDEZ ROMERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CLAUDIO GONZALEZ ROSA | REDACTED | $42.21 | Contingent | | Unliquidated |
| CLAUDIO MARTINEZ MARQUEZ | REDACTED | $550.25 | Contingent | | Unliquidated |
| CLAUDIO ORTIZ SIERRA | REDACTED | $0.30 | Contingent | | Unliquidated |
| CLAUDIO RODRIGUEZ HERNANDEZ | REDACTED | $2.63 | Contingent | | Unliquidated |
| CLAUDIO VAZQUEZ MEDINA | REDACTED | $97.98 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CLAUDIO VEGA FIGUEROA | REDACTED | $0.37 | Contingent | | Unliquidated |
| CLAUTIDIANO SANCHEZ MARCANO | REDACTED | $13.19 | Contingent | | Unliquidated |
| CLAY F FUENTES PIZARRO | REDACTED | $36.63 | Contingent | | Unliquidated |
| CLAY F FUENTES PIZARRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CLEMENCIA ROBLES SANCHEZ | REDACTED | $84.77 | Contingent | | Unliquidated |
| CLEMENCIA VELEZ ORTIZ | REDACTED | $462.55 | Contingent | | Unliquidated |
| CLEMENTE DIAZ DELGADO | REDACTED | $75.99 | Contingent | | Unliquidated |
| CLEMENTE FLORES SANTIAGO | REDACTED | $0.35 | Contingent | | Unliquidated |
| CLEMENTE MATOS GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CLEMENTE MOJICA DELGADO | REDACTED | $0.35 | Contingent | | Unliquidated |
| CLEMENTE PEREZ RODRIGUEZ | REDACTED | $0.53 | Contingent | | Unliquidated |
| CLEMENTE RODRIGUEZ RODRIGUEZ | REDACTED | $98.01 | Contingent | | Unliquidated |
| CLEMENTE ROSADO NIEVES | REDACTED | $48.87 | Contingent | | Unliquidated |
| CLEMENTE SANTANA CARLOS | REDACTED | $0.01 | Contingent | | Unliquidated |
| CLEMENTE VARGAS RIVERA | REDACTED | $0.28 | Contingent | | Unliquidated |
| CLEMENTE VARGAS RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CLEOFE SIERRA CUEVAS | REDACTED | $1.04 | Contingent | | Unliquidated |
| CLEVELAND SMITH LOPEZ | REDACTED | $356.65 | Contingent | | Unliquidated |
| CLISANTA SOLER GALAN | REDACTED | $23.31 | Contingent | | Unliquidated |
| CLOTILDE COTTO MORALES | REDACTED | $119.71 | Contingent | | Unliquidated |
| CLOTILDE COTTO MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CLOTILDE CUEVAS GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CLOTILDE DIAZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CLOTILDE PIZARRO CLAUDIO | REDACTED | $13.17 | Contingent | | Unliquidated |
| CLOTILDE POUL GUZMAN | REDACTED | $0.01 | Contingent | | Unliquidated |
| CLOTILDE QUINONES PEREZ | REDACTED | $3,148.98 | Contingent | | Unliquidated |
| CLOTILDE QUINTANA RIVERA | REDACTED | $142.01 | Contingent | | Unliquidated |
| CLOTILDE RAMIREZ AYALA | REDACTED | $747.25 | Contingent | | Unliquidated |
| CLOTILDE RIVERA GARCIA | REDACTED | $378.70 | Contingent | | Unliquidated |
| CLOTILDE VAZQUEZ LOPEZ | REDACTED | $1,745.12 | Contingent | | Unliquidated |
| COLLAZO DE JESUS SONIA | REDACTED | $144.52 | Contingent | | Unliquidated |
| COLLAZO DE JESUS SONIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| COLLAZO RIVERA NELLY A | REDACTED | $0.18 | Contingent | | Unliquidated |
| COLON ARCE DIOMEDES | REDACTED | $185.38 | Contingent | | Unliquidated |
| COLON ARCE DIOMEDES | REDACTED | $0.00 | Contingent | | Unliquidated |
| COLON LARA CANDIDA | REDACTED | $0.23 | Contingent | | Unliquidated |
| COLON TORRES GILBERTO | REDACTED | $0.32 | Contingent | | Unliquidated |
| COLONCASIANO MARIE C | REDACTED | $496.03 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| COLONCASIANO MARIE C | REDACTED | $190.41 | Contingent | | Unliquidated |
| CONCEPCION ALDIVA BURGOS | REDACTED | $121.13 | Contingent | | Unliquidated |
| CONCEPCION ALDIVA BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CONCEPCION C TORRES ROSARIO | REDACTED | $1,001.69 | Contingent | | Unliquidated |
| CONCEPCION FLORES RODRIGUEZ | REDACTED | $674.17 | Contingent | | Unliquidated |
| CONCEPCION GARCIA HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CONCEPCION GONZALEZ ERAZO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CONCEPCION HERNANDEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| CONCEPCION HERNANDEZ RIVERA | REDACTED | $94.89 | Contingent | | Unliquidated |
| CONCEPCION MEDINA ALVARADO | REDACTED | $0.63 | Contingent | | Unliquidated |
| CONCEPCION MEDINA DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CONCEPCION MONTES GANDIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CONCEPCION MORA AMAURY | REDACTED | $0.00 | Contingent | | Unliquidated |
| CONCEPCION PANTOJAS CANTRES | REDACTED | $111.00 | Contingent | | Unliquidated |
| CONCEPCION REYES MARTINEZ | REDACTED | $41.71 | Contingent | | Unliquidated |
| CONCEPCION RIVERA ROMAN | REDACTED | $0.17 | Contingent | | Unliquidated |
| CONCEPCION S LEON FIGUEROA | REDACTED | $0.01 | Contingent | | Unliquidated |
| CONCEPCION SANCHEZ FANTAUZZI | REDACTED | $427.96 | Contingent | | Unliquidated |
| CONCEPCION SANTIAGO | REDACTED | $280.92 | Contingent | | Unliquidated |
| CONCEPCION SUAREZ BERRIOS | REDACTED | $371.49 | Contingent | | Unliquidated |
| CONCHITA ALVAREZ MATOS | REDACTED | $62.46 | Contingent | | Unliquidated |
| CONCHITA ALVAREZ MATOS | REDACTED | $0.04 | Contingent | | Unliquidated |
| CONCHITA E COX SCHUCK | REDACTED | $97.51 | Contingent | | Unliquidated |
| CONCHITA E COX SCHUCK | REDACTED | $0.00 | Contingent | | Unliquidated |
| CONCHITA FIGAREDO MELENDEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| CONCHITA ONGAY SANTIAGO | REDACTED | $0.71 | Contingent | | Unliquidated |
| CONCHITA ROJAS RIVERA | REDACTED | $0.30 | Contingent | | Unliquidated |
| CONCHITA VERDEJO OSORIO | REDACTED | $26.57 | Contingent | | Unliquidated |
| CONFESOR CALDERON MOLINA | REDACTED | $0.72 | Contingent | | Unliquidated |
| CONFESOR ESCOBAR SANJURJO | REDACTED | $138.80 | Contingent | | Unliquidated |
| CONFESOR ESCOBAR SANJURJO | REDACTED | $94.52 | Contingent | | Unliquidated |
| CONFESOR LOPEZ DIAZ | REDACTED | $318.62 | Contingent | | Unliquidated |
| CONFESOR LUCENA GARCIA | REDACTED | $1.21 | Contingent | | Unliquidated |
| CONFESOR MALDONADO | REDACTED | $6.56 | Contingent | | Unliquidated |
| CONFESOR MATOS CEPEDA | REDACTED | $112.08 | Contingent | | Unliquidated |
| CONFESOR MEDINA MORALES | REDACTED | $0.29 | Contingent | | Unliquidated |
| CONFESOR MIRANDA SOTOMAYOR | REDACTED | $100.11 | Contingent | | Unliquidated |
| CONFESOR NEGRON VAZQUEZ | REDACTED | $531.76 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CONFESOR QUINONES OSORIO | REDACTED | $0.29 | Contingent | | Unliquidated |
| CONFESOR ROSADO ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CONFESOR SANTIAGO GALARZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CONFESORA ENCARNACION DE DONOWA | REDACTED | $49.31 | Contingent | | Unliquidated |
| CONNIE D SANTIAGO CARDONA | REDACTED | $0.04 | Contingent | | Unliquidated |
| CONNIE FIGUEROA QUIROS | REDACTED | $111.05 | Contingent | | Unliquidated |
| CONNIE FIGUEROA QUIROS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CONNIE PARRILLA MIRANDA | REDACTED | $75.86 | Contingent | | Unliquidated |
| CONRADA TORRES CORIANO | REDACTED | $89.35 | Contingent | | Unliquidated |
| CONRADO IRIZARRY MARTINEZ | REDACTED | $152.27 | Contingent | | Unliquidated |
| CONRADO MONROUZEAU SANCHEZ | REDACTED | $329.83 | Contingent | | Unliquidated |
| CONRADO MONROUZEAU SANCHEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| CONRADO SANTIAGO LUGO | REDACTED | $98.22 | Contingent | | Unliquidated |
| CONSTANCIA RAMOS ROMAN | REDACTED | $51.63 | Contingent | | Unliquidated |
| CONSTANCIA RAMOS ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| CONSUELO DIAZ CORREA | REDACTED | $234.72 | Contingent | | Unliquidated |
| CONSUELO JIMENEZ GONZALEZ | REDACTED | $154.62 | Contingent | | Unliquidated |
| CONSUELO MELENDEZ CARRASQUILLO | REDACTED | $0.11 | Contingent | | Unliquidated |
| CONSUELO MONTANO VALDEZ | REDACTED | $88.86 | Contingent | | Unliquidated |
| CONSUELO MONTANO VALDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CONSUELO NUNEZ SERRANO | REDACTED | $9.21 | Contingent | | Unliquidated |
| CONSUELO OVALLE LEON | REDACTED | $111.22 | Contingent | | Unliquidated |
| CONSUELO PASTOR SERRANO | REDACTED | $49.12 | Contingent | | Unliquidated |
| CONSUELO TORRES MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CONSUELO VERA NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| CORAL RAMOS CAMACHO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CORALIS GARCIA MARTINEZ | REDACTED | $99.60 | Contingent | | Unliquidated |
| CORALIS GONZALEZ AGUIRRE | REDACTED | $0.00 | Contingent | | Unliquidated |
| CORALIS MUNIZ VELAZQUEZ | REDACTED | $123.17 | Contingent | | Unliquidated |
| CORALY M ORTIZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CORALY PARRA MALDONADO | REDACTED | $0.28 | Contingent | | Unliquidated |
| CORALY RIVERA DIAZ | REDACTED | $301.89 | Contingent | | Unliquidated |
| CORALY ROSA RUIZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| CORALYS I RODRIGUEZ TIRADO | REDACTED | $1.86 | Contingent | | Unliquidated |
| CORAN MORALES ESQUILIN | REDACTED | $0.06 | Contingent | | Unliquidated |
| CORNELIA CARRERO RIVERA | REDACTED | $0.17 | Contingent | | Unliquidated |
| CORNELIA DE LA CRUZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CORPORINA LOPEZ SANTANA | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CORPUS A REYES LOPEZ | REDACTED | $12.45 | Contingent | | Unliquidated |
| CORRE J LUIS VILLEGAS | REDACTED | $0.33 | Contingent | | Unliquidated |
| CORREA APONTE ENGRACIO | REDACTED | $1.36 | Contingent | | Unliquidated |
| CORREA APONTE ENGRACIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CORTES HERNANDEZ ROBERTO | REDACTED | $0.17 | Contingent | | Unliquidated |
| CORTES SALAS NANCY | REDACTED | $0.56 | Contingent | | Unliquidated |
| COSETTE DONALDS BROWN | REDACTED | $65.61 | Contingent | | Unliquidated |
| COSME RIVERA LOPEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| COSS M RIOS | REDACTED | $57.30 | Contingent | | Unliquidated |
| COTTO CO MARTINEZ | REDACTED | $39.83 | Contingent | | Unliquidated |
| COTTO CO MARTINEZ | REDACTED | $28.86 | Contingent | | Unliquidated |
| CRAIG LINDSAY SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CRESCENCIA GAVILLAN FIGUEROA | REDACTED | $187.19 | Contingent | | Unliquidated |
| CRESCENCIA GAVILLAN FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CRESCENCIA SANTIAGO LABOY | REDACTED | $64.49 | Contingent | | Unliquidated |
| CRESCENCIO LOPERENA | REDACTED | $41.74 | Contingent | | Unliquidated |
| CRESENCIA COLON LOPEZ | REDACTED | $0.64 | Contingent | | Unliquidated |
| CRESPI L SEDA CRESPI SEDA MARIE L | REDACTED | $16.71 | Contingent | | Unliquidated |
| CRESPI L SEDA CRESPI SEDA MARIE L | REDACTED | $0.00 | Contingent | | Unliquidated |
| CRESPO R SANTIAGO | REDACTED | $195.50 | Contingent | | Unliquidated |
| CRIMILDA DE JESUS VAZQUEZ | REDACTED | $0.79 | Contingent | | Unliquidated |
| CRIMILDA DE JESUS VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CRIS RODRIGUEZ CRUZ | REDACTED | $43.37 | Contingent | | Unliquidated |
| CRISANTA ARROYO ARROYO | REDACTED | $395.31 | Contingent | | Unliquidated |
| CRISANTA OSORIO CASTRO | REDACTED | $248.08 | Contingent | | Unliquidated |
| CRISOSTOMO SANTANA CARABALLO | REDACTED | $156.52 | Contingent | | Unliquidated |
| CRISPULO DIAZ VENEGAS | REDACTED | $0.02 | Contingent | | Unliquidated |
| CRISPULO HERNANDEZ ESTRELLA | REDACTED | $505.80 | Contingent | | Unliquidated |
| CRISTELIO GONZALEZ RIVERA | REDACTED | $49.11 | Contingent | | Unliquidated |
| CRISTHIAN M FIGUEROA VELEZ | REDACTED | $237.99 | Contingent | | Unliquidated |
| CRISTIAN FIGUEROA HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CRISTIAN MALAVE ALSON | REDACTED | $180.06 | Contingent | | Unliquidated |
| CRISTIAN MALAVE ALSON | REDACTED | $114.42 | Contingent | | Unliquidated |
| CRISTINA ACEVEDO MARTINEZ | REDACTED | $156.44 | Contingent | | Unliquidated |
| CRISTINA ARTEAGA CABRERA | REDACTED | $32.14 | Contingent | | Unliquidated |
| CRISTINA ARTEAGA CABRERA | REDACTED | $19.29 | Contingent | | Unliquidated |
| CRISTINA ARTEAGA CABRERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CRISTINA BENITEZ BONILLA | REDACTED | $111.22 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CRISTINA CASTRO APONTE | REDACTED | $0.04 | Contingent | | Unliquidated |
| CRISTINA CORREA LLANOS | REDACTED | $0.17 | Contingent | | Unliquidated |
| CRISTINA CRUZ VILLEGAS | REDACTED | $10,459.20 | Contingent | | Unliquidated |
| CRISTINA CRUZ VILLEGAS | REDACTED | $130.85 | Contingent | | Unliquidated |
| CRISTINA CRUZ VILLEGAS | REDACTED | $0.12 | Contingent | | Unliquidated |
| CRISTINA CRUZ VILLEGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CRISTINA DE LEON BERMUDEZ | REDACTED | $160.80 | Contingent | | Unliquidated |
| CRISTINA DIPINI NIEVES | REDACTED | $0.03 | Contingent | | Unliquidated |
| CRISTINA FIGUEREO BALADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CRISTINA I CARBONELL GALARZA | REDACTED | $1.00 | Contingent | | Unliquidated |
| CRISTINA M VELOZ CAPELLAN | REDACTED | $222.20 | Contingent | | Unliquidated |
| CRISTINA M VELOZ CAPELLAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| CRISTINA MARTINEZ GONZALEZ | REDACTED | $5,305.99 | Contingent | | Unliquidated |
| CRISTINA PENA OYOLA | REDACTED | $48.45 | Contingent | | Unliquidated |
| CRISTINA RAMOS SANCHEZ | REDACTED | $4,301.12 | Contingent | | Unliquidated |
| CRISTINA RODRIGUEZ MERCADO | REDACTED | $12.58 | Contingent | | Unliquidated |
| CRISTINA RODRIGUEZ MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CRISTINA RODRIGUEZ RIVERA | REDACTED | $55.78 | Contingent | | Unliquidated |
| CRISTINA RODRIGUEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CRISTINA SUAREZ PASTRANA | REDACTED | $0.14 | Contingent | | Unliquidated |
| CRISTINA VEGA NAZARIO | REDACTED | $96.50 | Contingent | | Unliquidated |
| CRISTINA ZAYAS TIRADO | REDACTED | $57.22 | Contingent | | Unliquidated |
| CRISTINO CRUZ ORTA | REDACTED | $192.91 | Contingent | | Unliquidated |
| CRISTINO CRUZ ORTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CRISTINO FRANCO RIVERA | REDACTED | $0.02 | Contingent | | Unliquidated |
| CRISTINO HERNANDEZ RESPETO | REDACTED | $28.60 | Contingent | | Unliquidated |
| CRISTINO RIVERA SANTANA | REDACTED | $49.88 | Contingent | | Unliquidated |
| CRISTOBAL CARTAGENA SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CRISTOBAL COLON LOPEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| CRISTOBAL DEIDA ROSARIO | REDACTED | $0.65 | Contingent | | Unliquidated |
| CRISTOBAL ENCARNACION SANTIAGO | REDACTED | $82.71 | Contingent | | Unliquidated |
| CRISTOBAL ENCARNACION SANTIAGO | REDACTED | $0.20 | Contingent | | Unliquidated |
| CRISTOBAL FERNANDEZ ORTIZ | REDACTED | $2,765.71 | Contingent | | Unliquidated |
| CRISTOBAL HERNANDEZ MORALES | REDACTED | $339.74 | Contingent | | Unliquidated |
| CRISTOBAL HIRALDO SANTIAGO | REDACTED | $440.22 | Contingent | | Unliquidated |
| CRISTOBAL LLANOS NADAL | REDACTED | $17.09 | Contingent | | Unliquidated |
| CRISTOBAL LLANOS NADAL | REDACTED | $0.00 | Contingent | | Unliquidated |
| CRISTOBAL LOPEZ GALLARDO | REDACTED | $415.68 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CRISTOBAL LOPEZ GALLARDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CRISTOBAL MARI RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CRISTOBAL MARTINEZ MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CRISTOBAL MELENDEZ GARCIA | REDACTED | $111.24 | Contingent | | Unliquidated |
| CRISTOBAL MORALES RODRIGUEZ | REDACTED | $629.92 | Contingent | | Unliquidated |
| CRISTOBAL MORALES RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CRISTOBAL MORALES TORRES | REDACTED | $49.11 | Contingent | | Unliquidated |
| CRISTOBAL OBEN VAZQUEZ | REDACTED | $280.26 | Contingent | | Unliquidated |
| CRISTOBAL PILLOT CORREA | REDACTED | $139.18 | Contingent | | Unliquidated |
| CRISTOBAL RAMOS ARCE | REDACTED | $123.90 | Contingent | | Unliquidated |
| CRISTOBAL REYES ASENCIO | REDACTED | $418.44 | Contingent | | Unliquidated |
| CRISTOBAL RIVERA ROSARIO | REDACTED | $80.28 | Contingent | | Unliquidated |
| CRISTOBAL RIVERA ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CRISTOBAL SANCHEZ MILLAN | REDACTED | $0.17 | Contingent | | Unliquidated |
| CRISTOBAL SANTIAGO FERNANDEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| CRISTOBAL SANTIAGO GONZALEZ | REDACTED | $170.18 | Contingent | | Unliquidated |
| CRISTOBAL VAZQUEZ FERNANDEZ | REDACTED | $1,309.66 | Contingent | | Unliquidated |
| CRISTOPHER SANCHEZ ORTIZ | REDACTED | $391.12 | Contingent | | Unliquidated |
| CRUCITA BADILLO PEREZ | REDACTED | $81.25 | Contingent | | Unliquidated |
| CRUCITA CRUZ PRADO | REDACTED | $0.26 | Contingent | | Unliquidated |
| CRUCITA FIGUEROA GONZALEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| CRUCITA FIGUEROA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CRUCITA HERNANDEZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CRUCITA HERNANDEZ LOPEZ | REDACTED | $53.52 | Contingent | | Unliquidated |
| CRUCITA SANTANA DEL | REDACTED | $0.02 | Contingent | | Unliquidated |
| CRUZ A A GONZALEZ ORTIZ | REDACTED | $48.69 | Contingent | | Unliquidated |
| CRUZ A BORIA VILAR | REDACTED | $91.06 | Contingent | | Unliquidated |
| CRUZ A TORO LUGO | REDACTED | $219.24 | Contingent | | Unliquidated |
| CRUZ A TORO LUGO | REDACTED | $86.36 | Contingent | | Unliquidated |
| CRUZ ALICEA APONTE | REDACTED | $29.59 | Contingent | | Unliquidated |
| CRUZ BURGOS ALVAREZ | REDACTED | $89.56 | Contingent | | Unliquidated |
| CRUZ CABRERA PABLO | REDACTED | $98.39 | Contingent | | Unliquidated |
| CRUZ CALDERON SANCHEZ | REDACTED | $169.04 | Contingent | | Unliquidated |
| CRUZ CORRALIZA TORRES | REDACTED | $67.74 | Contingent | | Unliquidated |
| CRUZ CR RUIZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| CRUZ CRESPO VARGAS | REDACTED | $3,174.87 | Contingent | | Unliquidated |
| CRUZ CRUZ MIRTA | REDACTED | $0.07 | Contingent | | Unliquidated |
| CRUZ CRUZ MIRTA | REDACTED | $0.01 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CRUZ D CARRASQUILLO ROMERO | REDACTED | $0.03 | Contingent | | Unliquidated |
| CRUZ D CINTRON DE JESUS | REDACTED | $313.06 | Contingent | | Unliquidated |
| CRUZ E DOMINGUEZ CAMACHO | REDACTED | $0.01 | Contingent | | Unliquidated |
| CRUZ EDWIN JURADO | REDACTED | $0.05 | Contingent | | Unliquidated |
| CRUZ FIGUEROA RODRIGUEZ | REDACTED | $343.35 | Contingent | | Unliquidated |
| CRUZ FIGUEROA RODRIGUEZ | REDACTED | $114.20 | Contingent | | Unliquidated |
| CRUZ FIGUEROA RODRIGUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| CRUZ FONTANEZ EVENIL | REDACTED | $0.34 | Contingent | | Unliquidated |
| CRUZ FONTANEZ EVENIL | REDACTED | $0.03 | Contingent | | Unliquidated |
| CRUZ GOYTIA ORTIZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| CRUZ GUERRA DECHOUDENS | REDACTED | $109.72 | Contingent | | Unliquidated |
| CRUZ GUERRA DECHOUDENS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CRUZ I CASTRO PEREZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| CRUZ I MEDINA MELENDEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| CRUZ LEBRON GONZALEZ | REDACTED | $99.84 | Contingent | | Unliquidated |
| CRUZ M BELARDO NICHOLSON | REDACTED | $1,185.48 | Contingent | | Unliquidated |
| CRUZ M CAMPOS ENCARNACION | REDACTED | $0.00 | Contingent | | Unliquidated |
| CRUZ M CARMONA MONTANEZ | REDACTED | $290.76 | Contingent | | Unliquidated |
| CRUZ M CASTRO ALVAREZ | REDACTED | $0.22 | Contingent | | Unliquidated |
| CRUZ M DELGADO RODRIGUEZ | REDACTED | $56.19 | Contingent | | Unliquidated |
| CRUZ M DIAZ MUNIZ | REDACTED | $8.68 | Contingent | | Unliquidated |
| CRUZ M GARCIA FIGUEROA | REDACTED | $51.07 | Contingent | | Unliquidated |
| CRUZ M M MARRERO RODRIGUEZ | REDACTED | $32.74 | Contingent | | Unliquidated |
| CRUZ M M RODRIGUEZ SANJURJO | REDACTED | $105.16 | Contingent | | Unliquidated |
| CRUZ M TORRES OSTOLASA | REDACTED | $201.25 | Contingent | | Unliquidated |
| CRUZ M TORRES OSTOLASA | REDACTED | $0.77 | Contingent | | Unliquidated |
| CRUZ M TORRES OSTOLASA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CRUZ MALDONADO CABALLERO | REDACTED | $65.48 | Contingent | | Unliquidated |
| CRUZ MALDONADO PEREZ | REDACTED | $0.53 | Contingent | | Unliquidated |
| CRUZ MATOS RUIZ | REDACTED | $147.36 | Contingent | | Unliquidated |
| CRUZ MEDINA MEDINA | REDACTED | $117.01 | Contingent | | Unliquidated |
| CRUZ MEDINA RAMIREZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| CRUZ MENDEZ BECERRIL | REDACTED | $111.05 | Contingent | | Unliquidated |
| CRUZ MONCLOVA RODRIGUEZ | REDACTED | $450.72 | Contingent | | Unliquidated |
| CRUZ MORALES RIVERA | REDACTED | $15,850.00 | Contingent | | Unliquidated |
| CRUZ MORALES RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CRUZ NIEVES EDWIN A | REDACTED | $1,023.54 | Contingent | | Unliquidated |
| CRUZ NUNIZ ELLIN | REDACTED | $556.35 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CRUZ O ALVARADO SANCHEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| CRUZ O VEGA ESCOBAR | REDACTED | $0.07 | Contingent | | Unliquidated |
| CRUZ OLGA VICENTE | REDACTED | $132.39 | Contingent | | Unliquidated |
| CRUZ ORTIZ TORRES | REDACTED | $2,065.19 | Contingent | | Unliquidated |
| CRUZ ORTIZ TORRES | REDACTED | $0.17 | Contingent | | Unliquidated |
| CRUZ PADILLA CARLO | REDACTED | $27.84 | Contingent | | Unliquidated |
| CRUZ PEREZ TORRES | REDACTED | $13.71 | Contingent | | Unliquidated |
| CRUZ R SANCHEZ CRUZSANCHEZ BENITO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CRUZ RAMIREZ ORTIZ | REDACTED | $203.35 | Contingent | | Unliquidated |
| CRUZ RENTAS ESPADA | REDACTED | $55.61 | Contingent | | Unliquidated |
| CRUZ RIVERA ACEVEDO | REDACTED | $160.07 | Contingent | | Unliquidated |
| CRUZ RIVERA ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CRUZ RIVERA ALVAREZ | REDACTED | $32.77 | Contingent | | Unliquidated |
| CRUZ RIVERA ALVAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CRUZ RIVERA CARMONA | REDACTED | $5.90 | Contingent | | Unliquidated |
| CRUZ RIVERA RODRIGUEZ | REDACTED | $1,212.45 | Contingent | | Unliquidated |
| CRUZ ROBLES CIRINO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CRUZ RODRIGUEZ B RENDA L | REDACTED | $0.01 | Contingent | | Unliquidated |
| CRUZ RODRIGUEZ LOPEZ | REDACTED | $389.98 | Contingent | | Unliquidated |
| CRUZ RODRIGUEZ MALDONADO | REDACTED | $0.19 | Contingent | | Unliquidated |
| CRUZ RODRIGUEZ MARILYN | REDACTED | $0.14 | Contingent | | Unliquidated |
| CRUZ RODRIGUEZ VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CRUZ ROMERO | REDACTED | $0.03 | Contingent | | Unliquidated |
| CRUZ ROMERO | REDACTED | $0.01 | Contingent | | Unliquidated |
| CRUZ RUIZ ACEVEDO | REDACTED | $28.21 | Contingent | | Unliquidated |
| CRUZ SANCHEZ RODRIGUEZ | REDACTED | $92.66 | Contingent | | Unliquidated |
| CRUZ SANTIAGO OLGA M | REDACTED | $38.62 | Contingent | | Unliquidated |
| CRUZ SANTIAGO OLGA M | REDACTED | $0.00 | Contingent | | Unliquidated |
| CRUZ SOSA DAVID | REDACTED | $0.18 | Contingent | | Unliquidated |
| CRUZ SOSA DAVID | REDACTED | $0.01 | Contingent | | Unliquidated |
| CRUZ TORRES MARTINEZ | REDACTED | $222.44 | Contingent | | Unliquidated |
| CRUZ TORRES NARVAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| CRUZ TRINIDAD MELENDEZ | REDACTED | $95.99 | Contingent | | Unliquidated |
| CRUZ V LANDRAU LUGO | REDACTED | $304.98 | Contingent | | Unliquidated |
| CRUZ VEGA GUTIERREZ | REDACTED | $98.07 | Contingent | | Unliquidated |
| CRUZ VEGA JESUS | REDACTED | $0.27 | Contingent | | Unliquidated |
| CRUZ VELEZ TORRES | REDACTED | $4,839.67 | Contingent | | Unliquidated |
| CRUZ VELEZ TORRES | REDACTED | $162.44 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CRUZ VELEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CRUZ VILLEGAS FALU | REDACTED | $52.74 | Contingent | | Unliquidated |
| CRUZ Y ROMERO BONES | REDACTED | $222.44 | Contingent | | Unliquidated |
| CRUZADO CR ARROYO | REDACTED | $41.72 | Contingent | | Unliquidated |
| CRUZADO CR ARROYO | REDACTED | $0.14 | Contingent | | Unliquidated |
| CRUZADO CR ARROYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CRUZITO BARBOSA MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CRYSTAL L BRACERO IRIZARRY | REDACTED | $56.78 | Contingent | | Unliquidated |
| CUMBA CRUZ RAFAEL | REDACTED | $0.03 | Contingent | | Unliquidated |
| CYBELL RODRIGUEZ RAMOS | REDACTED | $124.21 | Contingent | | Unliquidated |
| CYNDIA M LOPEZ BERRIOS | REDACTED | $129.91 | Contingent | | Unliquidated |
| CYNTHIA A BURGOS BRITO | REDACTED | $51.12 | Contingent | | Unliquidated |
| CYNTHIA A CARRION SIAREZ | REDACTED | $87.84 | Contingent | | Unliquidated |
| CYNTHIA CABRERA BURGOS | REDACTED | $0.06 | Contingent | | Unliquidated |
| CYNTHIA CABRERA BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| CYNTHIA CARRASQUILLO DE JESUS | REDACTED | $0.10 | Contingent | | Unliquidated |
| CYNTHIA CINTRON MARTINEZ | REDACTED | $92.24 | Contingent | | Unliquidated |
| CYNTHIA COLON RIVERA | REDACTED | $171.34 | Contingent | | Unliquidated |
| CYNTHIA COLON RIVERA | REDACTED | $137.32 | Contingent | | Unliquidated |
| CYNTHIA COLON RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| CYNTHIA CRUZ VALENCIA | REDACTED | $92.26 | Contingent | | Unliquidated |
| CYNTHIA DELGADO RIVERA | REDACTED | $533.39 | Contingent | | Unliquidated |
| CYNTHIA DIAZ IRIZARRY | REDACTED | $0.00 | Contingent | | Unliquidated |
| CYNTHIA E DIONISIO RIVERA | REDACTED | $73.84 | Contingent | | Unliquidated |
| CYNTHIA GONZALEZ REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CYNTHIA I COLON FEBO | REDACTED | $111.05 | Contingent | | Unliquidated |
| CYNTHIA I COLON FEBO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CYNTHIA I MELENDEZ VAZQUEZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| CYNTHIA I VALENTIN AVILES | REDACTED | $18.63 | Contingent | | Unliquidated |
| CYNTHIA J ELICIER PIZARRO | REDACTED | $0.07 | Contingent | | Unliquidated |
| CYNTHIA M BERRIOS LOPEZ | REDACTED | $1,854.41 | Contingent | | Unliquidated |
| CYNTHIA M GARRASTEGUI MARTINEZ | REDACTED | $166.75 | Contingent | | Unliquidated |
| CYNTHIA MARRERO POMALES | REDACTED | $148.12 | Contingent | | Unliquidated |
| CYNTHIA MARRERO POMALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CYNTHIA MARRERO SOTOMAYOR | REDACTED | $103.18 | Contingent | | Unliquidated |
| CYNTHIA MARRERO SOTOMAYOR | REDACTED | $0.00 | Contingent | | Unliquidated |
| CYNTHIA MOULIER MOULIER | REDACTED | $1,124.56 | Contingent | | Unliquidated |
| CYNTHIA N NEGRON MATOS | REDACTED | $0.02 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| CYNTHIA PAYTON ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| CYNTHIA PEREZ LEBRON | REDACTED | $106.39 | Contingent | | Unliquidated |
| CYNTHIA RAMOS RODRIGUEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| CYNTHIA RIVERA | REDACTED | $0.07 | Contingent | | Unliquidated |
| CYNTHIA RIVERA REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| CYNTHIA RODRIGUEZ MORALES | REDACTED | $55.61 | Contingent | | Unliquidated |
| CYNTHIA RODRIGUEZ ROSADO | REDACTED | $20.75 | Contingent | | Unliquidated |
| CYNTHIA RODRIGUEZ ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CYNTHIA RODRIGUEZ ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CYNTHIA SANJURJO SANTOS | REDACTED | $10,505.76 | Contingent | | Unliquidated |
| CYNTHIA SANJURJO SANTOS | REDACTED | $13.63 | Contingent | | Unliquidated |
| CYNTHIA SERRANO SOSA | REDACTED | $222.42 | Contingent | | Unliquidated |
| CYNTHIA TORRES TORRES | REDACTED | $50.08 | Contingent | | Unliquidated |
| CYNTHIA VIGO CASTILLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CYNTHIA Y FELICIANO ROMERO | REDACTED | $331.71 | Contingent | | Unliquidated |
| CYNTHIA ZAMBRANA CRESPO | REDACTED | $15.74 | Contingent | | Unliquidated |
| CYNTHIA ZAMBRANA CRESPO | REDACTED | $0.00 | Contingent | | Unliquidated |
| CYNTIA MARTINEZ RIVERA | REDACTED | $117.17 | Contingent | | Unliquidated |
| CYNTIA MARTINEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DABERAT PEREZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DACIA DE FIGUEIREDO GONZALEZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| DAGMAR L CANDELARIA SOTO | REDACTED | $99.72 | Contingent | | Unliquidated |
| DAGMAR MARTINEZ CIMA DE VALLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAGMAR SANTIAGO ANTONY | REDACTED | $0.03 | Contingent | | Unliquidated |
| DAGMARY FORNES | REDACTED | $60.80 | Contingent | | Unliquidated |
| DAGMARYS ROSADO RUBIO | REDACTED | $0.05 | Contingent | | Unliquidated |
| DAHIANA MARTI LOPEZ | REDACTED | $1.00 | Contingent | | Unliquidated |
| DAHLIA MORALES BERMUDEZ | REDACTED | $0.54 | Contingent | | Unliquidated |
| DAHRMA R SOTO REVILLA | REDACTED | $0.01 | Contingent | | Unliquidated |
| DAILYN RIVERA MILANES | REDACTED | $71.81 | Contingent | | Unliquidated |
| DAILYN RIVERA MILANES | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAILYNNE SALGADO LOPEZ | REDACTED | $248.94 | Contingent | | Unliquidated |
| DAIMY DA EVINA | REDACTED | $65.45 | Contingent | | Unliquidated |
| DAIRA SANTANA NARVAEZ | REDACTED | $13.16 | Contingent | | Unliquidated |
| DAIRALEE FALU AYALA | REDACTED | $280.52 | Contingent | | Unliquidated |
| DAISY ANGLERO AUDINOT | REDACTED | $36.84 | Contingent | | Unliquidated |
| DAISY APONTE ACOSTA | REDACTED | $1.42 | Contingent | | Unliquidated |
| DAISY APONTE URBINA | REDACTED | $117.75 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAISY ARCE NIEVES | REDACTED | $172.56 | Contingent | | Unliquidated |
| DAISY BAERGA | REDACTED | $0.62 | Contingent | | Unliquidated |
| DAISY BAEZ RIVERA | REDACTED | $2,858.07 | Contingent | | Unliquidated |
| DAISY BERRIOS VAZQUEZ | REDACTED | $251.06 | Contingent | | Unliquidated |
| DAISY BETANCOURT FALERO | REDACTED | $0.52 | Contingent | | Unliquidated |
| DAISY BETANCOURT FALERO | REDACTED | $0.12 | Contingent | | Unliquidated |
| DAISY BOSCH CRUZ | REDACTED | $110.65 | Contingent | | Unliquidated |
| DAISY BOSCH CRUZ | REDACTED | $31.19 | Contingent | | Unliquidated |
| DAISY BRYAN PEREZ | REDACTED | $3,157.04 | Contingent | | Unliquidated |
| DAISY CAMPOS JUARBE | REDACTED | $132.67 | Contingent | | Unliquidated |
| DAISY CAMPOS JUARBE | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAISY CINTRON TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAISY COREANO AYALA | REDACTED | $0.31 | Contingent | | Unliquidated |
| DAISY COSTALES ROJAS | REDACTED | $92.47 | Contingent | | Unliquidated |
| DAISY CRESPO DIAZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| DAISY D JESUS COLLAZO | REDACTED | $46.22 | Contingent | | Unliquidated |
| DAISY E MATIENZO SOTO | REDACTED | $2,546.44 | Contingent | | Unliquidated |
| DAISY ESTEVES VILLANUEVA | REDACTED | $144.54 | Contingent | | Unliquidated |
| DAISY FEBUS OCASIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAISY FERRER COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAISY FIGUEROA MEDINA | REDACTED | $196.44 | Contingent | | Unliquidated |
| DAISY FLORES CUADRADO | REDACTED | $170.63 | Contingent | | Unliquidated |
| DAISY FLORES CUADRADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAISY GARCIA ALICEA | REDACTED | $100.16 | Contingent | | Unliquidated |
| DAISY GARCIA HERNANDEZ | REDACTED | $65.02 | Contingent | | Unliquidated |
| DAISY GARCIA HERNANDEZ | REDACTED | $0.51 | Contingent | | Unliquidated |
| DAISY GARCIA HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAISY GARCIA HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAISY GARCIA MORALES | REDACTED | $0.02 | Contingent | | Unliquidated |
| DAISY HERNANDEZ FIGUEROA | REDACTED | $149.74 | Contingent | | Unliquidated |
| DAISY I CRUZ CHRISTIAN | REDACTED | $970.90 | Contingent | | Unliquidated |
| DAISY I CRUZ CHRISTIAN | REDACTED | $177.96 | Contingent | | Unliquidated |
| DAISY I MARTINEZ ORTIZ | REDACTED | $174.20 | Contingent | | Unliquidated |
| DAISY I MEDINA CASTRO | REDACTED | $249.73 | Contingent | | Unliquidated |
| DAISY LATORRE RIVERA | REDACTED | $0.35 | Contingent | | Unliquidated |
| DAISY M ANGLERO SOTO | REDACTED | $9.29 | Contingent | | Unliquidated |
| DAISY M MERCADO MENDEZ | REDACTED | $2,142.59 | Contingent | | Unliquidated |
| DAISY MEJIAS ACOSTA | REDACTED | $232.76 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAISY MEJIAS ACOSTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAISY MELENDEZ FALCON | REDACTED | $0.08 | Contingent | | Unliquidated |
| DAISY MELENDEZ FALCON | REDACTED | $0.08 | Contingent | | Unliquidated |
| DAISY MORALES RIVERA | REDACTED | $104.36 | Contingent | | Unliquidated |
| DAISY MORALES RIVERA | REDACTED | $0.53 | Contingent | | Unliquidated |
| DAISY MORALES TORRES | REDACTED | $31.21 | Contingent | | Unliquidated |
| DAISY OCASIO RODRIGUEZ | REDACTED | $3,237.02 | Contingent | | Unliquidated |
| DAISY OLIVERA VEGA | REDACTED | $5.81 | Contingent | | Unliquidated |
| DAISY PEREZ CORCHADO | REDACTED | $34.38 | Contingent | | Unliquidated |
| DAISY PEREZ RODRIGUEZ | REDACTED | $2.08 | Contingent | | Unliquidated |
| DAISY PEREZ VEGA | REDACTED | $1,146.75 | Contingent | | Unliquidated |
| DAISY PINTO LOPEZ | REDACTED | $83.99 | Contingent | | Unliquidated |
| DAISY PINTO LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAISY RAMOS RODRIGUEZ | REDACTED | $327.45 | Contingent | | Unliquidated |
| DAISY RIVERA ESTRADA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAISY RIVERA FIGUEROA | REDACTED | $151.80 | Contingent | | Unliquidated |
| DAISY RIVERA FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAISY RIVERA RODRIGUEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| DAISY RIVERA SANTIAGO | REDACTED | $0.29 | Contingent | | Unliquidated |
| DAISY RODRIGUEZ LUNA | REDACTED | $66.44 | Contingent | | Unliquidated |
| DAISY ROSARIO ORTEGA | REDACTED | $0.05 | Contingent | | Unliquidated |
| DAISY RUIZ MORALES | REDACTED | $148.85 | Contingent | | Unliquidated |
| DAISY RUIZ RIVERA | REDACTED | $67.55 | Contingent | | Unliquidated |
| DAISY SANCHEZ GONZALEZ | REDACTED | $161.27 | Contingent | | Unliquidated |
| DAISY SANCHEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAISY SANTIAGO HERNANDEZ | REDACTED | $169.90 | Contingent | | Unliquidated |
| DAISY SANTIAGO SANTIAGO | REDACTED | $384.02 | Contingent | | Unliquidated |
| DAISY SANTIAGO SANTIAGO | REDACTED | $0.31 | Contingent | | Unliquidated |
| DAISY SERRANO ROSADO | REDACTED | $122.28 | Contingent | | Unliquidated |
| DAISY SERRANO SIERRA | REDACTED | $126.02 | Contingent | | Unliquidated |
| DAISY SERRANO SIERRA | REDACTED | $63.70 | Contingent | | Unliquidated |
| DAISY SERRANO SIERRA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAISY SERRANO SIERRA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAISY TORRES SANTIAGO | REDACTED | $48.47 | Contingent | | Unliquidated |
| DAISY TORRES URRUTIA | REDACTED | $104.18 | Contingent | | Unliquidated |
| DAISY V ROHENA BONILLA | REDACTED | $63.06 | Contingent | | Unliquidated |
| DAISY VAZQUEZ APONTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAISY Y SANTIAGO CLASS | REDACTED | $0.15 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DALCI LEBRON NIEVES | REDACTED | $0.45 | Contingent | | Unliquidated |
| DALERIS I ROMAN GONZALEZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| DALIA E SANTIAGO PEREZ | REDACTED | $431.51 | Contingent | | Unliquidated |
| DALIA E TORRES TORRES | REDACTED | $497.01 | Contingent | | Unliquidated |
| DALIA GUISAO SENQUIZ | REDACTED | $2.53 | Contingent | | Unliquidated |
| DALIA GUISAO SENQUIZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| DALIA I ASENCIO REYES | REDACTED | $82.42 | Contingent | | Unliquidated |
| DALIA I RODRIGUEZ ESTRADA | REDACTED | $629.37 | Contingent | | Unliquidated |
| DALIA JOVE TOLLINCHI | REDACTED | $65.37 | Contingent | | Unliquidated |
| DALIA JOVE TOLLINCHI | REDACTED | $5.45 | Contingent | | Unliquidated |
| DALIA JOVE TOLLINCHI | REDACTED | $0.00 | Contingent | | Unliquidated |
| DALIA M CORDOVA PIZARRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DALIA M PENA NIEVES | REDACTED | $0.19 | Contingent | | Unliquidated |
| DALIA MONTALVAN LAUREANO | REDACTED | $85.24 | Contingent | | Unliquidated |
| DALIA NAZARIO CASTRO | REDACTED | $217.72 | Contingent | | Unliquidated |
| DALIA NAZARIO CASTRO | REDACTED | $98.66 | Contingent | | Unliquidated |
| DALIA SANTOS ROLDAN | REDACTED | $0.35 | Contingent | | Unliquidated |
| DALIAN B RODRIGUEZ OCANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DALIANA CINTRON FONSECA | REDACTED | $6.72 | Contingent | | Unliquidated |
| DALIDIA COLON PIERETTI | REDACTED | $233.34 | Contingent | | Unliquidated |
| DALIES Y CARABALLO ACEVEDO | REDACTED | $89.36 | Contingent | | Unliquidated |
| DALILA APONTE AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DALILA MARTINEZ OLMEDO | REDACTED | $555.18 | Contingent | | Unliquidated |
| DALILA MOLINA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DALILA PAGAN SANTIAGO | REDACTED | $194.90 | Contingent | | Unliquidated |
| DALILA QUINTANA SERRANO | REDACTED | $83.49 | Contingent | | Unliquidated |
| DALILA RIVERA RIBOT | REDACTED | $0.00 | Contingent | | Unliquidated |
| DALILA ROSARIO TORO | REDACTED | $7,241.99 | Contingent | | Unliquidated |
| DALILA ROSARIO TORO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DALILA VELEZ PLAZA | REDACTED | $8.63 | Contingent | | Unliquidated |
| DALILA VELEZ PLAZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DALILA ZAYAS DEL VALLE | REDACTED | $264.89 | Contingent | | Unliquidated |
| DALIRIS GALARCE MERCADO | REDACTED | $82.52 | Contingent | | Unliquidated |
| DALIRIS GALARCE MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DALISA ORTIZ CLAUDIO | REDACTED | $69.19 | Contingent | | Unliquidated |
| DALISA ORTIZ CLAUDIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DALIZABETH COTTO CORTES | REDACTED | $150.49 | Contingent | | Unliquidated |
| DALLY E PEREZ LUGO | REDACTED | $0.30 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DALLY M ROSA BELEN | REDACTED | $0.00 | Contingent | | Unliquidated |
| DALMA E RIVERA ROLA | REDACTED | $119.96 | Contingent | | Unliquidated |
| DALMA RODRIGUEZ GUZMAN | REDACTED | $0.04 | Contingent | | Unliquidated |
| DALMARIE DIAZ CEPEDA | REDACTED | $0.08 | Contingent | | Unliquidated |
| DALMARIE MIRABAL GARAY | REDACTED | $100.12 | Contingent | | Unliquidated |
| DALMARIE MIRABAL GARAY | REDACTED | $5.17 | Contingent | | Unliquidated |
| DALMARIE MIRABAL GARAY | REDACTED | $5.09 | Contingent | | Unliquidated |
| DALMARIE MIRABAL GARAY | REDACTED | $0.00 | Contingent | | Unliquidated |
| DALMARY ASENCIO HERNANDEZ | REDACTED | $0.63 | Contingent | | Unliquidated |
| DALVIN HERNANDEZ PEREZ | REDACTED | $1,661.80 | Contingent | | Unliquidated |
| DAM ORTIZ PAGAN | REDACTED | $0.64 | Contingent | | Unliquidated |
| DAMALIZ LICIAGA DEL VALLE | REDACTED | $0.47 | Contingent | | Unliquidated |
| DAMARIS A RIVERA VEGA | REDACTED | $0.33 | Contingent | | Unliquidated |
| DAMARIS BERMUDEZ GOMEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| DAMARIS CABAN BADILLO | REDACTED | $545.46 | Contingent | | Unliquidated |
| DAMARIS CANDELARIO TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAMARIS CASTRO FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAMARIS CLAUDIO GONZALEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| DAMARIS CONCEPCION CARTAGENA | REDACTED | $210.00 | Contingent | | Unliquidated |
| DAMARIS CONCEPCION CARTAGENA | REDACTED | $0.04 | Contingent | | Unliquidated |
| DAMARIS CRUZ ROSARIO | REDACTED | $0.04 | Contingent | | Unliquidated |
| DAMARIS CRUZ SANTIAGO | REDACTED | $115.92 | Contingent | | Unliquidated |
| DAMARIS CUEVAS SOLER | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAMARIS D RIVERA IRIZARRY | REDACTED | $608.93 | Contingent | | Unliquidated |
| DAMARIS DE JESUS CARRASQUILLO | REDACTED | $0.28 | Contingent | | Unliquidated |
| DAMARIS DE LEON ALICANO | REDACTED | $166.00 | Contingent | | Unliquidated |
| DAMARIS DE LEON ALICANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAMARIS DEL ROSARIO SANTANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAMARIS DELGADO PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAMARIS DIAZ CARRERA | REDACTED | $273.50 | Contingent | | Unliquidated |
| DAMARIS DIAZ CARRERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAMARIS DIAZ LABRADOR | REDACTED | $0.59 | Contingent | | Unliquidated |
| DAMARIS DIAZ PACHECO | REDACTED | $0.03 | Contingent | | Unliquidated |
| DAMARIS DIAZ RAMIREZ | REDACTED | $99.27 | Contingent | | Unliquidated |
| DAMARIS DURAN BOSQUE | REDACTED | $6.58 | Contingent | | Unliquidated |
| DAMARIS DURAN BOSQUE | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAMARIS E MORALES ROSARIO | REDACTED | $5.70 | Contingent | | Unliquidated |
| DAMARIS E PEREZ GULLON | REDACTED | $0.57 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAMARIS E PIZARRO CAINS | REDACTED | $8.17 | Contingent | | Unliquidated |
| DAMARIS E PIZARRO CAINS | REDACTED | $6.40 | Contingent | | Unliquidated |
| DAMARIS E SANCHEZ COLON | REDACTED | $72.81 | Contingent | | Unliquidated |
| DAMARIS ESTEVES CENTENO | REDACTED | $53.39 | Contingent | | Unliquidated |
| DAMARIS FERRER SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAMARIS FIGUEROA RODRIGUEZ | REDACTED | $842.11 | Contingent | | Unliquidated |
| DAMARIS G DAMIANI RIVERA | REDACTED | $2.71 | Contingent | | Unliquidated |
| DAMARIS GONZALEZ AYALA | REDACTED | $218.97 | Contingent | | Unliquidated |
| DAMARIS GONZALEZ TIRADO | REDACTED | $87.58 | Contingent | | Unliquidated |
| DAMARIS GONZALEZ TIRADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAMARIS HERNANDEZ DE JESUS | REDACTED | $455.44 | Contingent | | Unliquidated |
| DAMARIS HERNANDEZ DE JESUS | REDACTED | $154.13 | Contingent | | Unliquidated |
| DAMARIS JIMENEZ NEGRON | REDACTED | $0.03 | Contingent | | Unliquidated |
| DAMARIS LEBRON DE JESUS | REDACTED | $0.15 | Contingent | | Unliquidated |
| DAMARIS LOPEZ MELENDEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| DAMARIS LOPEZ RIVERA | REDACTED | $770.85 | Contingent | | Unliquidated |
| DAMARIS M DELGADO | REDACTED | $261.84 | Contingent | | Unliquidated |
| DAMARIS M DELGADO | REDACTED | $100.04 | Contingent | | Unliquidated |
| DAMARIS MARTINEZ FIGUEROA | REDACTED | $50.47 | Contingent | | Unliquidated |
| DAMARIS MARTINEZ VELLON | REDACTED | $0.08 | Contingent | | Unliquidated |
| DAMARIS MEJIAS REYES | REDACTED | $98.86 | Contingent | | Unliquidated |
| DAMARIS MERCED ALVAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAMARIS MONTANEZ NOGUERA | REDACTED | $83.12 | Contingent | | Unliquidated |
| DAMARIS MORALES VAZQUEZ | REDACTED | $341.84 | Contingent | | Unliquidated |
| DAMARIS N SERRANO MORALES | REDACTED | $109.67 | Contingent | | Unliquidated |
| DAMARIS N SERRANO MORALES | REDACTED | $0.18 | Contingent | | Unliquidated |
| DAMARIS OLMO PEREZ | REDACTED | $580.90 | Contingent | | Unliquidated |
| DAMARIS PEREZ LOPEZ | REDACTED | $347.60 | Contingent | | Unliquidated |
| DAMARIS PEREZ PAGAN | REDACTED | $283.79 | Contingent | | Unliquidated |
| DAMARIS RAMON CARRION | REDACTED | $147.33 | Contingent | | Unliquidated |
| DAMARIS RIVERA ALVARADO | REDACTED | $13.84 | Contingent | | Unliquidated |
| DAMARIS RIVERA ALVARADO | REDACTED | $0.05 | Contingent | | Unliquidated |
| DAMARIS RIVERA DEL VALLE | REDACTED | $1.36 | Contingent | | Unliquidated |
| DAMARIS RIVERA DEL VALLE | REDACTED | $0.10 | Contingent | | Unliquidated |
| DAMARIS RIVERA GONZALEZ | REDACTED | $338.13 | Contingent | | Unliquidated |
| DAMARIS RIVERA RUIZ | REDACTED | $49.12 | Contingent | | Unliquidated |
| DAMARIS RIVERA SILVA | REDACTED | $0.33 | Contingent | | Unliquidated |
| DAMARIS RODRIGUEZ CORTES | REDACTED | $151.41 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAMARIS RODRIGUEZ CORTES | REDACTED | $0.20 | Contingent | | Unliquidated |
| DAMARIS RODRIGUEZ FARGAS | REDACTED | $105.04 | Contingent | | Unliquidated |
| DAMARIS RODRIGUEZ FARGAS | REDACTED | $102.25 | Contingent | | Unliquidated |
| DAMARIS RODRIGUEZ FARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAMARIS RODRIGUEZ GARCIA | REDACTED | $442.08 | Contingent | | Unliquidated |
| DAMARIS RODRIGUEZ MARTINEZ | REDACTED | $87.50 | Contingent | | Unliquidated |
| DAMARIS RODRIGUEZ MERCADO | REDACTED | $102.73 | Contingent | | Unliquidated |
| DAMARIS RODRIGUEZ MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAMARIS ROMAN REYES | REDACTED | $43.27 | Contingent | | Unliquidated |
| DAMARIS ROSA ROSADO | REDACTED | $150.82 | Contingent | | Unliquidated |
| DAMARIS ROSA ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAMARIS ROSADO MARQUEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| DAMARIS ROSARIO MORALES | REDACTED | $224.28 | Contingent | | Unliquidated |
| DAMARIS ROSARIO MORALES | REDACTED | $0.84 | Contingent | | Unliquidated |
| DAMARIS ROSARIO MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAMARIS ROSAS VEGA | REDACTED | $279.44 | Contingent | | Unliquidated |
| DAMARIS ROSAS VEGA | REDACTED | $94.55 | Contingent | | Unliquidated |
| DAMARIS ROSAS VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAMARIS SANABRIA QUILES | REDACTED | $57.90 | Contingent | | Unliquidated |
| DAMARIS SANABRIA QUILES | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAMARIS SANCHEZ PEREZ | REDACTED | $99.08 | Contingent | | Unliquidated |
| DAMARIS SANCHEZ SEVILLANO | REDACTED | $832.46 | Contingent | | Unliquidated |
| DAMARIS SANTIAGO RODRIGUEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| DAMARIS SELLES ORTIZ | REDACTED | $218.90 | Contingent | | Unliquidated |
| DAMARIS SOTO SANCHEZ | REDACTED | $130.16 | Contingent | | Unliquidated |
| DAMARIS SOTO SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAMARIS TORRES VILLEGAS | REDACTED | $289.38 | Contingent | | Unliquidated |
| DAMARIS VALLE MATOS | REDACTED | $0.15 | Contingent | | Unliquidated |
| DAMARIS VARGAS VAZQUEZ | REDACTED | $53.85 | Contingent | | Unliquidated |
| DAMARIS VAZQUEZ BADILLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAMARIS VELAZQUEZ GOMEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAMARIS VELEZ SUAREZ | REDACTED | $196.29 | Contingent | | Unliquidated |
| DAMARIS VELEZ SUAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAMARIS Y DE LA ROSA ANDUJ | REDACTED | $0.20 | Contingent | | Unliquidated |
| DAMARISA GOMEZ MARTINEZ | REDACTED | $132.86 | Contingent | | Unliquidated |
| DAMARISA GOMEZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAMARISEZ I FIGUEROA | REDACTED | $13.95 | Contingent | | Unliquidated |
| DAMARITH DIAZ DIAZ | REDACTED | $1,540.23 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAMARY RIVERA MOLINA | REDACTED | $0.25 | Contingent | | Unliquidated |
| DAMARYS CASUL PEREZ | REDACTED | $83.32 | Contingent | | Unliquidated |
| DAMARYS CASUL PEREZ | REDACTED | $0.11 | Contingent | | Unliquidated |
| DAMARYS COLON FERNANDEZ | REDACTED | $42.67 | Contingent | | Unliquidated |
| DAMARYS CRUZ FRANCO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAMARYS DEL RIO SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAMARYS L PIZARRO CALDERON | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAMARYS LOPEZ GUZMAN | REDACTED | $0.07 | Contingent | | Unliquidated |
| DAMARYS MELENDEZ NIEVES | REDACTED | $526.73 | Contingent | | Unliquidated |
| DAMARYS ROSARIO GOMEZ | REDACTED | $34.59 | Contingent | | Unliquidated |
| DAMARYS ROSARIO GOMEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| DAMASA GONZALEZ SOTO | REDACTED | $117.00 | Contingent | | Unliquidated |
| DAMASA GONZALEZ SOTO | REDACTED | $83.20 | Contingent | | Unliquidated |
| DAMASA GONZALEZ SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAMASA RIVERA FONSECA | REDACTED | $156.55 | Contingent | | Unliquidated |
| DAMASO DIAZ OCASIO | REDACTED | $1,080.81 | Contingent | | Unliquidated |
| DAMASO GONZALEZ BENITEZ | REDACTED | $68.76 | Contingent | | Unliquidated |
| DAMASO GONZALEZ CARRION | REDACTED | $23.63 | Contingent | | Unliquidated |
| DAMASO LOPEZ ARCE | REDACTED | $0.05 | Contingent | | Unliquidated |
| DAMASO TORO RODRIGUEZ | REDACTED | $175.93 | Contingent | | Unliquidated |
| DAMASO TORO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAMIAN CRUZ ORTIZ | REDACTED | $36.39 | Contingent | | Unliquidated |
| DAMIAN CRUZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAMIAN CRUZ SANCHEZ | REDACTED | $293.39 | Contingent | | Unliquidated |
| DAMIAN L CRUZ NEGRON | REDACTED | $13.99 | Contingent | | Unliquidated |
| DAMIAN O PABON COLON | REDACTED | $0.31 | Contingent | | Unliquidated |
| DAMIAN PABON FERNANDEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| DAMIAN RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAMIAN RIVERA NUNEZ | REDACTED | $2.24 | Contingent | | Unliquidated |
| DAMIAN RODRIGUEZ JESUS | REDACTED | $0.35 | Contingent | | Unliquidated |
| DAMIAN ROMAN RODRIGUEZ | REDACTED | $227.75 | Contingent | | Unliquidated |
| DAMIAN VALENTIN FELICIANO | REDACTED | $4.25 | Contingent | | Unliquidated |
| DAMIR NIEVES SANTOS | REDACTED | $18.14 | Contingent | | Unliquidated |
| DAN RAMOS LOPEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| DANELY FIGUEROA MELENDEZ | REDACTED | $3.79 | Contingent | | Unliquidated |
| DANESSA CASTRO RIVERA | REDACTED | $1.10 | Contingent | | Unliquidated |
| DANETTE GONZALEZ LOPEZ | REDACTED | $462.48 | Contingent | | Unliquidated |
| DANIA A TORRES ABAD | REDACTED | $97.57 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DANIA A TORRES ABAD | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANIA B MORALES CARRASCO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANIA VAZQUEZ DIAZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| DANIEL A PAGAN RESTITUYO | REDACTED | $0.08 | Contingent | | Unliquidated |
| DANIEL A PONCE RIVAS | REDACTED | $53.14 | Contingent | | Unliquidated |
| DANIEL A ROBLES GUEITS | REDACTED | $2,769.60 | Contingent | | Unliquidated |
| DANIEL A ROBLES GUEITS | REDACTED | $0.20 | Contingent | | Unliquidated |
| DANIEL A SUAREZ NIEVES | REDACTED | $166.03 | Contingent | | Unliquidated |
| DANIEL A SUAREZ NIEVES | REDACTED | $0.08 | Contingent | | Unliquidated |
| DANIEL A VALLES ALVAREZ | REDACTED | $156.36 | Contingent | | Unliquidated |
| DANIEL A VALLES ALVAREZ | REDACTED | $55.22 | Contingent | | Unliquidated |
| DANIEL A VALLES ALVAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANIEL ALICANO BENITEZ | REDACTED | $50.05 | Contingent | | Unliquidated |
| DANIEL ALMODOVAR MONTALVO | REDACTED | $201.28 | Contingent | | Unliquidated |
| DANIEL ALVAREZ ANDRADES | REDACTED | $3.29 | Contingent | | Unliquidated |
| DANIEL ANDALUZ PAGAN | REDACTED | $0.28 | Contingent | | Unliquidated |
| DANIEL ANTONETTI RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANIEL ARANA RODRIGUEZ | REDACTED | $30.25 | Contingent | | Unliquidated |
| DANIEL ARROYO NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANIEL BAEZ SERRANO | REDACTED | $0.17 | Contingent | | Unliquidated |
| DANIEL BECERIL RODRIGUEZ | REDACTED | $542.00 | Contingent | | Unliquidated |
| DANIEL BECERIL RODRIGUEZ | REDACTED | $218.96 | Contingent | | Unliquidated |
| DANIEL BIRRIEL CANCEL | REDACTED | $7.14 | Contingent | | Unliquidated |
| DANIEL BIRRIEL RODRIGUEZ | REDACTED | $319.48 | Contingent | | Unliquidated |
| DANIEL BURGOS CRUZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| DANIEL BURGOS ROSARIO | REDACTED | $55.61 | Contingent | | Unliquidated |
| DANIEL CABRERA BERNARD | REDACTED | $82.30 | Contingent | | Unliquidated |
| DANIEL CABRERA BERNARD | REDACTED | $72.03 | Contingent | | Unliquidated |
| DANIEL CALDERON ESTRADA | REDACTED | $74.27 | Contingent | | Unliquidated |
| DANIEL CANDELARIA MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANIEL CARMONA ALEMAN | REDACTED | $41.55 | Contingent | | Unliquidated |
| DANIEL CARRASCO DAVILA | REDACTED | $41.30 | Contingent | | Unliquidated |
| DANIEL CARRASQUILLO CRUZ | REDACTED | $211.65 | Contingent | | Unliquidated |
| DANIEL CARRASQUILLO CRUZ | REDACTED | $19.28 | Contingent | | Unliquidated |
| DANIEL CARRASQUILLO CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANIEL CEDENO MALDONADO | REDACTED | $450.26 | Contingent | | Unliquidated |
| DANIEL CINTRON MARTINEZ | REDACTED | $4,182.37 | Contingent | | Unliquidated |
| DANIEL COLLAZO COLLAZO | REDACTED | $161.45 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DANIEL COLLAZO COLLAZO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANIEL COLON BENVENUTTI | REDACTED | $26.99 | Contingent | | Unliquidated |
| DANIEL COLON DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANIEL COLON DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANIEL COLON DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANIEL COLON MARIN | REDACTED | $72.90 | Contingent | | Unliquidated |
| DANIEL COLON MARTINEZ | REDACTED | $354.65 | Contingent | | Unliquidated |
| DANIEL COLON RAMOS | REDACTED | $102.84 | Contingent | | Unliquidated |
| DANIEL COLON RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANIEL COLON ROSARIO | REDACTED | $311.04 | Contingent | | Unliquidated |
| DANIEL COLON VEGA | REDACTED | $0.35 | Contingent | | Unliquidated |
| DANIEL CORREA ROSARIO | REDACTED | $93.49 | Contingent | | Unliquidated |
| DANIEL CRUZ CALDERAS | REDACTED | $2.61 | Contingent | | Unliquidated |
| DANIEL CRUZ CALDERAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANIEL CRUZ ORTIZ | REDACTED | $260.75 | Contingent | | Unliquidated |
| DANIEL D LEON GOMEZ | REDACTED | $11.60 | Contingent | | Unliquidated |
| DANIEL D LEON GOMEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANIEL DA LOPEZ | REDACTED | $253.82 | Contingent | | Unliquidated |
| DANIEL DA LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANIEL DA PEREZ | REDACTED | $0.31 | Contingent | | Unliquidated |
| DANIEL DE JESUS MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANIEL DIAZ CARDONA | REDACTED | $0.14 | Contingent | | Unliquidated |
| DANIEL DIAZ CARDONA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANIEL E MILLAN SANTANA | REDACTED | $0.03 | Contingent | | Unliquidated |
| DANIEL E PENA VELAZQUEZ | REDACTED | $114.17 | Contingent | | Unliquidated |
| DANIEL E SUAREZ DIAZ | REDACTED | $14.84 | Contingent | | Unliquidated |
| DANIEL E SUAREZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANIEL ECHEVARRIA CARRERO | REDACTED | $0.64 | Contingent | | Unliquidated |
| DANIEL ESTRELLA CORREA | REDACTED | $97.99 | Contingent | | Unliquidated |
| DANIEL F ALICEA HENSLEY | REDACTED | $0.35 | Contingent | | Unliquidated |
| DANIEL FELICIANO FIGUEROA | REDACTED | $251.41 | Contingent | | Unliquidated |
| DANIEL FELICIANO QUESADA | REDACTED | $122.93 | Contingent | | Unliquidated |
| DANIEL FELICIANO QUESADA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANIEL FERNANDEZ AYALA | REDACTED | $0.17 | Contingent | | Unliquidated |
| DANIEL FERNANDEZ AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANIEL FERNANDEZ ESTELA | REDACTED | $49.11 | Contingent | | Unliquidated |
| DANIEL FIGUEROA SUAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANIEL FLORES GARCIA | REDACTED | $1,247.67 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DANIEL FLORES PIZARRO | REDACTED | $408.65 | Contingent | | Unliquidated |
| DANIEL FONSECA MELENDEZ | REDACTED | $538.18 | Contingent | | Unliquidated |
| DANIEL FONSECA MELENDEZ | REDACTED | $40.69 | Contingent | | Unliquidated |
| DANIEL FONSECA MELENDEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| DANIEL GONZALEZ MARI | REDACTED | $0.03 | Contingent | | Unliquidated |
| DANIEL GONZALEZ MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANIEL GONZALEZ RIVERA | REDACTED | $0.02 | Contingent | | Unliquidated |
| DANIEL GONZALEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANIEL GONZALEZ RUIZ | REDACTED | $11.84 | Contingent | | Unliquidated |
| DANIEL GONZALEZ RUIZ | REDACTED | $5.28 | Contingent | | Unliquidated |
| DANIEL HERNANDEZ | REDACTED | $37.00 | Contingent | | Unliquidated |
| DANIEL HERNANDEZ FIGUEROA | REDACTED | $148.95 | Contingent | | Unliquidated |
| DANIEL HERNANDEZ FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANIEL HERNANDEZ LOPEZ | REDACTED | $179.74 | Contingent | | Unliquidated |
| DANIEL HERNANDEZ MONTANEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| DANIEL HERNANDEZ MONTANEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANIEL IRIZARRY MATOS | REDACTED | $2.95 | Contingent | | Unliquidated |
| DANIEL IRIZARRY SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANIEL J CARMOEGA HERNANDEZ | REDACTED | $1,250.27 | Contingent | | Unliquidated |
| DANIEL JUARBE VELEZ | REDACTED | $8.86 | Contingent | | Unliquidated |
| DANIEL JUARBE VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANIEL L LUGO SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANIEL L LUGO SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANIEL LABOY VAZQUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| DANIEL LAUREANO CINTRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANIEL LEBRON | REDACTED | $0.35 | Contingent | | Unliquidated |
| DANIEL LEBRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANIEL LOPEZ SANABRIA | REDACTED | $0.35 | Contingent | | Unliquidated |
| DANIEL LOPEZ SANABRIA | REDACTED | $0.21 | Contingent | | Unliquidated |
| DANIEL M JIMENEZ MARTINEZ | REDACTED | $218.90 | Contingent | | Unliquidated |
| DANIEL M JIMENEZ MARTINEZ | REDACTED | $10.00 | Contingent | | Unliquidated |
| DANIEL MALDONADO MALDONADO | REDACTED | $0.33 | Contingent | | Unliquidated |
| DANIEL MALDONADO NUNEZ | REDACTED | $97.56 | Contingent | | Unliquidated |
| DANIEL MALDONADO NUNEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| DANIEL MARTINEZ QUINTANA | REDACTED | $2.37 | Contingent | | Unliquidated |
| DANIEL MATOS RIOS | REDACTED | $0.33 | Contingent | | Unliquidated |
| DANIEL MEDINA HERNANDEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| DANIEL MELENDEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DANIEL MOJICA PEREA | REDACTED | $6.06 | Contingent | | Unliquidated |
| DANIEL MORALES VALE | REDACTED | $49.20 | Contingent | | Unliquidated |
| DANIEL MORALES VALE | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANIEL MORENO TRUJILLO | REDACTED | $487.81 | Contingent | | Unliquidated |
| DANIEL MOYA GONZALEZ | REDACTED | $944.40 | Contingent | | Unliquidated |
| DANIEL MUNIZ TORRES | REDACTED | $0.03 | Contingent | | Unliquidated |
| DANIEL NEGRON RIVERA | REDACTED | $85.47 | Contingent | | Unliquidated |
| DANIEL NEGRON SANTANA | REDACTED | $1.14 | Contingent | | Unliquidated |
| DANIEL NEGRON SANTANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANIEL NIEVES BERRIOS | REDACTED | $0.35 | Contingent | | Unliquidated |
| DANIEL NUNEZ DEL | REDACTED | $2,208.35 | Contingent | | Unliquidated |
| DANIEL OLMO BONILLA | REDACTED | $0.12 | Contingent | | Unliquidated |
| DANIEL OROPEZA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANIEL ORTEGA RODRIGUEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| DANIEL ORTEGA RODRIGUEZ | REDACTED | $31.36 | Contingent | | Unliquidated |
| DANIEL ORTIZ | REDACTED | $159.45 | Contingent | | Unliquidated |
| DANIEL ORTIZ | REDACTED | $100.08 | Contingent | | Unliquidated |
| DANIEL ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANIEL ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANIEL ORTIZ CRUZ | REDACTED | $7.86 | Contingent | | Unliquidated |
| DANIEL ORTIZ GONZALEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| DANIEL OSORIO FIGUEROA | REDACTED | $727.07 | Contingent | | Unliquidated |
| DANIEL PACHECO RODRIGUEZ | REDACTED | $17.06 | Contingent | | Unliquidated |
| DANIEL PADILLA TORRES | REDACTED | $0.09 | Contingent | | Unliquidated |
| DANIEL PARIS RIVERA | REDACTED | $0.32 | Contingent | | Unliquidated |
| DANIEL PEREZ MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANIEL PEREZ MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANIEL PIZARRO VALENTIN | REDACTED | $180.21 | Contingent | | Unliquidated |
| DANIEL PIZARRO VALENTIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANIEL PRADO OJEDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANIEL QUINONES FUENTES | REDACTED | $16.45 | Contingent | | Unliquidated |
| DANIEL R ALICEA TORRES | REDACTED | $33.22 | Contingent | | Unliquidated |
| DANIEL R ALVARADO BUONOMO | REDACTED | $184.78 | Contingent | | Unliquidated |
| DANIEL REYES | REDACTED | $5.51 | Contingent | | Unliquidated |
| DANIEL RIVERA AYALA | REDACTED | $191.22 | Contingent | | Unliquidated |
| DANIEL RIVERA MANFREDY | REDACTED | $90.65 | Contingent | | Unliquidated |
| DANIEL RIVERA REYES | REDACTED | $1.16 | Contingent | | Unliquidated |
| DANIEL RIVERA REYES | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DANIEL RIVERA SIERRA | REDACTED | $13.89 | Contingent | | Unliquidated |
| DANIEL RIVERA VILLEGAS | REDACTED | $374.31 | Contingent | | Unliquidated |
| DANIEL ROBLES PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANIEL RODRIGUEZ COTTO | REDACTED | $0.08 | Contingent | | Unliquidated |
| DANIEL RODRIGUEZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANIEL RODRIGUEZ JORGE | REDACTED | $0.09 | Contingent | | Unliquidated |
| DANIEL RODRIGUEZ MARTINEZ | REDACTED | $39.55 | Contingent | | Unliquidated |
| DANIEL RODRIGUEZ ORTIZ | REDACTED | $416.09 | Contingent | | Unliquidated |
| DANIEL RODRIGUEZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANIEL RODRIGUEZ VEGA | REDACTED | $168.02 | Contingent | | Unliquidated |
| DANIEL RODRIGUEZ ZAYAS | REDACTED | $2,851.46 | Contingent | | Unliquidated |
| DANIEL ROSA ARTURET | REDACTED | $0.01 | Contingent | | Unliquidated |
| DANIEL ROSADO RODRIGUEZ | REDACTED | $793.23 | Contingent | | Unliquidated |
| DANIEL ROSARIO ROSA | REDACTED | $32.23 | Contingent | | Unliquidated |
| DANIEL RUIZ TORRES | REDACTED | $131.63 | Contingent | | Unliquidated |
| DANIEL S ALLENDE BORGES | REDACTED | $0.02 | Contingent | | Unliquidated |
| DANIEL SANCHEZ GARCIA | REDACTED | $1,757.03 | Contingent | | Unliquidated |
| DANIEL SANCHEZ VIRUET | REDACTED | $0.17 | Contingent | | Unliquidated |
| DANIEL SANJURJO PIZARRO | REDACTED | $21.67 | Contingent | | Unliquidated |
| DANIEL SANTANA BETANCOURT | REDACTED | $55.61 | Contingent | | Unliquidated |
| DANIEL SANTANA CARABALLO | REDACTED | $61.25 | Contingent | | Unliquidated |
| DANIEL SANTELL DIAZ | REDACTED | $25.83 | Contingent | | Unliquidated |
| DANIEL SANTELL DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANIEL SANTOS OSORIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANIEL SANTOS RIVERA | REDACTED | $0.01 | Contingent | | Unliquidated |
| DANIEL SIERRA MAYA | REDACTED | $0.06 | Contingent | | Unliquidated |
| DANIEL SOTO LOPEZ | REDACTED | $0.49 | Contingent | | Unliquidated |
| DANIEL SOTO LOPEZ | REDACTED | $0.30 | Contingent | | Unliquidated |
| DANIEL SOTO LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANIEL SOTO ROLDAN | REDACTED | $0.08 | Contingent | | Unliquidated |
| DANIEL STEIDEL SANTIAGO | REDACTED | $2,314.90 | Contingent | | Unliquidated |
| DANIEL TIRADO RODRIGUEZ | REDACTED | $293.44 | Contingent | | Unliquidated |
| DANIEL TORRES COTTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANIEL TORRES LAUREANO | REDACTED | $0.09 | Contingent | | Unliquidated |
| DANIEL TORRES LAUREANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANIEL TORRES MONTIJO | REDACTED | $0.11 | Contingent | | Unliquidated |
| DANIEL VALENTIN ALBIZU | REDACTED | $147.59 | Contingent | | Unliquidated |
| DANIEL VALENTIN GARCIA | REDACTED | $18.47 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DANIEL VALES RAMOS | REDACTED | $98.22 | Contingent | | Unliquidated |
| DANIEL VALLE MUNIZ | REDACTED | $97.06 | Contingent | | Unliquidated |
| DANIEL VARELA BONILLA | REDACTED | $0.21 | Contingent | | Unliquidated |
| DANIEL VAZQUEZ PEGUERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANIEL VELAZQUEZ | REDACTED | $107.90 | Contingent | | Unliquidated |
| DANIEL VELEZ ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANIEL VILLANUEVA MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANIEL VIZCARRONDO RAMOS | REDACTED | $397.22 | Contingent | | Unliquidated |
| DANIEL VIZCARRONDO RAMOS | REDACTED | $258.44 | Contingent | | Unliquidated |
| DANIELA MARTINEZ RODRIGUEZ | REDACTED | $55.72 | Contingent | | Unliquidated |
| DANIELLY VALCARCEL PADILLA | REDACTED | $0.37 | Contingent | | Unliquidated |
| DANIELLY VALCARCEL PADILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANILO MORALES MOLINA | REDACTED | $26.22 | Contingent | | Unliquidated |
| DANILO RAMIREZ RODRIGUEZ | REDACTED | $170.37 | Contingent | | Unliquidated |
| DANILO RAMIREZ RODRIGUEZ | REDACTED | $41.87 | Contingent | | Unliquidated |
| DANILSA DIAZ ALMESTICA | REDACTED | $0.35 | Contingent | | Unliquidated |
| DANNA E GRIFFITH ROMERO | REDACTED | $68.50 | Contingent | | Unliquidated |
| DANNIS J OQUENDO CALDERAS | REDACTED | $265.04 | Contingent | | Unliquidated |
| DANNY A HERNANDEZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANNY CLEMENTE PEREZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| DANNY CORDERO VEGA | REDACTED | $77.50 | Contingent | | Unliquidated |
| DANNY CORDERO VEGA | REDACTED | $0.06 | Contingent | | Unliquidated |
| DANNY CORDERO VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANNY LOPEZ PADILLA | REDACTED | $2.89 | Contingent | | Unliquidated |
| DANNY LOPEZ RIVERA | REDACTED | $63.70 | Contingent | | Unliquidated |
| DANNY M RIVERA RIVERA | REDACTED | $0.03 | Contingent | | Unliquidated |
| DANNY MORALES RODRIGUEZ | REDACTED | $2,835.18 | Contingent | | Unliquidated |
| DANNY MORALES RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANNY O MARTINEZ RIVERA | REDACTED | $2.94 | Contingent | | Unliquidated |
| DANNY O MARTINEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANNY O SANTIAGO TORRES | REDACTED | $5.28 | Contingent | | Unliquidated |
| DANNY ORTIZ CASILLA | REDACTED | $59.89 | Contingent | | Unliquidated |
| DANNY ORTIZ CASILLA | REDACTED | $28.08 | Contingent | | Unliquidated |
| DANNY ORTIZ CASILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DANNY ORTIZ HERNANDEZ | REDACTED | $0.20 | Contingent | | Unliquidated |
| DANNY R VALENTIN GUZMAN | REDACTED | $0.04 | Contingent | | Unliquidated |
| DANNY R VALENTIN GUZMAN | REDACTED | $0.02 | Contingent | | Unliquidated |
| DANNY TORRES DELGADO | REDACTED | $52.91 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DANNY VALENTIN RIVERA | REDACTED | $0.13 | Contingent | | Unliquidated |
| DANNY ZAYAS ALVAREZ | REDACTED | $48.87 | Contingent | | Unliquidated |
| DAPHNE A AYALA VAZQUEZ | REDACTED | $31.97 | Contingent | | Unliquidated |
| DAPHNE A QUINONES CALDERON | REDACTED | $0.34 | Contingent | | Unliquidated |
| DAPHNE L SANTIAGO MORALES | REDACTED | $0.66 | Contingent | | Unliquidated |
| DARBERTO RIVERA SANABRIA | REDACTED | $196.27 | Contingent | | Unliquidated |
| DARELIS LOPEZ ROSARIO | REDACTED | $9.34 | Contingent | | Unliquidated |
| DARELIS LOPEZ ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DARELL SALINAS BURGOS | REDACTED | $3.27 | Contingent | | Unliquidated |
| DARIO LEBRON SILVA | REDACTED | $222.44 | Contingent | | Unliquidated |
| DARIO LEBRON SILVA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DARIO MIRANDA VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DARIO PERALES DONES | REDACTED | $76.76 | Contingent | | Unliquidated |
| DARIO RIVERA COLON | REDACTED | $742.93 | Contingent | | Unliquidated |
| DARIO RIVERA COLON | REDACTED | $8.77 | Contingent | | Unliquidated |
| DARIO VAZQUEZ RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| DARIS I CORCHADO ALERS | REDACTED | $83.08 | Contingent | | Unliquidated |
| DARISABEL TRAVERZO MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DARITZA RODRIGUEZ ARROYO | REDACTED | $651.04 | Contingent | | Unliquidated |
| DARLENE SANCHEZ RIVERA | REDACTED | $0.01 | Contingent | | Unliquidated |
| DARVIN GONZALEZ BIRRIEL | REDACTED | $0.02 | Contingent | | Unliquidated |
| DARWIN BERMUDEZ VEGA | REDACTED | $86.75 | Contingent | | Unliquidated |
| DARWIN DE JESUS CRUZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| DARWIN SANCHEZ MORALES | REDACTED | $115.73 | Contingent | | Unliquidated |
| DARWIN SANCHEZ MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| DARWINIANA TORRES LUNA | REDACTED | $97.94 | Contingent | | Unliquidated |
| DARY BODON VARGAS | REDACTED | $0.02 | Contingent | | Unliquidated |
| DARY Y RIVERA RIVERA | REDACTED | $98.22 | Contingent | | Unliquidated |
| DARYS MELECIO RODRIGUEZ | REDACTED | $173.81 | Contingent | | Unliquidated |
| DAVE W PEREZ IRIZARRY | REDACTED | $106.31 | Contingent | | Unliquidated |
| DAVIANNIE C GARCIA HERNANDEZ | REDACTED | $19.58 | Contingent | | Unliquidated |
| DAVIANNIE C GARCIA HERNANDEZ | REDACTED | $17.54 | Contingent | | Unliquidated |
| DAVID A CORTES MERCED | REDACTED | $0.35 | Contingent | | Unliquidated |
| DAVID A DIAZ GOMEZ | REDACTED | $114.23 | Contingent | | Unliquidated |
| DAVID A NATER GRAULAU | REDACTED | $252.84 | Contingent | | Unliquidated |
| DAVID A NATER GRAULAU | REDACTED | $0.24 | Contingent | | Unliquidated |
| DAVID A RIVERA CARTAGENA | REDACTED | $121.10 | Contingent | | Unliquidated |
| DAVID A RIVERA SANCHEZ | REDACTED | $50.81 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAVID ACEVEDO GARCIA | REDACTED | $57.57 | Contingent | | Unliquidated |
| DAVID ACEVEDO GARCIA | REDACTED | $0.01 | Contingent | | Unliquidated |
| DAVID ACEVEDO HERNANDEZ | REDACTED | $637.24 | Contingent | | Unliquidated |
| DAVID ACEVEDO RIVERA | REDACTED | $196.61 | Contingent | | Unliquidated |
| DAVID ACEVEDO VELEZ | REDACTED | $100.09 | Contingent | | Unliquidated |
| DAVID ACEVEDO VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAVID ADAMES ROMERO | REDACTED | $133.08 | Contingent | | Unliquidated |
| DAVID ADAMES ROMERO | REDACTED | $93.07 | Contingent | | Unliquidated |
| DAVID ADAMES ROMERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAVID ADORNO DIAZ | REDACTED | $145.58 | Contingent | | Unliquidated |
| DAVID ADORNO DIAZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| DAVID ADORNO SALGADO | REDACTED | $99.12 | Contingent | | Unliquidated |
| DAVID ALAMO CORREA | REDACTED | $0.04 | Contingent | | Unliquidated |
| DAVID ALEJANDRO ROJAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAVID ALEMAN REYES | REDACTED | $0.04 | Contingent | | Unliquidated |
| DAVID APONTE CASILLAS | REDACTED | $15.54 | Contingent | | Unliquidated |
| DAVID ASTACIO BELEN | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAVID ATANACIO LOPEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| DAVID AVILA RIVERA | REDACTED | $60.20 | Contingent | | Unliquidated |
| DAVID BAEZ RODRIGUEZ | REDACTED | $2,866.98 | Contingent | | Unliquidated |
| DAVID BARRETO RIVERA | REDACTED | $160.32 | Contingent | | Unliquidated |
| DAVID BATISTA SIERRA | REDACTED | $37.41 | Contingent | | Unliquidated |
| DAVID BLAS GONZALEZ | REDACTED | $1.07 | Contingent | | Unliquidated |
| DAVID BRAVO MARTINEZ | REDACTED | $49.19 | Contingent | | Unliquidated |
| DAVID BURGOS BARRETO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAVID BURGOS RIVERA | REDACTED | $98.22 | Contingent | | Unliquidated |
| DAVID C MELENDEZ POLANCO | REDACTED | $1.02 | Contingent | | Unliquidated |
| DAVID CABAN DEYNES | REDACTED | $0.92 | Contingent | | Unliquidated |
| DAVID CALDERON ALVAREZ | REDACTED | $7.10 | Contingent | | Unliquidated |
| DAVID CALDERON JIMENEZ | REDACTED | $61.52 | Contingent | | Unliquidated |
| DAVID CALDERON JIMENEZ | REDACTED | $57.20 | Contingent | | Unliquidated |
| DAVID CAMACHO SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAVID CANALES ROBINSON | REDACTED | $48.94 | Contingent | | Unliquidated |
| DAVID CANCEL PEREZ | REDACTED | $140.60 | Contingent | | Unliquidated |
| DAVID CANDELARIO BENEJAN | REDACTED | $61.50 | Contingent | | Unliquidated |
| DAVID CARDONA NIEVES | REDACTED | $98.39 | Contingent | | Unliquidated |
| DAVID CARRASQUILLO FRAGUADA | REDACTED | $0.14 | Contingent | | Unliquidated |
| DAVID CARRION FERNANDEZ | REDACTED | $93.48 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAVID CASELLAS ARCE | REDACTED | $371.17 | Contingent | | Unliquidated |
| DAVID CASELLAS ARCE | REDACTED | $30.17 | Contingent | | Unliquidated |
| DAVID CASTILLO PASTRANA | REDACTED | $429.31 | Contingent | | Unliquidated |
| DAVID CASTILLO PASTRANA | REDACTED | $54.87 | Contingent | | Unliquidated |
| DAVID CASTRO FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAVID CINTRON FELICIANO | REDACTED | $0.30 | Contingent | | Unliquidated |
| DAVID COLLAZO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAVID COLON | REDACTED | $44.01 | Contingent | | Unliquidated |
| DAVID COLON COLON | REDACTED | $290.04 | Contingent | | Unliquidated |
| DAVID COLON COLON | REDACTED | $132.04 | Contingent | | Unliquidated |
| DAVID COLON COLON | REDACTED | $80.26 | Contingent | | Unliquidated |
| DAVID CORDERO ANGUEIRA | REDACTED | $55.44 | Contingent | | Unliquidated |
| DAVID CORDERO JIMENEZ | REDACTED | $1.14 | Contingent | | Unliquidated |
| DAVID CORNIER CRESPO | REDACTED | $0.13 | Contingent | | Unliquidated |
| DAVID CORONA WISCOVITCH | REDACTED | $150.56 | Contingent | | Unliquidated |
| DAVID CORTES TORRES | REDACTED | $71.05 | Contingent | | Unliquidated |
| DAVID CRESPO DELGADO | REDACTED | $697.47 | Contingent | | Unliquidated |
| DAVID CRESPO DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAVID CRUZ BENITEZ | REDACTED | $100.16 | Contingent | | Unliquidated |
| DAVID CRUZ GARCIA | REDACTED | $0.24 | Contingent | | Unliquidated |
| DAVID CRUZ MARRERO | REDACTED | $73.74 | Contingent | | Unliquidated |
| DAVID CRUZ MARRERO | REDACTED | $1.59 | Contingent | | Unliquidated |
| DAVID CRUZ MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAVID CRUZ NIEVES | REDACTED | $92.06 | Contingent | | Unliquidated |
| DAVID CRUZ RIVERA | REDACTED | $121.67 | Contingent | | Unliquidated |
| DAVID CRUZ RIVERA | REDACTED | $96.85 | Contingent | | Unliquidated |
| DAVID CRUZ RIVERA | REDACTED | $74.17 | Contingent | | Unliquidated |
| DAVID CRUZ SANCHEZ | REDACTED | $5.88 | Contingent | | Unliquidated |
| DAVID CUEVAS ORTIZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| DAVID CUEVAS ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAVID CUSTODIO MENA | REDACTED | $4.11 | Contingent | | Unliquidated |
| DAVID CUSTODIO MENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAVID DE JESUS ALVARADO | REDACTED | $0.22 | Contingent | | Unliquidated |
| DAVID DE JESUS CAEZ | REDACTED | $13.70 | Contingent | | Unliquidated |
| DAVID DEL VALLE GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAVID DELGADO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAVID DELGADO SANTOS | REDACTED | $97.82 | Contingent | | Unliquidated |
| DAVID DEMING RODRIGUEZ | REDACTED | $265.30 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAVID DIAZ ALICEA | REDACTED | $253.05 | Contingent | | Unliquidated |
| DAVID DIAZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAVID DIAZ PEREZ | REDACTED | $324.27 | Contingent | | Unliquidated |
| DAVID DIAZ PEREZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| DAVID DIAZ ROMAN | REDACTED | $111.17 | Contingent | | Unliquidated |
| DAVID DOMINGUEZ ROSA | REDACTED | $9.71 | Contingent | | Unliquidated |
| DAVID DURAN LIBRAN | REDACTED | $58.94 | Contingent | | Unliquidated |
| DAVID E BEAUCLAMP | REDACTED | $1,079.96 | Contingent | | Unliquidated |
| DAVID E BEAUCLAMP | REDACTED | $190.47 | Contingent | | Unliquidated |
| DAVID E BEAUCLAMP | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAVID E QUIJANO CABRERA | REDACTED | $5,283.06 | Contingent | | Unliquidated |
| DAVID E QUIJANO CABRERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAVID ENCARNACION RIVERA | REDACTED | $24.92 | Contingent | | Unliquidated |
| DAVID ENCHAUTEGUI MONTANEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAVID F MORALES PALERMO | REDACTED | $117.39 | Contingent | | Unliquidated |
| DAVID F VEGA BENITEZ | REDACTED | $65.63 | Contingent | | Unliquidated |
| DAVID FELICIANO MIRANDA | REDACTED | $116.48 | Contingent | | Unliquidated |
| DAVID FELICIANO MIRANDA | REDACTED | $102.38 | Contingent | | Unliquidated |
| DAVID FELICIANO MUNIZ | REDACTED | $99.25 | Contingent | | Unliquidated |
| DAVID FERNANDEZ FERNANDEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| DAVID FIGUEROA RAMOS | REDACTED | $474.65 | Contingent | | Unliquidated |
| DAVID FIGUEROA SANCHEZ | REDACTED | $75.20 | Contingent | | Unliquidated |
| DAVID FIGUEROA SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAVID FRONTERA VELAZQUEZ | REDACTED | $8.80 | Contingent | | Unliquidated |
| DAVID FRONTERA VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAVID GARCIA HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAVID GARCIA LOPEZ | REDACTED | $29.28 | Contingent | | Unliquidated |
| DAVID GARCIA NEGRON | REDACTED | $63.11 | Contingent | | Unliquidated |
| DAVID GARCIA SOTO | REDACTED | $0.29 | Contingent | | Unliquidated |
| DAVID GEORGE SANTOS | REDACTED | $196.44 | Contingent | | Unliquidated |
| DAVID GEORGE SANTOS | REDACTED | $1.64 | Contingent | | Unliquidated |
| DAVID GIERBOLINI ROSA | REDACTED | $0.01 | Contingent | | Unliquidated |
| DAVID GOMEZ PADILLA | REDACTED | $222.44 | Contingent | | Unliquidated |
| DAVID GOMEZ PADILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAVID GOMEZ VALERIO | REDACTED | $0.02 | Contingent | | Unliquidated |
| DAVID GONZALEZ GERENA | REDACTED | $17.87 | Contingent | | Unliquidated |
| DAVID GONZALEZ GONZALEZ | REDACTED | $82.93 | Contingent | | Unliquidated |
| DAVID HERNANDEZ ESQUILIN | REDACTED | $112.45 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAVID HERNANDEZ ESQUILIN | REDACTED | $0.17 | Contingent | | Unliquidated |
| DAVID HERNANDEZ ESQUILIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAVID HERNANDEZ LLOPIS | REDACTED | $98.14 | Contingent | | Unliquidated |
| DAVID HERNANDEZ RAMOS | REDACTED | $98.16 | Contingent | | Unliquidated |
| DAVID I ROSADO PELLOT | REDACTED | $0.08 | Contingent | | Unliquidated |
| DAVID J ASUNCION FRIAS | REDACTED | $1.62 | Contingent | | Unliquidated |
| DAVID J CHAMBLIN RODRIGUEZ | REDACTED | $47.48 | Contingent | | Unliquidated |
| DAVID J GONZALEZ RUIZ | REDACTED | $333.66 | Contingent | | Unliquidated |
| DAVID JAIME BURGOS | REDACTED | $130.50 | Contingent | | Unliquidated |
| DAVID JIMENEZ RIVERA | REDACTED | $104.13 | Contingent | | Unliquidated |
| DAVID JIMENEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAVID LASALLE MENDEZ | REDACTED | $158.34 | Contingent | | Unliquidated |
| DAVID LAUREANO RIVERA | REDACTED | $36.81 | Contingent | | Unliquidated |
| DAVID LAUREANO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAVID LEBRON SANTIAGO | REDACTED | $196.43 | Contingent | | Unliquidated |
| DAVID LEON CRUZ | REDACTED | $2.62 | Contingent | | Unliquidated |
| DAVID LOPEZ CRUZ | REDACTED | $5.62 | Contingent | | Unliquidated |
| DAVID LOPEZ MERCED | REDACTED | $506.19 | Contingent | | Unliquidated |
| DAVID LOPEZ MERCED | REDACTED | $264.80 | Contingent | | Unliquidated |
| DAVID LOPEZ RIVERA | REDACTED | $0.20 | Contingent | | Unliquidated |
| DAVID LORENZO VELAZQUEZ | REDACTED | $0.77 | Contingent | | Unliquidated |
| DAVID LOZADA NEGRON | REDACTED | $1.85 | Contingent | | Unliquidated |
| DAVID M QUINONES ALMESTICA | REDACTED | $0.09 | Contingent | | Unliquidated |
| DAVID MAISONET CASTRO | REDACTED | $670.34 | Contingent | | Unliquidated |
| DAVID MALDONADO CORTES | REDACTED | $93.48 | Contingent | | Unliquidated |
| DAVID MALDONADO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAVID MARRERO | REDACTED | $102.97 | Contingent | | Unliquidated |
| DAVID MARTINEZ CARRASQUILLO | REDACTED | $49.34 | Contingent | | Unliquidated |
| DAVID MARTINEZ RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAVID MARTINEZ TORRES | REDACTED | $1,659.14 | Contingent | | Unliquidated |
| DAVID MARTINEZ TORRES | REDACTED | $19.33 | Contingent | | Unliquidated |
| DAVID MARTINEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAVID MATIAS GONZALEZ | REDACTED | $98.01 | Contingent | | Unliquidated |
| DAVID MEDINA RIOS | REDACTED | $59.84 | Contingent | | Unliquidated |
| DAVID MELENDEZ CORDERO | REDACTED | $0.34 | Contingent | | Unliquidated |
| DAVID MELENDEZ CORDERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAVID MELENDEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAVID MELENDEZ NOYOLA | REDACTED | $0.35 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAVID MOLINA ENCARNACION | REDACTED | $111.33 | Contingent | | Unliquidated |
| DAVID MONTANEZ GELPI | REDACTED | $7.17 | Contingent | | Unliquidated |
| DAVID MONTES GUZMAN | REDACTED | $0.01 | Contingent | | Unliquidated |
| DAVID MORENO VALENTIN | REDACTED | $0.02 | Contingent | | Unliquidated |
| DAVID MOUNIER MUNOZ | REDACTED | $0.29 | Contingent | | Unliquidated |
| DAVID MULERO MULERO | REDACTED | $166.66 | Contingent | | Unliquidated |
| DAVID NIEVES ROMERO | REDACTED | $82.96 | Contingent | | Unliquidated |
| DAVID NIEVES ROMERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAVID NIEVES SANTIAGO | REDACTED | $53.16 | Contingent | | Unliquidated |
| DAVID OJEDA OSORIO | REDACTED | $193.04 | Contingent | | Unliquidated |
| DAVID ORIVERA MEDINA | REDACTED | $2.81 | Contingent | | Unliquidated |
| DAVID ORTIZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAVID ORTIZ FIGUEROA | REDACTED | $5.39 | Contingent | | Unliquidated |
| DAVID ORTIZ FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAVID OTERO URBINA | REDACTED | $888.21 | Contingent | | Unliquidated |
| DAVID PASTRANA CORTES | REDACTED | $0.17 | Contingent | | Unliquidated |
| DAVID PASTRANA DIAZ | REDACTED | $166.84 | Contingent | | Unliquidated |
| DAVID PASTRANA DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAVID PEREZ | REDACTED | $0.36 | Contingent | | Unliquidated |
| DAVID PEREZ FIGUEROA | REDACTED | $16.42 | Contingent | | Unliquidated |
| DAVID PEREZ FIGUEROA | REDACTED | $2.44 | Contingent | | Unliquidated |
| DAVID PEREZ FIGUEROA | REDACTED | $0.12 | Contingent | | Unliquidated |
| DAVID PEREZ NIEVES | REDACTED | $0.04 | Contingent | | Unliquidated |
| DAVID PEREZ NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAVID PEREZ ORTIZ | REDACTED | $193.60 | Contingent | | Unliquidated |
| DAVID PREK CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAVID QUINONES SEGUI | REDACTED | $83.18 | Contingent | | Unliquidated |
| DAVID R RIVERA COLLAZO | REDACTED | $4.52 | Contingent | | Unliquidated |
| DAVID RAMOS GARCIA | REDACTED | $246.49 | Contingent | | Unliquidated |
| DAVID RAMOS GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAVID REQUENA VELEZ | REDACTED | $1,209.23 | Contingent | | Unliquidated |
| DAVID REQUENA VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAVID RESTO RESTO | REDACTED | $0.80 | Contingent | | Unliquidated |
| DAVID RESTO REYES | REDACTED | $145.00 | Contingent | | Unliquidated |
| DAVID RESTO REYES | REDACTED | $2.84 | Contingent | | Unliquidated |
| DAVID RESTO REYES | REDACTED | $2.21 | Contingent | | Unliquidated |
| DAVID RESTO REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAVID RESTO REYES | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAVID REYES AVILES | REDACTED | $1.03 | Contingent | | Unliquidated |
| DAVID REYES TORRES | REDACTED | $55.61 | Contingent | | Unliquidated |
| DAVID RIVERA LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAVID RIVERA MONTANEZ | REDACTED | $39.06 | Contingent | | Unliquidated |
| DAVID RIVERA MORALES | REDACTED | $93.07 | Contingent | | Unliquidated |
| DAVID RIVERA MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAVID RIVERA PEREZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| DAVID RIVERA RIVERA | REDACTED | $56.34 | Contingent | | Unliquidated |
| DAVID RIVERA ROBLES | REDACTED | $128.80 | Contingent | | Unliquidated |
| DAVID RODRIGUEZ FERRER | REDACTED | $133.16 | Contingent | | Unliquidated |
| DAVID RODRIGUEZ FERRER | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAVID RODRIGUEZ HERNANDEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| DAVID RODRIGUEZ MARRERO | REDACTED | $98.22 | Contingent | | Unliquidated |
| DAVID RODRIGUEZ MARRERO | REDACTED | $98.22 | Contingent | | Unliquidated |
| DAVID RODRIGUEZ MATOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAVID RODRIGUEZ SANTANA | REDACTED | $146.98 | Contingent | | Unliquidated |
| DAVID RODRIGUEZ SANTANA | REDACTED | $0.03 | Contingent | | Unliquidated |
| DAVID ROLON RUIZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| DAVID ROLON RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAVID ROMAN MATOS | REDACTED | $0.72 | Contingent | | Unliquidated |
| DAVID ROMAN MERCADO | REDACTED | $166.83 | Contingent | | Unliquidated |
| DAVID ROMAN RAMOS | REDACTED | $202.96 | Contingent | | Unliquidated |
| DAVID ROSA MIRANDA | REDACTED | $1,933.96 | Contingent | | Unliquidated |
| DAVID ROSA MIRANDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAVID ROSA SOTO | REDACTED | $1,417.96 | Contingent | | Unliquidated |
| DAVID ROSADO LOZADA | REDACTED | $14.18 | Contingent | | Unliquidated |
| DAVID ROSADO VILLARAN | REDACTED | $2,051.33 | Contingent | | Unliquidated |
| DAVID ROSARIO BURGOS | REDACTED | $195.36 | Contingent | | Unliquidated |
| DAVID ROSARIO GUZMAN | REDACTED | $736.65 | Contingent | | Unliquidated |
| DAVID ROSARIO VAZQUEZ | REDACTED | $7.17 | Contingent | | Unliquidated |
| DAVID ROSARIO VAZQUEZ | REDACTED | $0.47 | Contingent | | Unliquidated |
| DAVID ROSARIO VAZQUEZ | REDACTED | $0.26 | Contingent | | Unliquidated |
| DAVID RUIZ RODRIGUEZ | REDACTED | $1.20 | Contingent | | Unliquidated |
| DAVID RUIZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAVID RUIZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAVID S SALTARES GONZALEZ | REDACTED | $93.88 | Contingent | | Unliquidated |
| DAVID SANCHEZ ALEJANDRO | REDACTED | $55.61 | Contingent | | Unliquidated |
| DAVID SANCHEZ GARCIA | REDACTED | $138.79 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAVID SANCHEZ PEREZ | REDACTED | $226.91 | Contingent | | Unliquidated |
| DAVID SANTANA ROSADO | REDACTED | $49.12 | Contingent | | Unliquidated |
| DAVID SANTANA SABATER | REDACTED | $63.04 | Contingent | | Unliquidated |
| DAVID SANTANA VERA | REDACTED | $98.22 | Contingent | | Unliquidated |
| DAVID SANTIAGO ARZUAGA | REDACTED | $0.52 | Contingent | | Unliquidated |
| DAVID SANTIAGO GREEN | REDACTED | $98.15 | Contingent | | Unliquidated |
| DAVID SANTIAGO GREEN | REDACTED | $78.89 | Contingent | | Unliquidated |
| DAVID SANTOS MEDINA | REDACTED | $3,494.18 | Contingent | | Unliquidated |
| DAVID SANTOS MEDINA | REDACTED | $102.24 | Contingent | | Unliquidated |
| DAVID SANTOS MEDINA | REDACTED | $0.12 | Contingent | | Unliquidated |
| DAVID SANTOS RAMOS | REDACTED | $0.01 | Contingent | | Unliquidated |
| DAVID SERRANO DIAZ | REDACTED | $0.27 | Contingent | | Unliquidated |
| DAVID SERRANO SERRANO | REDACTED | $552.27 | Contingent | | Unliquidated |
| DAVID SILVA VAZQUEZ | REDACTED | $413.25 | Contingent | | Unliquidated |
| DAVID SILVA VAZQUEZ | REDACTED | $224.83 | Contingent | | Unliquidated |
| DAVID SONERA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAVID TORO FELIBERTY | REDACTED | $94.47 | Contingent | | Unliquidated |
| DAVID TORRES AYALA | REDACTED | $0.11 | Contingent | | Unliquidated |
| DAVID TORRES COTTO | REDACTED | $168.39 | Contingent | | Unliquidated |
| DAVID TORRES COTTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAVID TORRES ROJAS | REDACTED | $0.54 | Contingent | | Unliquidated |
| DAVID TORRES ROJAS | REDACTED | $0.32 | Contingent | | Unliquidated |
| DAVID TRINIDAD FEBRES | REDACTED | $78.90 | Contingent | | Unliquidated |
| DAVID VALCARCEL MARTINEZ | REDACTED | $689.68 | Contingent | | Unliquidated |
| DAVID VALCARCEL MARTINEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| DAVID VANGA GONZALEZ | REDACTED | $94.88 | Contingent | | Unliquidated |
| DAVID VARGAS LEBRON | REDACTED | $564.08 | Contingent | | Unliquidated |
| DAVID VARGAS LEBRON | REDACTED | $137.45 | Contingent | | Unliquidated |
| DAVID VARGAS LEBRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAVID VARGAS TORRES | REDACTED | $529.70 | Contingent | | Unliquidated |
| DAVID VAZQUEZ CRUZ | REDACTED | $48.51 | Contingent | | Unliquidated |
| DAVID VAZQUEZ GARCIA | REDACTED | $63.90 | Contingent | | Unliquidated |
| DAVID VAZQUEZ GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAVID VAZQUEZ LOPEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| DAVID VAZQUEZ ORTIZ | REDACTED | $0.89 | Contingent | | Unliquidated |
| DAVID VAZQUEZ VIDOT | REDACTED | $0.17 | Contingent | | Unliquidated |
| DAVID VEGA ACEVEDO | REDACTED | $0.01 | Contingent | | Unliquidated |
| DAVID VEGA ROMAN | REDACTED | $0.04 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DAVID VELAZQUEZ AVILES | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAVID VELAZQUEZ CORDOVA | REDACTED | $99.49 | Contingent | | Unliquidated |
| DAVID VIERA LOZADA | REDACTED | $21.01 | Contingent | | Unliquidated |
| DAVID VILLEGAS CEBALLOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAVID WOLMART PADILLA | REDACTED | $412.76 | Contingent | | Unliquidated |
| DAVID WOLMART SANCHEZ | REDACTED | $106.62 | Contingent | | Unliquidated |
| DAVILA DA MACHADO | REDACTED | $114.74 | Contingent | | Unliquidated |
| DAVILA FROMETA YASENIA | REDACTED | $0.01 | Contingent | | Unliquidated |
| DAVIRAEL MARRERO OCASIO | REDACTED | $243.56 | Contingent | | Unliquidated |
| DAWIN F SANTIAGO SANTIAGO | REDACTED | $861.39 | Contingent | | Unliquidated |
| DAWIN F SANTIAGO SANTIAGO | REDACTED | $837.91 | Contingent | | Unliquidated |
| DAWN K DE REQUESENS PIZARRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAYANIRA GUZMAN MACHUCA | REDACTED | $901.41 | Contingent | | Unliquidated |
| DAYLYLY PEREZ REYES | REDACTED | $100.05 | Contingent | | Unliquidated |
| DAYLYLY PEREZ REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAYNA DIAZ RIVERA | REDACTED | $104.76 | Contingent | | Unliquidated |
| DAYNA E LANDRAU BAEZ | REDACTED | $721.64 | Contingent | | Unliquidated |
| DAYNA E LANDRAU BAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DAYRA NIEVES MALDONADO | REDACTED | $8.01 | Contingent | | Unliquidated |
| DE CHOUDENS RAMOS JOSE R | REDACTED | $154.25 | Contingent | | Unliquidated |
| DE JESUS BERRIOS ANGEL L | REDACTED | $0.00 | Contingent | | Unliquidated |
| DE JESUS BONILLA LUI A JESUS | REDACTED | $0.25 | Contingent | | Unliquidated |
| DE JESUS MERCADO SOL M | REDACTED | $1,201.09 | Contingent | | Unliquidated |
| DE JESUS PIMENTEL CECIL | REDACTED | $4.87 | Contingent | | Unliquidated |
| DEBBIE A CRUZ CORREA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DEBBIE A TORRES ORTIZ | REDACTED | $156.40 | Contingent | | Unliquidated |
| DEBBIE L ALICEA ROLDAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| DEBBY SOTTO | REDACTED | $0.16 | Contingent | | Unliquidated |
| DEBI J CRUZ | REDACTED | $101.37 | Contingent | | Unliquidated |
| DEBORA GOMEZ CURET | REDACTED | $0.06 | Contingent | | Unliquidated |
| DEBORA MERCED AYALA | REDACTED | $3.93 | Contingent | | Unliquidated |
| DEBORA MERCED AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DEBORA ROSARIO ARROYO | REDACTED | $0.07 | Contingent | | Unliquidated |
| DEBORA ROSARIO ARROYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DEBORAH ANDERSON PICA | REDACTED | $117.17 | Contingent | | Unliquidated |
| DEBORAH ANDERSON PICA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DEBORAH ARROYO VELAZQUEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| DEBORAH CARTAGENA RIOS | REDACTED | $62.15 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DEBORAH CARTAGENA RIOS | REDACTED | $23.27 | Contingent | | Unliquidated |
| DEBORAH CORCHADO VIRELLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DEBORAH CRUZ DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| DEBORAH CRUZ VARGAS | REDACTED | $0.43 | Contingent | | Unliquidated |
| DEBORAH D DRAHUS CAPO | REDACTED | $1,454.55 | Contingent | | Unliquidated |
| DEBORAH D DRAHUS CAPO | REDACTED | $111.22 | Contingent | | Unliquidated |
| DEBORAH DESARDEN COLON | REDACTED | $0.09 | Contingent | | Unliquidated |
| DEBORAH HERNANDEZ JOHNSON | REDACTED | $0.05 | Contingent | | Unliquidated |
| DEBORAH J VELAZQUEZ SOTO | REDACTED | $111.05 | Contingent | | Unliquidated |
| DEBORAH ORTIZ GONZALEZ | REDACTED | $53.72 | Contingent | | Unliquidated |
| DEBORAH PASTRANA ROBLES | REDACTED | $0.23 | Contingent | | Unliquidated |
| DEBORAH REYES TORRES | REDACTED | $201.24 | Contingent | | Unliquidated |
| DEBORAH RIVERA VELAZQUEZ | REDACTED | $0.88 | Contingent | | Unliquidated |
| DEBORAH RODRIGUEZ CRUZ | REDACTED | $0.20 | Contingent | | Unliquidated |
| DEBORAH ROSARIO BORRERO | REDACTED | $18.63 | Contingent | | Unliquidated |
| DEBORAH TORRES SIERRA | REDACTED | $66.12 | Contingent | | Unliquidated |
| DEBORAH TORRES SIERRA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DEBORAH VERDEJO NAVEDO | REDACTED | $79.57 | Contingent | | Unliquidated |
| DEBORAH Y MALDONADO RIVERA | REDACTED | $0.20 | Contingent | | Unliquidated |
| DEBRA BLOCKER FERRER | REDACTED | $444.30 | Contingent | | Unliquidated |
| DEBRALI CARRAZANA GONZALEZ | REDACTED | $77.88 | Contingent | | Unliquidated |
| DECENO MORALES ORTIZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| DEGSA E TIRADO GUEVAREZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| DEJESUS MARIBEL | REDACTED | $56.16 | Contingent | | Unliquidated |
| DELCY R ANTIGUA MERCEDES | REDACTED | $0.12 | Contingent | | Unliquidated |
| DELFIN ACEVEDO BRACETTY | REDACTED | $105.24 | Contingent | | Unliquidated |
| DELFIN ADORNO FIGUEROA | REDACTED | $0.17 | Contingent | | Unliquidated |
| DELFIN BENITEZ VIERA | REDACTED | $45.37 | Contingent | | Unliquidated |
| DELFIN CAMACHO ORTIZ | REDACTED | $121.05 | Contingent | | Unliquidated |
| DELFIN CRESPO GONZALEZ | REDACTED | $1.83 | Contingent | | Unliquidated |
| DELFIN PEREZ FIGUEROA | REDACTED | $131.00 | Contingent | | Unliquidated |
| DELFIN RIVERA NIEVES | REDACTED | $112.43 | Contingent | | Unliquidated |
| DELFIN ZAYAS MONTAEZ | REDACTED | $21.97 | Contingent | | Unliquidated |
| DELFINA JESUS GARCIA | REDACTED | $193.46 | Contingent | | Unliquidated |
| DELFO ORTIZ ORTIZ | REDACTED | $2.27 | Contingent | | Unliquidated |
| DELGADO A CARLOS R | REDACTED | $29.80 | Contingent | | Unliquidated |
| DELGADO A CARLOS R | REDACTED | $0.00 | Contingent | | Unliquidated |
| DELGADO DE MARQUEZ | REDACTED | $911.74 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DELGADO PEREZ LIZSANDRA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DELIA A MATIAS ACEVEDO | REDACTED | $0.97 | Contingent | | Unliquidated |
| DELIA ALBIZU MERCED | REDACTED | $91.64 | Contingent | | Unliquidated |
| DELIA ALVAREZ VILA | REDACTED | $0.03 | Contingent | | Unliquidated |
| DELIA BARBOSA MORALES | REDACTED | $21.96 | Contingent | | Unliquidated |
| DELIA BRUNO ROSA | REDACTED | $111.92 | Contingent | | Unliquidated |
| DELIA BURGOS GARCIA | REDACTED | $55.38 | Contingent | | Unliquidated |
| DELIA C COSTAS VAZQUEZ | REDACTED | $38.22 | Contingent | | Unliquidated |
| DELIA CARABALLO SANTIAGO | REDACTED | $220.92 | Contingent | | Unliquidated |
| DELIA CARABALLO SANTIAGO | REDACTED | $19.63 | Contingent | | Unliquidated |
| DELIA CORREA LOPEZ | REDACTED | $41.38 | Contingent | | Unliquidated |
| DELIA DIAZ GONZALEZ | REDACTED | $48.63 | Contingent | | Unliquidated |
| DELIA E MARRERO FREYTES | REDACTED | $106.78 | Contingent | | Unliquidated |
| DELIA FRAGOSA CORCINO | REDACTED | $41.37 | Contingent | | Unliquidated |
| DELIA GOMEZ ORTIZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| DELIA I AYALA REYES | REDACTED | $65.84 | Contingent | | Unliquidated |
| DELIA I LASSALLE ORTIZ | REDACTED | $44.89 | Contingent | | Unliquidated |
| DELIA I MEDINA ROMAN | REDACTED | $2.18 | Contingent | | Unliquidated |
| DELIA I TORRES SANTIAGO | REDACTED | $12.52 | Contingent | | Unliquidated |
| DELIA JOUBERT ALFONSO | REDACTED | $22.60 | Contingent | | Unliquidated |
| DELIA LIZARDI CARRASQUILLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DELIA LOPEZ MAYSONET | REDACTED | $0.03 | Contingent | | Unliquidated |
| DELIA LOPEZ MAYSONET | REDACTED | $0.00 | Contingent | | Unliquidated |
| DELIA M BENNAZAR LOPEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| DELIA M DIAZ GONZALEZ | REDACTED | $245.55 | Contingent | | Unliquidated |
| DELIA M TORRES SAEZ | REDACTED | $0.29 | Contingent | | Unliquidated |
| DELIA MALDONADO GONZALEZ | REDACTED | $45.60 | Contingent | | Unliquidated |
| DELIA MEDINA ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DELIA MELENDEZ GARCIA | REDACTED | $48.77 | Contingent | | Unliquidated |
| DELIA MENDOZA ROSARIO | REDACTED | $81.92 | Contingent | | Unliquidated |
| DELIA MONTALVO DIAZ | REDACTED | $226.93 | Contingent | | Unliquidated |
| DELIA MORALES LOPEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| DELIA MUNIZ CALDERON | REDACTED | $0.25 | Contingent | | Unliquidated |
| DELIA OLIQUE PEDRAZA | REDACTED | $98.22 | Contingent | | Unliquidated |
| DELIA ONEILL ORTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DELIA P RODRIGUEZ MORALES | REDACTED | $49.27 | Contingent | | Unliquidated |
| DELIA P RODRIGUEZ MORALES | REDACTED | $39.70 | Contingent | | Unliquidated |
| DELIA P RODRIGUEZ MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DELIA RODRIGUEZ CHEVALIER | REDACTED | $773.57 | Contingent | | Unliquidated |
| DELIA RODRIGUEZ CHEVALIER | REDACTED | $140.99 | Contingent | | Unliquidated |
| DELIA RODRIGUEZ HERRERA | REDACTED | $331.66 | Contingent | | Unliquidated |
| DELIA RODRIGUEZ MARTINEZ | REDACTED | $8.64 | Contingent | | Unliquidated |
| DELIA SANCHEZ DROZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| DELIA SOTO MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DELIA SUAREZ GALARZA | REDACTED | $0.35 | Contingent | | Unliquidated |
| DELIA T SOTO TORRES | REDACTED | $55.60 | Contingent | | Unliquidated |
| DELIA T SOTO TORRES | REDACTED | $44.37 | Contingent | | Unliquidated |
| DELIA TORRES GONZALEZ | REDACTED | $196.44 | Contingent | | Unliquidated |
| DELIA TORRES MALDONADO | REDACTED | $3.27 | Contingent | | Unliquidated |
| DELIA VEGA DELIA | REDACTED | $465.16 | Contingent | | Unliquidated |
| DELIA ZALDUONDO GONZALEZ | REDACTED | $426.24 | Contingent | | Unliquidated |
| DELIA ZALDUONDO GONZALEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| DELIAMINA RIOS GONZALEZ | REDACTED | $0.26 | Contingent | | Unliquidated |
| DELIMAN CARMONA MALDONADO | REDACTED | $0.28 | Contingent | | Unliquidated |
| DELIRIS DIAZ DELGADO | REDACTED | $32.56 | Contingent | | Unliquidated |
| DELIRIS RIVERA SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DELIRIS RODRIGUEZ RIVERA | REDACTED | $58.63 | Contingent | | Unliquidated |
| DELIS J BENITEZ JOUBERT | REDACTED | $0.00 | Contingent | | Unliquidated |
| DELISSE DEL VALLE SABASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DELIZ NARVAEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| DELIZ PINEIRO MEDINA | REDACTED | $196.44 | Contingent | | Unliquidated |
| DELLANIL CRUZ CUEVAS | REDACTED | $10.71 | Contingent | | Unliquidated |
| DELMA DEL TORO | REDACTED | $0.02 | Contingent | | Unliquidated |
| DELMA E PEREZ VEGA | REDACTED | $0.08 | Contingent | | Unliquidated |
| DELMA I COTTO FERRER | REDACTED | $194.29 | Contingent | | Unliquidated |
| DELMA MARTINEZ TORRES | REDACTED | $5,647.82 | Contingent | | Unliquidated |
| DELMA RODRIGUEZ RODRIGUEZ | REDACTED | $1.89 | Contingent | | Unliquidated |
| DELMA V V ALBERDESTON ROMERO | REDACTED | $431.04 | Contingent | | Unliquidated |
| DELMA VEGA MARTINEZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| DELMARY VAZQUEZ | REDACTED | $51.78 | Contingent | | Unliquidated |
| DELMIRO ROJAS HERRERA | REDACTED | $50.69 | Contingent | | Unliquidated |
| DELSA DIAZ MORENO | REDACTED | $99.56 | Contingent | | Unliquidated |
| DELVALLEVEGA VIRGINIA | REDACTED | $4.19 | Contingent | | Unliquidated |
| DELVIA LUGO LUNA | REDACTED | $93.94 | Contingent | | Unliquidated |
| DELVIA LUGO LUNA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DELVIN A MARTINEZ RUIZ | REDACTED | $0.03 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DELVIS SANTIAGO SANCHEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| DELWIS SANTIAGO MERCADO | REDACTED | $104.44 | Contingent | | Unliquidated |
| DELWIS SANTIAGO MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DELZA CANTO RUIZ | REDACTED | $188.77 | Contingent | | Unliquidated |
| DELZA CANTO RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DEMETRIA COLON ORTIZ | REDACTED | $245.55 | Contingent | | Unliquidated |
| DEMETRIA COLON VELEZ | REDACTED | $151.19 | Contingent | | Unliquidated |
| DEMETRIA FIGUEROA RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| DEMETRIA RIVERA LOZADA | REDACTED | $43.29 | Contingent | | Unliquidated |
| DEMETRIO MARRERO ROJAS | REDACTED | $185.86 | Contingent | | Unliquidated |
| DEMETRIO RIVERA RIVERA | REDACTED | $98.05 | Contingent | | Unliquidated |
| DEMETRIO RODRIGUEZ GARCIA | REDACTED | $222.07 | Contingent | | Unliquidated |
| DENAYZA ORTA SUAZO | REDACTED | $34.64 | Contingent | | Unliquidated |
| DENICE E TOLEDO COLON | REDACTED | $0.02 | Contingent | | Unliquidated |
| DENICE PAZ MONROIG | REDACTED | $1,946.78 | Contingent | | Unliquidated |
| DENIS CINTRON HERNANDEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| DENIS D ROSADO RIOS | REDACTED | $12.09 | Contingent | | Unliquidated |
| DENIS O VAZQUEZ GASCOT | REDACTED | $213.54 | Contingent | | Unliquidated |
| DENIS O VAZQUEZ GASCOT | REDACTED | $78.60 | Contingent | | Unliquidated |
| DENIS R OTERO ROSADO | REDACTED | $19.96 | Contingent | | Unliquidated |
| DENIS RIVERA SANTANA | REDACTED | $214.85 | Contingent | | Unliquidated |
| DENIS SIERRA SANTIAGO | REDACTED | $49.28 | Contingent | | Unliquidated |
| DENISE ARROYO VARGAS | REDACTED | $3.38 | Contingent | | Unliquidated |
| DENISE CARRASQUILLO | REDACTED | $803.46 | Contingent | | Unliquidated |
| DENISE FERNANDEZ SANTIAGO | REDACTED | $215.92 | Contingent | | Unliquidated |
| DENISE LANDRAU PAGAN | REDACTED | $183.83 | Contingent | | Unliquidated |
| DENISE LANDRAU PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| DENISE M CINTRON DAVILA | REDACTED | $84.20 | Contingent | | Unliquidated |
| DENISE M MARQUEZ MOLINA | REDACTED | $132.40 | Contingent | | Unliquidated |
| DENISE NAZARIO OLIVER | REDACTED | $84.10 | Contingent | | Unliquidated |
| DENISE OLIVERAS PACHECO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DENISE OLIVERAS PACHECO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DENISE PADIN RODRIGUEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| DENISE PADIN RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DENISE PEREZ QUINONEZ | REDACTED | $603.92 | Contingent | | Unliquidated |
| DENISE Y AGUILAR RIVERA | REDACTED | $27.95 | Contingent | | Unliquidated |
| DENISE Y AGUILAR RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DENISSE CACERES DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DENISSE I GOMEZ CABALLERO | REDACTED | $45.35 | Contingent | | Unliquidated |
| DENISSE M LUGO VAZQUEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| DENISSE PINA PINA | REDACTED | $19.60 | Contingent | | Unliquidated |
| DENISSE RODRIGUEZ CARMONA | REDACTED | $0.07 | Contingent | | Unliquidated |
| DENISSE RODRIGUEZ MORENO | REDACTED | $79.41 | Contingent | | Unliquidated |
| DENISSE ROJAS GUZMAN | REDACTED | $424.98 | Contingent | | Unliquidated |
| DENISSE S PEREZ RIVERA | REDACTED | $5.34 | Contingent | | Unliquidated |
| DENISSE VALENTIN TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| DENISSE VILA AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DENISSE Y RAMOS COLON | REDACTED | $275.34 | Contingent | | Unliquidated |
| DENISSI COLON MALDONADO | REDACTED | $202.38 | Contingent | | Unliquidated |
| DENNESSE OCASIO GARCIA | REDACTED | $4.72 | Contingent | | Unliquidated |
| DENNIS A COSTA PACHECO | REDACTED | $4,211.91 | Contingent | | Unliquidated |
| DENNIS AVILES AQUINO | REDACTED | $0.03 | Contingent | | Unliquidated |
| DENNIS CARRASQUILLO HERNANDEZ | REDACTED | $23.53 | Contingent | | Unliquidated |
| DENNIS CARRASQUILLO HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DENNIS CORREA RIVERA | REDACTED | $0.31 | Contingent | | Unliquidated |
| DENNIS DE ESERRANO | REDACTED | $1.53 | Contingent | | Unliquidated |
| DENNIS E E BEAUCHAMP MENDEZ | REDACTED | $2.76 | Contingent | | Unliquidated |
| DENNIS E PANTOJAS DE JESUS | REDACTED | $145.63 | Contingent | | Unliquidated |
| DENNIS GARCIA COLON | REDACTED | $0.07 | Contingent | | Unliquidated |
| DENNIS GARCIA COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| DENNIS JUSTINIANO OLAN | REDACTED | $2,692.38 | Contingent | | Unliquidated |
| DENNIS JUSTINIANO OLAN | REDACTED | $0.08 | Contingent | | Unliquidated |
| DENNIS MIRAGLIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DENNIS MOLINA SANTIAGO | REDACTED | $250.25 | Contingent | | Unliquidated |
| DENNIS MOLINA SANTIAGO | REDACTED | $33.68 | Contingent | | Unliquidated |
| DENNIS NUNEZ SOLA | REDACTED | $102.96 | Contingent | | Unliquidated |
| DENNIS O SOTO PENA | REDACTED | $48.87 | Contingent | | Unliquidated |
| DENNIS ORLANDO TORRES | REDACTED | $61.60 | Contingent | | Unliquidated |
| DENNIS ORTEGA CAMACHO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DENNIS RODRIGUEZ | REDACTED | $12.00 | Contingent | | Unliquidated |
| DENNIS RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DENNIS TORRES MARRERO | REDACTED | $127.10 | Contingent | | Unliquidated |
| DENNIS VERDEJO ESCALERA | REDACTED | $0.24 | Contingent | | Unliquidated |
| DENNISE IRIZARRY RODRIGUEZ | REDACTED | $78.89 | Contingent | | Unliquidated |
| DENNISE PARIS ANDINO | REDACTED | $420.28 | Contingent | | Unliquidated |
| DENNISSE I MELENDEZ COLON | REDACTED | $26.37 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DENNISSE I MELENDEZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| DENNY VEGA MERCADO | REDACTED | $264.89 | Contingent | | Unliquidated |
| DENNY VEGA MERCADO | REDACTED | $264.80 | Contingent | | Unliquidated |
| DENSY RUIZ CAMACHO | REDACTED | $18.87 | Contingent | | Unliquidated |
| DEOGRACIA ROMAN COLON | REDACTED | $240.21 | Contingent | | Unliquidated |
| DERECK A GONZALEZ NUNEZ | REDACTED | $259.63 | Contingent | | Unliquidated |
| DESERIE TORRES CONCEPCION | REDACTED | $1,334.98 | Contingent | | Unliquidated |
| DESERIE TORRES CONCEPCION | REDACTED | $344.76 | Contingent | | Unliquidated |
| DESIREE L COLON FIGUEROA | REDACTED | $10,152.94 | Contingent | | Unliquidated |
| DESIREE RODRIGUEZ ACEVEDO | REDACTED | $2,663.68 | Contingent | | Unliquidated |
| DEVORAH SANCHEZ NOGUERAS | REDACTED | $14.53 | Contingent | | Unliquidated |
| DEXTER SANTIAGO MASON | REDACTED | $78.23 | Contingent | | Unliquidated |
| DEYRA J GINES LOPEZ | REDACTED | $0.25 | Contingent | | Unliquidated |
| DHALMA AMILL BRACCER | REDACTED | $135.44 | Contingent | | Unliquidated |
| DHALMA M RIVERA CORA | REDACTED | $264.79 | Contingent | | Unliquidated |
| DHAMARIS FRIAS MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| DHARMA FARGAS MEDINA | REDACTED | $34.64 | Contingent | | Unliquidated |
| DHELMA I CARRION GONZALEZ | REDACTED | $9.23 | Contingent | | Unliquidated |
| DHELMA I CARRION GONZALEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| DIADELIZ RIVERA IRIZARRY | REDACTED | $0.00 | Contingent | | Unliquidated |
| DIALIS GARAY MARQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DIALMA A GARCIA DAVIS | REDACTED | $15.70 | Contingent | | Unliquidated |
| DIALMA A GARCIA DAVIS | REDACTED | $0.72 | Contingent | | Unliquidated |
| DIALMA I ROSADO RIVERA | REDACTED | $46.34 | Contingent | | Unliquidated |
| DIALMA ORTIZ RIVERA | REDACTED | $81.30 | Contingent | | Unliquidated |
| DIALYS HERNANDEZ GUERRIDO | REDACTED | $2.96 | Contingent | | Unliquidated |
| DIAMIL MATOS VEGA | REDACTED | $125.12 | Contingent | | Unliquidated |
| DIANA A GOMEZ SILVESTRE | REDACTED | $29.05 | Contingent | | Unliquidated |
| DIANA A GOMEZ SILVESTRE | REDACTED | $0.01 | Contingent | | Unliquidated |
| DIANA ACEVEDO RODRIGUEZ | REDACTED | $0.31 | Contingent | | Unliquidated |
| DIANA AGOSTINI MELENDEZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| DIANA ALICEA ROLDAN | REDACTED | $6.73 | Contingent | | Unliquidated |
| DIANA ALICEA ROLDAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| DIANA ANDINO MEDINA | REDACTED | $0.26 | Contingent | | Unliquidated |
| DIANA AYALA CINTRON | REDACTED | $0.35 | Contingent | | Unliquidated |
| DIANA BALL ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DIANA BENITEZ PEREZ | REDACTED | $5.80 | Contingent | | Unliquidated |
| DIANA CARRILLO SANTOS | REDACTED | $93.30 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DIANA CASANOVA CRUZ | REDACTED | $1,445.02 | Contingent | | Unliquidated |
| DIANA CEPEDA PEREZ | REDACTED | $74.58 | Contingent | | Unliquidated |
| DIANA CESTERO AGUILAR | REDACTED | $0.00 | Contingent | | Unliquidated |
| DIANA DAVILA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DIANA DEL TORO | REDACTED | $150.12 | Contingent | | Unliquidated |
| DIANA DI GUZMAN | REDACTED | $0.67 | Contingent | | Unliquidated |
| DIANA DI IVELISE | REDACTED | $0.06 | Contingent | | Unliquidated |
| DIANA DIAZ BARRETO | REDACTED | $165.65 | Contingent | | Unliquidated |
| DIANA DIAZ FERNANDEZ | REDACTED | $19.92 | Contingent | | Unliquidated |
| DIANA DIAZ FERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DIANA DIAZ GARCIA | REDACTED | $0.06 | Contingent | | Unliquidated |
| DIANA DIAZ OLMO | REDACTED | $146.75 | Contingent | | Unliquidated |
| DIANA E GONZALEZ ORTIZ | REDACTED | $11.99 | Contingent | | Unliquidated |
| DIANA E MIRANDA ZAYAS | REDACTED | $487.52 | Contingent | | Unliquidated |
| DIANA E VILLANUEVA MORALES | REDACTED | $409.58 | Contingent | | Unliquidated |
| DIANA ESPADA ROSARIO | REDACTED | $0.05 | Contingent | | Unliquidated |
| DIANA FLORES VALENTIN | REDACTED | $0.17 | Contingent | | Unliquidated |
| DIANA G MATHEU RAMOS | REDACTED | $256.66 | Contingent | | Unliquidated |
| DIANA GONZALEZ FLORES | REDACTED | $65.84 | Contingent | | Unliquidated |
| DIANA GUZMAN RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DIANA H RODRIGUEZ MUNOZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| DIANA HERNANDEZ OCASIO | REDACTED | $112.11 | Contingent | | Unliquidated |
| DIANA HERNANDEZ OCASIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DIANA HERNANDEZ SOSA | REDACTED | $2.44 | Contingent | | Unliquidated |
| DIANA HERNANDEZ SOSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DIANA I CABAN TORRES | REDACTED | $0.35 | Contingent | | Unliquidated |
| DIANA I CAMARENO LEON | REDACTED | $39.80 | Contingent | | Unliquidated |
| DIANA I ESCALERA CUADRADO | REDACTED | $63.36 | Contingent | | Unliquidated |
| DIANA I FLORES VEGA | REDACTED | $94.94 | Contingent | | Unliquidated |
| DIANA I FLORES VEGA | REDACTED | $0.64 | Contingent | | Unliquidated |
| DIANA I FLORES VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DIANA I HERNANDEZ MARQUEZ | REDACTED | $0.62 | Contingent | | Unliquidated |
| DIANA I MORALES DIAZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| DIANA I MORALES PAGAN | REDACTED | $556.80 | Contingent | | Unliquidated |
| DIANA I ORTIZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DIANA I PIZARRO MANSO | REDACTED | $94.50 | Contingent | | Unliquidated |
| DIANA I RODRIGUEZ OCASIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DIANA I VELAZQUEZ SANTIAGO | REDACTED | $86.08 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DIANA J FUENTES RIVERA | REDACTED | $101.16 | Contingent | | Unliquidated |
| DIANA L CARRERAS JUAN | REDACTED | $188.40 | Contingent | | Unliquidated |
| DIANA L CRUZ SANTIAGO | REDACTED | $55.95 | Contingent | | Unliquidated |
| DIANA L CRUZ SANTIAGO | REDACTED | $10.90 | Contingent | | Unliquidated |
| DIANA L CRUZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DIANA L CRUZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DIANA L RODRIGUEZ FONTANEZ | REDACTED | $1.15 | Contingent | | Unliquidated |
| DIANA LOPEZ RIVERA | REDACTED | $0.06 | Contingent | | Unliquidated |
| DIANA M ABREU RIVERA | REDACTED | $0.01 | Contingent | | Unliquidated |
| DIANA M FERNANDEZ FRANCO | REDACTED | $0.02 | Contingent | | Unliquidated |
| DIANA M MACHUCA PELLICIER | REDACTED | $75.21 | Contingent | | Unliquidated |
| DIANA M PI PANETO | REDACTED | $1.03 | Contingent | | Unliquidated |
| DIANA M RODRIGUEZ QUILES | REDACTED | $2.84 | Contingent | | Unliquidated |
| DIANA M SEXTO SANTIAGO | REDACTED | $0.26 | Contingent | | Unliquidated |
| DIANA MACHUCA MEDINA | REDACTED | $100.15 | Contingent | | Unliquidated |
| DIANA MARTINEZ BETANCOURT | REDACTED | $972.93 | Contingent | | Unliquidated |
| DIANA MARTINEZ BETANCOURT | REDACTED | $28.28 | Contingent | | Unliquidated |
| DIANA MARTINEZ BETANCOURT | REDACTED | $0.00 | Contingent | | Unliquidated |
| DIANA MERCADO MERCADO | REDACTED | $1,382.37 | Contingent | | Unliquidated |
| DIANA MORALES MORALES | REDACTED | $0.17 | Contingent | | Unliquidated |
| DIANA N TORRES RIVERA | REDACTED | $0.06 | Contingent | | Unliquidated |
| DIANA NARVAEZ VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DIANA NASSAR VEGLIO | REDACTED | $76.25 | Contingent | | Unliquidated |
| DIANA NEGRON BAEZ | REDACTED | $0.40 | Contingent | | Unliquidated |
| DIANA NEGRON MUNIZ | REDACTED | $79.05 | Contingent | | Unliquidated |
| DIANA ORTIZ FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DIANA ORTIZ RAMIREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DIANA PADILLA SANTIAGO | REDACTED | $0.17 | Contingent | | Unliquidated |
| DIANA PEREZ ALVAREZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| DIANA RAMIREZ PENA | REDACTED | $56.70 | Contingent | | Unliquidated |
| DIANA RAMIREZ PENA | REDACTED | $49.11 | Contingent | | Unliquidated |
| DIANA RAMIREZ PENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DIANA RAMOS RODRIGUEZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| DIANA REYES RODRIGUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| DIANA RIVERA CASTRO | REDACTED | $130.99 | Contingent | | Unliquidated |
| DIANA RIVERA CORDOVA | REDACTED | $79.85 | Contingent | | Unliquidated |
| DIANA RIVERA SALGADO | REDACTED | $27.13 | Contingent | | Unliquidated |
| DIANA RODRIGUEZ COTTO | REDACTED | $0.07 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DIANA RODRIGUEZ LABOY | REDACTED | $0.00 | Contingent | | Unliquidated |
| DIANA RODRIGUEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DIANA ROSA SUAREZ | REDACTED | $42.83 | Contingent | | Unliquidated |
| DIANA SANTOS CINTRON | REDACTED | $2.51 | Contingent | | Unliquidated |
| DIANA SANTOS CINTRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| DIANA SEDA RODRIGUEZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| DIANA SEDA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DIANA SUAREZ CRUZ | REDACTED | $130.58 | Contingent | | Unliquidated |
| DIANA TORRES CARRASQUILLO | REDACTED | $0.35 | Contingent | | Unliquidated |
| DIANA V LAFONTAINE ORTEGA | REDACTED | $0.34 | Contingent | | Unliquidated |
| DIANA V LAFONTAINE ORTEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DIANA WILLIAMS AGOSTO | REDACTED | $68.99 | Contingent | | Unliquidated |
| DIANA WILLIAMS AGOSTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DIANA Y HERNANDEZ SERRANO | REDACTED | $178.24 | Contingent | | Unliquidated |
| DIANA Y HERNANDEZ SERRANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DIANA ZAYAS RAMIREZ | REDACTED | $8.22 | Contingent | | Unliquidated |
| DIANAIN PABON CORA | REDACTED | $7,634.00 | Contingent | | Unliquidated |
| DIANAIN PABON CORA | REDACTED | $28.36 | Contingent | | Unliquidated |
| DIANAIN PABON CORA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DIANE ALVAREZ VILLANUEVA | REDACTED | $31.91 | Contingent | | Unliquidated |
| DIANE ALVAREZ VILLANUEVA | REDACTED | $0.33 | Contingent | | Unliquidated |
| DIANE FERNANDEZ HOOI | REDACTED | $48.23 | Contingent | | Unliquidated |
| DIANE G BURGOS RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| DIANE SAURI RAMIREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DIANETTE COTTO AMARO | REDACTED | $0.18 | Contingent | | Unliquidated |
| DIANETTE NARVAEZ ALAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DIANNA ALVIRA MORALES | REDACTED | $107.13 | Contingent | | Unliquidated |
| DIANNE MARTIN | REDACTED | $265.47 | Contingent | | Unliquidated |
| DIANNE MARTIN | REDACTED | $160.35 | Contingent | | Unliquidated |
| DIANNE S SANCHEZ DIAZ | REDACTED | $433.87 | Contingent | | Unliquidated |
| DIAZ COLON LUZ E | REDACTED | $254.15 | Contingent | | Unliquidated |
| DIAZ DE JESUS | REDACTED | $0.72 | Contingent | | Unliquidated |
| DIAZ DE JESUS | REDACTED | $0.03 | Contingent | | Unliquidated |
| DIAZ DI ANTONETTY | REDACTED | $127.95 | Contingent | | Unliquidated |
| DIAZ L GONZALEZ | REDACTED | $0.23 | Contingent | | Unliquidated |
| DIAZ LOPEZ ANIBAL | REDACTED | $32.69 | Contingent | | Unliquidated |
| DIAZ LOPEZ ANIBAL | REDACTED | $0.00 | Contingent | | Unliquidated |
| DIAZ ROMAN RUBEN | REDACTED | $38.98 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DIAZSANTIAGO HECTOR L | REDACTED | $20.89 | Contingent | | Unliquidated |
| DIAZSANTIAGO HECTOR L | REDACTED | $0.00 | Contingent | | Unliquidated |
| DIAZSANTIAGO HECTOR L | REDACTED | $0.00 | Contingent | | Unliquidated |
| DIEGO A RIVERA RIVERA | REDACTED | $45.24 | Contingent | | Unliquidated |
| DIEGO A RIVERA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DIEGO ALVARADO CARTAGENA | REDACTED | $41.61 | Contingent | | Unliquidated |
| DIEGO ALVARADO CARTAGENA | REDACTED | $0.17 | Contingent | | Unliquidated |
| DIEGO APONTE LUYANDA | REDACTED | $2.58 | Contingent | | Unliquidated |
| DIEGO CAMPOS TORRES | REDACTED | $0.35 | Contingent | | Unliquidated |
| DIEGO CRUZ RODRIGUEZ | REDACTED | $19.64 | Contingent | | Unliquidated |
| DIEGO DIAZ SANTIAGO | REDACTED | $1,350.11 | Contingent | | Unliquidated |
| DIEGO HORNEDO SANTANA | REDACTED | $101.05 | Contingent | | Unliquidated |
| DIEGO HORNEDO SANTANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DIEGO J BERRIOS VAZQUEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| DIEGO L SANTA PAGAN | REDACTED | $101.27 | Contingent | | Unliquidated |
| DIEGO M FALCON ROSA | REDACTED | $16.63 | Contingent | | Unliquidated |
| DIEGO M RODRIGUEZ RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| DIEGO MARRERO MEDINA | REDACTED | $34.31 | Contingent | | Unliquidated |
| DIEGO MARRERO SANTIAGO | REDACTED | $222.46 | Contingent | | Unliquidated |
| DIEGO MELENDEZ VEGA | REDACTED | $116.02 | Contingent | | Unliquidated |
| DIEGO MUNOZ RODRIGUEZ | REDACTED | $90.78 | Contingent | | Unliquidated |
| DIEGO PAGAN CORDERO | REDACTED | $52.88 | Contingent | | Unliquidated |
| DIEGO PAGAN CORDERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DIEGO PAGAN TORRES | REDACTED | $4.55 | Contingent | | Unliquidated |
| DIEGO PEREZ GONZALEZ | REDACTED | $0.70 | Contingent | | Unliquidated |
| DIEGO R RIVERA MIRANDA | REDACTED | $189.67 | Contingent | | Unliquidated |
| DIEGO REYES SANTOS | REDACTED | $0.21 | Contingent | | Unliquidated |
| DIEGO ROBLES PINERO | REDACTED | $0.02 | Contingent | | Unliquidated |
| DIEGO RODRIGUEZ TIRADO | REDACTED | $630.15 | Contingent | | Unliquidated |
| DIEGO RUIZ REYES | REDACTED | $0.06 | Contingent | | Unliquidated |
| DIEGO SANTIAGO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DIEGO SERRANO SOTO | REDACTED | $97.24 | Contingent | | Unliquidated |
| DIEGO SEVILLA CARO | REDACTED | $49.11 | Contingent | | Unliquidated |
| DIELIS ROLON ROLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| DIGNA BONILLA CASTILLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DIGNA CEPEDA ANDINO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DIGNA E DELGADO RUIZ | REDACTED | $0.19 | Contingent | | Unliquidated |
| DIGNA E E GUZMAN LOPEZ | REDACTED | $0.04 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DIGNA GARCIA ORTIZ | REDACTED | $0.12 | Contingent | | Unliquidated |
| DIGNA I RODRIGUEZ BERNARD | REDACTED | $0.00 | Contingent | | Unliquidated |
| DIGNA I RODRIGUEZ COLON | REDACTED | $218.40 | Contingent | | Unliquidated |
| DIGNA LEON ZAYAS | REDACTED | $2,040.30 | Contingent | | Unliquidated |
| DIGNA LOPEZ VEGA | REDACTED | $34.38 | Contingent | | Unliquidated |
| DIGNA M ORTIZ GONZALEZ | REDACTED | $40.14 | Contingent | | Unliquidated |
| DIGNA M RODRIGUEZ COLON | REDACTED | $93.61 | Contingent | | Unliquidated |
| DIGNA MELENDEZ JIMENEZ | REDACTED | $388.75 | Contingent | | Unliquidated |
| DIGNA R VAZQUEZ DELGADO | REDACTED | $65.64 | Contingent | | Unliquidated |
| DIGNA SANCHEZ ROSARIO | REDACTED | $110.35 | Contingent | | Unliquidated |
| DIGNA SANTANA TIBURCIO | REDACTED | $91.44 | Contingent | | Unliquidated |
| DIGNA SANTANA TIBURCIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DIGNA SERRANO BETANCOURT | REDACTED | $0.00 | Contingent | | Unliquidated |
| DIGNA VELAZQUEZ VAZQUEZ | REDACTED | $49.22 | Contingent | | Unliquidated |
| DIHANA MCGEE NAVARRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DILCIA RAMOS RODRIGUEZ | REDACTED | $269.40 | Contingent | | Unliquidated |
| DILCIA RAMOS RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DILIA M NIEVES RODRIGUEZ | REDACTED | $45.47 | Contingent | | Unliquidated |
| DILIANA MORALES VAZQUEZ | REDACTED | $136.62 | Contingent | | Unliquidated |
| DILKA J BENITEZ ORTIZ | REDACTED | $6.67 | Contingent | | Unliquidated |
| DILKA LEBRON RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DILMA MELENDEZ MEJIAS | REDACTED | $84.62 | Contingent | | Unliquidated |
| DILMA MELENDEZ MEJIAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| DILSA MATEO MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DILTA COLON ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DIMARIE ALVAREZ BURGOS | REDACTED | $91.35 | Contingent | | Unliquidated |
| DIMARIE VALLE NIEVES | REDACTED | $100.14 | Contingent | | Unliquidated |
| DIMARIE VALLE NIEVES | REDACTED | $0.02 | Contingent | | Unliquidated |
| DIMARIS RODRIGUEZ TORRES | REDACTED | $72.34 | Contingent | | Unliquidated |
| DIMARIS RODRIGUEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| DIMARY PORTALATIN HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DIMAS A TORRES SANCHEZ | REDACTED | $312.24 | Contingent | | Unliquidated |
| DIMAS COSTOSO LOPEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| DIMAS LEON TEXEIRA | REDACTED | $0.35 | Contingent | | Unliquidated |
| DIMAS SANTIAGO SANTIAGO | REDACTED | $58.61 | Contingent | | Unliquidated |
| DIMAS SANTIAGO SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DINA DIAZ CARDONA | REDACTED | $391.73 | Contingent | | Unliquidated |
| DINARDA BALLESTER RUIZ | REDACTED | $0.38 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DINELIA ACEVEDO SANTOS | REDACTED | $1,837.96 | Contingent | | Unliquidated |
| DINORAH CARRION BATISTA | REDACTED | $0.21 | Contingent | | Unliquidated |
| DINORAH COLON COLON | REDACTED | $0.09 | Contingent | | Unliquidated |
| DINORAH E GARCIA ZAYAS | REDACTED | $85.57 | Contingent | | Unliquidated |
| DINORAH MORALES PEREZ | REDACTED | $55.70 | Contingent | | Unliquidated |
| DINORAH ORTIZ VELEZ | REDACTED | $2,522.22 | Contingent | | Unliquidated |
| DINORAH RUBIO CORDERO | REDACTED | $97.59 | Contingent | | Unliquidated |
| DINORAH T SIURANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DINORAH TOLENTINO VAZQUEZ | REDACTED | $245.94 | Contingent | | Unliquidated |
| DINORAH VAZQUEZ VEGA | REDACTED | $11.49 | Contingent | | Unliquidated |
| DINORAH VAZQUEZ VEGA | REDACTED | $0.33 | Contingent | | Unliquidated |
| DIOGENES R ESPINAL BAEZ | REDACTED | $332.13 | Contingent | | Unliquidated |
| DIOMARY REYES ROLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| DIOMAYRA E ADORNO MENDOZA | REDACTED | $158.00 | Contingent | | Unliquidated |
| DIOMEDES AVILA HERNANDEZ | REDACTED | $55.38 | Contingent | | Unliquidated |
| DIOMEDES SANTIAGO MALDONADO | REDACTED | $0.04 | Contingent | | Unliquidated |
| DIONIDES PIETRI BELEN | REDACTED | $7.33 | Contingent | | Unliquidated |
| DIONIDES PIETRI BELEN | REDACTED | $0.00 | Contingent | | Unliquidated |
| DIONIS SANG RIVAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| DIONISIA ELBA CANCEL | REDACTED | $126.86 | Contingent | | Unliquidated |
| DIONISIA NEGRON ROMAN | REDACTED | $801.20 | Contingent | | Unliquidated |
| DIONISIO ALVAREZ GONZALEZ | REDACTED | $69.20 | Contingent | | Unliquidated |
| DIONISIO BONES FLORES | REDACTED | $491.00 | Contingent | | Unliquidated |
| DIONISIO BURGOS BURGOS | REDACTED | $68.44 | Contingent | | Unliquidated |
| DIONISIO CAMACHO PAGAN | REDACTED | $47.83 | Contingent | | Unliquidated |
| DIONISIO CANCEL SANTANA | REDACTED | $5.00 | Contingent | | Unliquidated |
| DIONISIO CANCEL SANTANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DIONISIO CRUZ SOTO | REDACTED | $3,218.73 | Contingent | | Unliquidated |
| DIONISIO CRUZ SOTO | REDACTED | $98.22 | Contingent | | Unliquidated |
| DIONISIO CRUZ VELAZQUEZ | REDACTED | $9.89 | Contingent | | Unliquidated |
| DIONISIO GARCIA SANCHEZ | REDACTED | $158.37 | Contingent | | Unliquidated |
| DIONISIO IRIZARRY RODRIGUEZ | REDACTED | $113.35 | Contingent | | Unliquidated |
| DIONISIO LORENZANA ARROYO | REDACTED | $0.11 | Contingent | | Unliquidated |
| DIONISIO LUYANDO MASSO | REDACTED | $244.47 | Contingent | | Unliquidated |
| DIONISIO MEDINA PEREZ | REDACTED | $19.84 | Contingent | | Unliquidated |
| DIONISIO MENDEZ NIEVES | REDACTED | $277.40 | Contingent | | Unliquidated |
| DIONISIO MOLINA PADRO | REDACTED | $0.03 | Contingent | | Unliquidated |
| DIONISIO NIEVES RODRIGUEZ | REDACTED | $98.93 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DIONISIO PACHECO RODRIGUEZ | REDACTED | $97.06 | Contingent | | Unliquidated |
| DIONISIO RIVERA MONTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| DIONISIO RODRIGUEZ RODRIGUEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| DIONISIO SANCHEZ PIZARRO | REDACTED | $42.18 | Contingent | | Unliquidated |
| DIONISIO SANTIAGO ESTEVES | REDACTED | $36.49 | Contingent | | Unliquidated |
| DIONISIO TORRES LUGO | REDACTED | $215.65 | Contingent | | Unliquidated |
| DIOSA AVILA CARBUCIA | REDACTED | $162.13 | Contingent | | Unliquidated |
| DIOSA E NIEVES VARGAS | REDACTED | $12.40 | Contingent | | Unliquidated |
| DIOSA FUENTES RODRIGUEZ | REDACTED | $2,443.60 | Contingent | | Unliquidated |
| DIOSDADO OLIVERAS RIVERA | REDACTED | $893.23 | Contingent | | Unliquidated |
| DIOSDADO ROSARIO RODRIGUEZ | REDACTED | $0.63 | Contingent | | Unliquidated |
| DIPHNA SAN MIGUEL | REDACTED | $724.38 | Contingent | | Unliquidated |
| DIPHNA SAN MIGUEL | REDACTED | $106.23 | Contingent | | Unliquidated |
| DIPHNA SAN MIGUEL | REDACTED | $3.14 | Contingent | | Unliquidated |
| DIPHNA SAN MIGUEL | REDACTED | $0.00 | Contingent | | Unliquidated |
| DIRVEN ENCARNACION DIAZ | REDACTED | $46.95 | Contingent | | Unliquidated |
| DIVINA ARCHILLA CRUZ | REDACTED | $132.40 | Contingent | | Unliquidated |
| DIVINA RODRIGUEZ RODRIGUEZ | REDACTED | $0.30 | Contingent | | Unliquidated |
| DIVINA ROSA VEGA | REDACTED | $456.81 | Contingent | | Unliquidated |
| DIVINA RUIZ HERNANDEZ | REDACTED | $4,404.63 | Contingent | | Unliquidated |
| DIXIE MATOS ALVAREZ | REDACTED | $83.64 | Contingent | | Unliquidated |
| DIXIE MATOS ALVAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DIXIE MOLINA POZZI | REDACTED | $15.10 | Contingent | | Unliquidated |
| DIXON ACOSTA RUIZ | REDACTED | $193.66 | Contingent | | Unliquidated |
| DIXON CRUZ TERUEL | REDACTED | $0.17 | Contingent | | Unliquidated |
| DIXON E TORRES RAMIREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DIXON SAEZ FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DO ANN M RODRIGUEZ TORRENS | REDACTED | $1,145.20 | Contingent | | Unliquidated |
| DOAMEL ACOSTA FELICIANO | REDACTED | $180.65 | Contingent | | Unliquidated |
| DOBORAH JESUS PIZARRO | REDACTED | $1,110.54 | Contingent | | Unliquidated |
| DOEL GARCIA ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DOEL NEGRON VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DOEL SANTIAGO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DOEL SANTIAGO TORRES | REDACTED | $0.23 | Contingent | | Unliquidated |
| DOLLY A DIAZ BENABE | REDACTED | $91.68 | Contingent | | Unliquidated |
| DOLLY E VAZQUEZ RODRIGUEZ | REDACTED | $1.03 | Contingent | | Unliquidated |
| DOLLY PAGAN MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| DOLLY SAPOTKIN LEON | REDACTED | $2,390.06 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DOLLY V PARRILLA PEREZ | REDACTED | $0.19 | Contingent | | Unliquidated |
| DOLMARY COLON MARTINEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| DOLORES CALO FERNANDEZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| DOLORES CARABALLO AROCHO | REDACTED | $250.00 | Contingent | | Unliquidated |
| DOLORES CHEVERE GARCIA | REDACTED | $462.96 | Contingent | | Unliquidated |
| DOLORES DALY RODRIGUEZ | REDACTED | $0.26 | Contingent | | Unliquidated |
| DOLORES FRET PABON | REDACTED | $0.04 | Contingent | | Unliquidated |
| DOLORES GARCIA CAMILO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DOLORES GARCIA RIVERA | REDACTED | $0.21 | Contingent | | Unliquidated |
| DOLORES GOMEZ TORRES | REDACTED | $5,284.93 | Contingent | | Unliquidated |
| DOLORES GONZALEZ NIEVES | REDACTED | $103.62 | Contingent | | Unliquidated |
| DOLORES GUTIERREZ RIVERA | REDACTED | $145.12 | Contingent | | Unliquidated |
| DOLORES JESUS ALVAREZ | REDACTED | $120.23 | Contingent | | Unliquidated |
| DOLORES LYNN MORALES | REDACTED | $69.20 | Contingent | | Unliquidated |
| DOLORES LYNN MORALES | REDACTED | $55.61 | Contingent | | Unliquidated |
| DOLORES M CRUZ MORALES | REDACTED | $0.35 | Contingent | | Unliquidated |
| DOLORES M M VAZQUEZ MARTINEZ | REDACTED | $30.78 | Contingent | | Unliquidated |
| DOLORES M M VAZQUEZ MARTINEZ | REDACTED | $0.78 | Contingent | | Unliquidated |
| DOLORES MALDONADO | REDACTED | $79.00 | Contingent | | Unliquidated |
| DOLORES MALDONADO | REDACTED | $0.48 | Contingent | | Unliquidated |
| DOLORES MARTINEZ VALENTIN | REDACTED | $0.35 | Contingent | | Unliquidated |
| DOLORES MEDIAVILLA RODRIGUEZ | REDACTED | $0.13 | Contingent | | Unliquidated |
| DOLORES MELENDEZ ROSADO | REDACTED | $180.06 | Contingent | | Unliquidated |
| DOLORES NAVARRO | REDACTED | $103.33 | Contingent | | Unliquidated |
| DOLORES NIEVES HERNANDEZ | REDACTED | $2,115.27 | Contingent | | Unliquidated |
| DOLORES PAGAN JESUS | REDACTED | $180.15 | Contingent | | Unliquidated |
| DOLORES PEREZ AROCHO | REDACTED | $49.11 | Contingent | | Unliquidated |
| DOLORES PEREZ CALO | REDACTED | $91.12 | Contingent | | Unliquidated |
| DOLORES PEREZ MONTIJO | REDACTED | $238.51 | Contingent | | Unliquidated |
| DOLORES REYES RIOS | REDACTED | $413.36 | Contingent | | Unliquidated |
| DOLORES REYES RIOS | REDACTED | $133.36 | Contingent | | Unliquidated |
| DOLORES REYES RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| DOLORES REYES SANTAELLA | REDACTED | $46.04 | Contingent | | Unliquidated |
| DOLORES REYES SANTAELLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DOLORES RIVAS MORALES | REDACTED | $118.30 | Contingent | | Unliquidated |
| DOLORES RIVERA OJEDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DOLORES ROSADO JUSTINIANO | REDACTED | $98.05 | Contingent | | Unliquidated |
| DOLORES ROSADO JUSTINIANO | REDACTED | $82.39 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DOLORES ROSARIO RIVERA | REDACTED | $98.22 | Contingent | | Unliquidated |
| DOLORES SANABRIA STGO | REDACTED | $0.18 | Contingent | | Unliquidated |
| DOLORES SANCHEZ DE MORALES | REDACTED | $29.38 | Contingent | | Unliquidated |
| DOLORES SANTIAGO GERENA | REDACTED | $99.56 | Contingent | | Unliquidated |
| DOLORES TORRES CRUZ | REDACTED | $162.85 | Contingent | | Unliquidated |
| DOLORES VARGAS RODRIGUEZ | REDACTED | $48.61 | Contingent | | Unliquidated |
| DOLORES VELEZ ROSA | REDACTED | $11.27 | Contingent | | Unliquidated |
| DOLORES VELEZ TORRES | REDACTED | $274.39 | Contingent | | Unliquidated |
| DOLORES VENDRELL CORCHADO | REDACTED | $0.09 | Contingent | | Unliquidated |
| DOLORES YACE RODRIGUEZ | REDACTED | $163.71 | Contingent | | Unliquidated |
| DOLORES YACE RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DOLYS CONCEPCION AGUAYO | REDACTED | $46.67 | Contingent | | Unliquidated |
| DOMINGA CABAN RAMIREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DOMINGA GUERRA VILLAFANE | REDACTED | $577.33 | Contingent | | Unliquidated |
| DOMINGA MORALES DIAZ | REDACTED | $98.01 | Contingent | | Unliquidated |
| DOMINGA PEREZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DOMINGA QUINONES MARTINEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| DOMINGA RAMOS PEREZ | REDACTED | $99.72 | Contingent | | Unliquidated |
| DOMINGA RODRIGUEZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| DOMINGA RODRIGUEZ DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| DOMINGA ROSADO CEDENO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DOMINGA TIRADO COLON | REDACTED | $49.11 | Contingent | | Unliquidated |
| DOMINGA TORRES SANTIAGO | REDACTED | $1,604.77 | Contingent | | Unliquidated |
| DOMINGA TRUJILLO RIVERA | REDACTED | $103.33 | Contingent | | Unliquidated |
| DOMINGA VELEZ ALVAREZ | REDACTED | $90.27 | Contingent | | Unliquidated |
| DOMINGA VELEZ ALVAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DOMINGA VILLEGAS | REDACTED | $164.24 | Contingent | | Unliquidated |
| DOMINGO A BERNIER COLON | REDACTED | $14.90 | Contingent | | Unliquidated |
| DOMINGO A BERNIER COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| DOMINGO A FERRER MERCADO | REDACTED | $308.51 | Contingent | | Unliquidated |
| DOMINGO ABRAMS RIVERA | REDACTED | $0.13 | Contingent | | Unliquidated |
| DOMINGO APONTE BORGES | REDACTED | $0.00 | Contingent | | Unliquidated |
| DOMINGO AYALA RAMOS | REDACTED | $38.15 | Contingent | | Unliquidated |
| DOMINGO AYALA RAMOS | REDACTED | $0.33 | Contingent | | Unliquidated |
| DOMINGO AYALA RAMOS | REDACTED | $0.15 | Contingent | | Unliquidated |
| DOMINGO BERMUDEZ ORTIZ | REDACTED | $0.26 | Contingent | | Unliquidated |
| DOMINGO BRACERO QUINONES | REDACTED | $0.05 | Contingent | | Unliquidated |
| DOMINGO BRUNO VEGA | REDACTED | $37.19 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DOMINGO CAMACHO RUIZ | REDACTED | $58.57 | Contingent | | Unliquidated |
| DOMINGO CASTILLO MORALES | REDACTED | $81.64 | Contingent | | Unliquidated |
| DOMINGO CASTRO PRIETO | REDACTED | $8,384.67 | Contingent | | Unliquidated |
| DOMINGO CASTRO PRIETO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DOMINGO CINTRON CORTIJO | REDACTED | $202.18 | Contingent | | Unliquidated |
| DOMINGO COMAS VAZQUEZ | REDACTED | $242.94 | Contingent | | Unliquidated |
| DOMINGO COMAS VAZQUEZ | REDACTED | $47.90 | Contingent | | Unliquidated |
| DOMINGO COMAS VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DOMINGO CONCEPCION RUIZ | REDACTED | $9.26 | Contingent | | Unliquidated |
| DOMINGO CORA MORALES | REDACTED | $1,275.65 | Contingent | | Unliquidated |
| DOMINGO CRUZ ESTRADA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DOMINGO CRUZ ESTRADA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DOMINGO CRUZ FRANQUIZ | REDACTED | $54.14 | Contingent | | Unliquidated |
| DOMINGO DIAZ TORRES | REDACTED | $0.17 | Contingent | | Unliquidated |
| DOMINGO ESCOBAR CLAUSELL | REDACTED | $110.86 | Contingent | | Unliquidated |
| DOMINGO FELICIANO RODRIGUEZ | REDACTED | $1.33 | Contingent | | Unliquidated |
| DOMINGO FERNANDEZ DE JESUS | REDACTED | $106.31 | Contingent | | Unliquidated |
| DOMINGO FIGUEROA MONTES | REDACTED | $90.05 | Contingent | | Unliquidated |
| DOMINGO GARCIA PACHECO | REDACTED | $27.89 | Contingent | | Unliquidated |
| DOMINGO GARCIA PACHECO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DOMINGO GONZALEZ CRUZ | REDACTED | $196.44 | Contingent | | Unliquidated |
| DOMINGO GONZALEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DOMINGO GONZALEZ MORALES | REDACTED | $32.74 | Contingent | | Unliquidated |
| DOMINGO GONZALEZ ORTIZ | REDACTED | $1,287.15 | Contingent | | Unliquidated |
| DOMINGO GONZALEZ VELAZQUEZ | REDACTED | $166.47 | Contingent | | Unliquidated |
| DOMINGO GUAL RODRIGUEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| DOMINGO GUTIERREZ COLON | REDACTED | $111.24 | Contingent | | Unliquidated |
| DOMINGO HERNANDEZ BENITEZ | REDACTED | $3.37 | Contingent | | Unliquidated |
| DOMINGO HERNANDEZ CORTES | REDACTED | $146.22 | Contingent | | Unliquidated |
| DOMINGO HERNANDEZ CORTES | REDACTED | $125.58 | Contingent | | Unliquidated |
| DOMINGO HERNANDEZ OCASIO | REDACTED | $49.11 | Contingent | | Unliquidated |
| DOMINGO J ROSADO CESTARYS | REDACTED | $0.31 | Contingent | | Unliquidated |
| DOMINGO JESUS ROSA | REDACTED | $2,088.83 | Contingent | | Unliquidated |
| DOMINGO JUSINO RODRIGUEZ | REDACTED | $2,869.58 | Contingent | | Unliquidated |
| DOMINGO L LEDUC SANCHEZ | REDACTED | $195.54 | Contingent | | Unliquidated |
| DOMINGO LASANTA ALAMO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DOMINGO LEBRON RIOS | REDACTED | $49.11 | Contingent | | Unliquidated |
| DOMINGO LOPEZ NIEVES | REDACTED | $98.22 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DOMINGO LORENZO HERNANDEZ | REDACTED | $0.27 | Contingent | | Unliquidated |
| DOMINGO MALDONADO ALVARADO | REDACTED | $78.54 | Contingent | | Unliquidated |
| DOMINGO MARTINEZ VEGA | REDACTED | $97.72 | Contingent | | Unliquidated |
| DOMINGO MELENDEZ VELAZQUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| DOMINGO MENENDEZ OLIVENCIA | REDACTED | $26.00 | Contingent | | Unliquidated |
| DOMINGO MOLINA LASALLE | REDACTED | $2.70 | Contingent | | Unliquidated |
| DOMINGO MORALES MARTINEZ | REDACTED | $111.92 | Contingent | | Unliquidated |
| DOMINGO NAZARIO SUAREZ | REDACTED | $1,492.38 | Contingent | | Unliquidated |
| DOMINGO NEGRON APONTE | REDACTED | $542.34 | Contingent | | Unliquidated |
| DOMINGO NUNEZ GARCIA | REDACTED | $55.64 | Contingent | | Unliquidated |
| DOMINGO ORTIZ CHERENA | REDACTED | $98.22 | Contingent | | Unliquidated |
| DOMINGO P DAVILA LOPEZ | REDACTED | $650.71 | Contingent | | Unliquidated |
| DOMINGO P DAVILA LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DOMINGO PADRO RIVERA | REDACTED | $0.07 | Contingent | | Unliquidated |
| DOMINGO PENA RIVERA | REDACTED | $100.00 | Contingent | | Unliquidated |
| DOMINGO PEREZ BROWN | REDACTED | $1,649.92 | Contingent | | Unliquidated |
| DOMINGO PEREZ MATOS | REDACTED | $117.87 | Contingent | | Unliquidated |
| DOMINGO PEREZ SANTIAGO | REDACTED | $176.76 | Contingent | | Unliquidated |
| DOMINGO PEREZ SANTIAGO | REDACTED | $21.00 | Contingent | | Unliquidated |
| DOMINGO PEREZ SANTIAGO | REDACTED | $2.38 | Contingent | | Unliquidated |
| DOMINGO PEREZ SANTIAGO | REDACTED | $0.08 | Contingent | | Unliquidated |
| DOMINGO PEREZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DOMINGO PINA CHAMORRO | REDACTED | $100.35 | Contingent | | Unliquidated |
| DOMINGO QUINONES TORRES | REDACTED | $85.26 | Contingent | | Unliquidated |
| DOMINGO QUIONES LACEN | REDACTED | $0.15 | Contingent | | Unliquidated |
| DOMINGO R R BOBE COLON | REDACTED | $23.86 | Contingent | | Unliquidated |
| DOMINGO R R BOBE COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| DOMINGO RAMOS NEGRON | REDACTED | $21.83 | Contingent | | Unliquidated |
| DOMINGO RAMOS ORTIZ | REDACTED | $122.79 | Contingent | | Unliquidated |
| DOMINGO RIOS LOPEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| DOMINGO RIVERA CENTENO | REDACTED | $293.35 | Contingent | | Unliquidated |
| DOMINGO RIVERA CRUZ | REDACTED | $104.64 | Contingent | | Unliquidated |
| DOMINGO RIVERA RIVERA | REDACTED | $49.11 | Contingent | | Unliquidated |
| DOMINGO RODRIGUEZ PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| DOMINGO SAEZ ORTIZ | REDACTED | $116.93 | Contingent | | Unliquidated |
| DOMINGO SANCHEZ ORTIZ | REDACTED | $4.11 | Contingent | | Unliquidated |
| DOMINGO SANTANA ALMODOVAR | REDACTED | $93.10 | Contingent | | Unliquidated |
| DOMINGO SANTANA ALMODOVAR | REDACTED | $0.52 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DOMINGO SANTANA ALMODOVAR | REDACTED | $0.00 | Contingent | | Unliquidated |
| DOMINGO SANTIAGO BERNIER | REDACTED | $451.88 | Contingent | | Unliquidated |
| DOMINGO SANTOS RIVERA | REDACTED | $1.96 | Contingent | | Unliquidated |
| DOMINGO SANTOS RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DOMINGO SERRANO ABREU | REDACTED | $0.01 | Contingent | | Unliquidated |
| DOMINGO SOTO NAZARIO | REDACTED | $1,916.19 | Contingent | | Unliquidated |
| DOMINGO SUAREZ RODRIGUEZ | REDACTED | $24.30 | Contingent | | Unliquidated |
| DOMINGO SUAREZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DOMINGO SUAREZ ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| DOMINGO URENA PEREZ | REDACTED | $5,303.66 | Contingent | | Unliquidated |
| DOMINGO VAZQUEZ RIVERA | REDACTED | $0.43 | Contingent | | Unliquidated |
| DOMINGO VAZQUEZ RIVERA | REDACTED | $0.09 | Contingent | | Unliquidated |
| DOMINGO VEGA MORALES | REDACTED | $147.45 | Contingent | | Unliquidated |
| DOMINGUEZ CASADO EDGARDO | REDACTED | $0.60 | Contingent | | Unliquidated |
| DOMINGUEZ TORRES CARMEN M | REDACTED | $569.38 | Contingent | | Unliquidated |
| DOMITILA DIAZ RIVERA | REDACTED | $196.44 | Contingent | | Unliquidated |
| DOMITILA MONTES RIVERA | REDACTED | $66.77 | Contingent | | Unliquidated |
| DOMMYS DELGADO BERTY | REDACTED | $0.55 | Contingent | | Unliquidated |
| DONALD MATTEI SANTOS | REDACTED | $34.34 | Contingent | | Unliquidated |
| DONATO BAEZ HERNANDEZ | REDACTED | $76.98 | Contingent | | Unliquidated |
| DONATO OLMEDA OLMEDA | REDACTED | $264.06 | Contingent | | Unliquidated |
| DONATO OLMEDA OLMEDA | REDACTED | $149.83 | Contingent | | Unliquidated |
| DONATO OLMEDA OLMEDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DORA A GARCIA MENDEZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| DORA A GARCIA MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DORA BRANDENBERGER CRUZ | REDACTED | $0.16 | Contingent | | Unliquidated |
| DORA BURGOS LOPEZ | REDACTED | $65.08 | Contingent | | Unliquidated |
| DORA BURGOS LOPEZ | REDACTED | $58.56 | Contingent | | Unliquidated |
| DORA COLON RIVAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| DORA COREANO MORENO | REDACTED | $111.22 | Contingent | | Unliquidated |
| DORA CRUZ VELAZQUEZ | REDACTED | $0.71 | Contingent | | Unliquidated |
| DORA E VAZQUEZ HERNANDEZ | REDACTED | $93.45 | Contingent | | Unliquidated |
| DORA H MORALES RODRIGUEZ | REDACTED | $132.40 | Contingent | | Unliquidated |
| DORA H PENA MORALES | REDACTED | $173.59 | Contingent | | Unliquidated |
| DORA I MARTINEZ OLIVO | REDACTED | $307.85 | Contingent | | Unliquidated |
| DORA I MARTINEZ OLIVO | REDACTED | $0.07 | Contingent | | Unliquidated |
| DORA I SANCHEZ LEON | REDACTED | $101.88 | Contingent | | Unliquidated |
| DORA I SANCHEZ LEON | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DORA JESUS MARIANI | REDACTED | $0.00 | Contingent | | Unliquidated |
| DORA LOPERENA HERNANDEZ | REDACTED | $49.84 | Contingent | | Unliquidated |
| DORA M HERNANDEZ SEVILLA | REDACTED | $0.17 | Contingent | | Unliquidated |
| DORA MARRERO ALICEA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DORA MARTI PIZARRO | REDACTED | $0.03 | Contingent | | Unliquidated |
| DORA OCASIO ALVAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DORA PAGAN ORTIZ | REDACTED | $41.44 | Contingent | | Unliquidated |
| DORAIMI CALDERO RIOS | REDACTED | $107.59 | Contingent | | Unliquidated |
| DORALIS RIVERA AGUAYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DORAMELIA PAGAN LASTRA | REDACTED | $49.12 | Contingent | | Unliquidated |
| DORAMIS REYES PERALES | REDACTED | $55.61 | Contingent | | Unliquidated |
| DORANA RAMOS ALICEA | REDACTED | $153.26 | Contingent | | Unliquidated |
| DORANA RAMOS ALICEA | REDACTED | $55.70 | Contingent | | Unliquidated |
| DORCA CRUZ GARCIA | REDACTED | $3.23 | Contingent | | Unliquidated |
| DORCA GONZALEZ GARCIA | REDACTED | $48.90 | Contingent | | Unliquidated |
| DORCA J ORTIZ COLON | REDACTED | $37.84 | Contingent | | Unliquidated |
| DORCA MARTINEZ MELENDEZ | REDACTED | $82.30 | Contingent | | Unliquidated |
| DORCA MARTINEZ MELENDEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| DORCAS M ROLON RUIZ | REDACTED | $35.55 | Contingent | | Unliquidated |
| DORCAS M ROLON RUIZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| DORCAS Y JACA FLORES | REDACTED | $24.62 | Contingent | | Unliquidated |
| DOREEN R GUZMAN RIVERA | REDACTED | $13,114.10 | Contingent | | Unliquidated |
| DOREEN R GUZMAN RIVERA | REDACTED | $348.53 | Contingent | | Unliquidated |
| DORIAN MAESTRE SOTO | REDACTED | $0.09 | Contingent | | Unliquidated |
| DORIANA L ORTIZ RAMIREZ | REDACTED | $2,742.32 | Contingent | | Unliquidated |
| DORIANA L ORTIZ RAMIREZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| DORIANN TRABAL RIOS | REDACTED | $0.02 | Contingent | | Unliquidated |
| DORIEL RAMOS MATTEI | REDACTED | $0.17 | Contingent | | Unliquidated |
| DORILEE TORRES GASCOT | REDACTED | $27.50 | Contingent | | Unliquidated |
| DORILEE TORRES GASCOT | REDACTED | $0.00 | Contingent | | Unliquidated |
| DORIS A A SANTOS RAMOS | REDACTED | $15.51 | Contingent | | Unliquidated |
| DORIS A CORDERO AYALA | REDACTED | $56.47 | Contingent | | Unliquidated |
| DORIS ARCE AYALA | REDACTED | $1,267.60 | Contingent | | Unliquidated |
| DORIS AYALA HERRERA | REDACTED | $142.72 | Contingent | | Unliquidated |
| DORIS BENITEZ RODRIGUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| DORIS CABRERA QUESADA | REDACTED | $89.99 | Contingent | | Unliquidated |
| DORIS CARDONA LOPEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| DORIS CASIANO ORTIZ | REDACTED | $55.61 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DORIS CORDERO MATIAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| DORIS CORDERO VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DORIS D ROMERO ROBLES | REDACTED | $15.14 | Contingent | | Unliquidated |
| DORIS D TORRES LUGO | REDACTED | $49.49 | Contingent | | Unliquidated |
| DORIS DIAZ FIGUEROA | REDACTED | $68.16 | Contingent | | Unliquidated |
| DORIS E ALVARADO GOLDEROS | REDACTED | $0.26 | Contingent | | Unliquidated |
| DORIS E BURGOS GARCIA | REDACTED | $471.41 | Contingent | | Unliquidated |
| DORIS E BURGOS GARCIA | REDACTED | $132.21 | Contingent | | Unliquidated |
| DORIS E CINTRON ROSADO | REDACTED | $0.34 | Contingent | | Unliquidated |
| DORIS E CINTRON ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DORIS E GUILBE VEGA | REDACTED | $927.72 | Contingent | | Unliquidated |
| DORIS E MOCTEZUMA APONTE | REDACTED | $220.86 | Contingent | | Unliquidated |
| DORIS E OJEDA ALVAREZ | REDACTED | $4.59 | Contingent | | Unliquidated |
| DORIS E PELLOT SANTIAGO | REDACTED | $0.31 | Contingent | | Unliquidated |
| DORIS E RIVERA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DORIS E SALGADO CRUZ | REDACTED | $582.27 | Contingent | | Unliquidated |
| DORIS E SANCHEZ ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DORIS E SANCHEZ ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DORIS FLORES RAMIREZ | REDACTED | $65.29 | Contingent | | Unliquidated |
| DORIS HERNANDEZ RIVERA | REDACTED | $73.92 | Contingent | | Unliquidated |
| DORIS I CORDERO MATIAS | REDACTED | $11.34 | Contingent | | Unliquidated |
| DORIS I CORDERO MATIAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| DORIS I CRUZ VELEZ | REDACTED | $3,223.08 | Contingent | | Unliquidated |
| DORIS I GARCIA RAMOS | REDACTED | $0.15 | Contingent | | Unliquidated |
| DORIS I VELAZQUEZ CARRION | REDACTED | $341.33 | Contingent | | Unliquidated |
| DORIS I VELAZQUEZ CARRION | REDACTED | $201.24 | Contingent | | Unliquidated |
| DORIS I VELAZQUEZ CARRION | REDACTED | $118.89 | Contingent | | Unliquidated |
| DORIS J COLON MEDIAVILLA | REDACTED | $17,376.34 | Contingent | | Unliquidated |
| DORIS J MELENDEZ MORALES | REDACTED | $19.48 | Contingent | | Unliquidated |
| DORIS J MELENDEZ MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| DORIS J RAMOS PENA | REDACTED | $33.14 | Contingent | | Unliquidated |
| DORIS L MUNOZ CINTRON | REDACTED | $46.80 | Contingent | | Unliquidated |
| DORIS LOPEZ RIVERA | REDACTED | $0.26 | Contingent | | Unliquidated |
| DORIS M HIDALGO CATALA | REDACTED | $6.43 | Contingent | | Unliquidated |
| DORIS M LOZADA MILLAND | REDACTED | $14.34 | Contingent | | Unliquidated |
| DORIS M PEREZ MELENDEZ | REDACTED | $55.38 | Contingent | | Unliquidated |
| DORIS M PORRATA ORTIZ | REDACTED | $47.04 | Contingent | | Unliquidated |
| DORIS M SOSA TRUJILLO | REDACTED | $7.30 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DORIS M SOSA TRUJILLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DORIS M TORRES QUESADA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DORIS MELENDEZ MOLINA | REDACTED | $0.28 | Contingent | | Unliquidated |
| DORIS MIRANDA CORTIELLA | REDACTED | $473.41 | Contingent | | Unliquidated |
| DORIS MIRANDA CORTIELLA | REDACTED | $3.49 | Contingent | | Unliquidated |
| DORIS MIRANDA CORTIELLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DORIS MONTANEZ MELECIO | REDACTED | $574.72 | Contingent | | Unliquidated |
| DORIS MORALES FRANQUI | REDACTED | $5.00 | Contingent | | Unliquidated |
| DORIS N CARRION QUILES | REDACTED | $0.00 | Contingent | | Unliquidated |
| DORIS N RODRIGUEZ ARROYO | REDACTED | $0.15 | Contingent | | Unliquidated |
| DORIS N TORRES MERCADO | REDACTED | $2,568.69 | Contingent | | Unliquidated |
| DORIS N VAZQUEZ VAZQUEZ | REDACTED | $260.52 | Contingent | | Unliquidated |
| DORIS N ZAPATA PADILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DORIS NEGRON HERNANDEZ | REDACTED | $0.58 | Contingent | | Unliquidated |
| DORIS NEGRON HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DORIS NEGRON VEGA | REDACTED | $96.70 | Contingent | | Unliquidated |
| DORIS NUNEZ QUINONES | REDACTED | $13.00 | Contingent | | Unliquidated |
| DORIS O MENDEZ SERRANO | REDACTED | $50.38 | Contingent | | Unliquidated |
| DORIS OCASIO PINA | REDACTED | $178.00 | Contingent | | Unliquidated |
| DORIS ONEILL CRUZADO | REDACTED | $0.04 | Contingent | | Unliquidated |
| DORIS ORTIZ ROMERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DORIS PADILLA SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DORIS PAGAN SANTIAGO | REDACTED | $206.28 | Contingent | | Unliquidated |
| DORIS POMALES POMALES | REDACTED | $117.86 | Contingent | | Unliquidated |
| DORIS RIGUAL VICTOR | REDACTED | $0.18 | Contingent | | Unliquidated |
| DORIS RIVERA ENCARNACION | REDACTED | $0.18 | Contingent | | Unliquidated |
| DORIS RIVERA GONZALEZ | REDACTED | $7.53 | Contingent | | Unliquidated |
| DORIS RODRIGUEZ CARABALLO | REDACTED | $166.46 | Contingent | | Unliquidated |
| DORIS RODRIGUEZ COLON | REDACTED | $412.71 | Contingent | | Unliquidated |
| DORIS RODRIGUEZ CRUZ | REDACTED | $102.91 | Contingent | | Unliquidated |
| DORIS RODRIGUEZ ROQUE | REDACTED | $1,301.94 | Contingent | | Unliquidated |
| DORIS RODRIGUEZ ROQUE | REDACTED | $394.36 | Contingent | | Unliquidated |
| DORIS RODRIGUEZ ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DORIS ROSARIO RIVERA | REDACTED | $168.48 | Contingent | | Unliquidated |
| DORIS ROSARIO RODRIGUEZ | REDACTED | $98.05 | Contingent | | Unliquidated |
| DORIS RUIZ ALVAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DORIS SANCHEZ COLON | REDACTED | $18.96 | Contingent | | Unliquidated |
| DORIS SANTANA RIVERA | REDACTED | $196.44 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DORIS SERRANO MORALES | REDACTED | $192.11 | Contingent | | Unliquidated |
| DORIS SOSA SOTOMAYOR | REDACTED | $0.87 | Contingent | | Unliquidated |
| DORIS TORRES OLAVARRIAS | REDACTED | $238.97 | Contingent | | Unliquidated |
| DORIS V GUTIERREZ SIERR | REDACTED | $24.46 | Contingent | | Unliquidated |
| DORIS V PAGAN ESPADA | REDACTED | $245.31 | Contingent | | Unliquidated |
| DORIS VELAZQUEZ ARROYO | REDACTED | $136.86 | Contingent | | Unliquidated |
| DORIS VELEZ TOLEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DORITZA CANCEL PEREZ | REDACTED | $3.39 | Contingent | | Unliquidated |
| DORITZA CANCEL PEREZ | REDACTED | $0.27 | Contingent | | Unliquidated |
| DORITZA CANCEL PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DORKA ALMONTE HERMON | REDACTED | $88.86 | Contingent | | Unliquidated |
| DORKA I RIVERA RIVERA | REDACTED | $1,164.13 | Contingent | | Unliquidated |
| DORKA I RIVERA RIVERA | REDACTED | $49.84 | Contingent | | Unliquidated |
| DORKAS RUIZ LUCIANO | REDACTED | $1.12 | Contingent | | Unliquidated |
| DOROTHY CANDELARIO DIAZ | REDACTED | $2,424.82 | Contingent | | Unliquidated |
| DOROTHY CANDELARIO DIAZ | REDACTED | $55.62 | Contingent | | Unliquidated |
| DOROTHY TORRES RAMOS | REDACTED | $49.12 | Contingent | | Unliquidated |
| DRA AIDA M VELEZ CARDONA | REDACTED | $402.57 | Contingent | | Unliquidated |
| DRA AIDA M VELEZ CARDONA | REDACTED | $55.61 | Contingent | | Unliquidated |
| DRAGONI MENDOZA CANDIDO | REDACTED | $58.84 | Contingent | | Unliquidated |
| DRUCILA MORALES HUERTAS | REDACTED | $184.19 | Contingent | | Unliquidated |
| DRUSILA ORTIZ ORTIZ | REDACTED | $495.27 | Contingent | | Unliquidated |
| DUAMEL GONZALEZ IRYZARRY | REDACTED | $333.66 | Contingent | | Unliquidated |
| DUAMEL TORRES BRACERO | REDACTED | $96.92 | Contingent | | Unliquidated |
| DUHAMEL A VELEZ BAEZ | REDACTED | $113.75 | Contingent | | Unliquidated |
| DUHAMEL A VELEZ BAEZ | REDACTED | $4.03 | Contingent | | Unliquidated |
| DUHAMEL BUTLER FERNANDEZ | REDACTED | $1,005.40 | Contingent | | Unliquidated |
| DUHAMEL COLON GABRIEL | REDACTED | $0.00 | Contingent | | Unliquidated |
| DUJARDIN ELIAS SANCHEZ | REDACTED | $203.04 | Contingent | | Unliquidated |
| DUJARDIN ELIAS SANCHEZ | REDACTED | $171.41 | Contingent | | Unliquidated |
| DUJARDIN ELIAS SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DULCE G CORREA ORTIZ | REDACTED | $54.21 | Contingent | | Unliquidated |
| DULCE M FIGUEROA ACEVEDO | REDACTED | $2,885.52 | Contingent | | Unliquidated |
| DULCE M FIGUEROA ACEVEDO | REDACTED | $20.71 | Contingent | | Unliquidated |
| DULCE M RODRIGUEZ RODRIGUEZ | REDACTED | $1,994.85 | Contingent | | Unliquidated |
| DULCE PUJOLS MANCEBO | REDACTED | $516.16 | Contingent | | Unliquidated |
| DULCENES ORTIZ MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| DULCIDIO ALBARRAN CARABALLO | REDACTED | $0.25 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| DULCIDIO RODRIGUEZ OJEDA | REDACTED | $0.23 | Contingent | | Unliquidated |
| DULCINIA STUART VELAZQUEZ | REDACTED | $1,056.42 | Contingent | | Unliquidated |
| DUMARIS CUEVAS TOLEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DUNCAN A DECLET ORTIZ | REDACTED | $97.97 | Contingent | | Unliquidated |
| DUNCAN RENALDO MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| DWIGHT COLON FUENTES | REDACTED | $0.18 | Contingent | | Unliquidated |
| DWIGHT COLON FUENTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| DWIGHT I FAGUNDO DWIGHT | REDACTED | $111.32 | Contingent | | Unliquidated |
| DYAMARIS COLLAZO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| DYNIA A DECHETH ALBERTORIO | REDACTED | $0.28 | Contingent | | Unliquidated |
| EBIVERTO ECHEVARRIA SOTO | REDACTED | $69.75 | Contingent | | Unliquidated |
| EBLIS A PEREZ GONZALEZ | REDACTED | $111.53 | Contingent | | Unliquidated |
| EBLIS A PEREZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EBY W FUENTES FLORES | REDACTED | $0.07 | Contingent | | Unliquidated |
| ECHEVARRIA EC MARTINEZ | REDACTED | $24.90 | Contingent | | Unliquidated |
| ECHEVARRIA EC MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ECHEVARRIA PELLOT VICENTE | REDACTED | $0.01 | Contingent | | Unliquidated |
| ECTOR L BURGOS | REDACTED | $6.76 | Contingent | | Unliquidated |
| ECXER QUINONES HERNANDEZ | REDACTED | $147.09 | Contingent | | Unliquidated |
| ED B COLON SANTIAGO | REDACTED | $0.04 | Contingent | | Unliquidated |
| ED EDGARDO GONZALEZ ZENO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ED W GARCIA GARCIA | REDACTED | $82.74 | Contingent | | Unliquidated |
| EDA AYALA ORTIZ | REDACTED | $687.43 | Contingent | | Unliquidated |
| EDA AYALA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDA GARAY ESTREMERA | REDACTED | $117.66 | Contingent | | Unliquidated |
| EDA I COLLAZO CRUZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| EDA M RODRIGUEZ SANTIAGO | REDACTED | $0.74 | Contingent | | Unliquidated |
| EDA M SANDIN QUIJANO | REDACTED | $111.22 | Contingent | | Unliquidated |
| EDA M SANDIN QUIJANO | REDACTED | $83.07 | Contingent | | Unliquidated |
| EDAIN PACHECO GARCIA | REDACTED | $0.53 | Contingent | | Unliquidated |
| EDDA ALICEA SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDDA E PARES OTERO | REDACTED | $128.79 | Contingent | | Unliquidated |
| EDDA E PARES OTERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDDA ECHANDY LOPEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| EDDA G G FERRER RAMOS | REDACTED | $0.33 | Contingent | | Unliquidated |
| EDDA G MONTANEZ FREYTES | REDACTED | $4.77 | Contingent | | Unliquidated |
| EDDA I GARCIA CASTELLANO | REDACTED | $0.13 | Contingent | | Unliquidated |
| EDDA I I LOPEZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDDA I RODRIGUEZ NUNEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| EDDA I ROSARIO RAMOS | REDACTED | $55.70 | Contingent | | Unliquidated |
| EDDA L MANGUAL MONTANEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| EDDA L SAMPAYO CARAMBOT | REDACTED | $651.17 | Contingent | | Unliquidated |
| EDDA L SANTIAGO MALDONADO | REDACTED | $33.92 | Contingent | | Unliquidated |
| EDDA L SANTIAGO MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDDA M M LOPEZ MALDONADO | REDACTED | $4.75 | Contingent | | Unliquidated |
| EDDA MALDONADO CARTAGENA | REDACTED | $0.87 | Contingent | | Unliquidated |
| EDDA MALDONADO CARTAGENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDDA P TORRES VEGA | REDACTED | $89.39 | Contingent | | Unliquidated |
| EDDA P TORRES VEGA | REDACTED | $5.53 | Contingent | | Unliquidated |
| EDDA P TORRES VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDDA R ROMAN COVAS | REDACTED | $166.77 | Contingent | | Unliquidated |
| EDDA Y SANTOS MIRABAL | REDACTED | $113.16 | Contingent | | Unliquidated |
| EDDIE A GONZALEZ GONZALEZ | REDACTED | $0.20 | Contingent | | Unliquidated |
| EDDIE A NEGRON BERDECIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDDIE A PAOLI CASTILLO | REDACTED | $2.56 | Contingent | | Unliquidated |
| EDDIE A SANTIAGO TORRES | REDACTED | $222.44 | Contingent | | Unliquidated |
| EDDIE ACEVEDO ORAMA | REDACTED | $87.83 | Contingent | | Unliquidated |
| EDDIE ADORNO SANCHEZ | REDACTED | $172.94 | Contingent | | Unliquidated |
| EDDIE ADORNO SANCHEZ | REDACTED | $2.40 | Contingent | | Unliquidated |
| EDDIE B LUGO NEGRON | REDACTED | $52.64 | Contingent | | Unliquidated |
| EDDIE B SANTIAGO DEL VALLE | REDACTED | $0.13 | Contingent | | Unliquidated |
| EDDIE BAERGA MORALES | REDACTED | $32.33 | Contingent | | Unliquidated |
| EDDIE C LEBRON GERENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDDIE CARABALLO CARABALLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDDIE CARO CARO | REDACTED | $178.56 | Contingent | | Unliquidated |
| EDDIE CARO CARO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDDIE CORDERO SANTOS | REDACTED | $50.24 | Contingent | | Unliquidated |
| EDDIE CORDERO VARELA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDDIE CRUZ RODRIGUEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| EDDIE CURBELO RIVERA | REDACTED | $0.33 | Contingent | | Unliquidated |
| EDDIE DAMUDT RIVERA | REDACTED | $0.26 | Contingent | | Unliquidated |
| EDDIE DIAZ CHARRIEZ | REDACTED | $6.77 | Contingent | | Unliquidated |
| EDDIE DIAZ GONZALEZ | REDACTED | $101.64 | Contingent | | Unliquidated |
| EDDIE DIAZ MELENDEZ | REDACTED | $67.85 | Contingent | | Unliquidated |
| EDDIE DIAZ MELENDEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| EDDIE E RAMOS SOSA | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDDIE FELICIANO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDDIE FIGUEROA CINTRON | REDACTED | $88.85 | Contingent | | Unliquidated |
| EDDIE FIGUEROA MIRANDA | REDACTED | $407.49 | Contingent | | Unliquidated |
| EDDIE FIGUEROA SANTAELLA | REDACTED | $576.91 | Contingent | | Unliquidated |
| EDDIE FIGUEROA SANTAELLA | REDACTED | $0.01 | Contingent | | Unliquidated |
| EDDIE FUENTES OSORIO | REDACTED | $49.66 | Contingent | | Unliquidated |
| EDDIE G MORALES TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDDIE GARCIA NUNEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| EDDIE GONZALEZ FONTANEZ | REDACTED | $121.22 | Contingent | | Unliquidated |
| EDDIE GONZALEZ FONTANEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| EDDIE GONZALEZ RODRIGUEZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| EDDIE GUADALUPE HERNANDEZ | REDACTED | $77.18 | Contingent | | Unliquidated |
| EDDIE HERNANDEZ DE JESUS | REDACTED | $5,202.32 | Contingent | | Unliquidated |
| EDDIE HERNANDEZ SANTIAGO | REDACTED | $145.56 | Contingent | | Unliquidated |
| EDDIE JESUS VAZQUEZ | REDACTED | $96.14 | Contingent | | Unliquidated |
| EDDIE JESUS VAZQUEZ | REDACTED | $14.67 | Contingent | | Unliquidated |
| EDDIE JESUS VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDDIE L RAMOS SANTA | REDACTED | $0.03 | Contingent | | Unliquidated |
| EDDIE LARACUENTE VALENTIN | REDACTED | $0.07 | Contingent | | Unliquidated |
| EDDIE LOPEZ SANTINI | REDACTED | $128.12 | Contingent | | Unliquidated |
| EDDIE LOUBRIEL LOZADA | REDACTED | $0.04 | Contingent | | Unliquidated |
| EDDIE LOZANO LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDDIE MARCIAL DEYA | REDACTED | $32.92 | Contingent | | Unliquidated |
| EDDIE MARQUEZ MATOS | REDACTED | $0.34 | Contingent | | Unliquidated |
| EDDIE MARRERO RIVERA | REDACTED | $132.45 | Contingent | | Unliquidated |
| EDDIE MARRERO RIVERA | REDACTED | $111.22 | Contingent | | Unliquidated |
| EDDIE MARTINEZ NIEVES | REDACTED | $183.34 | Contingent | | Unliquidated |
| EDDIE MARTINEZ SANTIAGO | REDACTED | $18.69 | Contingent | | Unliquidated |
| EDDIE MORALES SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDDIE N FIGUEROA RIVERA | REDACTED | $264.85 | Contingent | | Unliquidated |
| EDDIE N FIGUEROA SOTO | REDACTED | $224.48 | Contingent | | Unliquidated |
| EDDIE NEGRON LEAL | REDACTED | $0.06 | Contingent | | Unliquidated |
| EDDIE O GARCIA FLORES | REDACTED | $49.78 | Contingent | | Unliquidated |
| EDDIE O PEREZ MORALES | REDACTED | $104.00 | Contingent | | Unliquidated |
| EDDIE ORTEGA VELEZ | REDACTED | $38.26 | Contingent | | Unliquidated |
| EDDIE ORTEGA VELEZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| EDDIE ORTEGA VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDDIE PENA CEPEDA | REDACTED | $0.63 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDDIE PEREZ CRUZ | REDACTED | $2.37 | Contingent | | Unliquidated |
| EDDIE PEREZ VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDDIE PRESTON CHRISTIAN | REDACTED | $204.93 | Contingent | | Unliquidated |
| EDDIE RIVERA CIRINO | REDACTED | $482.53 | Contingent | | Unliquidated |
| EDDIE RIVERA COLON | REDACTED | $638.04 | Contingent | | Unliquidated |
| EDDIE RIVERA PIZARRO | REDACTED | $19.12 | Contingent | | Unliquidated |
| EDDIE RIVERA RIVERA | REDACTED | $76.14 | Contingent | | Unliquidated |
| EDDIE RIVERA SANTIAGO | REDACTED | $0.08 | Contingent | | Unliquidated |
| EDDIE ROBLES PEREZ | REDACTED | $391.61 | Contingent | | Unliquidated |
| EDDIE ROBLES PEREZ | REDACTED | $96.05 | Contingent | | Unliquidated |
| EDDIE RODRIGUEZ RODRIGUEZ | REDACTED | $0.23 | Contingent | | Unliquidated |
| EDDIE RODRIGUEZ RODRIGUEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| EDDIE ROLON TORRES | REDACTED | $0.89 | Contingent | | Unliquidated |
| EDDIE RUIZ AMARO | REDACTED | $138.84 | Contingent | | Unliquidated |
| EDDIE SANJURJO PIMENTEL | REDACTED | $34.38 | Contingent | | Unliquidated |
| EDDIE TORRES PLATA | REDACTED | $343.96 | Contingent | | Unliquidated |
| EDDIE VARGAS AYALA | REDACTED | $117.84 | Contingent | | Unliquidated |
| EDDIE VARGAS AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDDIE VARGAS COLON | REDACTED | $116.36 | Contingent | | Unliquidated |
| EDDIE VARGAS COLON | REDACTED | $74.58 | Contingent | | Unliquidated |
| EDDIE VAZQUEZ DIAZ | REDACTED | $113.84 | Contingent | | Unliquidated |
| EDDIE VAZQUEZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDDIE VAZQUEZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDDIE VEGA BONILLA | REDACTED | $0.33 | Contingent | | Unliquidated |
| EDDIE VIDAL GIL | REDACTED | $0.03 | Contingent | | Unliquidated |
| EDDIE W PADILLA MARTINEZ | REDACTED | $0.37 | Contingent | | Unliquidated |
| EDDIE W PADILLA MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDDIE W VELEZ MORALES | REDACTED | $312.72 | Contingent | | Unliquidated |
| EDDIE Y RIVERA PIZARRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDDIL R ROSARIO LEON | REDACTED | $21.29 | Contingent | | Unliquidated |
| EDDY AVILES MERCADO | REDACTED | $1,172.99 | Contingent | | Unliquidated |
| EDDY GALARZA GARCIA | REDACTED | $75.51 | Contingent | | Unliquidated |
| EDDY MERCED CARRASQUILLO | REDACTED | $12.53 | Contingent | | Unliquidated |
| EDDY MERCED CARRASQUILLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDDY S RODRIGUEZ JUSINO | REDACTED | $43.69 | Contingent | | Unliquidated |
| EDDY S RODRIGUEZ JUSINO | REDACTED | $0.86 | Contingent | | Unliquidated |
| EDDY VAZQUEZ FLORES | REDACTED | $153.54 | Contingent | | Unliquidated |
| EDEL A ADORNO RIVERA | REDACTED | $269.90 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDELINDA TORRES MONTAEZ | REDACTED | $0.21 | Contingent | | Unliquidated |
| EDELINDA TORRES MONTAEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| EDELMIRA BENITEZ ALAMO | REDACTED | $294.66 | Contingent | | Unliquidated |
| EDELMIRA GARCIA CORREA | REDACTED | $5.97 | Contingent | | Unliquidated |
| EDELMIRA GRACIA MORALES | REDACTED | $122.95 | Contingent | | Unliquidated |
| EDELMIRA MEJIAS MEDINA | REDACTED | $75.70 | Contingent | | Unliquidated |
| EDELMIRA MEJIAS MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDELMIRA MONTALVO MARTIR | REDACTED | $117.93 | Contingent | | Unliquidated |
| EDELMIRA MONTALVO MARTIR | REDACTED | $91.69 | Contingent | | Unliquidated |
| EDELMIRA ORTIZ AQUILES | REDACTED | $48.46 | Contingent | | Unliquidated |
| EDELMIRA ORTIZ AQUILES | REDACTED | $4.84 | Contingent | | Unliquidated |
| EDELMIRA ORTIZ AQUILES | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDELMIRA RIVERA ORTIZ | REDACTED | $32.74 | Contingent | | Unliquidated |
| EDELMIRA RODRIGUEZ GONZALE | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDELMIRA SOSA ORTIZ | REDACTED | $0.29 | Contingent | | Unliquidated |
| EDELMIRA SOSA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDELMIRO APONTE APONTE | REDACTED | $98.22 | Contingent | | Unliquidated |
| EDELMIRO CORIANO CORIANO | REDACTED | $9.57 | Contingent | | Unliquidated |
| EDELMIRO DE LA ROSA RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDELMIRO ED RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDELMIRO ORTIZ CERVERA | REDACTED | $165.99 | Contingent | | Unliquidated |
| EDELMIRO ORTIZ CERVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDELMIRO ROSA MALDONADO | REDACTED | $53.84 | Contingent | | Unliquidated |
| EDELMIRO SOTO RODRIGUEZ | REDACTED | $72.12 | Contingent | | Unliquidated |
| EDELMIRO VARGAS MONTALVO | REDACTED | $1,087.22 | Contingent | | Unliquidated |
| EDEN ROMAN ROJAS | REDACTED | $216.06 | Contingent | | Unliquidated |
| EDER N OTERO TORRES | REDACTED | $633.10 | Contingent | | Unliquidated |
| EDERLINDA QUINONES DE PONCE | REDACTED | $44.71 | Contingent | | Unliquidated |
| EDESWINDA PASTRANA | REDACTED | $130.75 | Contingent | | Unliquidated |
| EDGA RIVERA JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGAR A A QUINONES EDGAR | REDACTED | $0.35 | Contingent | | Unliquidated |
| EDGAR A ADAMES CARDONA | REDACTED | $0.12 | Contingent | | Unliquidated |
| EDGAR A MARTINEZ ROSARIO | REDACTED | $0.05 | Contingent | | Unliquidated |
| EDGAR A MARTINEZ ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGAR A MORALES ROSARIO | REDACTED | $12.71 | Contingent | | Unliquidated |
| EDGAR A MORALES ROSARIO | REDACTED | $0.06 | Contingent | | Unliquidated |
| EDGAR A MORALES ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGAR A RIVERA MORA | REDACTED | $0.10 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDGAR AGOSTO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGAR AGOSTO SANTIAGO | REDACTED | $251.48 | Contingent | | Unliquidated |
| EDGAR ALVAREZ AYALA | REDACTED | $28.25 | Contingent | | Unliquidated |
| EDGAR ARROYO AMEZQUITA | REDACTED | $420.38 | Contingent | | Unliquidated |
| EDGAR ARROYO AMEZQUITA | REDACTED | $374.24 | Contingent | | Unliquidated |
| EDGAR ARROYO AMEZQUITA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGAR ARROYO AMEZQUITA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGAR AVILES ECHEVARRIA | REDACTED | $3,819.90 | Contingent | | Unliquidated |
| EDGAR AYALA DIAZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| EDGAR BERRIOS PARRILLA | REDACTED | $844.30 | Contingent | | Unliquidated |
| EDGAR BONILLA CUEBAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGAR BONILLA VARGAS | REDACTED | $5.08 | Contingent | | Unliquidated |
| EDGAR CALDERON VEGUILLA | REDACTED | $23.54 | Contingent | | Unliquidated |
| EDGAR CALDERON VEGUILLA | REDACTED | $0.05 | Contingent | | Unliquidated |
| EDGAR COLON MARIN | REDACTED | $139.81 | Contingent | | Unliquidated |
| EDGAR COLON MARIN | REDACTED | $132.40 | Contingent | | Unliquidated |
| EDGAR CRUZ AVILES | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGAR CRUZ PEREZ | REDACTED | $2.11 | Contingent | | Unliquidated |
| EDGAR D ESTRADA ORTEGA | REDACTED | $346.60 | Contingent | | Unliquidated |
| EDGAR D ESTRADA ORTEGA | REDACTED | $57.89 | Contingent | | Unliquidated |
| EDGAR D PEREZ SANCHEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| EDGAR DASTAS RODRIGUEZ | REDACTED | $0.26 | Contingent | | Unliquidated |
| EDGAR DELGADO SERRANO | REDACTED | $154.10 | Contingent | | Unliquidated |
| EDGAR DIAZ DIAZ | REDACTED | $196.44 | Contingent | | Unliquidated |
| EDGAR E VAZQUEZ MARTINEZ | REDACTED | $125.08 | Contingent | | Unliquidated |
| EDGAR E VAZQUEZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGAR ED MMOLINA | REDACTED | $0.03 | Contingent | | Unliquidated |
| EDGAR ED RSANTIAGO | REDACTED | $0.04 | Contingent | | Unliquidated |
| EDGAR FELIX TORRES | REDACTED | $36.44 | Contingent | | Unliquidated |
| EDGAR FELIX TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGAR FIGUEROA | REDACTED | $43.33 | Contingent | | Unliquidated |
| EDGAR GONZALEZ MORENO | REDACTED | $61.21 | Contingent | | Unliquidated |
| EDGAR GUERRERO MEDINA | REDACTED | $91.22 | Contingent | | Unliquidated |
| EDGAR GUZMAN CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGAR HERRAN RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGAR I FIGUEROA BETACOURT | REDACTED | $5.22 | Contingent | | Unliquidated |
| EDGAR J FERNANDEZ LUNA | REDACTED | $1,540.77 | Contingent | | Unliquidated |
| EDGAR LANDRAU PAGAN | REDACTED | $14.02 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDGAR LANDRAU PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGAR LEBRON RIVERA | REDACTED | $269.48 | Contingent | | Unliquidated |
| EDGAR LEBRON RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGAR LOPEZ MOLINA | REDACTED | $125.12 | Contingent | | Unliquidated |
| EDGAR M RIVERA VAZQUEZ | REDACTED | $59.24 | Contingent | | Unliquidated |
| EDGAR MARTIN RODRIGUEZ | REDACTED | $48.30 | Contingent | | Unliquidated |
| EDGAR MARTIN RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGAR MARTINEZ CARTAGENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGAR MERCADO VELEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| EDGAR MIRANDA COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGAR NEVAREZ ROLON | REDACTED | $0.17 | Contingent | | Unliquidated |
| EDGAR NIEVES DEL VALLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGAR O PENA CURBELO | REDACTED | $459.18 | Contingent | | Unliquidated |
| EDGAR O SANTIAGO VALENTIN | REDACTED | $222.57 | Contingent | | Unliquidated |
| EDGAR O SANTIAGO VALENTIN | REDACTED | $0.17 | Contingent | | Unliquidated |
| EDGAR OCASIO NEGRON | REDACTED | $185.78 | Contingent | | Unliquidated |
| EDGAR ORTIZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGAR PADILLA ROMAN | REDACTED | $0.33 | Contingent | | Unliquidated |
| EDGAR PADIN RUIZ | REDACTED | $43.37 | Contingent | | Unliquidated |
| EDGAR PADIN RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGAR PALAU GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGAR R TORRES GONZALEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| EDGAR R TORRES GONZALEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| EDGAR RIOS PASTOR | REDACTED | $0.20 | Contingent | | Unliquidated |
| EDGAR RIOS PASTOR | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGAR RIVERA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGAR RIVERA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGAR SANTIAGO OLIVERAS | REDACTED | $111.93 | Contingent | | Unliquidated |
| EDGAR SEDA TROCHE | REDACTED | $0.35 | Contingent | | Unliquidated |
| EDGAR SIERRA MIRANDA | REDACTED | $119.36 | Contingent | | Unliquidated |
| EDGAR SIERRA MIRANDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGAR TIRADO GARCIA | REDACTED | $965.92 | Contingent | | Unliquidated |
| EDGAR TORO CAMACHO | REDACTED | $117.23 | Contingent | | Unliquidated |
| EDGAR TORRES COLON | REDACTED | $191.96 | Contingent | | Unliquidated |
| EDGAR TORRES COLON | REDACTED | $61.31 | Contingent | | Unliquidated |
| EDGAR TORRES COLON | REDACTED | $0.09 | Contingent | | Unliquidated |
| EDGAR TORRES GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGAR VARGAS DIAZ | REDACTED | $71.70 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDGAR VARGAS LORENZO | REDACTED | $0.61 | Contingent | | Unliquidated |
| EDGAR VAZQUEZ VALENTIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGAR VELEZ PEREZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| EDGARD ACEVEDO DELGADO | REDACTED | $605.59 | Contingent | | Unliquidated |
| EDGARD CORREA BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGARD CRESPO NAZARIO | REDACTED | $1,023.89 | Contingent | | Unliquidated |
| EDGARD DELGADO CARDONA | REDACTED | $46.52 | Contingent | | Unliquidated |
| EDGARD FUENTES CHARBONIER | REDACTED | $0.02 | Contingent | | Unliquidated |
| EDGARD L CARDONA TOMASSINI | REDACTED | $1,444.99 | Contingent | | Unliquidated |
| EDGARD L CARDONA TOMASSINI | REDACTED | $134.21 | Contingent | | Unliquidated |
| EDGARD MARIN FAVALE | REDACTED | $36.88 | Contingent | | Unliquidated |
| EDGARD TORRES GONZALEZ | REDACTED | $0.52 | Contingent | | Unliquidated |
| EDGARD VEGA RODRIGUEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| EDGARDO A BOURDON MALDONADO | REDACTED | $0.07 | Contingent | | Unliquidated |
| EDGARDO A SANTIAGO FLORES | REDACTED | $196.44 | Contingent | | Unliquidated |
| EDGARDO ALEJANDRO ORTIZ | REDACTED | $0.15 | Contingent | | Unliquidated |
| EDGARDO ALMODOVAR MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGARDO ALVARADO BURGOS | REDACTED | $63.00 | Contingent | | Unliquidated |
| EDGARDO ALVAREZ RAMOS | REDACTED | $49.88 | Contingent | | Unliquidated |
| EDGARDO AMEZQUITA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGARDO ARCE APONTE | REDACTED | $0.56 | Contingent | | Unliquidated |
| EDGARDO ARCE APONTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGARDO ARLEQUIN VELEZ | REDACTED | $179.22 | Contingent | | Unliquidated |
| EDGARDO BAEZ RODRIGUEZ | REDACTED | $42.71 | Contingent | | Unliquidated |
| EDGARDO BARRETO FIGUEROA | REDACTED | $127.08 | Contingent | | Unliquidated |
| EDGARDO BATISTA SERRANO | REDACTED | $0.06 | Contingent | | Unliquidated |
| EDGARDO BIGAY RODRIGUEZ | REDACTED | $0.41 | Contingent | | Unliquidated |
| EDGARDO CAMACHO AYALA | REDACTED | $84.20 | Contingent | | Unliquidated |
| EDGARDO CAMACHO FELICIANO | REDACTED | $0.35 | Contingent | | Unliquidated |
| EDGARDO CANCEL SOTO | REDACTED | $48.92 | Contingent | | Unliquidated |
| EDGARDO CARRASQUILLO CASILLA | REDACTED | $80.12 | Contingent | | Unliquidated |
| EDGARDO CARRASQUILLO CASILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGARDO CEDENO COLON | REDACTED | $36.29 | Contingent | | Unliquidated |
| EDGARDO CINTRON DELGADO | REDACTED | $88.37 | Contingent | | Unliquidated |
| EDGARDO CINTRON DELGADO | REDACTED | $0.03 | Contingent | | Unliquidated |
| EDGARDO CINTRON DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGARDO COLLAZO VAZQUEZ | REDACTED | $44.20 | Contingent | | Unliquidated |
| EDGARDO COLON AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDGARDO COLON DE JESUS | REDACTED | $188.94 | Contingent | | Unliquidated |
| EDGARDO COLON DE JESUS | REDACTED | $146.64 | Contingent | | Unliquidated |
| EDGARDO CORTES GONZALEZ | REDACTED | $12.74 | Contingent | | Unliquidated |
| EDGARDO CORTES GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGARDO CRUZ DIAZ | REDACTED | $183.42 | Contingent | | Unliquidated |
| EDGARDO CRUZ ESTREMERA | REDACTED | $0.17 | Contingent | | Unliquidated |
| EDGARDO CRUZ RIOS | REDACTED | $5.86 | Contingent | | Unliquidated |
| EDGARDO CUADRADO SANTANA | REDACTED | $269.28 | Contingent | | Unliquidated |
| EDGARDO DIAZ ALGARIN | REDACTED | $422.24 | Contingent | | Unliquidated |
| EDGARDO DIAZ ALGARIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGARDO DIAZ COLLAZO | REDACTED | $1,103.47 | Contingent | | Unliquidated |
| EDGARDO DIAZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGARDO DIAZ GALLETTI | REDACTED | $175.19 | Contingent | | Unliquidated |
| EDGARDO ECHEVARRIA PAGAN | REDACTED | $146.68 | Contingent | | Unliquidated |
| EDGARDO ED ALICEA | REDACTED | $446.91 | Contingent | | Unliquidated |
| EDGARDO ED ALICEA | REDACTED | $109.77 | Contingent | | Unliquidated |
| EDGARDO ED ALICEA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGARDO ED JUSINO | REDACTED | $102.45 | Contingent | | Unliquidated |
| EDGARDO ED PESANTE | REDACTED | $889.76 | Contingent | | Unliquidated |
| EDGARDO ED PESANTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGARDO ED RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGARDO ENCARNACION RIVERA | REDACTED | $3,233.85 | Contingent | | Unliquidated |
| EDGARDO FARGAS PEREZ | REDACTED | $37.85 | Contingent | | Unliquidated |
| EDGARDO FARGAS PEREZ | REDACTED | $3.48 | Contingent | | Unliquidated |
| EDGARDO FERNANDEZ GONZALEZ | REDACTED | $321.42 | Contingent | | Unliquidated |
| EDGARDO FERNANDEZ GONZALEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| EDGARDO FIGUEROA ANGLERO | REDACTED | $49.88 | Contingent | | Unliquidated |
| EDGARDO FIGUEROA ANGLERO | REDACTED | $19.15 | Contingent | | Unliquidated |
| EDGARDO FLORES SANTOS | REDACTED | $15.38 | Contingent | | Unliquidated |
| EDGARDO GALARZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGARDO GAUTHIER PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGARDO GONZALEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGARDO H VELEZ MATIENZO | REDACTED | $111.05 | Contingent | | Unliquidated |
| EDGARDO HEREDIA PACHECO | REDACTED | $0.97 | Contingent | | Unliquidated |
| EDGARDO HERNANDEZ LOPEZ | REDACTED | $27.16 | Contingent | | Unliquidated |
| EDGARDO HERNANDEZ LOPEZ | REDACTED | $6.60 | Contingent | | Unliquidated |
| EDGARDO HERNANDEZ RIVERA | REDACTED | $0.33 | Contingent | | Unliquidated |
| EDGARDO I LAPORTE QUINONES | REDACTED | $174.08 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDGARDO J BARRETO PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGARDO J DIAZ SOTO | REDACTED | $166.83 | Contingent | | Unliquidated |
| EDGARDO J MELENDEZ ORTIZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| EDGARDO J MELENDEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGARDO J MELENDEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGARDO J SANTIAGO APONTE | REDACTED | $34.88 | Contingent | | Unliquidated |
| EDGARDO J SUAREZ BORRERO | REDACTED | $136.42 | Contingent | | Unliquidated |
| EDGARDO J SUAREZ BORRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGARDO JUSINO MELETICHE | REDACTED | $0.09 | Contingent | | Unliquidated |
| EDGARDO L BAEZ VILLANUEVA | REDACTED | $594.89 | Contingent | | Unliquidated |
| EDGARDO L BIBILONI DEL VALLE | REDACTED | $1.00 | Contingent | | Unliquidated |
| EDGARDO L CASTRO TRINIDAD | REDACTED | $15,610.26 | Contingent | | Unliquidated |
| EDGARDO L FELICIANO | REDACTED | $151.97 | Contingent | | Unliquidated |
| EDGARDO L LIANOS BONILLA | REDACTED | $76.83 | Contingent | | Unliquidated |
| EDGARDO L LIANOS BONILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGARDO L LUGO ARRUFAT | REDACTED | $0.51 | Contingent | | Unliquidated |
| EDGARDO L RODRIGUEZ RODRIGUEZ | REDACTED | $54.57 | Contingent | | Unliquidated |
| EDGARDO L SANCHEZ MALDONADO | REDACTED | $1,772.78 | Contingent | | Unliquidated |
| EDGARDO L SANCHEZ MALDONADO | REDACTED | $56.14 | Contingent | | Unliquidated |
| EDGARDO L SOTO CARTAGENA | REDACTED | $41.15 | Contingent | | Unliquidated |
| EDGARDO L SOTO CARTAGENA | REDACTED | $28.06 | Contingent | | Unliquidated |
| EDGARDO L SOTO CARTAGENA | REDACTED | $0.77 | Contingent | | Unliquidated |
| EDGARDO L SOTO CARTAGENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGARDO L VARGAS PACHECO | REDACTED | $176.50 | Contingent | | Unliquidated |
| EDGARDO L VENEZUELA LOPEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| EDGARDO L VENEZUELA LOPEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| EDGARDO LABOY DIAZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| EDGARDO LEON VAZQUEZ | REDACTED | $294.66 | Contingent | | Unliquidated |
| EDGARDO LOPEZ CAMACHO | REDACTED | $85.12 | Contingent | | Unliquidated |
| EDGARDO LUGO LABOY | REDACTED | $0.03 | Contingent | | Unliquidated |
| EDGARDO M SIERRA ORTIZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| EDGARDO M SOTO VEGA | REDACTED | $134.03 | Contingent | | Unliquidated |
| EDGARDO MARRERO LEON | REDACTED | $111.23 | Contingent | | Unliquidated |
| EDGARDO MARTINEZ CASANOVA | REDACTED | $130.63 | Contingent | | Unliquidated |
| EDGARDO MARTINEZ LEBRON | REDACTED | $146.06 | Contingent | | Unliquidated |
| EDGARDO MARTINEZ LOPEZ | REDACTED | $146.95 | Contingent | | Unliquidated |
| EDGARDO MENDOZA PONS | REDACTED | $3.32 | Contingent | | Unliquidated |
| EDGARDO MENDOZA PONS | REDACTED | $0.01 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDGARDO MORALES ALVAREZ | REDACTED | $568.63 | Contingent | | Unliquidated |
| EDGARDO MORALES ALVAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGARDO MORALES ALVAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGARDO MORALES RODRIGUEZ | REDACTED | $254.69 | Contingent | | Unliquidated |
| EDGARDO NARANJO RIVERA | REDACTED | $76.37 | Contingent | | Unliquidated |
| EDGARDO NIEVES DIAZ | REDACTED | $91.86 | Contingent | | Unliquidated |
| EDGARDO NIEVES MARRERO | REDACTED | $85.44 | Contingent | | Unliquidated |
| EDGARDO NUNEZ MENDEZ | REDACTED | $175.97 | Contingent | | Unliquidated |
| EDGARDO NUNEZ MENDEZ | REDACTED | $33.14 | Contingent | | Unliquidated |
| EDGARDO NUNEZ MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGARDO NUNEZ MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGARDO OJEDA COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGARDO ORTIZ CRUZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| EDGARDO ORTIZ CRUZ | REDACTED | $51.64 | Contingent | | Unliquidated |
| EDGARDO ORTIZ CRUZ | REDACTED | $42.49 | Contingent | | Unliquidated |
| EDGARDO ORTIZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGARDO PADILLA MORAN | REDACTED | $13,752.74 | Contingent | | Unliquidated |
| EDGARDO PADILLA MORAN | REDACTED | $105.50 | Contingent | | Unliquidated |
| EDGARDO PEREZ | REDACTED | $0.62 | Contingent | | Unliquidated |
| EDGARDO PEREZ GONZALEZ | REDACTED | $0.65 | Contingent | | Unliquidated |
| EDGARDO PEREZ MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGARDO PEREZ TORRES | REDACTED | $49.11 | Contingent | | Unliquidated |
| EDGARDO PINEIRO CABAN | REDACTED | $110.21 | Contingent | | Unliquidated |
| EDGARDO PIZARRO RIVERA | REDACTED | $0.35 | Contingent | | Unliquidated |
| EDGARDO QUINONES MEDINA | REDACTED | $0.17 | Contingent | | Unliquidated |
| EDGARDO QUINTANA REYES | REDACTED | $223.10 | Contingent | | Unliquidated |
| EDGARDO R BARTOLOMEI PEREZ | REDACTED | $97.98 | Contingent | | Unliquidated |
| EDGARDO R RIVERA CASTRO | REDACTED | $0.03 | Contingent | | Unliquidated |
| EDGARDO R SANTIAGO MELENDEZ | REDACTED | $600.16 | Contingent | | Unliquidated |
| EDGARDO R VEGA AGOSTO | REDACTED | $50.16 | Contingent | | Unliquidated |
| EDGARDO R VEGA AGOSTO | REDACTED | $14.08 | Contingent | | Unliquidated |
| EDGARDO RAMOS CANDELARIO | REDACTED | $125.85 | Contingent | | Unliquidated |
| EDGARDO RAMOS COLON | REDACTED | $0.39 | Contingent | | Unliquidated |
| EDGARDO RAMOS GONZALEZ | REDACTED | $626.56 | Contingent | | Unliquidated |
| EDGARDO RAMOS POLANCO | REDACTED | $0.03 | Contingent | | Unliquidated |
| EDGARDO RENTA MIRANDA | REDACTED | $103.47 | Contingent | | Unliquidated |
| EDGARDO RENTA MIRANDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGARDO REYES CARRUCINI | REDACTED | $254.53 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDGARDO RIVERA MARTINEZ | REDACTED | $100.72 | Contingent | | Unliquidated |
| EDGARDO RIVERA MARTINEZ | REDACTED | $18.94 | Contingent | | Unliquidated |
| EDGARDO RIVERA MARTINEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| EDGARDO RIVERA NAVEDO | REDACTED | $100.45 | Contingent | | Unliquidated |
| EDGARDO RIVERA NAVEDO | REDACTED | $19.13 | Contingent | | Unliquidated |
| EDGARDO RIVERA REYES | REDACTED | $57.10 | Contingent | | Unliquidated |
| EDGARDO RIVERA RIVERA | REDACTED | $1,938.22 | Contingent | | Unliquidated |
| EDGARDO RIVERA RIVERA | REDACTED | $0.47 | Contingent | | Unliquidated |
| EDGARDO RIVERA RIVERA | REDACTED | $0.31 | Contingent | | Unliquidated |
| EDGARDO RIVERA RIVERA | REDACTED | $0.17 | Contingent | | Unliquidated |
| EDGARDO RIVERA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGARDO ROCHE TORRES | REDACTED | $24.30 | Contingent | | Unliquidated |
| EDGARDO RODRIGUEZ AGOSTO | REDACTED | $256.68 | Contingent | | Unliquidated |
| EDGARDO RODRIGUEZ AGOSTO | REDACTED | $48.92 | Contingent | | Unliquidated |
| EDGARDO RODRIGUEZ AYALA | REDACTED | $0.01 | Contingent | | Unliquidated |
| EDGARDO RODRIGUEZ CARTAGENA | REDACTED | $0.44 | Contingent | | Unliquidated |
| EDGARDO RODRIGUEZ ORTIZ | REDACTED | $47.37 | Contingent | | Unliquidated |
| EDGARDO ROMAN NIEVES | REDACTED | $0.05 | Contingent | | Unliquidated |
| EDGARDO ROQUE RODRIGUEZ | REDACTED | $35.21 | Contingent | | Unliquidated |
| EDGARDO ROSADO DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGARDO SALABERRIOS CORREA | REDACTED | $146.63 | Contingent | | Unliquidated |
| EDGARDO SALINAS CORTES | REDACTED | $52.70 | Contingent | | Unliquidated |
| EDGARDO SANCHEZ LACEN | REDACTED | $29.85 | Contingent | | Unliquidated |
| EDGARDO SANCHEZ WILLIAMS | REDACTED | $28.88 | Contingent | | Unliquidated |
| EDGARDO SANJURJO DAVILA | REDACTED | $237.11 | Contingent | | Unliquidated |
| EDGARDO SANTIAGO GONZALEZ | REDACTED | $0.65 | Contingent | | Unliquidated |
| EDGARDO SANTIAGO MARCANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGARDO SANTIAGO MONTANEZ | REDACTED | $280.69 | Contingent | | Unliquidated |
| EDGARDO SANTIAGO MONTANEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| EDGARDO SANTIAGO MONTANEZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| EDGARDO SANTIAGO ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGARDO SEGARRA RIVERA | REDACTED | $0.17 | Contingent | | Unliquidated |
| EDGARDO SERPA OCASIO | REDACTED | $0.03 | Contingent | | Unliquidated |
| EDGARDO SOTO PAZ | REDACTED | $143.39 | Contingent | | Unliquidated |
| EDGARDO THILLET COLON | REDACTED | $84.66 | Contingent | | Unliquidated |
| EDGARDO THILLET COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGARDO TORRES MELENDEZ | REDACTED | $2,200.04 | Contingent | | Unliquidated |
| EDGARDO TORRES MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDGARDO TORRES POMALES | REDACTED | $73.06 | Contingent | | Unliquidated |
| EDGARDO TORRES RODRIGUEZ | REDACTED | $1,916.00 | Contingent | | Unliquidated |
| EDGARDO TORRES RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDGARDO TORRES VAZQUEZ | REDACTED | $611.31 | Contingent | | Unliquidated |
| EDGARDO VELAZQUEZ SANTIAGO | REDACTED | $387.37 | Contingent | | Unliquidated |
| EDGARDO VELEZ GONZALEZ | REDACTED | $87.82 | Contingent | | Unliquidated |
| EDGARDO VERA | REDACTED | $121.05 | Contingent | | Unliquidated |
| EDGEL ECHEVARRIA ROSADO | REDACTED | $49.16 | Contingent | | Unliquidated |
| EDGRALY REYES BENITEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDIBERTO FELICIANO MUNIZ | REDACTED | $2,092.90 | Contingent | | Unliquidated |
| EDIBERTO LOPEZ FERNANDEZ | REDACTED | $174.96 | Contingent | | Unliquidated |
| EDIBERTO MALAVE SANTIAGO | REDACTED | $931.77 | Contingent | | Unliquidated |
| EDIBERTO MARTINEZ ROSADO | REDACTED | $183.50 | Contingent | | Unliquidated |
| EDIBERTO MENDEZ VALENTIN | REDACTED | $138.93 | Contingent | | Unliquidated |
| EDIBERTO MENDEZ VALENTIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDIBURGA MASSA GONZALEZ | REDACTED | $55.13 | Contingent | | Unliquidated |
| EDICELIA ROSADO FIGUEROA | REDACTED | $0.10 | Contingent | | Unliquidated |
| EDICKSON ED MORALES | REDACTED | $72.04 | Contingent | | Unliquidated |
| EDICTA TORRES ROJAS | REDACTED | $222.27 | Contingent | | Unliquidated |
| EDICTO SANTANA RAMOS | REDACTED | $98.30 | Contingent | | Unliquidated |
| EDICTOR ORTIZ MARIN | REDACTED | $0.23 | Contingent | | Unliquidated |
| EDIL BONILLA VAZQUEZ | REDACTED | $12.39 | Contingent | | Unliquidated |
| EDIL COLON MATOS | REDACTED | $0.33 | Contingent | | Unliquidated |
| EDIL MONTALVO PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDILBERTO DIAZ EDILBERTO | REDACTED | $55.44 | Contingent | | Unliquidated |
| EDILBERTO GALARZA VALE | REDACTED | $32.83 | Contingent | | Unliquidated |
| EDILBERTO LABOY CASTILLO | REDACTED | $221.29 | Contingent | | Unliquidated |
| EDILBERTO MENDEZ SANTIAGO | REDACTED | $0.05 | Contingent | | Unliquidated |
| EDILBERTO PEREZ ACEVEDO | REDACTED | $70.72 | Contingent | | Unliquidated |
| EDILBERTO PLAZA MANSO | REDACTED | $50.06 | Contingent | | Unliquidated |
| EDILBERTO RIVERA FONTANEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| EDILBERTO RIVERA RODRIGUEZ | REDACTED | $246.05 | Contingent | | Unliquidated |
| EDILBERTO RIVERA RODRIGUEZ | REDACTED | $25.07 | Contingent | | Unliquidated |
| EDILBERTO RIVERA RODRIGUEZ | REDACTED | $12.70 | Contingent | | Unliquidated |
| EDILBERTO RIVERA RODRIGUEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| EDILBERTO RIVERA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDILBERTO RIVERA SANTIAGO | REDACTED | $104.34 | Contingent | | Unliquidated |
| EDILBERTO RODRIGUEZ COLON | REDACTED | $1,763.14 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDILBERTO SERRANO | REDACTED | $132.14 | Contingent | | Unliquidated |
| EDILIA RIVERA FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDILTRUDIS BERMUDEZ TRINIDAD | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDILTRUDIS RIVERA CARABALLO | REDACTED | $14.57 | Contingent | | Unliquidated |
| EDISON BARBOSA DIAZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| EDISON CANDELARIA VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDISON L TROCHE RIVERA | REDACTED | $277.29 | Contingent | | Unliquidated |
| EDISON MATIAS MALDONADO | REDACTED | $92.87 | Contingent | | Unliquidated |
| EDISON MUNIZ CRUZ | REDACTED | $0.26 | Contingent | | Unliquidated |
| EDISON MUNIZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDISON NIEVES BORRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDISON ORTIZ SOTO | REDACTED | $78.01 | Contingent | | Unliquidated |
| EDISON ROBLES HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDISON ROSAS TROCHE | REDACTED | $4.03 | Contingent | | Unliquidated |
| EDISON VARGAS GONZALEZ | REDACTED | $103.93 | Contingent | | Unliquidated |
| EDITH ADORNO SANCHEZ | REDACTED | $73.88 | Contingent | | Unliquidated |
| EDITH ADORNO SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDITH B BLANCO FERNANDEZ | REDACTED | $1,072.23 | Contingent | | Unliquidated |
| EDITH BORRERO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDITH BULTRON SANTAELLA | REDACTED | $37.59 | Contingent | | Unliquidated |
| EDITH CARRILES ORTIZ | REDACTED | $99.56 | Contingent | | Unliquidated |
| EDITH CARTAGENA GARCIA | REDACTED | $44.79 | Contingent | | Unliquidated |
| EDITH CONDE MERCED | REDACTED | $20.81 | Contingent | | Unliquidated |
| EDITH CONDE MERCED | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDITH CORDERO ROBLES | REDACTED | $111.05 | Contingent | | Unliquidated |
| EDITH CORTIJO SANCHEZ | REDACTED | $1.16 | Contingent | | Unliquidated |
| EDITH D ANGUITA VELEZ | REDACTED | $14.16 | Contingent | | Unliquidated |
| EDITH D VILLANUEVA SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDITH DIAZ MANZANO | REDACTED | $216.71 | Contingent | | Unliquidated |
| EDITH E GARCIA MORA | REDACTED | $49.12 | Contingent | | Unliquidated |
| EDITH E MOLINARI CRUZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| EDITH E PEREZ RODRIGUEZ | REDACTED | $249.15 | Contingent | | Unliquidated |
| EDITH E PEREZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDITH E TORRES GONZALEZ | REDACTED | $292.48 | Contingent | | Unliquidated |
| EDITH G CRUZ MALAVE | REDACTED | $213.57 | Contingent | | Unliquidated |
| EDITH GIERBOLINI BONILLA | REDACTED | $0.17 | Contingent | | Unliquidated |
| EDITH HERNANDEZ | REDACTED | $264.80 | Contingent | | Unliquidated |
| EDITH HERNANDEZ MELENDEZ | REDACTED | $97.68 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDITH IRIZARRY ACEVEDO | REDACTED | $580.47 | Contingent | | Unliquidated |
| EDITH J NEGRON OLIVERA | REDACTED | $321.72 | Contingent | | Unliquidated |
| EDITH L GONZALEZ LOPEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| EDITH LASSALLE RODRIGUEZ | REDACTED | $0.12 | Contingent | | Unliquidated |
| EDITH LASSALLE RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDITH M M TORRES MARTINEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| EDITH M MEDINA TORRES | REDACTED | $339.11 | Contingent | | Unliquidated |
| EDITH M MEDINA TORRES | REDACTED | $0.30 | Contingent | | Unliquidated |
| EDITH M NAZARIO IRIZARRY | REDACTED | $45.02 | Contingent | | Unliquidated |
| EDITH M TORRES RIVERA | REDACTED | $0.04 | Contingent | | Unliquidated |
| EDITH M TORRES RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDITH MARTINEZ CENTENO | REDACTED | $63.56 | Contingent | | Unliquidated |
| EDITH MONSANTO GARCIA | REDACTED | $119.16 | Contingent | | Unliquidated |
| EDITH N CASTRO CABAN | REDACTED | $8.42 | Contingent | | Unliquidated |
| EDITH N RIVERA DIAZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| EDITH NIEVES BONILLA | REDACTED | $183.95 | Contingent | | Unliquidated |
| EDITH OJEDA FIGUEROA | REDACTED | $100.32 | Contingent | | Unliquidated |
| EDITH ORTIZ SANCHEZ | REDACTED | $222.48 | Contingent | | Unliquidated |
| EDITH PEREZ ACEVEDO | REDACTED | $0.17 | Contingent | | Unliquidated |
| EDITH R MARQUEZ VAZQUEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| EDITH RODRIGUEZ MENDEZ | REDACTED | $307.80 | Contingent | | Unliquidated |
| EDITH ROMAN MALDONADO | REDACTED | $3.05 | Contingent | | Unliquidated |
| EDITH ROMAN MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDITH S MALDONADO NEGRON | REDACTED | $255.15 | Contingent | | Unliquidated |
| EDITH SANCHEZ FRAGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDITH SANCHEZ VAZQUEZ | REDACTED | $122.91 | Contingent | | Unliquidated |
| EDITH SANCHEZ VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDITH SIERRA CASTELLANOS | REDACTED | $2,658.41 | Contingent | | Unliquidated |
| EDITH TORRES CRUZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| EDITH TORRES HERNANDEZ | REDACTED | $168.05 | Contingent | | Unliquidated |
| EDITH TORRES HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDITH V MIELES MOYA | REDACTED | $6,342.35 | Contingent | | Unliquidated |
| EDITH V RODRIGUEZ BARRETO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDITH W ROCHE LABOY | REDACTED | $104.04 | Contingent | | Unliquidated |
| EDITH W ROCHE LABOY | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDITH Y MEDINA TORRES | REDACTED | $0.64 | Contingent | | Unliquidated |
| EDITH Z RODRIGUEZ RIOS | REDACTED | $2,401.62 | Contingent | | Unliquidated |
| EDITH Z RODRIGUEZ RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDIVETTE HERNANDEZ CINTRON | REDACTED | $111.24 | Contingent | | Unliquidated |
| EDJOEL COSME OYOLA | REDACTED | $1.78 | Contingent | | Unliquidated |
| EDLIZ ESPINO SANCHEZ | REDACTED | $111.23 | Contingent | | Unliquidated |
| EDMANUEL RUIZ SANTOS | REDACTED | $96.85 | Contingent | | Unliquidated |
| EDMANUEL RUIZ SANTOS | REDACTED | $86.45 | Contingent | | Unliquidated |
| EDMARIE AVILES COLON | REDACTED | $557.12 | Contingent | | Unliquidated |
| EDMARIE FAJARDO CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDMARIELLY SANTIAGO DE JESUS | REDACTED | $4.25 | Contingent | | Unliquidated |
| EDMEE ORTIZ SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDMEE ORTIZ SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDMEE RODRIGUEZ FONTANEZ | REDACTED | $80.28 | Contingent | | Unliquidated |
| EDMEE RODRIGUEZ MERCADO | REDACTED | $227.69 | Contingent | | Unliquidated |
| EDMEE V FERNANDEZ HERNANDEZ | REDACTED | $103.24 | Contingent | | Unliquidated |
| EDMEE V FERNANDEZ HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDMELINDA SANTOS APONTE | REDACTED | $0.59 | Contingent | | Unliquidated |
| EDMUNDO HERNANDEZ TORRES | REDACTED | $25.24 | Contingent | | Unliquidated |
| EDMUNDO POLANCO SERRANO | REDACTED | $271.35 | Contingent | | Unliquidated |
| EDMUNDO ROSARIO FRED | REDACTED | $49.12 | Contingent | | Unliquidated |
| EDMUNDO ZAMBRANA GARCIA | REDACTED | $0.34 | Contingent | | Unliquidated |
| EDMY W MALAVE VIZCAYA | REDACTED | $0.09 | Contingent | | Unliquidated |
| EDNA A A CRESPO BADILLO | REDACTED | $222.65 | Contingent | | Unliquidated |
| EDNA ACEVEDO CUMPIANO | REDACTED | $233.72 | Contingent | | Unliquidated |
| EDNA ALEJANDRO CHEVRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDNA ALEJANDRO CHEVRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDNA ALSINA ROSARIO | REDACTED | $111.22 | Contingent | | Unliquidated |
| EDNA BENABE HUERTAS | REDACTED | $108.02 | Contingent | | Unliquidated |
| EDNA BENABE HUERTAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDNA BENITEZ DELGADO | REDACTED | $396.88 | Contingent | | Unliquidated |
| EDNA CARRERAS RODRIGUEZ | REDACTED | $13.07 | Contingent | | Unliquidated |
| EDNA COLLAZO VIRUET | REDACTED | $132.23 | Contingent | | Unliquidated |
| EDNA COLLAZO VIRUET | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDNA DE JESUS VILLEGAS | REDACTED | $40.71 | Contingent | | Unliquidated |
| EDNA DEL C BALLESTER PANELLI | REDACTED | $0.37 | Contingent | | Unliquidated |
| EDNA DEL C BALLESTER PANELLI | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDNA DONATIU PEREZ | REDACTED | $0.12 | Contingent | | Unliquidated |
| EDNA E BETANCOURT VAZQUEZ | REDACTED | $66.99 | Contingent | | Unliquidated |
| EDNA E BETANCOURT VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDNA E GALINDEZ SIERRA | REDACTED | $1,933.20 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDNA E PEREZ TOLEDO | REDACTED | $582.54 | Contingent | | Unliquidated |
| EDNA E TORRES MUNOZ | REDACTED | $1,054.92 | Contingent | | Unliquidated |
| EDNA G DE JESUS OTERO | REDACTED | $1.06 | Contingent | | Unliquidated |
| EDNA GONZALEZ SUAREZ | REDACTED | $1.41 | Contingent | | Unliquidated |
| EDNA GUZMAN COLON | REDACTED | $306.04 | Contingent | | Unliquidated |
| EDNA I BAEZ COLON | REDACTED | $223.00 | Contingent | | Unliquidated |
| EDNA I DUPONT MATOS | REDACTED | $0.12 | Contingent | | Unliquidated |
| EDNA I GONZALEZ LOPEZ | REDACTED | $85.84 | Contingent | | Unliquidated |
| EDNA I LUNA MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDNA I MARCANO VIERA | REDACTED | $98.24 | Contingent | | Unliquidated |
| EDNA I RODRIGUEZ FERNANDEZ | REDACTED | $152.50 | Contingent | | Unliquidated |
| EDNA I RODRIGUEZ RODRIGUEZ | REDACTED | $1,461.76 | Contingent | | Unliquidated |
| EDNA I RODRIGUEZ RODRIGUEZ | REDACTED | $237.77 | Contingent | | Unliquidated |
| EDNA I RODRIGUEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDNA I RODRIGUEZ SIERRA | REDACTED | $2.97 | Contingent | | Unliquidated |
| EDNA I RODRIGUEZ VALENTIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDNA I ROSA RIVERA | REDACTED | $11.46 | Contingent | | Unliquidated |
| EDNA I TORRES BERMUDEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| EDNA IRIS NALES PEREZ | REDACTED | $6.56 | Contingent | | Unliquidated |
| EDNA J MUNOZ TORRES | REDACTED | $126.45 | Contingent | | Unliquidated |
| EDNA J OTERO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDNA JIMENEZ COLLLAZO | REDACTED | $0.07 | Contingent | | Unliquidated |
| EDNA JUSINO TORRES | REDACTED | $148.87 | Contingent | | Unliquidated |
| EDNA L AVILA ARBELO | REDACTED | $4.46 | Contingent | | Unliquidated |
| EDNA L AVILA ARBELO | REDACTED | $0.36 | Contingent | | Unliquidated |
| EDNA L GARCIA MARTINEZ | REDACTED | $60.44 | Contingent | | Unliquidated |
| EDNA L GARCIA MARTINEZ | REDACTED | $0.24 | Contingent | | Unliquidated |
| EDNA L GUTIERREZ ORTIZ | REDACTED | $0.30 | Contingent | | Unliquidated |
| EDNA L MALDONADO MALDONADO | REDACTED | $0.77 | Contingent | | Unliquidated |
| EDNA L MALDONADO MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDNA L MALDONADO MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDNA L MONTESINO OCASIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDNA L ORTA CARDONA | REDACTED | $10.58 | Contingent | | Unliquidated |
| EDNA L PADILLA GONZALEZ | REDACTED | $99.11 | Contingent | | Unliquidated |
| EDNA L RIVERA FLORES | REDACTED | $119.28 | Contingent | | Unliquidated |
| EDNA L RIVERA FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDNA LLORENS QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDNA LUGO PRINCIPE | REDACTED | $0.29 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDNA M ADORNO COLON | REDACTED | $0.04 | Contingent | | Unliquidated |
| EDNA M ALAMO DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDNA M CAMACHO MERCADO | REDACTED | $19.24 | Contingent | | Unliquidated |
| EDNA M COLLAZO CALDERON | REDACTED | $393.45 | Contingent | | Unliquidated |
| EDNA M COLLAZO CALDERON | REDACTED | $100.14 | Contingent | | Unliquidated |
| EDNA M COLLAZO CALDERON | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDNA M DE LEON REINA | REDACTED | $99.84 | Contingent | | Unliquidated |
| EDNA M MARTINEZ RIVERA | REDACTED | $265.37 | Contingent | | Unliquidated |
| EDNA M REYES TOSTA | REDACTED | $0.17 | Contingent | | Unliquidated |
| EDNA M RIVERA MARTINEZ | REDACTED | $17.24 | Contingent | | Unliquidated |
| EDNA M RIVERA MARTINEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| EDNA M VILLEGAS FALU | REDACTED | $1.60 | Contingent | | Unliquidated |
| EDNA M VIRELLA VIRELLA | REDACTED | $128.60 | Contingent | | Unliquidated |
| EDNA MARTINEZ HERRERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDNA MASSO PEREZ | REDACTED | $40.31 | Contingent | | Unliquidated |
| EDNA MASSO PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDNA MORALES RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDNA MUSSEDEN TORRES | REDACTED | $82.03 | Contingent | | Unliquidated |
| EDNA N COIRA APONTE | REDACTED | $0.89 | Contingent | | Unliquidated |
| EDNA N FLORES CORTES | REDACTED | $272.75 | Contingent | | Unliquidated |
| EDNA N MOISES CRUZ | REDACTED | $150.40 | Contingent | | Unliquidated |
| EDNA N TUA MELENDEZ | REDACTED | $739.23 | Contingent | | Unliquidated |
| EDNA N TUA MELENDEZ | REDACTED | $35.03 | Contingent | | Unliquidated |
| EDNA NEGRON GORGAS | REDACTED | $123.66 | Contingent | | Unliquidated |
| EDNA ORSINI MEDINA | REDACTED | $130.96 | Contingent | | Unliquidated |
| EDNA OTERO GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDNA PASTRANA RAMIREZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| EDNA PENA MAYSONET | REDACTED | $8.32 | Contingent | | Unliquidated |
| EDNA PENA MAYSONET | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDNA R ALVAREZ RIVERA | REDACTED | $66.64 | Contingent | | Unliquidated |
| EDNA R REYES SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDNA R REYES SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDNA RIJOS GONZALEZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| EDNA RIOS GARCIA | REDACTED | $0.01 | Contingent | | Unliquidated |
| EDNA RIVERA ROSA | REDACTED | $166.86 | Contingent | | Unliquidated |
| EDNA RODRIGUEZ ORTIZ | REDACTED | $0.25 | Contingent | | Unliquidated |
| EDNA RODRIGUEZ RAMOS | REDACTED | $0.35 | Contingent | | Unliquidated |
| EDNA RODRIGUEZ RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDNA RODRIGUEZ TORRES | REDACTED | $0.29 | Contingent | | Unliquidated |
| EDNA ROSARIO TORRES | REDACTED | $33.28 | Contingent | | Unliquidated |
| EDNA ROSARIO TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDNA S COLON ORTIZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| EDNA SCHMIDT GONZALEZ | REDACTED | $292.99 | Contingent | | Unliquidated |
| EDNA SEGARRA TORRES | REDACTED | $0.30 | Contingent | | Unliquidated |
| EDNA SOTO SANTOS | REDACTED | $0.10 | Contingent | | Unliquidated |
| EDNA TORRES ACEVEDO | REDACTED | $0.14 | Contingent | | Unliquidated |
| EDNA TORRES GUZMAN | REDACTED | $280.16 | Contingent | | Unliquidated |
| EDNA TORRES SANCHEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| EDNA TORRES SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDNA V LAVIERA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDNA VELEZ VIRUET | REDACTED | $128.19 | Contingent | | Unliquidated |
| EDNA Y ALVARADO TORRES | REDACTED | $0.08 | Contingent | | Unliquidated |
| EDNA Z DIAZ CARRION | REDACTED | $9.50 | Contingent | | Unliquidated |
| EDNARIS M ROSA NALES | REDACTED | $1.89 | Contingent | | Unliquidated |
| EDNERIS CALDERON POLACO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDNITA ED HERNANDEZ | REDACTED | $180.48 | Contingent | | Unliquidated |
| EDNYDIA PADILLA VAZQUEZ | REDACTED | $39.46 | Contingent | | Unliquidated |
| EDRA NAZARIO DENIZARD | REDACTED | $0.14 | Contingent | | Unliquidated |
| EDRASAIL CUEVAS ACEVEDO | REDACTED | $0.03 | Contingent | | Unliquidated |
| EDRID CALDERON GARCIA | REDACTED | $0.65 | Contingent | | Unliquidated |
| EDSON CARABALLO OLIVERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDUARDA BARRIOS HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDUARDA RODRIGUEZ ORTIZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| EDUARDO A ACOSTA AYALA | REDACTED | $0.35 | Contingent | | Unliquidated |
| EDUARDO A LABOY MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDUARDO A RAMIREZ | REDACTED | $0.55 | Contingent | | Unliquidated |
| EDUARDO A VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDUARDO ALDARONDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDUARDO ALEJANDRO CLAUSELL | REDACTED | $166.83 | Contingent | | Unliquidated |
| EDUARDO ALEJANDRO CLAUSELL | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDUARDO ALICANO BENITEZ | REDACTED | $139.15 | Contingent | | Unliquidated |
| EDUARDO ALMODOVAR ORTIZ | REDACTED | $0.64 | Contingent | | Unliquidated |
| EDUARDO ALVELO | REDACTED | $174.00 | Contingent | | Unliquidated |
| EDUARDO ALVELO | REDACTED | $147.62 | Contingent | | Unliquidated |
| EDUARDO ALVELO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDUARDO ANTONGIORGI ORTIZ | REDACTED | $92.73 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDUARDO ARCE ORTIZ | REDACTED | $4.12 | Contingent | | Unliquidated |
| EDUARDO AYALA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDUARDO BAEZ ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDUARDO BELTRAN GONZALEZ | REDACTED | $247.47 | Contingent | | Unliquidated |
| EDUARDO BERMUDEZ MIRANDA | REDACTED | $114.64 | Contingent | | Unliquidated |
| EDUARDO BERMUDEZ MIRANDA | REDACTED | $0.24 | Contingent | | Unliquidated |
| EDUARDO BERMUDEZ MIRANDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDUARDO BIDOT GONZALEZ | REDACTED | $57.84 | Contingent | | Unliquidated |
| EDUARDO CAMACHO ACEVEDO | REDACTED | $30.14 | Contingent | | Unliquidated |
| EDUARDO CARABALLO JUSINO | REDACTED | $9,745.83 | Contingent | | Unliquidated |
| EDUARDO CARIRE CUEVAS | REDACTED | $0.03 | Contingent | | Unliquidated |
| EDUARDO CARRASQUILLO GUZMAN | REDACTED | $2,582.40 | Contingent | | Unliquidated |
| EDUARDO CASTILLO ORTIZ | REDACTED | $1.03 | Contingent | | Unliquidated |
| EDUARDO CINTRON GONZALEZ | REDACTED | $345.33 | Contingent | | Unliquidated |
| EDUARDO CINTRON SANABRIA | REDACTED | $1,378.88 | Contingent | | Unliquidated |
| EDUARDO CINTRON SANABRIA | REDACTED | $384.48 | Contingent | | Unliquidated |
| EDUARDO CLAUDIO ROSADO | REDACTED | $6.72 | Contingent | | Unliquidated |
| EDUARDO CLAUDIO ROSADO | REDACTED | $0.02 | Contingent | | Unliquidated |
| EDUARDO CRUZ CANDELARIA | REDACTED | $0.05 | Contingent | | Unliquidated |
| EDUARDO CRUZ CINTRON | REDACTED | $1,544.00 | Contingent | | Unliquidated |
| EDUARDO CRUZ CINTRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDUARDO CRUZ ROMAN | REDACTED | $251.95 | Contingent | | Unliquidated |
| EDUARDO CURBELO MERCADO | REDACTED | $147.83 | Contingent | | Unliquidated |
| EDUARDO DE JESUS VELAZQUEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| EDUARDO DELGADO | REDACTED | $568.84 | Contingent | | Unliquidated |
| EDUARDO E RIVERA NIEVES | REDACTED | $0.26 | Contingent | | Unliquidated |
| EDUARDO E VARGAS ROBLES | REDACTED | $615.17 | Contingent | | Unliquidated |
| EDUARDO ECHEVARRIAS ECHEVARRIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDUARDO ED ORTIZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| EDUARDO ED ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDUARDO ESCOBAR CASTRO | REDACTED | $0.07 | Contingent | | Unliquidated |
| EDUARDO F MUNDO ROSARIO | REDACTED | $0.17 | Contingent | | Unliquidated |
| EDUARDO FALCON HERNANDEZ | REDACTED | $318.44 | Contingent | | Unliquidated |
| EDUARDO FALCON HERNANDEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| EDUARDO FIGUEROA BETANCOUR | REDACTED | $313.11 | Contingent | | Unliquidated |
| EDUARDO FIGUEROA BETANCOUR | REDACTED | $0.35 | Contingent | | Unliquidated |
| EDUARDO FIGUEROA FALCON | REDACTED | $46.13 | Contingent | | Unliquidated |
| EDUARDO FRATICELLI SACARELLO | REDACTED | $146.82 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDUARDO FRATICELLI SACARELLO | REDACTED | $97.88 | Contingent | | Unliquidated |
| EDUARDO G BARADA OLIVERAS | REDACTED | $70.26 | Contingent | | Unliquidated |
| EDUARDO GIRAUD QUIRINDONGO | REDACTED | $93.80 | Contingent | | Unliquidated |
| EDUARDO GOMEZ SOTO | REDACTED | $111.24 | Contingent | | Unliquidated |
| EDUARDO GONZALEZ ALICEA | REDACTED | $49.28 | Contingent | | Unliquidated |
| EDUARDO GONZALEZ AUGUSTO | REDACTED | $917.15 | Contingent | | Unliquidated |
| EDUARDO GONZALEZ CALDERON | REDACTED | $0.38 | Contingent | | Unliquidated |
| EDUARDO GONZALEZ GARCIA | REDACTED | $222.44 | Contingent | | Unliquidated |
| EDUARDO GONZALEZ GREEN | REDACTED | $1.04 | Contingent | | Unliquidated |
| EDUARDO GONZALEZ GREEN | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDUARDO GONZALEZ VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDUARDO HERNANDEZ ANTONSANTI | REDACTED | $171.17 | Contingent | | Unliquidated |
| EDUARDO HERNANDEZ BORDONADA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDUARDO HERNANDEZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDUARDO HERNANDEZ RIVERA | REDACTED | $67.06 | Contingent | | Unliquidated |
| EDUARDO HUERTAS ALICEA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDUARDO HUERTAS OQUENDO | REDACTED | $69.77 | Contingent | | Unliquidated |
| EDUARDO IRIZARRY MENDEZ | REDACTED | $49.85 | Contingent | | Unliquidated |
| EDUARDO J CORDERO RIVERA | REDACTED | $99.48 | Contingent | | Unliquidated |
| EDUARDO JESUS RODRIGUEZ | REDACTED | $41.55 | Contingent | | Unliquidated |
| EDUARDO L OJEDA DOSAL | REDACTED | $7.54 | Contingent | | Unliquidated |
| EDUARDO LABOY GARCIA | REDACTED | $3.28 | Contingent | | Unliquidated |
| EDUARDO LAMBOY MOMBILLE | REDACTED | $322.26 | Contingent | | Unliquidated |
| EDUARDO LANZO PERAZA | REDACTED | $99.64 | Contingent | | Unliquidated |
| EDUARDO LANZO PERAZA | REDACTED | $98.06 | Contingent | | Unliquidated |
| EDUARDO LANZOT RIVERA | REDACTED | $46.44 | Contingent | | Unliquidated |
| EDUARDO LASALLE MORALES | REDACTED | $45.65 | Contingent | | Unliquidated |
| EDUARDO LEON RAMOS | REDACTED | $51.06 | Contingent | | Unliquidated |
| EDUARDO LOPEZ DIAZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| EDUARDO LORENZO BONET | REDACTED | $0.82 | Contingent | | Unliquidated |
| EDUARDO LUIGGI CALCERRADA | REDACTED | $98.22 | Contingent | | Unliquidated |
| EDUARDO MALDONADO CRESPO | REDACTED | $392.97 | Contingent | | Unliquidated |
| EDUARDO MALDONADO NATAL | REDACTED | $212.27 | Contingent | | Unliquidated |
| EDUARDO MARRERO MALDONADO | REDACTED | $0.55 | Contingent | | Unliquidated |
| EDUARDO MARRERO RIVERA | REDACTED | $0.53 | Contingent | | Unliquidated |
| EDUARDO MARRERO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDUARDO MATIAS CORTES | REDACTED | $39.86 | Contingent | | Unliquidated |
| EDUARDO MATOS POSTIGO | REDACTED | $0.58 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDUARDO MELENDEZ SILVA | REDACTED | $0.07 | Contingent | | Unliquidated |
| EDUARDO MENDOZA MELENDEZ | REDACTED | $376.21 | Contingent | | Unliquidated |
| EDUARDO MENDOZA MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDUARDO MENDOZA SIERRA | REDACTED | $20.48 | Contingent | | Unliquidated |
| EDUARDO MORALES COLL | REDACTED | $0.30 | Contingent | | Unliquidated |
| EDUARDO MORALES DE GRACIA | REDACTED | $48.74 | Contingent | | Unliquidated |
| EDUARDO MUNIZ | REDACTED | $9,453.55 | Contingent | | Unliquidated |
| EDUARDO NIEVES MORALES | REDACTED | $416.62 | Contingent | | Unliquidated |
| EDUARDO NOGUERAS VAZQUEZ | REDACTED | $195.50 | Contingent | | Unliquidated |
| EDUARDO ORTEGA LAUREANO | REDACTED | $21.95 | Contingent | | Unliquidated |
| EDUARDO ORTEGA LAUREANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDUARDO ORTIZ DELGADO | REDACTED | $0.07 | Contingent | | Unliquidated |
| EDUARDO ORTIZ DIOSES | REDACTED | $397.64 | Contingent | | Unliquidated |
| EDUARDO ORTIZ QUINONES | REDACTED | $0.01 | Contingent | | Unliquidated |
| EDUARDO OTERO VICENTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDUARDO PANTOJAS SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDUARDO PEREZ | REDACTED | $1.68 | Contingent | | Unliquidated |
| EDUARDO PEREZ LOPEZ | REDACTED | $55.72 | Contingent | | Unliquidated |
| EDUARDO PEREZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDUARDO PIZARRO CASTRO | REDACTED | $231.04 | Contingent | | Unliquidated |
| EDUARDO PIZARRO CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDUARDO QUINONES LAUREANO | REDACTED | $12.52 | Contingent | | Unliquidated |
| EDUARDO QUINTANA PEDRAZA | REDACTED | $0.17 | Contingent | | Unliquidated |
| EDUARDO R RIBOT RIVERA | REDACTED | $0.17 | Contingent | | Unliquidated |
| EDUARDO RAMIREZ ARELLANO | REDACTED | $91.89 | Contingent | | Unliquidated |
| EDUARDO RAMOS DIAZ | REDACTED | $1.14 | Contingent | | Unliquidated |
| EDUARDO REXACH | REDACTED | $1,158.35 | Contingent | | Unliquidated |
| EDUARDO REYES NIEVES | REDACTED | $294.66 | Contingent | | Unliquidated |
| EDUARDO RIOS TORRES | REDACTED | $2,222.44 | Contingent | | Unliquidated |
| EDUARDO RIVAS PEREZ | REDACTED | $48.24 | Contingent | | Unliquidated |
| EDUARDO RIVERA CRUZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| EDUARDO RIVERA HERNANDEZ | REDACTED | $84.24 | Contingent | | Unliquidated |
| EDUARDO RIVERA HERNANDEZ | REDACTED | $49.12 | Contingent | | Unliquidated |
| EDUARDO RIVERA QUINONES | REDACTED | $394.47 | Contingent | | Unliquidated |
| EDUARDO RIVERA RIVERA | REDACTED | $788.32 | Contingent | | Unliquidated |
| EDUARDO RIVERA RIVERA | REDACTED | $0.19 | Contingent | | Unliquidated |
| EDUARDO RIVERA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDUARDO RIVERA SANTOS | REDACTED | $223.68 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDUARDO RIVERA SANTOS | REDACTED | $138.61 | Contingent | | Unliquidated |
| EDUARDO RODRIGUEZ AYALA | REDACTED | $2.91 | Contingent | | Unliquidated |
| EDUARDO RODRIGUEZ CASTILLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDUARDO RODRIGUEZ FIGUEROA | REDACTED | $155.49 | Contingent | | Unliquidated |
| EDUARDO RODRIGUEZ LEBRON | REDACTED | $0.59 | Contingent | | Unliquidated |
| EDUARDO RODRIGUEZ MOLINA | REDACTED | $3.93 | Contingent | | Unliquidated |
| EDUARDO RODRIGUEZ MUNIZ | REDACTED | $1,721.20 | Contingent | | Unliquidated |
| EDUARDO RODRIGUEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDUARDO RODRIGUEZ RAMOS | REDACTED | $382.37 | Contingent | | Unliquidated |
| EDUARDO RODRIGUEZ RAMOS | REDACTED | $98.21 | Contingent | | Unliquidated |
| EDUARDO RODRIGUEZ RODRIGUEZ | REDACTED | $50.25 | Contingent | | Unliquidated |
| EDUARDO RODRIGUEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDUARDO RODRIGUEZ VAZQUEZ | REDACTED | $122.98 | Contingent | | Unliquidated |
| EDUARDO ROMAN BERRIOS | REDACTED | $33.53 | Contingent | | Unliquidated |
| EDUARDO ROMAN COLON | REDACTED | $156.24 | Contingent | | Unliquidated |
| EDUARDO ROMAN LOPEZ | REDACTED | $98.21 | Contingent | | Unliquidated |
| EDUARDO ROMAN MARTINEZ | REDACTED | $266.94 | Contingent | | Unliquidated |
| EDUARDO ROSA MATOS | REDACTED | $0.21 | Contingent | | Unliquidated |
| EDUARDO ROSA MATOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDUARDO ROSA ROSA | REDACTED | $0.06 | Contingent | | Unliquidated |
| EDUARDO ROSADO SANTIAGO | REDACTED | $14.28 | Contingent | | Unliquidated |
| EDUARDO ROSADO SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDUARDO RUIZ CANDELARIA | REDACTED | $38.14 | Contingent | | Unliquidated |
| EDUARDO RUIZ RIVERA | REDACTED | $295.75 | Contingent | | Unliquidated |
| EDUARDO RUIZ RIVERA | REDACTED | $0.04 | Contingent | | Unliquidated |
| EDUARDO RUIZ SOTO | REDACTED | $247.89 | Contingent | | Unliquidated |
| EDUARDO SANCHEZ CLAUDIO | REDACTED | $194.67 | Contingent | | Unliquidated |
| EDUARDO SANCHEZ DAVILA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDUARDO SANCHEZ HERNANDEZ | REDACTED | $9.90 | Contingent | | Unliquidated |
| EDUARDO SANCHEZ RODRIGUEZ | REDACTED | $78.81 | Contingent | | Unliquidated |
| EDUARDO SANCHEZ SANTIAGO | REDACTED | $0.08 | Contingent | | Unliquidated |
| EDUARDO SANTIAGO ALVARADO | REDACTED | $496.02 | Contingent | | Unliquidated |
| EDUARDO SANTIAGO ALVARADO | REDACTED | $154.55 | Contingent | | Unliquidated |
| EDUARDO SANTIAGO ALVARADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDUARDO SANTIAGO SANTANA | REDACTED | $0.05 | Contingent | | Unliquidated |
| EDUARDO SANTIAGO SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDUARDO SANTIAGO VEGA | REDACTED | $63.84 | Contingent | | Unliquidated |
| EDUARDO SANTIAGO VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDUARDO SERRANO RAMOS | REDACTED | $75.39 | Contingent | | Unliquidated |
| EDUARDO SOSA CARTAGENA | REDACTED | $890.52 | Contingent | | Unliquidated |
| EDUARDO SUAZO RODRIGUEZ | REDACTED | $29.04 | Contingent | | Unliquidated |
| EDUARDO SUAZO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDUARDO TORRES SANTIAGO | REDACTED | $9.03 | Contingent | | Unliquidated |
| EDUARDO TORRES TORRES | REDACTED | $40.08 | Contingent | | Unliquidated |
| EDUARDO VADI DIAZ | REDACTED | $92.80 | Contingent | | Unliquidated |
| EDUARDO VARGAS DESA | REDACTED | $73.19 | Contingent | | Unliquidated |
| EDUARDO VARGAS GONZALEZ | REDACTED | $79.99 | Contingent | | Unliquidated |
| EDUARDO VAZQUEZ RIVERA | REDACTED | $0.03 | Contingent | | Unliquidated |
| EDUARDO VENTURA DAVILA | REDACTED | $0.35 | Contingent | | Unliquidated |
| EDUARDO VIDAL SANTIAGO | REDACTED | $41.35 | Contingent | | Unliquidated |
| EDUARDO VIDAL SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDUINO RODRIGUEZ BERRIOS | REDACTED | $131.00 | Contingent | | Unliquidated |
| EDUVIGES CATALA RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDUVIGES DIAZ BERRIOS | REDACTED | $155.44 | Contingent | | Unliquidated |
| EDUVIGES DIAZ BERRIOS | REDACTED | $0.06 | Contingent | | Unliquidated |
| EDUVIGES DIAZ BERRIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDUVIGES GONZALEZ GUZMAN | REDACTED | $165.60 | Contingent | | Unliquidated |
| EDUVIGIS ARROYO PEREZ | REDACTED | $0.23 | Contingent | | Unliquidated |
| EDUVIGIS CORA MALDONADO | REDACTED | $377.57 | Contingent | | Unliquidated |
| EDUVIGIS CORA MALDONADO | REDACTED | $0.02 | Contingent | | Unliquidated |
| EDUVIGIS FIGUEROA ROSADO | REDACTED | $159.60 | Contingent | | Unliquidated |
| EDUVIGIS LEON ROBLEDO | REDACTED | $55.61 | Contingent | | Unliquidated |
| EDUVINA IRIZARRY GONZALEZ | REDACTED | $111.99 | Contingent | | Unliquidated |
| EDUVINA RAMOS LUCIANO | REDACTED | $65.07 | Contingent | | Unliquidated |
| EDWARD A ECHEVARRIA GONZALEZ | REDACTED | $1.82 | Contingent | | Unliquidated |
| EDWARD CABALLERO RIVERA | REDACTED | $55.38 | Contingent | | Unliquidated |
| EDWARD CASTILLO CALDERON | REDACTED | $5,684.26 | Contingent | | Unliquidated |
| EDWARD CASTILLO CALDERON | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWARD CHAMBLIN RODRIGUEZ | REDACTED | $3.49 | Contingent | | Unliquidated |
| EDWARD COLON CORTES | REDACTED | $52.49 | Contingent | | Unliquidated |
| EDWARD COLON CORTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWARD CRUZ MEDINA | REDACTED | $445.70 | Contingent | | Unliquidated |
| EDWARD CRUZ MEDINA | REDACTED | $14.73 | Contingent | | Unliquidated |
| EDWARD CUEBAS CASIANO | REDACTED | $1,245.82 | Contingent | | Unliquidated |
| EDWARD E MALDONADO MARRERO | REDACTED | $0.01 | Contingent | | Unliquidated |
| EDWARD GARCIA SOTO | REDACTED | $453.75 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWARD GONZALEZ ALICEA | REDACTED | $264.89 | Contingent | | Unliquidated |
| EDWARD GONZALEZ ALVAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWARD GONZALEZ BORGES | REDACTED | $0.03 | Contingent | | Unliquidated |
| EDWARD J CUEVAS VARELA | REDACTED | $0.33 | Contingent | | Unliquidated |
| EDWARD L DEL TORO CARMONA | REDACTED | $0.04 | Contingent | | Unliquidated |
| EDWARD LEON LOPEZ | REDACTED | $151.34 | Contingent | | Unliquidated |
| EDWARD MADERA AMY | REDACTED | $8.49 | Contingent | | Unliquidated |
| EDWARD MONEFELDT VELEZ | REDACTED | $0.21 | Contingent | | Unliquidated |
| EDWARD NEGRONI CRUZ | REDACTED | $197.74 | Contingent | | Unliquidated |
| EDWARD NEGRONI MELENDEZ | REDACTED | $19.66 | Contingent | | Unliquidated |
| EDWARD PEREZ BENITEZ | REDACTED | $170.85 | Contingent | | Unliquidated |
| EDWARD PEREZ BENITEZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| EDWARD QUINONEZ SUAREZ | REDACTED | $225.48 | Contingent | | Unliquidated |
| EDWARD QUINONEZ SUAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWARD RODRIGUEZ ORTIZ | REDACTED | $13.09 | Contingent | | Unliquidated |
| EDWARD RUIZ SILVA | REDACTED | $524.32 | Contingent | | Unliquidated |
| EDWARD TEXIDOR CONCEPCION | REDACTED | $240.34 | Contingent | | Unliquidated |
| EDWARD TOLEDO QUINONES | REDACTED | $0.03 | Contingent | | Unliquidated |
| EDWARD VELAZQUEZ HERNANDEZ | REDACTED | $116.21 | Contingent | | Unliquidated |
| EDWARD VELAZQUEZ HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWARD VELEZ ROMAN | REDACTED | $0.04 | Contingent | | Unliquidated |
| EDWARD VERA ALMA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWILDA AVENAUT ARCE | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN A AGUIRRE PENA | REDACTED | $33.84 | Contingent | | Unliquidated |
| EDWIN A ALVARADO ACEVEDO | REDACTED | $29.53 | Contingent | | Unliquidated |
| EDWIN A CRUZ CORDERO | REDACTED | $122.43 | Contingent | | Unliquidated |
| EDWIN A CRUZ CORDERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN A DAVILA CRUZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| EDWIN A FERNANDEZ DIAZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| EDWIN A HERNANDEZ Y EVELYN LAGUER | REDACTED | $26.79 | Contingent | | Unliquidated |
| EDWIN A LOPEZ VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN A MORALES VARGAS | REDACTED | $10.62 | Contingent | | Unliquidated |
| EDWIN A PEREZ BURGOS | REDACTED | $111.24 | Contingent | | Unliquidated |
| EDWIN A PEREZ BURGOS | REDACTED | $0.04 | Contingent | | Unliquidated |
| EDWIN A PEREZ BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN A RIVERA ARROYO | REDACTED | $0.07 | Contingent | | Unliquidated |
| EDWIN A ROSARIO GARCIA | REDACTED | $100.49 | Contingent | | Unliquidated |
| EDWIN A ROSARIO SANJURJO | REDACTED | $0.62 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN A ROSARIO SANJURJO | REDACTED | $0.53 | Contingent | | Unliquidated |
| EDWIN A TORRES DONES | REDACTED | $0.25 | Contingent | | Unliquidated |
| EDWIN A TORRES SANTIAGO | REDACTED | $111.22 | Contingent | | Unliquidated |
| EDWIN A VIRELLA LOZADA | REDACTED | $42.33 | Contingent | | Unliquidated |
| EDWIN ABREU CAMIS | REDACTED | $0.54 | Contingent | | Unliquidated |
| EDWIN ABREU CAMIS | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN ACEVEDO CORDERO | REDACTED | $0.03 | Contingent | | Unliquidated |
| EDWIN ACEVEDO GONZALEZ | REDACTED | $540.27 | Contingent | | Unliquidated |
| EDWIN ACEVEDO HILERIO | REDACTED | $296.41 | Contingent | | Unliquidated |
| EDWIN ACEVEDO RIVERA | REDACTED | $39.44 | Contingent | | Unliquidated |
| EDWIN ACEVEDO RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN ACEVEDO SANDOVAL | REDACTED | $98.34 | Contingent | | Unliquidated |
| EDWIN ADORNO PANTOJAS | REDACTED | $55.61 | Contingent | | Unliquidated |
| EDWIN AGOSTO RODRIGUEZ | REDACTED | $51.19 | Contingent | | Unliquidated |
| EDWIN AGOSTO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN ALBINO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN ALEMAR MERCADO | REDACTED | $44.34 | Contingent | | Unliquidated |
| EDWIN ALEMAR MERCADO | REDACTED | $0.69 | Contingent | | Unliquidated |
| EDWIN ALEMAR MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN ALGARIN CANALES | REDACTED | $111.51 | Contingent | | Unliquidated |
| EDWIN ALGARIN CANALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN ALICEA MOJICA | REDACTED | $0.20 | Contingent | | Unliquidated |
| EDWIN ALICEA MOJICA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN ALICEA SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN ALICEA VIALIZ | REDACTED | $21.13 | Contingent | | Unliquidated |
| EDWIN ALLENDE ISAAC | REDACTED | $1.64 | Contingent | | Unliquidated |
| EDWIN ALVAREZ MARTINEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| EDWIN ALVAREZ MERCADO | REDACTED | $143.85 | Contingent | | Unliquidated |
| EDWIN ANDINO ORTIZ | REDACTED | $260.58 | Contingent | | Unliquidated |
| EDWIN ANDINO ORTIZ | REDACTED | $60.99 | Contingent | | Unliquidated |
| EDWIN ANDUJAR ROMAN | REDACTED | $1,253.47 | Contingent | | Unliquidated |
| EDWIN ANDUJAR ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN APONTE ASENCIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN APONTE GUALDARRAMA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN APONTE HERNANDEZ | REDACTED | $0.21 | Contingent | | Unliquidated |
| EDWIN APONTE MATOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN ARLEQUIN RAMOS | REDACTED | $125.56 | Contingent | | Unliquidated |
| EDWIN AVILES ARROYO | REDACTED | $424.24 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN AVILES RODRIGUEZ | REDACTED | $10.93 | Contingent | | Unliquidated |
| EDWIN AVILES RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN BAEZ SOLER | REDACTED | $393.39 | Contingent | | Unliquidated |
| EDWIN BATISTA REYES | REDACTED | $466.93 | Contingent | | Unliquidated |
| EDWIN BENITEZ BENITEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| EDWIN BONES NIEVES | REDACTED | $23.25 | Contingent | | Unliquidated |
| EDWIN BORRERO ALAMO | REDACTED | $0.01 | Contingent | | Unliquidated |
| EDWIN BORRERO VELEZ | REDACTED | $43.18 | Contingent | | Unliquidated |
| EDWIN BURGOS AYALA | REDACTED | $83.04 | Contingent | | Unliquidated |
| EDWIN BURGOS GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN BURGOS LOZADA | REDACTED | $0.23 | Contingent | | Unliquidated |
| EDWIN CABRERA MONSERRATE | REDACTED | $108.39 | Contingent | | Unliquidated |
| EDWIN CALDERON RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN CALVENTE NAVARRO | REDACTED | $0.20 | Contingent | | Unliquidated |
| EDWIN CAMACHO RIVERA | REDACTED | $0.10 | Contingent | | Unliquidated |
| EDWIN CAMACHO RODRIGUEZ | REDACTED | $47.58 | Contingent | | Unliquidated |
| EDWIN CANALES CARRASQUILLO | REDACTED | $0.16 | Contingent | | Unliquidated |
| EDWIN CANALES VERA | REDACTED | $23.16 | Contingent | | Unliquidated |
| EDWIN CANCEL DE JESUS | REDACTED | $3.45 | Contingent | | Unliquidated |
| EDWIN CANDELARIA TORRES | REDACTED | $18.59 | Contingent | | Unliquidated |
| EDWIN CANTERO OLMO | REDACTED | $95.86 | Contingent | | Unliquidated |
| EDWIN CARRASQUILLO MOJICA | REDACTED | $311.58 | Contingent | | Unliquidated |
| EDWIN CARRILLO DE LEON | REDACTED | $276.88 | Contingent | | Unliquidated |
| EDWIN CARRILLO DE LEON | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN CARRILLO ORTIZ | REDACTED | $2,881.16 | Contingent | | Unliquidated |
| EDWIN CARTAGENA ARROYO | REDACTED | $276.70 | Contingent | | Unliquidated |
| EDWIN CARTAGENA COLON | REDACTED | $0.12 | Contingent | | Unliquidated |
| EDWIN CARTAGENA COLON | REDACTED | $0.06 | Contingent | | Unliquidated |
| EDWIN CASTRO CRUZ | REDACTED | $314.17 | Contingent | | Unliquidated |
| EDWIN CASTRO MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN CASTRO MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN CASTRO MONTES | REDACTED | $105.62 | Contingent | | Unliquidated |
| EDWIN CATALA CUEVAS | REDACTED | $43.96 | Contingent | | Unliquidated |
| EDWIN CENTENO MONTANEZ | REDACTED | $73.80 | Contingent | | Unliquidated |
| EDWIN CENTENO VALENTIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN CHAPARRO CHAPARRO | REDACTED | $86.42 | Contingent | | Unliquidated |
| EDWIN CHAPARRO CHAPARRO | REDACTED | $71.03 | Contingent | | Unliquidated |
| EDWIN CHAPARRO CHAPARRO | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN CHARRIEZ BAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN CINTRON RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN COLLAZO ROSARIO | REDACTED | $61.60 | Contingent | | Unliquidated |
| EDWIN COLON AULET | REDACTED | $178.08 | Contingent | | Unliquidated |
| EDWIN COLON GONZALEZ | REDACTED | $111.05 | Contingent | | Unliquidated |
| EDWIN COLON ORTIZ | REDACTED | $93.30 | Contingent | | Unliquidated |
| EDWIN COLON ORTIZ | REDACTED | $43.84 | Contingent | | Unliquidated |
| EDWIN COLON RIVERA | REDACTED | $191.68 | Contingent | | Unliquidated |
| EDWIN COREZ AYALA | REDACTED | $54.91 | Contingent | | Unliquidated |
| EDWIN CORTIJO CORTIJO | REDACTED | $0.76 | Contingent | | Unliquidated |
| EDWIN CRESPO SOLER | REDACTED | $74.13 | Contingent | | Unliquidated |
| EDWIN CRUZ AYALA | REDACTED | $55.61 | Contingent | | Unliquidated |
| EDWIN CRUZ CARRASQUILLO | REDACTED | $0.03 | Contingent | | Unliquidated |
| EDWIN CRUZ RODRIGUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| EDWIN CURBELO RODRIGUEZ | REDACTED | $2,737.20 | Contingent | | Unliquidated |
| EDWIN D LOZADA PABON | REDACTED | $0.08 | Contingent | | Unliquidated |
| EDWIN D REYES VARGAS | REDACTED | $112.34 | Contingent | | Unliquidated |
| EDWIN D RIVERA GARCIA | REDACTED | $27.35 | Contingent | | Unliquidated |
| EDWIN D RIVERA GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN D ROSADO ACEVEDO | REDACTED | $0.13 | Contingent | | Unliquidated |
| EDWIN D TORRES DELGADO | REDACTED | $0.03 | Contingent | | Unliquidated |
| EDWIN DE LEON BAEZ | REDACTED | $693.77 | Contingent | | Unliquidated |
| EDWIN DEL VALLE ORTIZ | REDACTED | $0.59 | Contingent | | Unliquidated |
| EDWIN DEL VALLE ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN DIAZ OROZCO | REDACTED | $83.45 | Contingent | | Unliquidated |
| EDWIN DIAZ REYES | REDACTED | $143.52 | Contingent | | Unliquidated |
| EDWIN DIAZ REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN E ALVARADO GONZALEZ | REDACTED | $52.35 | Contingent | | Unliquidated |
| EDWIN E ALVARADO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN E COLON RAMIREZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| EDWIN E COLON TORRES | REDACTED | $132.40 | Contingent | | Unliquidated |
| EDWIN E COLON TORRES | REDACTED | $37.63 | Contingent | | Unliquidated |
| EDWIN E COLON TORRES | REDACTED | $17.05 | Contingent | | Unliquidated |
| EDWIN E NAZARIO BRACERO | REDACTED | $9.93 | Contingent | | Unliquidated |
| EDWIN E NAZARIO BRACERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN E RIVERA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN E RODRIGUEZ BELLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN ED VAZQUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN F SANCHEZ FLORES | REDACTED | $7.72 | Contingent | | Unliquidated |
| EDWIN FEBRES TORRES | REDACTED | $64.22 | Contingent | | Unliquidated |
| EDWIN FELICIANO RIVERA | REDACTED | $188.43 | Contingent | | Unliquidated |
| EDWIN FELICIANO RIVERA | REDACTED | $153.58 | Contingent | | Unliquidated |
| EDWIN FELICIANO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN FERNANDEZ SOSA | REDACTED | $0.05 | Contingent | | Unliquidated |
| EDWIN FIGUEROA ASTACIO | REDACTED | $132.41 | Contingent | | Unliquidated |
| EDWIN FIGUEROA MALDONADO | REDACTED | $0.06 | Contingent | | Unliquidated |
| EDWIN FIGUEROA PEREZ | REDACTED | $8.57 | Contingent | | Unliquidated |
| EDWIN FIGUEROA RAMOS | REDACTED | $49.11 | Contingent | | Unliquidated |
| EDWIN FIGUEROA ROSARIO | REDACTED | $24.76 | Contingent | | Unliquidated |
| EDWIN FIGUEROA SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN FIGUEROA SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN FILOMENO PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN FLORAN DIAZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| EDWIN FONTANEZ CORTIJO | REDACTED | $0.33 | Contingent | | Unliquidated |
| EDWIN FRANCO RODRIGUEZ | REDACTED | $19.89 | Contingent | | Unliquidated |
| EDWIN FRANQUI GONZALEZ | REDACTED | $0.13 | Contingent | | Unliquidated |
| EDWIN G CASADO BETANCOURT | REDACTED | $241.03 | Contingent | | Unliquidated |
| EDWIN G QUIROS TORRES | REDACTED | $25.00 | Contingent | | Unliquidated |
| EDWIN GARCIA DUCLOS | REDACTED | $147.33 | Contingent | | Unliquidated |
| EDWIN GARCIA DUCLOS | REDACTED | $131.55 | Contingent | | Unliquidated |
| EDWIN GARCIA GONZALEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| EDWIN GARCIA LUGO | REDACTED | $0.34 | Contingent | | Unliquidated |
| EDWIN GELY MORALES | REDACTED | $601.58 | Contingent | | Unliquidated |
| EDWIN GELY MORALES | REDACTED | $0.07 | Contingent | | Unliquidated |
| EDWIN GELY MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN GOEMZ GARCIA | REDACTED | $272.05 | Contingent | | Unliquidated |
| EDWIN GONZALEZ GONZALEZ | REDACTED | $853.39 | Contingent | | Unliquidated |
| EDWIN GONZALEZ GONZALEZ | REDACTED | $425.06 | Contingent | | Unliquidated |
| EDWIN GONZALEZ INGLES | REDACTED | $0.02 | Contingent | | Unliquidated |
| EDWIN GONZALEZ MARTELL | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN GONZALEZ QUINONES | REDACTED | $108.80 | Contingent | | Unliquidated |
| EDWIN GONZALEZ QUIROZ | REDACTED | $320.25 | Contingent | | Unliquidated |
| EDWIN GONZALEZ RAMOS | REDACTED | $216.87 | Contingent | | Unliquidated |
| EDWIN GONZALEZ RAMOS | REDACTED | $105.61 | Contingent | | Unliquidated |
| EDWIN GONZALEZ RAMOS | REDACTED | $9.88 | Contingent | | Unliquidated |
| EDWIN GONZALEZ RIVERA | REDACTED | $8.66 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN GONZALEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN GONZALEZ RODRIGUEZ | REDACTED | $134.42 | Contingent | | Unliquidated |
| EDWIN GONZALEZ SAMPAYO | REDACTED | $0.42 | Contingent | | Unliquidated |
| EDWIN GONZALEZ SOTO | REDACTED | $0.07 | Contingent | | Unliquidated |
| EDWIN GONZALEZ TORRES | REDACTED | $99.64 | Contingent | | Unliquidated |
| EDWIN GONZALEZ TORRES | REDACTED | $32.77 | Contingent | | Unliquidated |
| EDWIN GOYCO LAGUERRA | REDACTED | $0.23 | Contingent | | Unliquidated |
| EDWIN GRANELL LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN HERNANDEZ ACEVEDO | REDACTED | $0.33 | Contingent | | Unliquidated |
| EDWIN HERNANDEZ ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN I SANTIAGO REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN IRIZARRY ARCE | REDACTED | $13.32 | Contingent | | Unliquidated |
| EDWIN IRIZARRY ARCE | REDACTED | $4.83 | Contingent | | Unliquidated |
| EDWIN ISALES FALU | REDACTED | $66.43 | Contingent | | Unliquidated |
| EDWIN ISALES FALU | REDACTED | $60.86 | Contingent | | Unliquidated |
| EDWIN ISONA BENITEZ | REDACTED | $0.53 | Contingent | | Unliquidated |
| EDWIN J BRACERO VALENTIN | REDACTED | $183.15 | Contingent | | Unliquidated |
| EDWIN J BRACERO VALENTIN | REDACTED | $50.79 | Contingent | | Unliquidated |
| EDWIN J BRACERO VALENTIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN J COLON PEREZ | REDACTED | $96.99 | Contingent | | Unliquidated |
| EDWIN J COLON PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN J DIAZ SANDOVAL | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN J MEDINA RODRIGUEZ | REDACTED | $221.84 | Contingent | | Unliquidated |
| EDWIN J NAVEDO ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN J ORTIZ DIAZ | REDACTED | $78.20 | Contingent | | Unliquidated |
| EDWIN J ORTIZ IRIZARRY | REDACTED | $97.54 | Contingent | | Unliquidated |
| EDWIN J ROSADO MERCED | REDACTED | $420.06 | Contingent | | Unliquidated |
| EDWIN J ROSARIO SANTIAGO | REDACTED | $196.44 | Contingent | | Unliquidated |
| EDWIN J VEGA ORTIZ | REDACTED | $3.48 | Contingent | | Unliquidated |
| EDWIN J VEGA ORTIZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| EDWIN J VEGA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN J VELAZQUEZ DEL VALLE | REDACTED | $418.50 | Contingent | | Unliquidated |
| EDWIN J VELAZQUEZ DEL VALLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN JIMENEZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN JUSTINIANO RIVERA | REDACTED | $0.17 | Contingent | | Unliquidated |
| EDWIN L AVILA APONTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN L RAMOS SANTIAGO | REDACTED | $71.65 | Contingent | | Unliquidated |
| EDWIN L RAMOS SANTIAGO | REDACTED | $32.32 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN LABIOSA ROSA | REDACTED | $98.28 | Contingent | | Unliquidated |
| EDWIN LAGUNA MONTANEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| EDWIN LEBRON GONZALEZ | REDACTED | $0.88 | Contingent | | Unliquidated |
| EDWIN LEBRON SERRANO | REDACTED | $0.75 | Contingent | | Unliquidated |
| EDWIN LOPEZ LAUREANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN LOZADA VELEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| EDWIN LUGO CEDRES | REDACTED | $68.63 | Contingent | | Unliquidated |
| EDWIN LUGO MATIAS | REDACTED | $0.26 | Contingent | | Unliquidated |
| EDWIN LUGO VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN LUYANDO AMARO | REDACTED | $0.09 | Contingent | | Unliquidated |
| EDWIN M BARRETO USINO | REDACTED | $473.95 | Contingent | | Unliquidated |
| EDWIN M BARRETO USINO | REDACTED | $50.51 | Contingent | | Unliquidated |
| EDWIN M GONZALEZ ACEVEDO | REDACTED | $0.03 | Contingent | | Unliquidated |
| EDWIN M MENDEZ CARDONA | REDACTED | $0.37 | Contingent | | Unliquidated |
| EDWIN M NIEVES AYALA | REDACTED | $2,556.07 | Contingent | | Unliquidated |
| EDWIN M PIMENTEL COLLAZO | REDACTED | $202.63 | Contingent | | Unliquidated |
| EDWIN M QUILES MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN M RIVERA ROSADO | REDACTED | $421.37 | Contingent | | Unliquidated |
| EDWIN M RIVERA ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN M RODRIGUEZ LUIS | REDACTED | $369.81 | Contingent | | Unliquidated |
| EDWIN M SANTIAGO PEREZ | REDACTED | $63.69 | Contingent | | Unliquidated |
| EDWIN MACHUCA CAMACHO | REDACTED | $0.01 | Contingent | | Unliquidated |
| EDWIN MALDONADO GONZALEZ | REDACTED | $127.38 | Contingent | | Unliquidated |
| EDWIN MALDONADO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN MALDONADO VALENTIN | REDACTED | $139.72 | Contingent | | Unliquidated |
| EDWIN MARCANO ROSA | REDACTED | $177.29 | Contingent | | Unliquidated |
| EDWIN MARQUEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN MARRERO DAVILA | REDACTED | $32.39 | Contingent | | Unliquidated |
| EDWIN MARRERO DAVILA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN MARTINEZ ACOSTA | REDACTED | $0.08 | Contingent | | Unliquidated |
| EDWIN MARTINEZ ALMODOVAR | REDACTED | $88.46 | Contingent | | Unliquidated |
| EDWIN MARTINEZ CARRERO | REDACTED | $3,602.82 | Contingent | | Unliquidated |
| EDWIN MARTINEZ FIGUEROA | REDACTED | $4,344.63 | Contingent | | Unliquidated |
| EDWIN MARTINEZ REYES | REDACTED | $97.38 | Contingent | | Unliquidated |
| EDWIN MARTINEZ RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN MARTINEZ VARGAS | REDACTED | $31.87 | Contingent | | Unliquidated |
| EDWIN MARTINEZ VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN MEDERO FORTYZ | REDACTED | $193.51 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN MEDERO NIEVES | REDACTED | $0.26 | Contingent | | Unliquidated |
| EDWIN MEDINA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN MEDINA VAZQUEZ | REDACTED | $80.12 | Contingent | | Unliquidated |
| EDWIN MEDINA VAZQUEZ | REDACTED | $50.49 | Contingent | | Unliquidated |
| EDWIN MELENDEZ MEDINA | REDACTED | $194.81 | Contingent | | Unliquidated |
| EDWIN MELENDEZ SOJO | REDACTED | $269.25 | Contingent | | Unliquidated |
| EDWIN MELENDEZ SOJO | REDACTED | $227.44 | Contingent | | Unliquidated |
| EDWIN MELENDEZ SOJO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN MENDEZ MEJIAS | REDACTED | $184.45 | Contingent | | Unliquidated |
| EDWIN MERCADO BRIGNONI | REDACTED | $12,450.35 | Contingent | | Unliquidated |
| EDWIN MERCADO COLON | REDACTED | $1.20 | Contingent | | Unliquidated |
| EDWIN MERCADO RIVERA | REDACTED | $4.45 | Contingent | | Unliquidated |
| EDWIN MIRANDA FIGUEROA | REDACTED | $49.11 | Contingent | | Unliquidated |
| EDWIN MIRANDA RODRIGUEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| EDWIN MOJICA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN MOLINA CANDELARIA | REDACTED | $489.68 | Contingent | | Unliquidated |
| EDWIN MONTANEZ EDWIN | REDACTED | $1.68 | Contingent | | Unliquidated |
| EDWIN MORALES ACEVEDO | REDACTED | $17.68 | Contingent | | Unliquidated |
| EDWIN MORALES BENITEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| EDWIN MORALES DELGADO | REDACTED | $114.83 | Contingent | | Unliquidated |
| EDWIN MORALES FLORES | REDACTED | $132.20 | Contingent | | Unliquidated |
| EDWIN MORALES FLORES | REDACTED | $90.18 | Contingent | | Unliquidated |
| EDWIN MORALES FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN MORALES GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN MORALES RIVERA | REDACTED | $0.33 | Contingent | | Unliquidated |
| EDWIN MORALES SANCHEZ | REDACTED | $132.48 | Contingent | | Unliquidated |
| EDWIN MOULIER DAVILA | REDACTED | $614.50 | Contingent | | Unliquidated |
| EDWIN N GONZALEZ CONCEPCION | REDACTED | $2.95 | Contingent | | Unliquidated |
| EDWIN N VELEZ ORTA | REDACTED | $2.99 | Contingent | | Unliquidated |
| EDWIN NEGRON JIMENEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| EDWIN NEGRON PEDROZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN NEGRON ROMAN | REDACTED | $66.18 | Contingent | | Unliquidated |
| EDWIN NEVAREZ GANDIA | REDACTED | $0.02 | Contingent | | Unliquidated |
| EDWIN NICOLA ALTIERY | REDACTED | $1,090.63 | Contingent | | Unliquidated |
| EDWIN NIEVES MOUNIER | REDACTED | $126.94 | Contingent | | Unliquidated |
| EDWIN NUNEZ COTTO | REDACTED | $1.54 | Contingent | | Unliquidated |
| EDWIN O MALDONADO GARCIA | REDACTED | $6.65 | Contingent | | Unliquidated |
| EDWIN O ROMAN GONZALEZ | REDACTED | $3.95 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN OCASIO MIRANDA | REDACTED | $5.13 | Contingent | | Unliquidated |
| EDWIN OQUENDO FIGUEROA | REDACTED | $131.60 | Contingent | | Unliquidated |
| EDWIN OQUENDO PEREZ | REDACTED | $62.21 | Contingent | | Unliquidated |
| EDWIN ORFILA HERNANDEZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| EDWIN OTERO PACHECO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN PABON COLLAZO | REDACTED | $38.60 | Contingent | | Unliquidated |
| EDWIN PABON PACHECO | REDACTED | $344.38 | Contingent | | Unliquidated |
| EDWIN PACHECO CHACON | REDACTED | $66.42 | Contingent | | Unliquidated |
| EDWIN PACHECO LABOY | REDACTED | $128.80 | Contingent | | Unliquidated |
| EDWIN PACHECO LABOY | REDACTED | $3.13 | Contingent | | Unliquidated |
| EDWIN PACHECO LABOY | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN PADILLA DIAZ | REDACTED | $14.75 | Contingent | | Unliquidated |
| EDWIN PADILLA DIAZ | REDACTED | $5.25 | Contingent | | Unliquidated |
| EDWIN PAGAN SERRANO | REDACTED | $0.23 | Contingent | | Unliquidated |
| EDWIN PARRILLA MELENDEZ | REDACTED | $4.30 | Contingent | | Unliquidated |
| EDWIN PEREIRA RODRIGUEZ | REDACTED | $48.67 | Contingent | | Unliquidated |
| EDWIN PEREZ ARROYO | REDACTED | $0.05 | Contingent | | Unliquidated |
| EDWIN PEREZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN PEREZ MELENDEZ | REDACTED | $0.31 | Contingent | | Unliquidated |
| EDWIN PEREZ MUNIZ | REDACTED | $48.99 | Contingent | | Unliquidated |
| EDWIN PIZARRO VELEZ | REDACTED | $640.40 | Contingent | | Unliquidated |
| EDWIN QUINONES GONZALEZ | REDACTED | $153.57 | Contingent | | Unliquidated |
| EDWIN QUINONES RIVERA | REDACTED | $0.01 | Contingent | | Unliquidated |
| EDWIN QUINONES RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN QUINONES VIGO | REDACTED | $0.86 | Contingent | | Unliquidated |
| EDWIN R DE ALBA RIVERA | REDACTED | $259.30 | Contingent | | Unliquidated |
| EDWIN R GONZALEZ RIVERA | REDACTED | $293.30 | Contingent | | Unliquidated |
| EDWIN R MEJIAS RUIZ | REDACTED | $72.84 | Contingent | | Unliquidated |
| EDWIN R MEJIAS RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN R MELENDEZ FEBUS | REDACTED | $194.58 | Contingent | | Unliquidated |
| EDWIN R MELENDEZ FEBUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN R MONTERO POZZI | REDACTED | $138.12 | Contingent | | Unliquidated |
| EDWIN R MONTERO POZZI | REDACTED | $0.04 | Contingent | | Unliquidated |
| EDWIN R OTERO RIVERA | REDACTED | $100.55 | Contingent | | Unliquidated |
| EDWIN R R VILLALON CEDENO | REDACTED | $864.37 | Contingent | | Unliquidated |
| EDWIN R SANTIAGO DELGADO | REDACTED | $300.74 | Contingent | | Unliquidated |
| EDWIN R SANTIAGO DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN R VEGA CAMBIAN | REDACTED | $148.05 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN R VEGA PADILLA | REDACTED | $120.43 | Contingent | | Unliquidated |
| EDWIN RAMIREZ SALTARES | REDACTED | $0.13 | Contingent | | Unliquidated |
| EDWIN RAMOS MENDEZ | REDACTED | $0.42 | Contingent | | Unliquidated |
| EDWIN RAMOS MERCADO | REDACTED | $49.04 | Contingent | | Unliquidated |
| EDWIN RAMOS MERCADO | REDACTED | $0.26 | Contingent | | Unliquidated |
| EDWIN RAMOS QUILES | REDACTED | $272.14 | Contingent | | Unliquidated |
| EDWIN RAMOS QUINONEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| EDWIN RAMOS RIVERA | REDACTED | $58.96 | Contingent | | Unliquidated |
| EDWIN RAMOS RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN REYES GARCIA | REDACTED | $0.20 | Contingent | | Unliquidated |
| EDWIN REYES LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN REYES REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN REYES RIVERA | REDACTED | $21.26 | Contingent | | Unliquidated |
| EDWIN REYES RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN RIOS ROMERO | REDACTED | $49.96 | Contingent | | Unliquidated |
| EDWIN RIOS ROMERO | REDACTED | $1.14 | Contingent | | Unliquidated |
| EDWIN RIVAS BELTRAN | REDACTED | $122.57 | Contingent | | Unliquidated |
| EDWIN RIVAS BELTRAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN RIVAS BELTRAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN RIVAS FERNANDEZ | REDACTED | $99.78 | Contingent | | Unliquidated |
| EDWIN RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN RIVERA AGUDO | REDACTED | $51.26 | Contingent | | Unliquidated |
| EDWIN RIVERA BONELLI | REDACTED | $123.36 | Contingent | | Unliquidated |
| EDWIN RIVERA DE JESUS | REDACTED | $1,090.92 | Contingent | | Unliquidated |
| EDWIN RIVERA FERNANDEZ | REDACTED | $43.55 | Contingent | | Unliquidated |
| EDWIN RIVERA FERNANDEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| EDWIN RIVERA FERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN RIVERA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN RIVERA LUGO | REDACTED | $111.22 | Contingent | | Unliquidated |
| EDWIN RIVERA LUGO | REDACTED | $111.00 | Contingent | | Unliquidated |
| EDWIN RIVERA MARTINEZ | REDACTED | $111.46 | Contingent | | Unliquidated |
| EDWIN RIVERA MARTINEZ | REDACTED | $0.41 | Contingent | | Unliquidated |
| EDWIN RIVERA MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN RIVERA MERCADO | REDACTED | $98.39 | Contingent | | Unliquidated |
| EDWIN RIVERA PIZARRO | REDACTED | $0.04 | Contingent | | Unliquidated |
| EDWIN RIVERA PIZARRO | REDACTED | $0.02 | Contingent | | Unliquidated |
| EDWIN RIVERA REYES | REDACTED | $116.44 | Contingent | | Unliquidated |
| EDWIN RIVERA RIVERA | REDACTED | $21.42 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN RIVERA RODRIGUEZ | REDACTED | $96.90 | Contingent | | Unliquidated |
| EDWIN RIVERA RUIZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| EDWIN RIVERA RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN RIVERA SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN ROBLES GARCIA | REDACTED | $79.95 | Contingent | | Unliquidated |
| EDWIN ROBLES LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ BARRIS | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ BARRIS | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ FELICIANO | REDACTED | $48.67 | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ FIGUEROA | REDACTED | $30.12 | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ LOPEZ | REDACTED | $157.64 | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ MALDONADO | REDACTED | $132.30 | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ MONTANEZ | REDACTED | $873.47 | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ MONTANEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ NIEVES | REDACTED | $380.09 | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ ORTIZ | REDACTED | $168.17 | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ ORTIZ | REDACTED | $5.72 | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ PEREZ | REDACTED | $184.60 | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ PEREZ | REDACTED | $11.57 | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ RIVERA | REDACTED | $248.92 | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ TORO | REDACTED | $875.66 | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ VAZQUEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| EDWIN RODRIGUEZ ZABALA | REDACTED | $55.68 | Contingent | | Unliquidated |
| EDWIN ROJAS OYOLA | REDACTED | $98.37 | Contingent | | Unliquidated |
| EDWIN ROJAS RIVERA NO APELLIDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN ROLON SOLIVAN | REDACTED | $111.22 | Contingent | | Unliquidated |
| EDWIN ROMAN ALVAREZ | REDACTED | $535.47 | Contingent | | Unliquidated |
| EDWIN ROSA CASTRO | REDACTED | $173.84 | Contingent | | Unliquidated |
| EDWIN ROSA CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN ROSADO MORALES | REDACTED | $100.00 | Contingent | | Unliquidated |
| EDWIN ROSADO RIVERA | REDACTED | $215.84 | Contingent | | Unliquidated |
| EDWIN ROSADO RIVERA | REDACTED | $49.82 | Contingent | | Unliquidated |
| EDWIN ROSADO ROSADO | REDACTED | $44.05 | Contingent | | Unliquidated |
| EDWIN ROSADO VAZQUEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| EDWIN ROSARIO APONTE | REDACTED | $0.04 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN ROSARIO AVILES | REDACTED | $154.07 | Contingent | | Unliquidated |
| EDWIN ROSARIO CAMACHO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN ROSARIO HERNANDEZ | REDACTED | $98.84 | Contingent | | Unliquidated |
| EDWIN ROSARIO HERNANDEZ | REDACTED | $55.63 | Contingent | | Unliquidated |
| EDWIN ROSARIO HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN ROSARIO HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN ROSARIO LOPEZ | REDACTED | $20.35 | Contingent | | Unliquidated |
| EDWIN ROSARIO TORRES | REDACTED | $178.42 | Contingent | | Unliquidated |
| EDWIN RUIZ | REDACTED | $247.79 | Contingent | | Unliquidated |
| EDWIN RUIZ ALICEA | REDACTED | $53.95 | Contingent | | Unliquidated |
| EDWIN RUIZ CUADRADO | REDACTED | $59.31 | Contingent | | Unliquidated |
| EDWIN RUIZ GONZALEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| EDWIN RUIZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN RUIZ ORTIZ | REDACTED | $124.96 | Contingent | | Unliquidated |
| EDWIN RUIZ ORTIZ | REDACTED | $51.67 | Contingent | | Unliquidated |
| EDWIN RUIZ QUINONES | REDACTED | $883.98 | Contingent | | Unliquidated |
| EDWIN RUIZ RIVERA | REDACTED | $129.03 | Contingent | | Unliquidated |
| EDWIN S AQUINO CAMPOS | REDACTED | $422.62 | Contingent | | Unliquidated |
| EDWIN S IRIZARRY DELGADO | REDACTED | $0.35 | Contingent | | Unliquidated |
| EDWIN SALAS NEGRON | REDACTED | $56.32 | Contingent | | Unliquidated |
| EDWIN SALOME PEREZ | REDACTED | $0.24 | Contingent | | Unliquidated |
| EDWIN SANCHEZ ACEVEDO | REDACTED | $111.22 | Contingent | | Unliquidated |
| EDWIN SANCHEZ GONZALEZ | REDACTED | $3.41 | Contingent | | Unliquidated |
| EDWIN SANCHEZ GONZALEZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| EDWIN SANCHEZ MARTINEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| EDWIN SANCHEZ MATEO | REDACTED | $81.93 | Contingent | | Unliquidated |
| EDWIN SANCHEZ MATEO | REDACTED | $61.53 | Contingent | | Unliquidated |
| EDWIN SANCHEZ SANTINI | REDACTED | $0.17 | Contingent | | Unliquidated |
| EDWIN SANCHEZ VELEZ | REDACTED | $116.78 | Contingent | | Unliquidated |
| EDWIN SANCHEZ VELEZ | REDACTED | $0.48 | Contingent | | Unliquidated |
| EDWIN SANTIAGO BESARES | REDACTED | $93.07 | Contingent | | Unliquidated |
| EDWIN SANTIAGO DELGADO | REDACTED | $59.43 | Contingent | | Unliquidated |
| EDWIN SANTIAGO DELGADO | REDACTED | $0.02 | Contingent | | Unliquidated |
| EDWIN SANTIAGO MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN SANTIAGO MENDEZ | REDACTED | $851.70 | Contingent | | Unliquidated |
| EDWIN SANTIAGO SANCHEZ | REDACTED | $100.00 | Contingent | | Unliquidated |
| EDWIN SANTIAGO VELEZ | REDACTED | $48.94 | Contingent | | Unliquidated |
| EDWIN SANTIAGO VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN SANTOS ORTIZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| EDWIN SERRANO LAUREANO | REDACTED | $27.28 | Contingent | | Unliquidated |
| EDWIN SERRANO SANTANA | REDACTED | $570.92 | Contingent | | Unliquidated |
| EDWIN SOSA GONZALEZ | REDACTED | $464.94 | Contingent | | Unliquidated |
| EDWIN SOTO MUNIZ | REDACTED | $154.75 | Contingent | | Unliquidated |
| EDWIN SOTO ROSA | REDACTED | $75.60 | Contingent | | Unliquidated |
| EDWIN SOTO ROSA | REDACTED | $0.05 | Contingent | | Unliquidated |
| EDWIN SOTO SANTIAGO | REDACTED | $0.78 | Contingent | | Unliquidated |
| EDWIN SUAREZ VAZQUEZ | REDACTED | $0.62 | Contingent | | Unliquidated |
| EDWIN SUAREZ VELEZ | REDACTED | $128.94 | Contingent | | Unliquidated |
| EDWIN SUAREZ VELEZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| EDWIN T DONES SANTIAGO | REDACTED | $10.78 | Contingent | | Unliquidated |
| EDWIN TERUEL ALMODOVAR | REDACTED | $2,799.44 | Contingent | | Unliquidated |
| EDWIN TOLEDO CINTRON | REDACTED | $435.04 | Contingent | | Unliquidated |
| EDWIN TORRES | REDACTED | $270.98 | Contingent | | Unliquidated |
| EDWIN TORRES | REDACTED | $0.48 | Contingent | | Unliquidated |
| EDWIN TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN TORRES GOMEZ | REDACTED | $855.52 | Contingent | | Unliquidated |
| EDWIN TORRES GOMEZ | REDACTED | $1.03 | Contingent | | Unliquidated |
| EDWIN TORRES GOMEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN TORRES LOPEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| EDWIN TORRES SANTIAGO | REDACTED | $29.47 | Contingent | | Unliquidated |
| EDWIN TORRES VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN TORRES VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN TRICOCHE MARTINEZ | REDACTED | $16.89 | Contingent | | Unliquidated |
| EDWIN V ALICEA VIZCARRONDO | REDACTED | $0.68 | Contingent | | Unliquidated |
| EDWIN VARGAS MORALES | REDACTED | $72.77 | Contingent | | Unliquidated |
| EDWIN VARGAS MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN VARGAS ORTEGA | REDACTED | $164.64 | Contingent | | Unliquidated |
| EDWIN VARGAS RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN VARGAS VILLANUEVA | REDACTED | $12.09 | Contingent | | Unliquidated |
| EDWIN VAZQUEZ CENTENO | REDACTED | $2,272.57 | Contingent | | Unliquidated |
| EDWIN VELAZQUEZ JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN VELAZQUEZ VELAZQUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| EDWIN VELEZ RIVERA | REDACTED | $0.12 | Contingent | | Unliquidated |
| EDWIN VELEZ RODRIGUEZ | REDACTED | $4,416.95 | Contingent | | Unliquidated |
| EDWIN VELEZ SOTO | REDACTED | $0.08 | Contingent | | Unliquidated |
| EDWIN VELEZ VELEZ | REDACTED | $132.47 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EDWIN VILLANUEVA RIVERA | REDACTED | $4.90 | Contingent | | Unliquidated |
| EDWIN VILLEGAS GARCIA | REDACTED | $99.65 | Contingent | | Unliquidated |
| EDWIN VILLEGAS SERRANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EDWIN WESTERBAND MARTINEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| EDWIN ZAYAS FIGUEROA | REDACTED | $183.38 | Contingent | | Unliquidated |
| EDWIN ZAYAS VELAZQUEZ | REDACTED | $44.20 | Contingent | | Unliquidated |
| EDZEL V RODRIGUEZ RODRIGUEZ | REDACTED | $46.88 | Contingent | | Unliquidated |
| EFIGENIA BAEZ FERNANDEZ | REDACTED | $63.19 | Contingent | | Unliquidated |
| EFIGENIA BERRIOS ARROYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EFIGENIA GUZMAN MATOS | REDACTED | $48.94 | Contingent | | Unliquidated |
| EFIGENIA GUZMAN MATOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| EFIGENIA RIEUMONT DOMINGUEZ | REDACTED | $9.82 | Contingent | | Unliquidated |
| EFIGENIO RODRIGUEZ COLON | REDACTED | $85.64 | Contingent | | Unliquidated |
| EFIGENIO RODRIGUEZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EFRAIN A COELLO PAGAN | REDACTED | $49.12 | Contingent | | Unliquidated |
| EFRAIN ACEVEDO PAGAN | REDACTED | $133.76 | Contingent | | Unliquidated |
| EFRAIN ALVAREZ CORTES | REDACTED | $161.08 | Contingent | | Unliquidated |
| EFRAIN AYALA ESPINOSA | REDACTED | $150.23 | Contingent | | Unliquidated |
| EFRAIN AYALA PABON | REDACTED | $160.32 | Contingent | | Unliquidated |
| EFRAIN BABILONIA SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EFRAIN BADILLO CURBELO | REDACTED | $100.15 | Contingent | | Unliquidated |
| EFRAIN BAEZ PACHECO | REDACTED | $0.29 | Contingent | | Unliquidated |
| EFRAIN BARBOSA DIAZ | REDACTED | $3.64 | Contingent | | Unliquidated |
| EFRAIN BETANCOURT MORALES | REDACTED | $166.92 | Contingent | | Unliquidated |
| EFRAIN BETANCOURT MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| EFRAIN BONILLA CARRILLO | REDACTED | $0.35 | Contingent | | Unliquidated |
| EFRAIN C SANCHEZ GALINDO | REDACTED | $29.99 | Contingent | | Unliquidated |
| EFRAIN CAMIS ROSADO | REDACTED | $3,427.35 | Contingent | | Unliquidated |
| EFRAIN CARCANA FELICIANO | REDACTED | $43.93 | Contingent | | Unliquidated |
| EFRAIN CARRASQUILLO LOPEZ | REDACTED | $23.46 | Contingent | | Unliquidated |
| EFRAIN CARRASQUILLO LOPEZ | REDACTED | $4.41 | Contingent | | Unliquidated |
| EFRAIN CARRASQUILLO LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EFRAIN CASIANO VEGA | REDACTED | $386.41 | Contingent | | Unliquidated |
| EFRAIN CHEVERE VIRELLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EFRAIN COLON BONES | REDACTED | $1.01 | Contingent | | Unliquidated |
| EFRAIN COLON OCASIO | REDACTED | $4.96 | Contingent | | Unliquidated |
| EFRAIN COLON OCASIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EFRAIN COLON RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EFRAIN CONTRERAS COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| EFRAIN CORA FIGUEROA | REDACTED | $120.22 | Contingent | | Unliquidated |
| EFRAIN CORTES ORTIZ | REDACTED | $115.80 | Contingent | | Unliquidated |
| EFRAIN CORTES ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EFRAIN CRESPO RAMOS | REDACTED | $349.08 | Contingent | | Unliquidated |
| EFRAIN CRESPO RAMOS | REDACTED | $0.36 | Contingent | | Unliquidated |
| EFRAIN CRESPO RAMOS | REDACTED | $0.18 | Contingent | | Unliquidated |
| EFRAIN CRESPO RAMOS | REDACTED | $0.14 | Contingent | | Unliquidated |
| EFRAIN CRESPO RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| EFRAIN CRISTOBAL RIVERA | REDACTED | $98.22 | Contingent | | Unliquidated |
| EFRAIN CRUZ GONZALEZ | REDACTED | $3.36 | Contingent | | Unliquidated |
| EFRAIN CRUZ LAUREANO | REDACTED | $100.71 | Contingent | | Unliquidated |
| EFRAIN CRUZ MEDINA | REDACTED | $360.12 | Contingent | | Unliquidated |
| EFRAIN DAVILA ALEJANDRO | REDACTED | $72.72 | Contingent | | Unliquidated |
| EFRAIN DAVILA ALEJANDRO | REDACTED | $25.19 | Contingent | | Unliquidated |
| EFRAIN DAVILA TORRES | REDACTED | $203.29 | Contingent | | Unliquidated |
| EFRAIN DEL VALLE BENITEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EFRAIN DIAZ ALERS | REDACTED | $0.00 | Contingent | | Unliquidated |
| EFRAIN DIAZ MARRERO | REDACTED | $0.35 | Contingent | | Unliquidated |
| EFRAIN DIAZ MENDOZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EFRAIN ESMURRIA SANTIAGO | REDACTED | $49.11 | Contingent | | Unliquidated |
| EFRAIN FAJARDO OLAYS | REDACTED | $69.65 | Contingent | | Unliquidated |
| EFRAIN FARGAS HERNANDEZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| EFRAIN FERNANDEZ ROSARIO | REDACTED | $108.06 | Contingent | | Unliquidated |
| EFRAIN FERNANDEZ VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EFRAIN FIGUEROA BAEZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| EFRAIN FIGUEROA DIAZ | REDACTED | $70.68 | Contingent | | Unliquidated |
| EFRAIN FIGUEROA DIAZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| EFRAIN FIGUEROA GARCIA | REDACTED | $0.08 | Contingent | | Unliquidated |
| EFRAIN FIGUEROA GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EFRAIN FIGUEROA MALDONADO | REDACTED | $0.09 | Contingent | | Unliquidated |
| EFRAIN FLORES VAZQUEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| EFRAIN FONTANEZ BERBERENA | REDACTED | $551.09 | Contingent | | Unliquidated |
| EFRAIN GALAN VIERA | REDACTED | $0.15 | Contingent | | Unliquidated |
| EFRAIN GANDIA CENTENO | REDACTED | $26.60 | Contingent | | Unliquidated |
| EFRAIN GARCIA SANTIAGO | REDACTED | $68.17 | Contingent | | Unliquidated |
| EFRAIN GARCIA SANTIAGO | REDACTED | $0.72 | Contingent | | Unliquidated |
| EFRAIN GARCIA SANTIAGO | REDACTED | $0.01 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EFRAIN GONZALEZ ENCARNACION | REDACTED | $124.78 | Contingent | | Unliquidated |
| EFRAIN GONZALEZ MAISONET | REDACTED | $1.04 | Contingent | | Unliquidated |
| EFRAIN GONZALEZ MEDINA | REDACTED | $111.22 | Contingent | | Unliquidated |
| EFRAIN GONZALEZ MORALES | REDACTED | $55.68 | Contingent | | Unliquidated |
| EFRAIN GONZALEZ QUIRINDONGO | REDACTED | $68.67 | Contingent | | Unliquidated |
| EFRAIN GONZALEZ SARRAGA | REDACTED | $0.31 | Contingent | | Unliquidated |
| EFRAIN HERNANDEZ PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| EFRAIN HERNANDEZ RIVERA | REDACTED | $98.16 | Contingent | | Unliquidated |
| EFRAIN HERNANDEZ RIVERA | REDACTED | $57.85 | Contingent | | Unliquidated |
| EFRAIN HERNANDEZ SANTOS | REDACTED | $889.76 | Contingent | | Unliquidated |
| EFRAIN HERNANDEZ SANTOS | REDACTED | $196.44 | Contingent | | Unliquidated |
| EFRAIN HUERTAS MUNIZ | REDACTED | $392.88 | Contingent | | Unliquidated |
| EFRAIN HUERTAS MUNIZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| EFRAIN J TEXIDOR GARCIA | REDACTED | $222.44 | Contingent | | Unliquidated |
| EFRAIN JESUS RIVERA | REDACTED | $99.83 | Contingent | | Unliquidated |
| EFRAIN JESUS RIVERA | REDACTED | $9.46 | Contingent | | Unliquidated |
| EFRAIN LAMBERTY GONZALEZ | REDACTED | $28.95 | Contingent | | Unliquidated |
| EFRAIN LEBRON RIVERA | REDACTED | $2,095.22 | Contingent | | Unliquidated |
| EFRAIN LOPEZ AYALA | REDACTED | $52.95 | Contingent | | Unliquidated |
| EFRAIN LOPEZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EFRAIN LOPEZ PIZARRO | REDACTED | $127.08 | Contingent | | Unliquidated |
| EFRAIN LOPEZ PIZARRO | REDACTED | $78.26 | Contingent | | Unliquidated |
| EFRAIN LOPEZ RIVERA | REDACTED | $2,225.85 | Contingent | | Unliquidated |
| EFRAIN LORENZO ORAMA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EFRAIN MAESO HIRALDO | REDACTED | $389.82 | Contingent | | Unliquidated |
| EFRAIN MARTINEZ DIAZ | REDACTED | $176.03 | Contingent | | Unliquidated |
| EFRAIN MARTINEZ DIAZ | REDACTED | $82.22 | Contingent | | Unliquidated |
| EFRAIN MARTINEZ MEDINA | REDACTED | $0.14 | Contingent | | Unliquidated |
| EFRAIN MATEO ESPADA | REDACTED | $0.25 | Contingent | | Unliquidated |
| EFRAIN MATOS RUIZ | REDACTED | $966.41 | Contingent | | Unliquidated |
| EFRAIN MEDINA CANDELARIA | REDACTED | $421.00 | Contingent | | Unliquidated |
| EFRAIN MELENDEZ COLON | REDACTED | $227.14 | Contingent | | Unliquidated |
| EFRAIN MELENDEZ MIRANDA | REDACTED | $57.34 | Contingent | | Unliquidated |
| EFRAIN MELENDEZ RIVERA | REDACTED | $43.59 | Contingent | | Unliquidated |
| EFRAIN MENDOZA RIVERA | REDACTED | $98.22 | Contingent | | Unliquidated |
| EFRAIN MERCADO MERCADO | REDACTED | $0.01 | Contingent | | Unliquidated |
| EFRAIN MERCADO ROSADO | REDACTED | $1.03 | Contingent | | Unliquidated |
| EFRAIN MISLA MARTINEZ | REDACTED | $48.78 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EFRAIN MOJICA RINCON | REDACTED | $0.09 | Contingent | | Unliquidated |
| EFRAIN MONELL AYALA | REDACTED | $27.38 | Contingent | | Unliquidated |
| EFRAIN MORALES FIGUEROA | REDACTED | $0.57 | Contingent | | Unliquidated |
| EFRAIN MORALES FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EFRAIN NEGRON CORTES | REDACTED | $4.08 | Contingent | | Unliquidated |
| EFRAIN NEGRON GALINDEZ | REDACTED | $41.88 | Contingent | | Unliquidated |
| EFRAIN NIEVES AGOSTO | REDACTED | $5.63 | Contingent | | Unliquidated |
| EFRAIN NUNEZ HERNANDEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| EFRAIN OLIVO CEDENO | REDACTED | $2.31 | Contingent | | Unliquidated |
| EFRAIN OQUENDO ROSADO | REDACTED | $0.01 | Contingent | | Unliquidated |
| EFRAIN ORTIZ ANTONGIORGI | REDACTED | $0.28 | Contingent | | Unliquidated |
| EFRAIN ORTIZ CLASS | REDACTED | $89.25 | Contingent | | Unliquidated |
| EFRAIN ORTIZ LANZO | REDACTED | $17.09 | Contingent | | Unliquidated |
| EFRAIN ORTIZ ORTIZ | REDACTED | $102.78 | Contingent | | Unliquidated |
| EFRAIN ORTIZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EFRAIN ORTIZ PAGAN | REDACTED | $0.37 | Contingent | | Unliquidated |
| EFRAIN ORTIZ POMALES | REDACTED | $50.03 | Contingent | | Unliquidated |
| EFRAIN ORTIZ SAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EFRAIN OTERO RAMOS | REDACTED | $30.62 | Contingent | | Unliquidated |
| EFRAIN P RIVERA DEL | REDACTED | $97.37 | Contingent | | Unliquidated |
| EFRAIN PEREZ BERMUDEZ | REDACTED | $2.61 | Contingent | | Unliquidated |
| EFRAIN PEREZ HERNANDEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| EFRAIN PEREZ MERCADO | REDACTED | $143.25 | Contingent | | Unliquidated |
| EFRAIN PINERO LAGUER | REDACTED | $0.01 | Contingent | | Unliquidated |
| EFRAIN PINERO LAGUER | REDACTED | $0.00 | Contingent | | Unliquidated |
| EFRAIN QUINONES BAUZA | REDACTED | $0.36 | Contingent | | Unliquidated |
| EFRAIN QUINONES COLON | REDACTED | $42.56 | Contingent | | Unliquidated |
| EFRAIN QUINONES ORTIZ | REDACTED | $19.04 | Contingent | | Unliquidated |
| EFRAIN QUINONES SANTOS | REDACTED | $111.22 | Contingent | | Unliquidated |
| EFRAIN QUINONES VAZQUEZ | REDACTED | $60.98 | Contingent | | Unliquidated |
| EFRAIN QUINONEZ FERNANDEZ | REDACTED | $1.13 | Contingent | | Unliquidated |
| EFRAIN QUINONEZ FERNANDEZ | REDACTED | $1.05 | Contingent | | Unliquidated |
| EFRAIN RAMIREZ REYES | REDACTED | $132.40 | Contingent | | Unliquidated |
| EFRAIN RAMIREZ ROSADO | REDACTED | $0.01 | Contingent | | Unliquidated |
| EFRAIN RAMIREZ SANABRIA | REDACTED | $49.11 | Contingent | | Unliquidated |
| EFRAIN RAMOS CORREA | REDACTED | $0.85 | Contingent | | Unliquidated |
| EFRAIN RAMOS HERNANDEZ | REDACTED | $117.30 | Contingent | | Unliquidated |
| EFRAIN RAMOS HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EFRAIN RAMOS PEREZ | REDACTED | $209.55 | Contingent | | Unliquidated |
| EFRAIN RAMOS SOTO | REDACTED | $1,356.70 | Contingent | | Unliquidated |
| EFRAIN RESTO VILLANUEVA | REDACTED | $0.03 | Contingent | | Unliquidated |
| EFRAIN RIVERA OTERO | REDACTED | $0.03 | Contingent | | Unliquidated |
| EFRAIN RIVERA QUINONEZ | REDACTED | $88.27 | Contingent | | Unliquidated |
| EFRAIN RIVERA QUINONEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EFRAIN RIVERA ROMAN | REDACTED | $111.05 | Contingent | | Unliquidated |
| EFRAIN RIVERA TIRADO | REDACTED | $0.17 | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ ARROY | REDACTED | $29.90 | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ CARAY | REDACTED | $45.58 | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ FILOMENO | REDACTED | $25.44 | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ FILOMENO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ HERNANDEZ | REDACTED | $2,007.01 | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ MARRERO | REDACTED | $275.26 | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ MARRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ MERCADO | REDACTED | $0.35 | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ OFARRIL | REDACTED | $67.38 | Contingent | | Unliquidated |
| EFRAIN RODRIGUEZ ROSADO | REDACTED | $100.12 | Contingent | | Unliquidated |
| EFRAIN ROMAN GONZALEZ | REDACTED | $8.95 | Contingent | | Unliquidated |
| EFRAIN ROSADO FELICIANO | REDACTED | $391.00 | Contingent | | Unliquidated |
| EFRAIN ROSADO PAGAN | REDACTED | $55.61 | Contingent | | Unliquidated |
| EFRAIN RUIZ CHAMORRO | REDACTED | $127.98 | Contingent | | Unliquidated |
| EFRAIN RUIZ MEDINA | REDACTED | $167.51 | Contingent | | Unliquidated |
| EFRAIN RUIZ MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EFRAIN SANABRIA RODRIGUEZ | REDACTED | $319.19 | Contingent | | Unliquidated |
| EFRAIN SANCHEZ RODRIGUEZ | REDACTED | $557.22 | Contingent | | Unliquidated |
| EFRAIN SANTIAGO GARCIA | REDACTED | $55.61 | Contingent | | Unliquidated |
| EFRAIN SANTIAGO MONTANEZ | REDACTED | $30.40 | Contingent | | Unliquidated |
| EFRAIN SANTIAGO ROBLES | REDACTED | $5.52 | Contingent | | Unliquidated |
| EFRAIN SANTIAGO VAZQUEZ | REDACTED | $99.64 | Contingent | | Unliquidated |
| EFRAIN SANTIAGO VAZQUEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| EFRAIN SANTOS TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| EFRAIN SEGUI CLASS | REDACTED | $0.00 | Contingent | | Unliquidated |
| EFRAIN SERRANO BERRIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| EFRAIN SERRANO GONZALEZ | REDACTED | $120.01 | Contingent | | Unliquidated |
| EFRAIN SOLTREN CUBERO | REDACTED | $0.35 | Contingent | | Unliquidated |
| EFRAIN SOSA NIEVES | REDACTED | $31.67 | Contingent | | Unliquidated |
| EFRAIN SOSA NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EFRAIN SOTO ALVAREZ | REDACTED | $543.10 | Contingent | | Unliquidated |
| EFRAIN SOTO ROSADO | REDACTED | $0.35 | Contingent | | Unliquidated |
| EFRAIN TOLENTINO SALCEDO | REDACTED | $1,231.74 | Contingent | | Unliquidated |
| EFRAIN TOLENTINO SALCEDO | REDACTED | $765.93 | Contingent | | Unliquidated |
| EFRAIN TORRES ALAMO | REDACTED | $177.67 | Contingent | | Unliquidated |
| EFRAIN TORRES ALAMO | REDACTED | $0.08 | Contingent | | Unliquidated |
| EFRAIN TORRES CRUZ | REDACTED | $111.05 | Contingent | | Unliquidated |
| EFRAIN TORRES EFRAIN | REDACTED | $127.44 | Contingent | | Unliquidated |
| EFRAIN TORRES RAMOS | REDACTED | $21.05 | Contingent | | Unliquidated |
| EFRAIN TORRES RODRIGUEZ | REDACTED | $304.09 | Contingent | | Unliquidated |
| EFRAIN TORRES RUIZ | REDACTED | $278.83 | Contingent | | Unliquidated |
| EFRAIN TORRES VALDES | REDACTED | $113.04 | Contingent | | Unliquidated |
| EFRAIN TORRES VALDES | REDACTED | $74.41 | Contingent | | Unliquidated |
| EFRAIN TORRES VALDES | REDACTED | $0.00 | Contingent | | Unliquidated |
| EFRAIN TORRES VELEZ | REDACTED | $96.91 | Contingent | | Unliquidated |
| EFRAIN TRINTA RODRIGUEZ | REDACTED | $146.49 | Contingent | | Unliquidated |
| EFRAIN VALENTIN ADRIAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| EFRAIN VALENTIN CRESPO | REDACTED | $678.81 | Contingent | | Unliquidated |
| EFRAIN VAZQUEZ LOPEZ | REDACTED | $214.87 | Contingent | | Unliquidated |
| EFRAIN VAZQUEZ LOPEZ | REDACTED | $108.46 | Contingent | | Unliquidated |
| EFRAIN VAZQUEZ RIVERA | REDACTED | $0.07 | Contingent | | Unliquidated |
| EFRAIN VEGA MORALES | REDACTED | $117.16 | Contingent | | Unliquidated |
| EFRAIN VEGA RODRIGUEZ | REDACTED | $879.21 | Contingent | | Unliquidated |
| EFRAIN VELAZQUEZ CORUJO | REDACTED | $98.22 | Contingent | | Unliquidated |
| EFRAIN VELAZQUEZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EFRAIN VELAZQUEZ MONTANEZ | REDACTED | $90.02 | Contingent | | Unliquidated |
| EFRAIN VELEZ PEREZ | REDACTED | $166.08 | Contingent | | Unliquidated |
| EFRAIN VELEZ RODRIGUEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| EFRAIN VELEZ TORRES | REDACTED | $49.12 | Contingent | | Unliquidated |
| EFRAIN VELEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| EFRAIN VILLANUEVA PELLOT | REDACTED | $846.80 | Contingent | | Unliquidated |
| EFREN A PEREZ SUAREZ | REDACTED | $117.68 | Contingent | | Unliquidated |
| EFREN ORTIZ CUADRA | REDACTED | $1,303.16 | Contingent | | Unliquidated |
| EFREN PAGAN PORTALATIN | REDACTED | $44.14 | Contingent | | Unliquidated |
| EFREN PAGAN PORTALATIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| EGDA MENDOZA MARTINEZ | REDACTED | $366.19 | Contingent | | Unliquidated |
| EGLA E E SANTIAGO CALIZ | REDACTED | $460.65 | Contingent | | Unliquidated |
| EIDA E ALTRECHE TIRADO | REDACTED | $6.04 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EIDA E E JESUS PRATTS | REDACTED | $32.57 | Contingent | | Unliquidated |
| EIDA E E JESUS PRATTS | REDACTED | $0.09 | Contingent | | Unliquidated |
| EIDY A BASABE JUSINO | REDACTED | $56.57 | Contingent | | Unliquidated |
| EIDY A BASABE JUSINO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EILEE MEDINA OCASIO | REDACTED | $0.13 | Contingent | | Unliquidated |
| EILEEN ANDRADES MALDONADO | REDACTED | $210.64 | Contingent | | Unliquidated |
| EILEEN D TORRES ESCALERA | REDACTED | $478.14 | Contingent | | Unliquidated |
| EILEEN D TORRES ESCALERA | REDACTED | $327.00 | Contingent | | Unliquidated |
| EILEEN D TORRES ESCALERA | REDACTED | $93.74 | Contingent | | Unliquidated |
| EILEEN EI EBUJOSA | REDACTED | $37.33 | Contingent | | Unliquidated |
| EILEEN EI EBUJOSA | REDACTED | $6.00 | Contingent | | Unliquidated |
| EILEEN FERNANDEZ RODRIGUEZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| EILEEN GINES EMERIC | REDACTED | $144.42 | Contingent | | Unliquidated |
| EILEEN GINES EMERIC | REDACTED | $0.05 | Contingent | | Unliquidated |
| EILEEN GONZALEZ TORRES | REDACTED | $348.00 | Contingent | | Unliquidated |
| EILEEN HERRERO LORENZO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EILEEN I LOZADA HIDALGO | REDACTED | $1,149.78 | Contingent | | Unliquidated |
| EILEEN J MARTINEZ ARROYO | REDACTED | $3,582.87 | Contingent | | Unliquidated |
| EILEEN J MARTINEZ ARROYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EILEEN JORGE | REDACTED | $119.49 | Contingent | | Unliquidated |
| EILEEN LUNA RODRIGUEZ | REDACTED | $67.83 | Contingent | | Unliquidated |
| EILEEN LUNA RODRIGUEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| EILEEN M AVILES ACOSTA | REDACTED | $4.54 | Contingent | | Unliquidated |
| EILEEN M AVILES ACOSTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EILEEN MERCADO GARCIA | REDACTED | $68.45 | Contingent | | Unliquidated |
| EILEEN MIRANDA ANTUANO | REDACTED | $156.50 | Contingent | | Unliquidated |
| EILEEN N RIVERA TORRES | REDACTED | $0.06 | Contingent | | Unliquidated |
| EILEEN PABON GARCIA | REDACTED | $28.63 | Contingent | | Unliquidated |
| EILEEN PABON GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EILEEN RAMOS GARCIA | REDACTED | $0.26 | Contingent | | Unliquidated |
| EILEEN RAMOS GARCIA | REDACTED | $0.05 | Contingent | | Unliquidated |
| EILEEN RAMOS ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EILEEN REYES MALAVE | REDACTED | $111.22 | Contingent | | Unliquidated |
| EILEEN RIVERA ACOSTA | REDACTED | $81.48 | Contingent | | Unliquidated |
| EILEEN ROBLEDO COLON | REDACTED | $1,938.05 | Contingent | | Unliquidated |
| EILEEN RODRIGUEZ DOMENECH | REDACTED | $24.45 | Contingent | | Unliquidated |
| EILEEN RODRIGUEZ MARRERO | REDACTED | $47.45 | Contingent | | Unliquidated |
| EILEEN Y FLORES CRUZ | REDACTED | $3.94 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EILYN J ROSARIO TORRES | REDACTED | $936.71 | Contingent | | Unliquidated |
| EILYN TORRES DIAZ | REDACTED | $138.43 | Contingent | | Unliquidated |
| EILYN TORRES DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EIRA W MEDINA MUNOZ | REDACTED | $0.28 | Contingent | | Unliquidated |
| EIRAN RODRIGUEZ QUIROS | REDACTED | $0.17 | Contingent | | Unliquidated |
| EITOWN E VELEZ ARROYO | REDACTED | $4.91 | Contingent | | Unliquidated |
| EIXA E RODRIGUEZ DIAZ | REDACTED | $259.53 | Contingent | | Unliquidated |
| EIXA E RODRIGUEZ DIAZ | REDACTED | $70.61 | Contingent | | Unliquidated |
| ELA MUNIZ CUEVAS | REDACTED | $3.07 | Contingent | | Unliquidated |
| ELA MUNIZ CUEVAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELADIA ANDRADES RODRIGUEZ | REDACTED | $12.11 | Contingent | | Unliquidated |
| ELADIA DIAZ PAGAN | REDACTED | $1.04 | Contingent | | Unliquidated |
| ELADIA JESUS RIVERA | REDACTED | $191.79 | Contingent | | Unliquidated |
| ELADIA LAUREANO MARTINEZ | REDACTED | $39.33 | Contingent | | Unliquidated |
| ELADIA LAUREANO MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELADIA SALAMAN LUNA | REDACTED | $0.95 | Contingent | | Unliquidated |
| ELADIA SALAMAN LUNA | REDACTED | $0.35 | Contingent | | Unliquidated |
| ELADINO RODRIGUEZ IRIZARRY | REDACTED | $884.14 | Contingent | | Unliquidated |
| ELADIO BRITO MARTINEZ | REDACTED | $29.64 | Contingent | | Unliquidated |
| ELADIO BRITO MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELADIO CABAN MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELADIO COTTO ROSA | REDACTED | $98.20 | Contingent | | Unliquidated |
| ELADIO DONES RAMIREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELADIO ERAZO VELEZ | REDACTED | $50.28 | Contingent | | Unliquidated |
| ELADIO FUENTES ORTIZ | REDACTED | $1,076.12 | Contingent | | Unliquidated |
| ELADIO FUENTES ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELADIO GRAJALES ROLDAN | REDACTED | $143.37 | Contingent | | Unliquidated |
| ELADIO INFANTE ADAMES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELADIO MARGOLLA CANDELARIA | REDACTED | $59.76 | Contingent | | Unliquidated |
| ELADIO MEDINA RIVERA | REDACTED | $8.97 | Contingent | | Unliquidated |
| ELADIO MELENDEZ HERNANDEZ | REDACTED | $1.03 | Contingent | | Unliquidated |
| ELADIO MOJICA RUIZ | REDACTED | $42.37 | Contingent | | Unliquidated |
| ELADIO MONSERRATE PENA | REDACTED | $261.80 | Contingent | | Unliquidated |
| ELADIO MONTALVO PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELADIO MORALES GUZMAN | REDACTED | $0.35 | Contingent | | Unliquidated |
| ELADIO NEGRON TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELADIO PEREZ SOTO | REDACTED | $80.08 | Contingent | | Unliquidated |
| ELADIO RAMOS PIZARRO | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELADIO ROSADO SANTIAGO | REDACTED | $245.55 | Contingent | | Unliquidated |
| ELADIO RUIZ MELENDEZ | REDACTED | $9.62 | Contingent | | Unliquidated |
| ELADIO RUIZ MELENDEZ | REDACTED | $5.67 | Contingent | | Unliquidated |
| ELAHIM M VAZQUEZ RODRIGUEZ | REDACTED | $74.66 | Contingent | | Unliquidated |
| ELAINE GONZALEZ CRUZ | REDACTED | $222.77 | Contingent | | Unliquidated |
| ELAINE M ARIAS COLON | REDACTED | $0.12 | Contingent | | Unliquidated |
| ELAINE MAYMI NAIZ | REDACTED | $47.79 | Contingent | | Unliquidated |
| ELAINE MAYMI NAIZ | REDACTED | $0.37 | Contingent | | Unliquidated |
| ELAINE PORRATA TORO | REDACTED | $1.71 | Contingent | | Unliquidated |
| ELAINE VAEGA ISAAC | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELBA ACEVEDO CORTES | REDACTED | $0.56 | Contingent | | Unliquidated |
| ELBA ALBINO PADILLA | REDACTED | $398.45 | Contingent | | Unliquidated |
| ELBA AYALA PEREZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| ELBA BIRD VAZQUEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| ELBA BISBAL LARRIUZ | REDACTED | $967.65 | Contingent | | Unliquidated |
| ELBA BOUET RAMIREZ | REDACTED | $47.25 | Contingent | | Unliquidated |
| ELBA BOUET RAMIREZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| ELBA CANA GERENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELBA CARDEC CORREA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELBA CARDONA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELBA CASTILLO CRUZ | REDACTED | $2,030.98 | Contingent | | Unliquidated |
| ELBA CASTILLO CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELBA COLLAZO TIRADO | REDACTED | $0.17 | Contingent | | Unliquidated |
| ELBA COLON COLON | REDACTED | $93.28 | Contingent | | Unliquidated |
| ELBA COLON COLON | REDACTED | $0.04 | Contingent | | Unliquidated |
| ELBA COLON COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELBA COLON DIAZ | REDACTED | $33.29 | Contingent | | Unliquidated |
| ELBA COLON DIAZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| ELBA CORDERO SANABRIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELBA COTTO RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELBA CRUZ PRADO | REDACTED | $0.19 | Contingent | | Unliquidated |
| ELBA CRUZ PRADO | REDACTED | $0.02 | Contingent | | Unliquidated |
| ELBA CRUZ PRADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELBA CRUZ RAMIREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELBA D ACEVEDO VILA | REDACTED | $62.09 | Contingent | | Unliquidated |
| ELBA D ACEVEDO VILA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELBA D SANTANA MORALES | REDACTED | $9,198.44 | Contingent | | Unliquidated |
| ELBA D SANTANA MORALES | REDACTED | $205.48 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELBA DELGADO CASTRO | REDACTED | $57.95 | Contingent | | Unliquidated |
| ELBA DELGADO CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELBA DELGADO ROLDAN | REDACTED | $147.50 | Contingent | | Unliquidated |
| ELBA DIAZ FEBO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELBA DIAZ RIVERA | REDACTED | $0.35 | Contingent | | Unliquidated |
| ELBA E ALICEA VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELBA E POMALES MENDOZA | REDACTED | $279.81 | Contingent | | Unliquidated |
| ELBA E RIVERA TIRADO | REDACTED | $0.28 | Contingent | | Unliquidated |
| ELBA ECHEVARRIA HERNANDEZ | REDACTED | $123.86 | Contingent | | Unliquidated |
| ELBA ECHEVARRIA HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELBA FALTO PEREZ | REDACTED | $6.67 | Contingent | | Unliquidated |
| ELBA FALTO PEREZ | REDACTED | $3.26 | Contingent | | Unliquidated |
| ELBA FEBO RIVERA | REDACTED | $3.92 | Contingent | | Unliquidated |
| ELBA FELICIANO MARCUCCI | REDACTED | $13.86 | Contingent | | Unliquidated |
| ELBA FONSECA ORTA | REDACTED | $222.54 | Contingent | | Unliquidated |
| ELBA FUENTES COTTO | REDACTED | $55.61 | Contingent | | Unliquidated |
| ELBA H H BONILLA QUESADA | REDACTED | $246.94 | Contingent | | Unliquidated |
| ELBA HERNANDEZ RESPETO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELBA I AGUIAR MARQUEZ | REDACTED | $76.00 | Contingent | | Unliquidated |
| ELBA I AQUINO | REDACTED | $33.61 | Contingent | | Unliquidated |
| ELBA I ARROYO CINTRON | REDACTED | $55.99 | Contingent | | Unliquidated |
| ELBA I CANDELARIA RIVERA | REDACTED | $699.36 | Contingent | | Unliquidated |
| ELBA I CANDELARIA RIVERA | REDACTED | $216.27 | Contingent | | Unliquidated |
| ELBA I GONZALEZ ACEVEDO | REDACTED | $34.38 | Contingent | | Unliquidated |
| ELBA I HERNANDEZ MIRANDA | REDACTED | $48.87 | Contingent | | Unliquidated |
| ELBA I HERNANDEZ RODRIGUEZ | REDACTED | $1.80 | Contingent | | Unliquidated |
| ELBA I MALPICA CARTAGENA | REDACTED | $337.82 | Contingent | | Unliquidated |
| ELBA I MALPICA CARTAGENA | REDACTED | $2.96 | Contingent | | Unliquidated |
| ELBA I MONTALVO MORENO | REDACTED | $349.98 | Contingent | | Unliquidated |
| ELBA I NUNEZ RUIZ | REDACTED | $249.10 | Contingent | | Unliquidated |
| ELBA I ORTIZ DELGADO | REDACTED | $43.96 | Contingent | | Unliquidated |
| ELBA I PABON DIAZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| ELBA I PEREZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELBA I PEREZ LOZADA | REDACTED | $3,604.39 | Contingent | | Unliquidated |
| ELBA I PEREZ LOZADA | REDACTED | $0.09 | Contingent | | Unliquidated |
| ELBA I PEREZ MULERO | REDACTED | $2.20 | Contingent | | Unliquidated |
| ELBA I RAMOS AYALA | REDACTED | $0.01 | Contingent | | Unliquidated |
| ELBA I RAMOS SANTOS | REDACTED | $39.33 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELBA I RIOS ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELBA I RIVERA CARDONA | REDACTED | $15,579.96 | Contingent | | Unliquidated |
| ELBA I ROBLES RUBIN | REDACTED | $0.33 | Contingent | | Unliquidated |
| ELBA I RODRIGUEZ RIVERA | REDACTED | $44.20 | Contingent | | Unliquidated |
| ELBA I ROLDAN RIVERA | REDACTED | $0.31 | Contingent | | Unliquidated |
| ELBA I ROMERO PIZARRO | REDACTED | $100.60 | Contingent | | Unliquidated |
| ELBA I ROSADO VILLEGAS | REDACTED | $0.10 | Contingent | | Unliquidated |
| ELBA I RUIZ RAMOS | REDACTED | $111.13 | Contingent | | Unliquidated |
| ELBA I SANTIAGO FEBUS | REDACTED | $55.73 | Contingent | | Unliquidated |
| ELBA I SANTIAGO FEBUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELBA I SANTIAGO MIRANDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELBA I SANTIAGO SANCHEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| ELBA I TORRES QUIONES | REDACTED | $138.60 | Contingent | | Unliquidated |
| ELBA I TORRES QUIONES | REDACTED | $0.34 | Contingent | | Unliquidated |
| ELBA I VELAZQUEZ SOTO | REDACTED | $0.35 | Contingent | | Unliquidated |
| ELBA I VELEZ GONZALEZ | REDACTED | $227.72 | Contingent | | Unliquidated |
| ELBA I VILLEGAS CORTIJO | REDACTED | $0.24 | Contingent | | Unliquidated |
| ELBA INCLE CARLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELBA L AVILES VEGA | REDACTED | $0.02 | Contingent | | Unliquidated |
| ELBA L AVILES VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELBA L CASTRO LEBRON | REDACTED | $149.81 | Contingent | | Unliquidated |
| ELBA L CASTRO LEBRON | REDACTED | $15.40 | Contingent | | Unliquidated |
| ELBA L CASTRO LEBRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELBA L CRUZ GONZALEZ | REDACTED | $146.06 | Contingent | | Unliquidated |
| ELBA L MENDOZA ROLDAN | REDACTED | $0.49 | Contingent | | Unliquidated |
| ELBA L NARVAEZ CHEVRES | REDACTED | $0.22 | Contingent | | Unliquidated |
| ELBA L RIVERA ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELBA L RIVERA ARROYO | REDACTED | $40.08 | Contingent | | Unliquidated |
| ELBA L SANCHEZ LIZARDI | REDACTED | $111.22 | Contingent | | Unliquidated |
| ELBA L VEGA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELBA LASUS MIRANDA | REDACTED | $864.25 | Contingent | | Unliquidated |
| ELBA LEBRON MORALES | REDACTED | $3.28 | Contingent | | Unliquidated |
| ELBA LOZANO ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELBA M ALICEA ORTIZ | REDACTED | $6.94 | Contingent | | Unliquidated |
| ELBA M ALICEA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELBA M JORGE SERRANO | REDACTED | $11.38 | Contingent | | Unliquidated |
| ELBA M JORGE SERRANO | REDACTED | $0.17 | Contingent | | Unliquidated |
| ELBA M MARRERO ZAYAS | REDACTED | $52.85 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELBA M MORALES AGUILAR | REDACTED | $282.67 | Contingent | | Unliquidated |
| ELBA M PIZARRO RODRIGUEZ | REDACTED | $13.24 | Contingent | | Unliquidated |
| ELBA M SOTO MARRERO | REDACTED | $2,523.84 | Contingent | | Unliquidated |
| ELBA MEDINA RODRIGUEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| ELBA MELENDEZ RIVERA | REDACTED | $29.58 | Contingent | | Unliquidated |
| ELBA MERCADO SANTOS | REDACTED | $73.95 | Contingent | | Unliquidated |
| ELBA MORALES RODRIGUEZ | REDACTED | $0.56 | Contingent | | Unliquidated |
| ELBA MULLER OLIVERAS | REDACTED | $323.81 | Contingent | | Unliquidated |
| ELBA MURCELO PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELBA N COLON RODRIGUEZ | REDACTED | $187.05 | Contingent | | Unliquidated |
| ELBA N COSME ESTRELLA | REDACTED | $14.77 | Contingent | | Unliquidated |
| ELBA N DIAZ RIVERA | REDACTED | $680.38 | Contingent | | Unliquidated |
| ELBA N GOYTIA HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELBA N GUZMAN ROBLEDO | REDACTED | $147.33 | Contingent | | Unliquidated |
| ELBA N MARQUEZ GARCIA | REDACTED | $141.61 | Contingent | | Unliquidated |
| ELBA N MARQUEZ GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELBA N PENA FIGUEROA | REDACTED | $132.78 | Contingent | | Unliquidated |
| ELBA N PENA FIGUEROA | REDACTED | $116.25 | Contingent | | Unliquidated |
| ELBA N PENA FIGUEROA | REDACTED | $41.95 | Contingent | | Unliquidated |
| ELBA N QUINONES PAGAN | REDACTED | $635.54 | Contingent | | Unliquidated |
| ELBA N REYES RIVERA | REDACTED | $78.40 | Contingent | | Unliquidated |
| ELBA N ROBLES DE JESUS | REDACTED | $155.79 | Contingent | | Unliquidated |
| ELBA N VAZQUEZ CHERENA | REDACTED | $28.25 | Contingent | | Unliquidated |
| ELBA N VAZQUEZ REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELBA NAZARIO COLON | REDACTED | $265.64 | Contingent | | Unliquidated |
| ELBA NAZARIO COLON | REDACTED | $98.33 | Contingent | | Unliquidated |
| ELBA NEGRON ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELBA ORTIZ MAYSONET | REDACTED | $100.16 | Contingent | | Unliquidated |
| ELBA ORTIZ SOTELO | REDACTED | $0.64 | Contingent | | Unliquidated |
| ELBA PAGAN MARRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELBA PASCUAL AROCHO | REDACTED | $64.74 | Contingent | | Unliquidated |
| ELBA PEREZ DIAZ | REDACTED | $0.44 | Contingent | | Unliquidated |
| ELBA PEREZ TORRES | REDACTED | $15.50 | Contingent | | Unliquidated |
| ELBA PEREZ TORRES | REDACTED | $4.89 | Contingent | | Unliquidated |
| ELBA PEREZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELBA PEREZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELBA PORTOCARRERO GONZALEZ | REDACTED | $31.59 | Contingent | | Unliquidated |
| ELBA PORTOCARRERO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELBA QUINONES PIZARRO | REDACTED | $43.43 | Contingent | | Unliquidated |
| ELBA RAMOS CASTRO | REDACTED | $349.23 | Contingent | | Unliquidated |
| ELBA RAMOS CASTRO | REDACTED | $177.58 | Contingent | | Unliquidated |
| ELBA RIVERA MELENDEZ | REDACTED | $98.21 | Contingent | | Unliquidated |
| ELBA RIVERA QUINONEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELBA RIVERA RAMOS | REDACTED | $0.92 | Contingent | | Unliquidated |
| ELBA RIVERA RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELBA ROCHE DOMINGUEZ | REDACTED | $0.51 | Contingent | | Unliquidated |
| ELBA RODRIGUEZ FLORES | REDACTED | $50.64 | Contingent | | Unliquidated |
| ELBA RODRIGUEZ MARTINO | REDACTED | $111.05 | Contingent | | Unliquidated |
| ELBA RODRIGUEZ SANTIAGO | REDACTED | $48.87 | Contingent | | Unliquidated |
| ELBA S RIVERA MELENDEZ | REDACTED | $21.16 | Contingent | | Unliquidated |
| ELBA S SANTIAGO LUZUNARIS | REDACTED | $131.52 | Contingent | | Unliquidated |
| ELBA SANABRIA JESUS | REDACTED | $166.00 | Contingent | | Unliquidated |
| ELBA SANCHEZ CANDELARIO | REDACTED | $1.33 | Contingent | | Unliquidated |
| ELBA SANTA MARI | REDACTED | $106.56 | Contingent | | Unliquidated |
| ELBA SANTA MARI | REDACTED | $96.05 | Contingent | | Unliquidated |
| ELBA SANTANA ROTGER | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELBA SANTOS PAGAN | REDACTED | $24.54 | Contingent | | Unliquidated |
| ELBA SANTOS PAGAN | REDACTED | $0.33 | Contingent | | Unliquidated |
| ELBA SOTO CRUZ | REDACTED | $38.47 | Contingent | | Unliquidated |
| ELBA SOTO VALENTIN | REDACTED | $111.16 | Contingent | | Unliquidated |
| ELBA TOLEDO VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELBA TORRES MALDONADO | REDACTED | $23.96 | Contingent | | Unliquidated |
| ELBA VALLES PEREZ | REDACTED | $48.87 | Contingent | | Unliquidated |
| ELBA VAZQUEZ GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELBA VAZQUEZ REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELBA VAZQUEZ SANTOS | REDACTED | $0.36 | Contingent | | Unliquidated |
| ELBA VEGA ALMESTICA | REDACTED | $0.02 | Contingent | | Unliquidated |
| ELBA VELEZ TORRES | REDACTED | $98.22 | Contingent | | Unliquidated |
| ELBA Y COLON NERY | REDACTED | $0.08 | Contingent | | Unliquidated |
| ELBA Y COLON NERY | REDACTED | $0.05 | Contingent | | Unliquidated |
| ELBA Y VELAZQUEZ TILO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELBAZ L FERNANDEZ | REDACTED | $0.55 | Contingent | | Unliquidated |
| ELBIS SANTIAGO VAZQUEZ | REDACTED | $43.18 | Contingent | | Unliquidated |
| ELDA R R DELGADO CAMARA | REDACTED | $209.44 | Contingent | | Unliquidated |
| ELDA R RODRIGUEZ MENDEZ | REDACTED | $233.52 | Contingent | | Unliquidated |
| ELDA R RODRIGUEZ MENDEZ | REDACTED | $0.17 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELDA SANTO DOMINGO | REDACTED | $0.89 | Contingent | | Unliquidated |
| ELDA Y CASTRO GAVILLAN | REDACTED | $264.80 | Contingent | | Unliquidated |
| ELDA Y CASTRO GAVILLAN | REDACTED | $152.62 | Contingent | | Unliquidated |
| ELDA Y CASTRO GAVILLAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELDAA E SERRANO BONILLA | REDACTED | $134.68 | Contingent | | Unliquidated |
| ELDER ARROYO VELAZQUEZ | REDACTED | $340.64 | Contingent | | Unliquidated |
| ELDIE ALOMAR ROMAN | REDACTED | $0.27 | Contingent | | Unliquidated |
| ELDRA COLON CRUZ | REDACTED | $290.77 | Contingent | | Unliquidated |
| ELDRA COLON CRUZ | REDACTED | $79.82 | Contingent | | Unliquidated |
| ELDRA HERNANDEZ RIVERA | REDACTED | $0.01 | Contingent | | Unliquidated |
| ELDRED BORIA GONZALEZ | REDACTED | $55.26 | Contingent | | Unliquidated |
| ELEANA FALCON CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELEANOR BAEZ MARTINEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| ELEAZAR JIMENEZ BERMEJO | REDACTED | $89.58 | Contingent | | Unliquidated |
| ELEAZAR JIMENEZ BERMEJO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELEDITH GARCIA VENTURA | REDACTED | $66.22 | Contingent | | Unliquidated |
| ELEDITH GARCIA VENTURA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELEIDA OTERO NARVAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELEINN N FIGUEROA CARRION | REDACTED | $135.74 | Contingent | | Unliquidated |
| ELEINN N FIGUEROA CARRION | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELENA ALVAREZ SANTAELLA | REDACTED | $0.36 | Contingent | | Unliquidated |
| ELENA BARRIOS ALVAREZ | REDACTED | $111.17 | Contingent | | Unliquidated |
| ELENA C JIMENEZ RODRIGUEZ | REDACTED | $98.72 | Contingent | | Unliquidated |
| ELENA DE JESUS LOPEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| ELENA DIAZ SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELENA GARCIA DE PINTO | REDACTED | $159.68 | Contingent | | Unliquidated |
| ELENA GARCIA DE PINTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELENA GARCIA MONTES | REDACTED | $55.50 | Contingent | | Unliquidated |
| ELENA GARCIA OSTALAZA | REDACTED | $98.22 | Contingent | | Unliquidated |
| ELENA J MANJARES CARRION | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELENA J MANJARREZ CARRION | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELENA M ALFARO ORTEGA | REDACTED | $566.39 | Contingent | | Unliquidated |
| ELENA M ALFARO ORTEGA | REDACTED | $21.94 | Contingent | | Unliquidated |
| ELENA M ALFARO ORTEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELENA M CABRERA RAMOS | REDACTED | $84.20 | Contingent | | Unliquidated |
| ELENA M RODRIGUEZ JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELENA MALDONADO ORTIZ | REDACTED | $654.35 | Contingent | | Unliquidated |
| ELENA MEDINA VENTURA | REDACTED | $0.10 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELENA MEDINA VENTURA | REDACTED | $0.05 | Contingent | | Unliquidated |
| ELENA MELENDEZ MELENDEZ | REDACTED | $277.88 | Contingent | | Unliquidated |
| ELENA MURPHY CORREA | REDACTED | $3.78 | Contingent | | Unliquidated |
| ELENA MURPHY CORREA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELENA OCASIO RIVERA | REDACTED | $129.78 | Contingent | | Unliquidated |
| ELENA R R MIRANDA MORALES | REDACTED | $30.76 | Contingent | | Unliquidated |
| ELENA REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELENA ROMAN FIGUEROA | REDACTED | $0.26 | Contingent | | Unliquidated |
| ELENA RUIZ FIGUEROA | REDACTED | $250.40 | Contingent | | Unliquidated |
| ELENA SANTIAGO RIVERA | REDACTED | $48.94 | Contingent | | Unliquidated |
| ELENA SERRANO ESCOBALES | REDACTED | $79.37 | Contingent | | Unliquidated |
| ELENA SERRANO ESCOBALES | REDACTED | $0.35 | Contingent | | Unliquidated |
| ELENA TORRES MUNIZ | REDACTED | $52.50 | Contingent | | Unliquidated |
| ELENA TRINIDAD MONTANEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| ELENA VALENTIN VALENTIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELENA VARGAS RIVERA | REDACTED | $49.11 | Contingent | | Unliquidated |
| ELENIA ALVARADO FIGUEROA | REDACTED | $174.34 | Contingent | | Unliquidated |
| ELENIA ALVARADO FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELENITA BELEM RODRIGUEZ | REDACTED | $29.88 | Contingent | | Unliquidated |
| ELENITA PEREZ VEGA | REDACTED | $316.26 | Contingent | | Unliquidated |
| ELENITA PEREZ VEGA | REDACTED | $4.25 | Contingent | | Unliquidated |
| ELEODORO VALENTIN LASALLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELEONOR RODRIGUEZ IRIZARRY | REDACTED | $6.00 | Contingent | | Unliquidated |
| ELEONORA FERRER VIVES | REDACTED | $17.54 | Contingent | | Unliquidated |
| ELEUTERIA ARROYO CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELEUTERIO MARQUEZ MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELEUTERIO MARQUEZ ORTIZ | REDACTED | $33.22 | Contingent | | Unliquidated |
| ELEUTERIO MARTINEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELEUTERIO RIVERA AVILES | REDACTED | $99.87 | Contingent | | Unliquidated |
| ELEUTERIO TORRES MOLINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELEXIS TORRES RAMOS | REDACTED | $60.77 | Contingent | | Unliquidated |
| ELEXIS TORRES RAMOS | REDACTED | $20.75 | Contingent | | Unliquidated |
| ELEXIS TORRES RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELFREN SANTALIZ PEREZ | REDACTED | $503.20 | Contingent | | Unliquidated |
| ELGA E VELEZ RODRIGUEZ | REDACTED | $111.05 | Contingent | | Unliquidated |
| ELGA I SALGADO MONTAEZ | REDACTED | $48.92 | Contingent | | Unliquidated |
| ELGA M RIVERA PACHECO | REDACTED | $82.76 | Contingent | | Unliquidated |
| ELGA MAIZ LOPEZ | REDACTED | $982.20 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELGA VILARO LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELI A ALEMAN ORTEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELI A CARABALLO FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELI A TORRES SOTO | REDACTED | $4.30 | Contingent | | Unliquidated |
| ELI J DAVID CEDEO | REDACTED | $0.03 | Contingent | | Unliquidated |
| ELI ORTIZ TORRES | REDACTED | $1,050.51 | Contingent | | Unliquidated |
| ELI ROMAN RAMIREZ | REDACTED | $111.24 | Contingent | | Unliquidated |
| ELI S ALOMAR COLON | REDACTED | $142.92 | Contingent | | Unliquidated |
| ELI S ALVAREZ VAZQUEZ | REDACTED | $28.56 | Contingent | | Unliquidated |
| ELI S HIDALGO NIEVES | REDACTED | $157.69 | Contingent | | Unliquidated |
| ELIA D NAPOLEONI SANTIAGO | REDACTED | $72.79 | Contingent | | Unliquidated |
| ELIA E MEDINA QUIONES | REDACTED | $1.09 | Contingent | | Unliquidated |
| ELIA E MEDINA QUIONES | REDACTED | $0.02 | Contingent | | Unliquidated |
| ELIA E PEREZ RAMOS | REDACTED | $222.44 | Contingent | | Unliquidated |
| ELIA E PEREZ RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIA G CRUZ RAMOS | REDACTED | $0.01 | Contingent | | Unliquidated |
| ELIA M LOPEZ RODRIGUEZ | REDACTED | $0.22 | Contingent | | Unliquidated |
| ELIA RAMOS RODRIGUEZ | REDACTED | $0.11 | Contingent | | Unliquidated |
| ELIA RAMOS RODRIGUEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| ELIA RAMOS RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIA S VAZQUEZ QUINONES | REDACTED | $0.04 | Contingent | | Unliquidated |
| ELIA SANCHEZ HERNANDEZ | REDACTED | $942.05 | Contingent | | Unliquidated |
| ELIA SANTIAGO GARCIA | REDACTED | $673.71 | Contingent | | Unliquidated |
| ELIA SANTIAGO GARCIA | REDACTED | $103.25 | Contingent | | Unliquidated |
| ELIACIN RODRIGUEZ CASTRO | REDACTED | $44.31 | Contingent | | Unliquidated |
| ELIACIN VIERA GONZALEZ | REDACTED | $64.57 | Contingent | | Unliquidated |
| ELIAENIS PEREZ FIGUEROA | REDACTED | $0.30 | Contingent | | Unliquidated |
| ELIAN RIVERA BAUZA | REDACTED | $0.20 | Contingent | | Unliquidated |
| ELIANA RAMOS CEPEDA | REDACTED | $1.14 | Contingent | | Unliquidated |
| ELIAS A NEGRON JESUS | REDACTED | $22.84 | Contingent | | Unliquidated |
| ELIAS AGUEDA RIOS | REDACTED | $0.04 | Contingent | | Unliquidated |
| ELIAS ALVELO MARTINEZ | REDACTED | $62.29 | Contingent | | Unliquidated |
| ELIAS ALVELO MARTINEZ | REDACTED | $39.59 | Contingent | | Unliquidated |
| ELIAS ALVELO MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIAS ALVELO MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIAS ARZUAGA NIEVES | REDACTED | $98.22 | Contingent | | Unliquidated |
| ELIAS CAMACHO VELAZQUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| ELIAS CARTAGENA ROMAN | REDACTED | $1.14 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIAS CARTAGENA ROMAN | REDACTED | $0.02 | Contingent | | Unliquidated |
| ELIAS CASTRO RIVERA | REDACTED | $921.91 | Contingent | | Unliquidated |
| ELIAS CASTRO RIVERA | REDACTED | $611.82 | Contingent | | Unliquidated |
| ELIAS COLON MORENO | REDACTED | $49.10 | Contingent | | Unliquidated |
| ELIAS DE JESUS CHICLANA | REDACTED | $55.08 | Contingent | | Unliquidated |
| ELIAS DE JESUS CHICLANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIAS DE JESUS MONTANEZ | REDACTED | $212.77 | Contingent | | Unliquidated |
| ELIAS DE JESUS MONTANEZ | REDACTED | $145.58 | Contingent | | Unliquidated |
| ELIAS DE JESUS MONTANEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIAS MALDONADO LAURE | REDACTED | $49.81 | Contingent | | Unliquidated |
| ELIAS MAYSONET TOSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIAS MERCADO HOSTOS | REDACTED | $0.48 | Contingent | | Unliquidated |
| ELIAS MILIAN PIZARRO | REDACTED | $105.20 | Contingent | | Unliquidated |
| ELIAS NIEVES SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIAS ORTIZ PEREZ | REDACTED | $0.27 | Contingent | | Unliquidated |
| ELIAS R TAVAREZ CORREA | REDACTED | $203.32 | Contingent | | Unliquidated |
| ELIAS R TAVAREZ CORREA | REDACTED | $140.76 | Contingent | | Unliquidated |
| ELIAS RAMOS MALDONADO | REDACTED | $18.37 | Contingent | | Unliquidated |
| ELIAS RAMOS MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIAS RODRIGUEZ | REDACTED | $1.04 | Contingent | | Unliquidated |
| ELIAS RODRIGUEZ RIVERA | REDACTED | $50.06 | Contingent | | Unliquidated |
| ELIAS ROJAS ROSA | REDACTED | $88.40 | Contingent | | Unliquidated |
| ELIAS ROJAS ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIAS ROSA TORRES | REDACTED | $91.67 | Contingent | | Unliquidated |
| ELIAS ROSA TORRES | REDACTED | $84.66 | Contingent | | Unliquidated |
| ELIAS ROSA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIAS ROSA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIAS SANCHEZ ALVAREZ | REDACTED | $91.17 | Contingent | | Unliquidated |
| ELIAS TORRES RIVERA | REDACTED | $1,094.72 | Contingent | | Unliquidated |
| ELIAS TORRES RIVERA | REDACTED | $25.48 | Contingent | | Unliquidated |
| ELIAS VILLEGAS BAEZ | REDACTED | $446.90 | Contingent | | Unliquidated |
| ELIAZAR ACEVEDO BRITO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIBELLE MONTES NEGRON | REDACTED | $474.41 | Contingent | | Unliquidated |
| ELIBETH GONZALEZ REYES | REDACTED | $2,500.00 | Contingent | | Unliquidated |
| ELICEO LOPEZ RODRIGUEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| ELIDA E RUIZ BERRIOS | REDACTED | $164.61 | Contingent | | Unliquidated |
| ELIDA LUZON BARONA | REDACTED | $110.60 | Contingent | | Unliquidated |
| ELIDA MERCADO TORRES | REDACTED | $111.45 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIDA RODRIGUEZ VELEZ | REDACTED | $431.81 | Contingent | | Unliquidated |
| ELIDA ROMAN ARCE | REDACTED | $69.19 | Contingent | | Unliquidated |
| ELIDA ROMAN ARCE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIDA ROMAN TAVAREZ | REDACTED | $0.41 | Contingent | | Unliquidated |
| ELIDA ROMERO ROBLES | REDACTED | $100.16 | Contingent | | Unliquidated |
| ELIDES GONZALEZ RUIZ | REDACTED | $222.44 | Contingent | | Unliquidated |
| ELIDIA ROMERO GONZALEZ | REDACTED | $54.22 | Contingent | | Unliquidated |
| ELIDIA ROMERO GONZALEZ | REDACTED | $0.82 | Contingent | | Unliquidated |
| ELIDIA ROMERO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIE EL MPAGAN | REDACTED | $411.18 | Contingent | | Unliquidated |
| ELIEL A RAMOS MERCADO | REDACTED | $0.02 | Contingent | | Unliquidated |
| ELIER COLON AULET | REDACTED | $1,124.58 | Contingent | | Unliquidated |
| ELIESER NIEVES HERNANDEZ | REDACTED | $40.92 | Contingent | | Unliquidated |
| ELIESER NIEVES HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIETTE TORRES VIZCARRONDO | REDACTED | $66.56 | Contingent | | Unliquidated |
| ELIEZER ACEVEDO RAMOS | REDACTED | $144.48 | Contingent | | Unliquidated |
| ELIEZER ALLENDE ANDINO | REDACTED | $111.22 | Contingent | | Unliquidated |
| ELIEZER AYALA SANTIAGO | REDACTED | $117.17 | Contingent | | Unliquidated |
| ELIEZER BARRIOS VELAZQUEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| ELIEZER CAMACHO MARTINEZ | REDACTED | $300.45 | Contingent | | Unliquidated |
| ELIEZER CARTAGENA CASADO | REDACTED | $0.02 | Contingent | | Unliquidated |
| ELIEZER COLON FLORES | REDACTED | $96.41 | Contingent | | Unliquidated |
| ELIEZER COSME GONZALEZ | REDACTED | $34.46 | Contingent | | Unliquidated |
| ELIEZER COSME GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIEZER CRUZ MEDINA | REDACTED | $0.30 | Contingent | | Unliquidated |
| ELIEZER CRUZ PAGAN | REDACTED | $0.01 | Contingent | | Unliquidated |
| ELIEZER CRUZ PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIEZER D VIVES MORENO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIEZER DE JESUS FIGUEROA | REDACTED | $111.22 | Contingent | | Unliquidated |
| ELIEZER EL RIVERA GONZALEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| ELIEZER GARCIA GONZALEZ | REDACTED | $42.29 | Contingent | | Unliquidated |
| ELIEZER GARCIA GONZALEZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| ELIEZER GOMEZ AGUILA | REDACTED | $0.31 | Contingent | | Unliquidated |
| ELIEZER HERNANDEZ CARTAGENA | REDACTED | $0.03 | Contingent | | Unliquidated |
| ELIEZER HERNANDEZ CARTAGENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIEZER HERNANDEZ LOPEZ | REDACTED | $8.74 | Contingent | | Unliquidated |
| ELIEZER HERNANDEZ LOPEZ | REDACTED | $0.65 | Contingent | | Unliquidated |
| ELIEZER M SANTOS NIEVES | REDACTED | $419.59 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIEZER M SANTOS NIEVES | REDACTED | $198.73 | Contingent | | Unliquidated |
| ELIEZER MORALES RIVERA | REDACTED | $0.01 | Contingent | | Unliquidated |
| ELIEZER MORALES RODRIGUEZ | REDACTED | $79.19 | Contingent | | Unliquidated |
| ELIEZER MORALES SANCHEZ | REDACTED | $0.26 | Contingent | | Unliquidated |
| ELIEZER ORTIZ MIRANDA | REDACTED | $94.16 | Contingent | | Unliquidated |
| ELIEZER PANTOJAS MATTA | REDACTED | $181.91 | Contingent | | Unliquidated |
| ELIEZER PANTOJAS MATTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIEZER PEREZ GONZALEZ | REDACTED | $41.88 | Contingent | | Unliquidated |
| ELIEZER RIVERA BALAY | REDACTED | $192.01 | Contingent | | Unliquidated |
| ELIEZER RIVERA CHEVERE | REDACTED | $49.12 | Contingent | | Unliquidated |
| ELIEZER RIVERA ROSARIO | REDACTED | $95.35 | Contingent | | Unliquidated |
| ELIEZER RIVERA TORRES | REDACTED | $1.12 | Contingent | | Unliquidated |
| ELIEZER RODRIGUEZ RODRIGUEZ | REDACTED | $653.04 | Contingent | | Unliquidated |
| ELIEZER RODRIGUEZ SIURANO | REDACTED | $0.30 | Contingent | | Unliquidated |
| ELIEZER ROMAN BATISTA | REDACTED | $121.82 | Contingent | | Unliquidated |
| ELIEZER ROSA SEIN | REDACTED | $116.76 | Contingent | | Unliquidated |
| ELIEZER ROSA SEIN | REDACTED | $79.62 | Contingent | | Unliquidated |
| ELIEZER ROSADO ROMAN | REDACTED | $193.61 | Contingent | | Unliquidated |
| ELIEZER ROSARIO ALAMO | REDACTED | $62.06 | Contingent | | Unliquidated |
| ELIEZER ROSARIO GERENA | REDACTED | $95.51 | Contingent | | Unliquidated |
| ELIEZER ROSARIO GERENA | REDACTED | $52.70 | Contingent | | Unliquidated |
| ELIEZER RUIZ MUNDO | REDACTED | $247.21 | Contingent | | Unliquidated |
| ELIEZER TIRADO RIVERA | REDACTED | $145.18 | Contingent | | Unliquidated |
| ELIEZER TIRADO RIVERA | REDACTED | $111.05 | Contingent | | Unliquidated |
| ELIEZER TORRES HERNANDEZ | REDACTED | $105.35 | Contingent | | Unliquidated |
| ELIEZER VELAZQUEZ QUILES | REDACTED | $16.74 | Contingent | | Unliquidated |
| ELIEZER ZAYAS SANTIAGO | REDACTED | $0.04 | Contingent | | Unliquidated |
| ELIFAZ PINTO SANTIAGO | REDACTED | $243.73 | Contingent | | Unliquidated |
| ELIFREDO PAGAN MARTINEZ | REDACTED | $209.75 | Contingent | | Unliquidated |
| ELIGIO APONTE MARTINEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| ELIGIO ESTREMERA HUERTAS | REDACTED | $24.46 | Contingent | | Unliquidated |
| ELIGIO FIGUEROA NIEVES | REDACTED | $94.65 | Contingent | | Unliquidated |
| ELIGIO FUENTES PADILLA | REDACTED | $34.31 | Contingent | | Unliquidated |
| ELIGIO GONZALEZ ALVARADO | REDACTED | $29.38 | Contingent | | Unliquidated |
| ELIGIO GONZALEZ CRUZ | REDACTED | $722.66 | Contingent | | Unliquidated |
| ELIGIO LOZADA CRUZ | REDACTED | $4,861.52 | Contingent | | Unliquidated |
| ELIGIO MARCANO COLON | REDACTED | $2,182.17 | Contingent | | Unliquidated |
| ELIGIO NEGRON CARTAGENA | REDACTED | $26.59 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIGIO PADILLA SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIGIO PAGAN PEREZ | REDACTED | $0.43 | Contingent | | Unliquidated |
| ELIGIO SANCHEZ MEJIAS | REDACTED | $49.12 | Contingent | | Unliquidated |
| ELIGIO TORRES ORTIZ | REDACTED | $18.05 | Contingent | | Unliquidated |
| ELIKA J RIVERA PEREZ | REDACTED | $274.41 | Contingent | | Unliquidated |
| ELILEMUEL DOMINGUEZ HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIMAE MALDONADO HERNANDEZ | REDACTED | $128.54 | Contingent | | Unliquidated |
| ELIMAE MALDONADO HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIN A CAMERON GONZALEZ | REDACTED | $261.26 | Contingent | | Unliquidated |
| ELINA MILLAN OSORIO | REDACTED | $0.37 | Contingent | | Unliquidated |
| ELINETTE GONZALEZ AGUAYO | REDACTED | $286.56 | Contingent | | Unliquidated |
| ELINETTE GONZALEZ AGUAYO | REDACTED | $199.32 | Contingent | | Unliquidated |
| ELIOENAIN RIVERA | REDACTED | $56.18 | Contingent | | Unliquidated |
| ELIOENAIN RIVERA | REDACTED | $0.42 | Contingent | | Unliquidated |
| ELIOENAIN RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIOMAR SANCHEZ PEREZ | REDACTED | $79.72 | Contingent | | Unliquidated |
| ELIOT ENCARNACION MATTA | REDACTED | $1,348.62 | Contingent | | Unliquidated |
| ELIOT ENCARNACION MATTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIOT I NUNEZ SALGADO | REDACTED | $71.86 | Contingent | | Unliquidated |
| ELIOT M HERNANDEZ RAMOS | REDACTED | $639.33 | Contingent | | Unliquidated |
| ELIOT MAYSONET ACEVEDO | REDACTED | $333.66 | Contingent | | Unliquidated |
| ELIOT MAYSONET ACEVEDO | REDACTED | $214.00 | Contingent | | Unliquidated |
| ELIS GOYCO MORALES | REDACTED | $267.27 | Contingent | | Unliquidated |
| ELISA BENITEZ CALDERON | REDACTED | $432.82 | Contingent | | Unliquidated |
| ELISA BENITEZ CALDERON | REDACTED | $96.86 | Contingent | | Unliquidated |
| ELISA BENITEZ VARGAS | REDACTED | $0.25 | Contingent | | Unliquidated |
| ELISA BRIGNONI MORALES | REDACTED | $0.66 | Contingent | | Unliquidated |
| ELISA BRIGNONI MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELISA CRUZ BAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELISA DIAZ CHEVERE | REDACTED | $327.92 | Contingent | | Unliquidated |
| ELISA DOMINGUEZ OSORIO | REDACTED | $97.85 | Contingent | | Unliquidated |
| ELISA GONZALEZ GONZALEZ | REDACTED | $97.57 | Contingent | | Unliquidated |
| ELISA HERNANDEZ AMARO | REDACTED | $222.44 | Contingent | | Unliquidated |
| ELISA LEBRON MORALES | REDACTED | $247.30 | Contingent | | Unliquidated |
| ELISA MALAVE ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELISA MELENDEZ COTTO | REDACTED | $47.91 | Contingent | | Unliquidated |
| ELISA MUNET FIGUEROA | REDACTED | $4.99 | Contingent | | Unliquidated |
| ELISA ORTIZ TORRES | REDACTED | $427.17 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELISA ORTIZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELISA PEREZ RIVERA | REDACTED | $0.17 | Contingent | | Unliquidated |
| ELISA REYES OLIVERAS | REDACTED | $76.68 | Contingent | | Unliquidated |
| ELISA ROMAN MARRERO | REDACTED | $93.02 | Contingent | | Unliquidated |
| ELISA ROMAN MARRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELISA TORRES VAZQUEZ | REDACTED | $0.61 | Contingent | | Unliquidated |
| ELISA VARADA TORRES | REDACTED | $0.16 | Contingent | | Unliquidated |
| ELISA VELEZ SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELISA VIANA VARGAS | REDACTED | $0.07 | Contingent | | Unliquidated |
| ELISABEL SOLIS ROBLES | REDACTED | $125.32 | Contingent | | Unliquidated |
| ELISABEL SOLIS ROBLES | REDACTED | $50.38 | Contingent | | Unliquidated |
| ELISAMARIE COLON RODRIGUEZ | REDACTED | $176.58 | Contingent | | Unliquidated |
| ELISANIA MEDINA VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELISAURA LAUREANO DIAZ | REDACTED | $3,749.98 | Contingent | | Unliquidated |
| ELISAURA LAUREANO DIAZ | REDACTED | $45.83 | Contingent | | Unliquidated |
| ELISAURA PAGAN SILVA | REDACTED | $333.72 | Contingent | | Unliquidated |
| ELISEO ALEJANDRO MORALE | REDACTED | $0.07 | Contingent | | Unliquidated |
| ELISEO ARROYO ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELISEO CALDERON LOPEZ | REDACTED | $35.52 | Contingent | | Unliquidated |
| ELISEO CALDERON LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELISEO CARRASQUILLO PEREZ | REDACTED | $34.65 | Contingent | | Unliquidated |
| ELISEO CARRASQUILLO PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELISEO CARTAGENA TORRES | REDACTED | $44.09 | Contingent | | Unliquidated |
| ELISEO DELGADO QUILES | REDACTED | $294.72 | Contingent | | Unliquidated |
| ELISEO GOMEZ VIDAL | REDACTED | $369.13 | Contingent | | Unliquidated |
| ELISEO LOPEZ RESTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELISEO MALDONADO FIGUEROA | REDACTED | $126.08 | Contingent | | Unliquidated |
| ELISEO MARTINEZ ESCALERA | REDACTED | $104.02 | Contingent | | Unliquidated |
| ELISEO MARTINEZ REYES | REDACTED | $95.22 | Contingent | | Unliquidated |
| ELISEO MARTINEZ REYES | REDACTED | $18.24 | Contingent | | Unliquidated |
| ELISEO RIVERA BAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELISEO RODRIGUEZ SEMPRIT | REDACTED | $9.10 | Contingent | | Unliquidated |
| ELISEO RUZ BULERIN | REDACTED | $40.91 | Contingent | | Unliquidated |
| ELISEO SANCHEZ MEDINA | REDACTED | $804.21 | Contingent | | Unliquidated |
| ELISEO SANCHEZ RAMOS | REDACTED | $413.09 | Contingent | | Unliquidated |
| ELISHA FELICIANO MARTINEZ | REDACTED | $0.23 | Contingent | | Unliquidated |
| ELISIN SANCHEZ FONTANEZ | REDACTED | $70.44 | Contingent | | Unliquidated |
| ELISINA CALCANO RIVERA | REDACTED | $0.20 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELISSONED CORTES FONTANEZ | REDACTED | $100.16 | Contingent | | Unliquidated |
| ELIU BAEZ NEGRON | REDACTED | $99.56 | Contingent | | Unliquidated |
| ELIU GONZALEZ TORRES | REDACTED | $151.89 | Contingent | | Unliquidated |
| ELIUD DELGADO SANTANA | REDACTED | $84.21 | Contingent | | Unliquidated |
| ELIUD GERENA ROSARIO | REDACTED | $0.13 | Contingent | | Unliquidated |
| ELIUD LOPEZ MARTINEZ | REDACTED | $45.60 | Contingent | | Unliquidated |
| ELIUD LOPEZ MOLINA | REDACTED | $154.96 | Contingent | | Unliquidated |
| ELIUD LOPEZ MOLINA | REDACTED | $46.29 | Contingent | | Unliquidated |
| ELIUD MARTINEZ TIRU | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIUD RIVERA AYALA | REDACTED | $182.08 | Contingent | | Unliquidated |
| ELIUD RODRIGUEZ RIVERA | REDACTED | $138.99 | Contingent | | Unliquidated |
| ELIUD SANTIAGO CARABALLO | REDACTED | $110.88 | Contingent | | Unliquidated |
| ELIUDIS VEGA RUIZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| ELIUT RIVERA NEVAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIUT ROBLES REYES | REDACTED | $6.69 | Contingent | | Unliquidated |
| ELIUT ROSA HERNANDEZ | REDACTED | $132.39 | Contingent | | Unliquidated |
| ELIUT ROSA HERNANDEZ | REDACTED | $58.77 | Contingent | | Unliquidated |
| ELIX AROCHO NUNEZ | REDACTED | $153.92 | Contingent | | Unliquidated |
| ELIX AROCHO NUNEZ | REDACTED | $93.20 | Contingent | | Unliquidated |
| ELIX AROCHO NUNEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIX AYALA NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIX AYALA NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIX AYALA NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIX N BARRETO TOSADO | REDACTED | $80.16 | Contingent | | Unliquidated |
| ELIX N BARRETO TOSADO | REDACTED | $8.26 | Contingent | | Unliquidated |
| ELIX N BARRETO TOSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIXIE CARABALLO HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIZ D MELENDEZ GAUD | REDACTED | $269.80 | Contingent | | Unliquidated |
| ELIZ E LOPEZ ALICEA | REDACTED | $498.80 | Contingent | | Unliquidated |
| ELIZABETH ABREU MIRANDA | REDACTED | $322.38 | Contingent | | Unliquidated |
| ELIZABETH ACEVEDO RIVERA | REDACTED | $103.48 | Contingent | | Unliquidated |
| ELIZABETH ACEVEDO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIZABETH ACOSTA VELEZ | REDACTED | $139.54 | Contingent | | Unliquidated |
| ELIZABETH ALICEA SERRANO | REDACTED | $15.25 | Contingent | | Unliquidated |
| ELIZABETH ALICEA TORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIZABETH ALMODOVAR TORRES | REDACTED | $88.98 | Contingent | | Unliquidated |
| ELIZABETH ALVARADO BARBOSA | REDACTED | $0.26 | Contingent | | Unliquidated |
| ELIZABETH ALVAREZ CORREA | REDACTED | $0.59 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIZABETH AMADOR BERRIOS | REDACTED | $99.38 | Contingent | | Unliquidated |
| ELIZABETH ANDINO VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIZABETH ANDUJAR VAZ | REDACTED | $94.95 | Contingent | | Unliquidated |
| ELIZABETH ARBELO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIZABETH ARROBA BELMONTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIZABETH AYALA CALZADA | REDACTED | $0.04 | Contingent | | Unliquidated |
| ELIZABETH B BURGOS VAZQUEZ | REDACTED | $89.96 | Contingent | | Unliquidated |
| ELIZABETH B BURGOS VAZQUEZ | REDACTED | $29.32 | Contingent | | Unliquidated |
| ELIZABETH BATISTA TORRES | REDACTED | $3.59 | Contingent | | Unliquidated |
| ELIZABETH BATISTA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIZABETH BERMEO | REDACTED | $96.92 | Contingent | | Unliquidated |
| ELIZABETH BERRIOS FIGUEROA | REDACTED | $1.18 | Contingent | | Unliquidated |
| ELIZABETH BERRIOS MOYET | REDACTED | $168.99 | Contingent | | Unliquidated |
| ELIZABETH BERRIOS MOYET | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIZABETH BERRIOS ORTIZ | REDACTED | $453.15 | Contingent | | Unliquidated |
| ELIZABETH BETANCOURT OSORIO | REDACTED | $0.05 | Contingent | | Unliquidated |
| ELIZABETH BIANCHI VELEZ | REDACTED | $63.24 | Contingent | | Unliquidated |
| ELIZABETH BIANCHI VELEZ | REDACTED | $54.96 | Contingent | | Unliquidated |
| ELIZABETH BORGES BETANCOURT | REDACTED | $21.24 | Contingent | | Unliquidated |
| ELIZABETH BORGES MASSAS | REDACTED | $0.02 | Contingent | | Unliquidated |
| ELIZABETH BURGOS GONZALEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| ELIZABETH CACERES ARISTUD | REDACTED | $224.29 | Contingent | | Unliquidated |
| ELIZABETH CAMACHO GOMEZ | REDACTED | $15.39 | Contingent | | Unliquidated |
| ELIZABETH CAMACHO GOMEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIZABETH CAMERON IRIZARRY | REDACTED | $3.86 | Contingent | | Unliquidated |
| ELIZABETH CAMERON IRIZARRY | REDACTED | $0.36 | Contingent | | Unliquidated |
| ELIZABETH CAMERON IRIZARRY | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIZABETH CAMILO GRAFALS | REDACTED | $0.09 | Contingent | | Unliquidated |
| ELIZABETH CARDONA MERCADO | REDACTED | $4.01 | Contingent | | Unliquidated |
| ELIZABETH CARRASQUILLO ROSA | REDACTED | $250.56 | Contingent | | Unliquidated |
| ELIZABETH CASANOVA CIRINO | REDACTED | $364.94 | Contingent | | Unliquidated |
| ELIZABETH CASTRO CRUZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| ELIZABETH CINTRON COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIZABETH CINTRON RIVERA | REDACTED | $193.52 | Contingent | | Unliquidated |
| ELIZABETH CINTRON RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIZABETH COLLAZO SAEZ | REDACTED | $371.16 | Contingent | | Unliquidated |
| ELIZABETH COLON DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIZABETH COLON ILDEFONSO | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIZABETH COLON RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIZABETH CORCINO ROSA | REDACTED | $264.81 | Contingent | | Unliquidated |
| ELIZABETH COTTO DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIZABETH COTTO DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIZABETH COTTO GARCIA | REDACTED | $0.62 | Contingent | | Unliquidated |
| ELIZABETH CRESPO RODRIGUEZ | REDACTED | $123.18 | Contingent | | Unliquidated |
| ELIZABETH CRUZ BULTRON | REDACTED | $0.17 | Contingent | | Unliquidated |
| ELIZABETH CRUZ CRUZ | REDACTED | $137.85 | Contingent | | Unliquidated |
| ELIZABETH CRUZ CRUZ | REDACTED | $77.48 | Contingent | | Unliquidated |
| ELIZABETH CRUZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIZABETH CRUZ ECHEVARRIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIZABETH CRUZ GUTIERREZ | REDACTED | $143.33 | Contingent | | Unliquidated |
| ELIZABETH CRUZ PEREZ | REDACTED | $13.96 | Contingent | | Unliquidated |
| ELIZABETH CRUZ RIVERA | REDACTED | $0.03 | Contingent | | Unliquidated |
| ELIZABETH CRUZ TORRES | REDACTED | $2.65 | Contingent | | Unliquidated |
| ELIZABETH DAVILA COLON | REDACTED | $355.78 | Contingent | | Unliquidated |
| ELIZABETH DE JESUS RODRIGUEZ | REDACTED | $0.88 | Contingent | | Unliquidated |
| ELIZABETH DELIZ NIEVES | REDACTED | $0.01 | Contingent | | Unliquidated |
| ELIZABETH DIAZ DAVILA | REDACTED | $468.31 | Contingent | | Unliquidated |
| ELIZABETH DIAZ LOPEZ | REDACTED | $1.85 | Contingent | | Unliquidated |
| ELIZABETH DIAZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIZABETH DIAZ QUIRINDONGO | REDACTED | $223.39 | Contingent | | Unliquidated |
| ELIZABETH DONES AMALBERT | REDACTED | $168.52 | Contingent | | Unliquidated |
| ELIZABETH DONES DONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIZABETH ENCARNACION SANCHEZ | REDACTED | $74.58 | Contingent | | Unliquidated |
| ELIZABETH ENCARNACION SANCHEZ | REDACTED | $7.14 | Contingent | | Unliquidated |
| ELIZABETH ESTRADA BARRETO | REDACTED | $110.98 | Contingent | | Unliquidated |
| ELIZABETH ESTRADA BARRETO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIZABETH FELICIANO GONZALEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| ELIZABETH FELICIANO RODRIGUEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| ELIZABETH FELICIANO RODRIGUEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| ELIZABETH FIGUEROA BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIZABETH FIGUEROA COLON | REDACTED | $575.21 | Contingent | | Unliquidated |
| ELIZABETH FIGUEROA LOPEZ | REDACTED | $12.54 | Contingent | | Unliquidated |
| ELIZABETH FIGUEROA SANTIAGO | REDACTED | $157.24 | Contingent | | Unliquidated |
| ELIZABETH FILION TRUJILLO | REDACTED | $94.86 | Contingent | | Unliquidated |
| ELIZABETH FRED SANCHEZ | REDACTED | $40.90 | Contingent | | Unliquidated |
| ELIZABETH GARAY VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIZABETH GARCED AULET | REDACTED | $0.21 | Contingent | | Unliquidated |
| ELIZABETH GARCIA CARRASQUILLO | REDACTED | $267.41 | Contingent | | Unliquidated |
| ELIZABETH GARCIA RUIZ | REDACTED | $48.93 | Contingent | | Unliquidated |
| ELIZABETH GIRAUD RODRIGUEZ | REDACTED | $240.50 | Contingent | | Unliquidated |
| ELIZABETH GIRAUD RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIZABETH GONZALEZ RIVERA | REDACTED | $351.61 | Contingent | | Unliquidated |
| ELIZABETH GRACIANI CRUZ | REDACTED | $0.51 | Contingent | | Unliquidated |
| ELIZABETH GUZMAN RIVERA | REDACTED | $40.64 | Contingent | | Unliquidated |
| ELIZABETH HANCE RIVERA | REDACTED | $0.65 | Contingent | | Unliquidated |
| ELIZABETH HENRICY SANTIAGO | REDACTED | $78.11 | Contingent | | Unliquidated |
| ELIZABETH HERNANDEZ COLON | REDACTED | $49.14 | Contingent | | Unliquidated |
| ELIZABETH HERNANDEZ GOMEZ | REDACTED | $2.07 | Contingent | | Unliquidated |
| ELIZABETH HERNANDEZ LOPEZ | REDACTED | $0.11 | Contingent | | Unliquidated |
| ELIZABETH HERNANDEZ MARTINEZ | REDACTED | $141.28 | Contingent | | Unliquidated |
| ELIZABETH HERNANDEZ SANTIAGO | REDACTED | $97.98 | Contingent | | Unliquidated |
| ELIZABETH I RUIZ TAPIA | REDACTED | $222.44 | Contingent | | Unliquidated |
| ELIZABETH IRIZARRY MUNOZ | REDACTED | $148.65 | Contingent | | Unliquidated |
| ELIZABETH IRIZARRY MUNOZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIZABETH J AMBERT MARTINEZ | REDACTED | $63.13 | Contingent | | Unliquidated |
| ELIZABETH LANDRON GONZALEZ | REDACTED | $49.38 | Contingent | | Unliquidated |
| ELIZABETH LARACUENTE CAMACHO | REDACTED | $58.88 | Contingent | | Unliquidated |
| ELIZABETH LLOPIZ SANTIAGO | REDACTED | $1,097.12 | Contingent | | Unliquidated |
| ELIZABETH LOPEZ CARDONA | REDACTED | $11.24 | Contingent | | Unliquidated |
| ELIZABETH LOPEZ CARDONA | REDACTED | $0.20 | Contingent | | Unliquidated |
| ELIZABETH LOPEZ COMAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIZABETH LUGO ALVAREZ | REDACTED | $98.32 | Contingent | | Unliquidated |
| ELIZABETH LUGO LAPORTE | REDACTED | $93.11 | Contingent | | Unliquidated |
| ELIZABETH LUGO LAPORTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIZABETH M LOPEZ SANTIAGO | REDACTED | $57.01 | Contingent | | Unliquidated |
| ELIZABETH M LUGO RAMOS | REDACTED | $10.78 | Contingent | | Unliquidated |
| ELIZABETH M LUGO RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIZABETH MALDONADO CASTRO | REDACTED | $103.16 | Contingent | | Unliquidated |
| ELIZABETH MALDONADO CASTRO | REDACTED | $59.62 | Contingent | | Unliquidated |
| ELIZABETH MALDONADO RODRIGUEZ | REDACTED | $3.45 | Contingent | | Unliquidated |
| ELIZABETH MARQUEZ CORRE | REDACTED | $14.92 | Contingent | | Unliquidated |
| ELIZABETH MARTINEZ RODRIGUEZ | REDACTED | $141.50 | Contingent | | Unliquidated |
| ELIZABETH MARTINEZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIZABETH MASA LEON | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIZABETH MASSA GONZALEZ | REDACTED | $324.78 | Contingent | | Unliquidated |
| ELIZABETH MASSA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIZABETH MELENDEZ FARIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIZABETH MENDEZ CABAN | REDACTED | $0.05 | Contingent | | Unliquidated |
| ELIZABETH MERCADO MACEIRA | REDACTED | $978.14 | Contingent | | Unliquidated |
| ELIZABETH MERCADO MACEIRA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIZABETH MERCADO NIEVES | REDACTED | $556.20 | Contingent | | Unliquidated |
| ELIZABETH MERCADO NIEVES | REDACTED | $138.64 | Contingent | | Unliquidated |
| ELIZABETH MONTANEZ AYALA | REDACTED | $0.21 | Contingent | | Unliquidated |
| ELIZABETH MORALES ARROYO | REDACTED | $197.06 | Contingent | | Unliquidated |
| ELIZABETH MORALES ARROYO | REDACTED | $90.08 | Contingent | | Unliquidated |
| ELIZABETH MORALES ARROYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIZABETH MORALES BARBOSA | REDACTED | $106.68 | Contingent | | Unliquidated |
| ELIZABETH MORALES BARBOSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIZABETH MORALES DURAND | REDACTED | $344.92 | Contingent | | Unliquidated |
| ELIZABETH MORALES DURAND | REDACTED | $0.05 | Contingent | | Unliquidated |
| ELIZABETH MORALES FERNANDE | REDACTED | $0.07 | Contingent | | Unliquidated |
| ELIZABETH MORALES LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIZABETH MORALES MORALES | REDACTED | $97.51 | Contingent | | Unliquidated |
| ELIZABETH MORALES RIVERA | REDACTED | $1,779.82 | Contingent | | Unliquidated |
| ELIZABETH MORALES SANTIAGO | REDACTED | $98.23 | Contingent | | Unliquidated |
| ELIZABETH MORALES VEGA | REDACTED | $0.51 | Contingent | | Unliquidated |
| ELIZABETH MOREIRA MALDONADO | REDACTED | $789.12 | Contingent | | Unliquidated |
| ELIZABETH MUNIZ SANCHEZ | REDACTED | $239.99 | Contingent | | Unliquidated |
| ELIZABETH MUNIZ SANCHEZ | REDACTED | $99.45 | Contingent | | Unliquidated |
| ELIZABETH NIEVES CRUZ | REDACTED | $154.57 | Contingent | | Unliquidated |
| ELIZABETH NIEVES MORALES | REDACTED | $2.71 | Contingent | | Unliquidated |
| ELIZABETH NUNEZ MENDEZ | REDACTED | $30.91 | Contingent | | Unliquidated |
| ELIZABETH NUNEZ TORRES | REDACTED | $741.22 | Contingent | | Unliquidated |
| ELIZABETH OLIVERA SANTIAGO | REDACTED | $292.50 | Contingent | | Unliquidated |
| ELIZABETH OLIVIERI MURIEL | REDACTED | $946.69 | Contingent | | Unliquidated |
| ELIZABETH OLIVIERI MURIEL | REDACTED | $153.11 | Contingent | | Unliquidated |
| ELIZABETH OLMO CEBALLO | REDACTED | $27.83 | Contingent | | Unliquidated |
| ELIZABETH ONEILL GOMEZ | REDACTED | $45.24 | Contingent | | Unliquidated |
| ELIZABETH ORTA HERNANDEZ | REDACTED | $261.08 | Contingent | | Unliquidated |
| ELIZABETH ORTIZ MORALES | REDACTED | $324.15 | Contingent | | Unliquidated |
| ELIZABETH ORTIZ MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIZABETH OYOLA RUIZ | REDACTED | $2,880.65 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIZABETH PADIN HERNANDE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIZABETH PADIN HERNANDE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIZABETH PAUNETO ORTIZ | REDACTED | $550.41 | Contingent | | Unliquidated |
| ELIZABETH PAUNETO ORTIZ | REDACTED | $122.83 | Contingent | | Unliquidated |
| ELIZABETH PAUNETO ORTIZ | REDACTED | $7.39 | Contingent | | Unliquidated |
| ELIZABETH PEDRERO DIAZ | REDACTED | $0.54 | Contingent | | Unliquidated |
| ELIZABETH PEREZ NIEVES | REDACTED | $0.04 | Contingent | | Unliquidated |
| ELIZABETH PEREZ ORTIZ | REDACTED | $44.35 | Contingent | | Unliquidated |
| ELIZABETH PEREZ PEREZ | REDACTED | $0.26 | Contingent | | Unliquidated |
| ELIZABETH PEREZ RODRIGUEZ | REDACTED | $158.36 | Contingent | | Unliquidated |
| ELIZABETH PEREZ RUIZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| ELIZABETH QUINONES BURGOS | REDACTED | $96.63 | Contingent | | Unliquidated |
| ELIZABETH QUINONES MADERA | REDACTED | $4.07 | Contingent | | Unliquidated |
| ELIZABETH QUINTANA MELENDEZ | REDACTED | $159.36 | Contingent | | Unliquidated |
| ELIZABETH QUINTANA MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIZABETH RAMOS TROCHE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIZABETH REYES LOPEZ | REDACTED | $150.05 | Contingent | | Unliquidated |
| ELIZABETH REYES LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIZABETH REYES MOLINA | REDACTED | $99.63 | Contingent | | Unliquidated |
| ELIZABETH REYES RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIZABETH REYES SOJO | REDACTED | $83.04 | Contingent | | Unliquidated |
| ELIZABETH RIOS ALVELO | REDACTED | $20.66 | Contingent | | Unliquidated |
| ELIZABETH RIVERA DAVILA | REDACTED | $71.34 | Contingent | | Unliquidated |
| ELIZABETH RIVERA DAVILA | REDACTED | $0.04 | Contingent | | Unliquidated |
| ELIZABETH RIVERA FEBUS | REDACTED | $1.37 | Contingent | | Unliquidated |
| ELIZABETH RIVERA ORTIZ | REDACTED | $391.38 | Contingent | | Unliquidated |
| ELIZABETH RIVERA PEREZ | REDACTED | $102.20 | Contingent | | Unliquidated |
| ELIZABETH RIVERA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIZABETH RIVERA PIMENTEL | REDACTED | $0.44 | Contingent | | Unliquidated |
| ELIZABETH RIVERA PIMENTEL | REDACTED | $0.17 | Contingent | | Unliquidated |
| ELIZABETH RIVERA RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIZABETH RIVERA RIVERA | REDACTED | $49.03 | Contingent | | Unliquidated |
| ELIZABETH RIVERA RIVERA | REDACTED | $0.35 | Contingent | | Unliquidated |
| ELIZABETH RIVERA RODRIGUEZ | REDACTED | $300.00 | Contingent | | Unliquidated |
| ELIZABETH RIVERA RUIZ | REDACTED | $0.48 | Contingent | | Unliquidated |
| ELIZABETH RIVERA TORRES | REDACTED | $17.30 | Contingent | | Unliquidated |
| ELIZABETH RODRIGUEZ BURGOS | REDACTED | $17.14 | Contingent | | Unliquidated |
| ELIZABETH RODRIGUEZ CALDERON | REDACTED | $69.63 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIZABETH RODRIGUEZ CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIZABETH RODRIGUEZ MERCADO | REDACTED | $78.39 | Contingent | | Unliquidated |
| ELIZABETH RODRIGUEZ MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIZABETH RODRIGUEZ ORTEGA | REDACTED | $390.82 | Contingent | | Unliquidated |
| ELIZABETH RODRIGUEZ RODRIGUEZ | REDACTED | $44.03 | Contingent | | Unliquidated |
| ELIZABETH RODRIGUEZ SANTANA | REDACTED | $45.60 | Contingent | | Unliquidated |
| ELIZABETH ROJAS GONZALEZ | REDACTED | $80.93 | Contingent | | Unliquidated |
| ELIZABETH ROJAS GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIZABETH ROMAN FONSECA | REDACTED | $3,581.37 | Contingent | | Unliquidated |
| ELIZABETH ROSA VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIZABETH RUBERTE RODRIGUEZ | REDACTED | $800.05 | Contingent | | Unliquidated |
| ELIZABETH SANCHEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIZABETH SANCHEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIZABETH SANTANA OQUENDO | REDACTED | $0.33 | Contingent | | Unliquidated |
| ELIZABETH SANTIAGO CRUZ | REDACTED | $199.30 | Contingent | | Unliquidated |
| ELIZABETH SANTIAGO FUENTES | REDACTED | $9.81 | Contingent | | Unliquidated |
| ELIZABETH SANTIAGO RODRIGUEZ | REDACTED | $44.85 | Contingent | | Unliquidated |
| ELIZABETH SANTIAGO VILLAFANE | REDACTED | $0.08 | Contingent | | Unliquidated |
| ELIZABETH SANTIAGO VILLAFANE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIZABETH SANTOS CINTRON | REDACTED | $209.20 | Contingent | | Unliquidated |
| ELIZABETH SINIGAGLIA MADERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIZABETH SOBRADO ORTIZ | REDACTED | $66.38 | Contingent | | Unliquidated |
| ELIZABETH SOBRADO ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIZABETH TORRES BAEZ | REDACTED | $4.08 | Contingent | | Unliquidated |
| ELIZABETH TORRES DELGADO | REDACTED | $166.94 | Contingent | | Unliquidated |
| ELIZABETH TORRES GONZALEZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| ELIZABETH TORRES LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIZABETH TORRES MARTINEZ | REDACTED | $3,366.44 | Contingent | | Unliquidated |
| ELIZABETH TORRES MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIZABETH TORRES MELECIO | REDACTED | $37.69 | Contingent | | Unliquidated |
| ELIZABETH VARGAS CRUZ | REDACTED | $0.15 | Contingent | | Unliquidated |
| ELIZABETH VAZQUEZ RIVERA | REDACTED | $127.05 | Contingent | | Unliquidated |
| ELIZABETH VAZQUEZ RIVERA | REDACTED | $0.17 | Contingent | | Unliquidated |
| ELIZABETH VAZQUEZ RODRIGUEZ | REDACTED | $105.38 | Contingent | | Unliquidated |
| ELIZABETH VAZQUEZ RODRIGUEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| ELIZABETH VEGA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIZABETH VELEZ CARA BALLO | REDACTED | $0.09 | Contingent | | Unliquidated |
| ELIZABETH VESCOVACCI NAZARIO | REDACTED | $197.76 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELIZABETH VILLEGAS VILLEGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELIZABETH ZAYAS CRUZ | REDACTED | $49.12 | Contingent | | Unliquidated |
| ELIZABETH ZAYAS LUNA | REDACTED | $0.37 | Contingent | | Unliquidated |
| ELIZABETH ZAYAS LUNA | REDACTED | $0.21 | Contingent | | Unliquidated |
| ELIZARDI RIVERA DIAZ | REDACTED | $264.80 | Contingent | | Unliquidated |
| ELKET RODRIGUEZ BIRRIEL | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELKIN LUGO | REDACTED | $0.35 | Contingent | | Unliquidated |
| ELKY R VALLE MARTY | REDACTED | $111.22 | Contingent | | Unliquidated |
| ELLA J FIELD FORTIS | REDACTED | $85.54 | Contingent | | Unliquidated |
| ELLA J FIELD FORTIS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELLEN J ARMSTRONG FERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELLEN ROBLES ARROYO | REDACTED | $170.06 | Contingent | | Unliquidated |
| ELLEN ROBLES ARROYO | REDACTED | $12.13 | Contingent | | Unliquidated |
| ELLERY ELIAS CASANOVA | REDACTED | $0.04 | Contingent | | Unliquidated |
| ELLIE ORTIZ LOPEZ | REDACTED | $229.33 | Contingent | | Unliquidated |
| ELLIO RAMIREZ MARTINEZ | REDACTED | $43.11 | Contingent | | Unliquidated |
| ELLIO RAMIREZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELLIOT CALDERON MATOS | REDACTED | $41.62 | Contingent | | Unliquidated |
| ELLIOT COLON PEREZ | REDACTED | $42.90 | Contingent | | Unliquidated |
| ELLIOT COLON PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELLIOT CORIS ARZUAGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELLIOT DIAZ GOMEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELLIOT GUERRIDO RIVERA | REDACTED | $273.35 | Contingent | | Unliquidated |
| ELLIOT IRIZARRY CARABALLO | REDACTED | $0.17 | Contingent | | Unliquidated |
| ELLIOT J RODRIGUEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELLIOT JESUS GARCIA | REDACTED | $222.27 | Contingent | | Unliquidated |
| ELLIOT MELENDEZ ROSA | REDACTED | $1,895.83 | Contingent | | Unliquidated |
| ELLIOT RAMIREZ JESUS | REDACTED | $2,287.07 | Contingent | | Unliquidated |
| ELLIOT RAMIREZ JESUS | REDACTED | $49.19 | Contingent | | Unliquidated |
| ELLIOT RODRIGUEZ MERCADO | REDACTED | $98.22 | Contingent | | Unliquidated |
| ELLIOT RODRIGUEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELLIOT SANTIAGO CRUZ | REDACTED | $103.07 | Contingent | | Unliquidated |
| ELLIOT SANTIAGO OCASIO | REDACTED | $15.47 | Contingent | | Unliquidated |
| ELLIOT SANTIAGO OCASIO | REDACTED | $10.67 | Contingent | | Unliquidated |
| ELLIOT SANTIAGO OCASIO | REDACTED | $0.17 | Contingent | | Unliquidated |
| ELLIOT SANTIAGO OCASIO | REDACTED | $0.12 | Contingent | | Unliquidated |
| ELLIOT SANTIAGO OCASIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELLIOT W COLON LOPEZ | REDACTED | $165.66 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELLIOTT RIVERA RODRIGUEZ | REDACTED | $290.45 | Contingent | | Unliquidated |
| ELLIOTT RIVERA RODRIGUEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| ELLIUD ARROYO RIVERA | REDACTED | $49.66 | Contingent | | Unliquidated |
| ELLY OLAVARRIA ORTIZ | REDACTED | $7.44 | Contingent | | Unliquidated |
| ELLYS G ADORNO FIGUEROA | REDACTED | $0.50 | Contingent | | Unliquidated |
| ELMA ESCUDERO SANTIAGO | REDACTED | $0.21 | Contingent | | Unliquidated |
| ELMA N NIEVES SALGADO | REDACTED | $66.72 | Contingent | | Unliquidated |
| ELMA ROSA LEON | REDACTED | $596.33 | Contingent | | Unliquidated |
| ELMA ROSA LEON | REDACTED | $153.74 | Contingent | | Unliquidated |
| ELME J NODAR GAUD | REDACTED | $36.22 | Contingent | | Unliquidated |
| ELMER CRUZ PEREZ | REDACTED | $0.23 | Contingent | | Unliquidated |
| ELMER GALARZA DIAZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| ELMER MARTINEZ VARGAS | REDACTED | $427.78 | Contingent | | Unliquidated |
| ELMER OLIQUES RODRIGUEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| ELMER PEREZ DE JESUS | REDACTED | $0.03 | Contingent | | Unliquidated |
| ELMER RIVERA GONZALEZ | REDACTED | $1,689.56 | Contingent | | Unliquidated |
| ELMER RIVERA GONZALEZ | REDACTED | $197.44 | Contingent | | Unliquidated |
| ELMIS S APONTE VEGA | REDACTED | $0.01 | Contingent | | Unliquidated |
| ELMO NIEVES | REDACTED | $474.74 | Contingent | | Unliquidated |
| ELMO PENA DELGADO | REDACTED | $0.33 | Contingent | | Unliquidated |
| ELMO TORRES TEISSIONIERE | REDACTED | $0.73 | Contingent | | Unliquidated |
| ELOIER VILLANUEVA CARRUCINI | REDACTED | $0.05 | Contingent | | Unliquidated |
| ELOINA MARTINEZ GONZALEZ | REDACTED | $4.10 | Contingent | | Unliquidated |
| ELOINA SANABRIA LUGO | REDACTED | $0.17 | Contingent | | Unliquidated |
| ELOINO ROSARIO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELOISA NATER REYES | REDACTED | $58.32 | Contingent | | Unliquidated |
| ELOISA PIZARRO CALDERON | REDACTED | $340.32 | Contingent | | Unliquidated |
| ELOISA RIVERA CIRINO | REDACTED | $0.26 | Contingent | | Unliquidated |
| ELOISA RIVERA PADILLA | REDACTED | $19.00 | Contingent | | Unliquidated |
| ELOISA RIVERA RENTAS | REDACTED | $52.24 | Contingent | | Unliquidated |
| ELOISA RIVERA RENTAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELOISA RODRIGUEZGONZAL ELOISA | REDACTED | $50.05 | Contingent | | Unliquidated |
| ELOIZA ORTIZ COLON | REDACTED | $136.89 | Contingent | | Unliquidated |
| ELOIZA ORTIZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELOY A GONZALEZ CRUZ | REDACTED | $117.74 | Contingent | | Unliquidated |
| ELOY A PEREZ MARTINEZ | REDACTED | $2,806.32 | Contingent | | Unliquidated |
| ELOY E RIVERA HERNANDEZ | REDACTED | $72.10 | Contingent | | Unliquidated |
| ELOY E RIVERA HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELOY JURADO MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELOY NEGRON LOPEZ | REDACTED | $2,024.13 | Contingent | | Unliquidated |
| ELOY NEGRON LOPEZ | REDACTED | $376.88 | Contingent | | Unliquidated |
| ELOY SHARON PENA | REDACTED | $228.55 | Contingent | | Unliquidated |
| ELOY VELEZ HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELPIDIA BENJAMIN RIOS | REDACTED | $115.43 | Contingent | | Unliquidated |
| ELPIDIO ALMODOVAR ALICEA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELPIDIO FELICIANO MUNIZ | REDACTED | $132.41 | Contingent | | Unliquidated |
| ELPIDIO PEREZ TORRES | REDACTED | $30.23 | Contingent | | Unliquidated |
| ELPIDIO RODRIGUEZ MEDINA | REDACTED | $485.94 | Contingent | | Unliquidated |
| ELROY E WILLIAMS POWLIS | REDACTED | $31.94 | Contingent | | Unliquidated |
| ELSA A LAGUERRA BRUNO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELSA A LEON TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELSA ADAMS DELGADO | REDACTED | $72.45 | Contingent | | Unliquidated |
| ELSA ALVARADO MALDONADO | REDACTED | $81.61 | Contingent | | Unliquidated |
| ELSA APONTE ROSA | REDACTED | $169.97 | Contingent | | Unliquidated |
| ELSA ARROYO VARGAS | REDACTED | $0.17 | Contingent | | Unliquidated |
| ELSA BENITEZ VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELSA BERRIOS BERRIOS | REDACTED | $139.72 | Contingent | | Unliquidated |
| ELSA BERRIOS LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELSA COLON ATANACIO | REDACTED | $164.64 | Contingent | | Unliquidated |
| ELSA COLON ATANACIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELSA COLON CALDERON | REDACTED | $28.62 | Contingent | | Unliquidated |
| ELSA COSTOSO MERCADO | REDACTED | $293.16 | Contingent | | Unliquidated |
| ELSA COTTO GUZMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELSA D COLON SANTIAGO | REDACTED | $129.94 | Contingent | | Unliquidated |
| ELSA E MIRO TORRES | REDACTED | $0.51 | Contingent | | Unliquidated |
| ELSA ESPINO MARTINEZ | REDACTED | $69.13 | Contingent | | Unliquidated |
| ELSA FALERO HERNANDEZ | REDACTED | $313.90 | Contingent | | Unliquidated |
| ELSA FELICIANO RIVERA | REDACTED | $0.35 | Contingent | | Unliquidated |
| ELSA FIGUEROA NIEVES | REDACTED | $0.34 | Contingent | | Unliquidated |
| ELSA FIGUEROA PAGAN | REDACTED | $446.62 | Contingent | | Unliquidated |
| ELSA FLORES MORALES | REDACTED | $44.49 | Contingent | | Unliquidated |
| ELSA FLORES PEREZ | REDACTED | $0.69 | Contingent | | Unliquidated |
| ELSA FRANCESCHI RIVERA | REDACTED | $55.48 | Contingent | | Unliquidated |
| ELSA FRANCESCHI RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELSA GONZALEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| ELSA GONZALEZ DIAZ | REDACTED | $33.77 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELSA GONZALEZ MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELSA I FONTANEZ PAGAN | REDACTED | $132.40 | Contingent | | Unliquidated |
| ELSA I GINORIO DOMINGUEZ | REDACTED | $99.67 | Contingent | | Unliquidated |
| ELSA I GONZALEZ ROMAN | REDACTED | $299.28 | Contingent | | Unliquidated |
| ELSA I I BERRIOS SUAREZ | REDACTED | $99.47 | Contingent | | Unliquidated |
| ELSA I I GONEZ MALDONADO | REDACTED | $43.96 | Contingent | | Unliquidated |
| ELSA I I MARTINEZ ABREU | REDACTED | $77.05 | Contingent | | Unliquidated |
| ELSA I I VARELA VELEZ | REDACTED | $86.76 | Contingent | | Unliquidated |
| ELSA I NEGRON RODRIGUEZ | REDACTED | $5.56 | Contingent | | Unliquidated |
| ELSA I NEGRON RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELSA J RIVERA FELIX | REDACTED | $105.46 | Contingent | | Unliquidated |
| ELSA LOPEZ GARCIA | REDACTED | $102.18 | Contingent | | Unliquidated |
| ELSA LUGO AVILA | REDACTED | $92.42 | Contingent | | Unliquidated |
| ELSA LUNA BERRIOS | REDACTED | $8.31 | Contingent | | Unliquidated |
| ELSA LUNA BERRIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELSA M BURGOS RUIZ | REDACTED | $8.64 | Contingent | | Unliquidated |
| ELSA M COLON RAMOS | REDACTED | $101.52 | Contingent | | Unliquidated |
| ELSA M COLON RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELSA M CRISPIN RONDON | REDACTED | $25.03 | Contingent | | Unliquidated |
| ELSA M CRISPIN RONDON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELSA M GONZALEZ RIVERA | REDACTED | $156.26 | Contingent | | Unliquidated |
| ELSA M LOPEZ CAMACHO | REDACTED | $49.11 | Contingent | | Unliquidated |
| ELSA M M CABALLERO SANTANA | REDACTED | $49.11 | Contingent | | Unliquidated |
| ELSA M M HERNANDEZ VALES | REDACTED | $44.20 | Contingent | | Unliquidated |
| ELSA M M TORRES SANTIAGO | REDACTED | $96.91 | Contingent | | Unliquidated |
| ELSA M OJEDA DELGADO | REDACTED | $111.16 | Contingent | | Unliquidated |
| ELSA M OJEDA DELGADO | REDACTED | $94.31 | Contingent | | Unliquidated |
| ELSA M OJEDA DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELSA M ORTIZ VARGAS | REDACTED | $0.03 | Contingent | | Unliquidated |
| ELSA M RIVERA COLON | REDACTED | $130.07 | Contingent | | Unliquidated |
| ELSA M RIVERA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELSA M RODRIGUEZ BARBOSA | REDACTED | $206.58 | Contingent | | Unliquidated |
| ELSA M RODRIGUEZ SANTIAGO | REDACTED | $0.02 | Contingent | | Unliquidated |
| ELSA M SUAREZ SANTIAGO | REDACTED | $11.78 | Contingent | | Unliquidated |
| ELSA MARCANO ORTIZ | REDACTED | $18.42 | Contingent | | Unliquidated |
| ELSA MARRERO TORRES | REDACTED | $111.22 | Contingent | | Unliquidated |
| ELSA MARTINEZ GONZALEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| ELSA MELENDEZ ORTIZ | REDACTED | $422.34 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELSA MELENDEZ ORTIZ | REDACTED | $96.68 | Contingent | | Unliquidated |
| ELSA MELENDEZ SANTANA | REDACTED | $111.05 | Contingent | | Unliquidated |
| ELSA MELENDEZ SIERRA | REDACTED | $121.61 | Contingent | | Unliquidated |
| ELSA MELENDEZ SIERRA | REDACTED | $0.18 | Contingent | | Unliquidated |
| ELSA MERCADO COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELSA MONTALVO ROBLES | REDACTED | $120.31 | Contingent | | Unliquidated |
| ELSA N N VELEZ RIVERA | REDACTED | $111.24 | Contingent | | Unliquidated |
| ELSA N N VELEZ RIVERA | REDACTED | $66.49 | Contingent | | Unliquidated |
| ELSA ORTIZ COLON | REDACTED | $1,055.97 | Contingent | | Unliquidated |
| ELSA ORTIZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELSA PEREZ SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELSA RAMOS ALICEA | REDACTED | $111.05 | Contingent | | Unliquidated |
| ELSA RAMOS ALICEA | REDACTED | $0.35 | Contingent | | Unliquidated |
| ELSA REYES CABRERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELSA RIVERA VALENCIA | REDACTED | $14.73 | Contingent | | Unliquidated |
| ELSA ROSARIO GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELSA ROSARIO GONZALEZ | REDACTED | $90.65 | Contingent | | Unliquidated |
| ELSA SANCHEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELSA SANTIAGO VELEZ | REDACTED | $35.62 | Contingent | | Unliquidated |
| ELSA TORRES ROLON | REDACTED | $895.32 | Contingent | | Unliquidated |
| ELSA V CARTAGENA LOPEZ | REDACTED | $0.23 | Contingent | | Unliquidated |
| ELSA V CARTAGENA LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELSA VELEZ PEREZ | REDACTED | $4.91 | Contingent | | Unliquidated |
| ELSADORI DE LA MATA NOREY | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELSIE A GONZALEZ QUINONES | REDACTED | $195.80 | Contingent | | Unliquidated |
| ELSIE ALICEA COSME | REDACTED | $52.88 | Contingent | | Unliquidated |
| ELSIE ALICEA COSME | REDACTED | $41.80 | Contingent | | Unliquidated |
| ELSIE BUSTAMANTE ROSADO | REDACTED | $0.34 | Contingent | | Unliquidated |
| ELSIE CAMACHO RODRIGUEZ | REDACTED | $47.86 | Contingent | | Unliquidated |
| ELSIE CASTRO VELAZQUEZ | REDACTED | $24.76 | Contingent | | Unliquidated |
| ELSIE CASTRO VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELSIE CRESPO RUIZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| ELSIE CRUZ FIGUEROA | REDACTED | $60.48 | Contingent | | Unliquidated |
| ELSIE E BERRIOS RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELSIE E CARRILLO MORALES | REDACTED | $71.96 | Contingent | | Unliquidated |
| ELSIE E FIGUEROA ORTIZ | REDACTED | $30.88 | Contingent | | Unliquidated |
| ELSIE E MARTINEZ ROLDAN | REDACTED | $0.14 | Contingent | | Unliquidated |
| ELSIE E RAMOS RIOS | REDACTED | $0.02 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELSIE FLORES BETANCOURT | REDACTED | $45.36 | Contingent | | Unliquidated |
| ELSIE FUENTES CORTES | REDACTED | $88.02 | Contingent | | Unliquidated |
| ELSIE FUENTES CORTES | REDACTED | $29.56 | Contingent | | Unliquidated |
| ELSIE G HERNANDEZ HERNANDEZ | REDACTED | $0.64 | Contingent | | Unliquidated |
| ELSIE GAUTIER RIVERA | REDACTED | $64.28 | Contingent | | Unliquidated |
| ELSIE GAUTIER RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELSIE GOMEZ COLON | REDACTED | $4.11 | Contingent | | Unliquidated |
| ELSIE GUEITS MARTINEZ | REDACTED | $58.65 | Contingent | | Unliquidated |
| ELSIE H GONZALEZ GUZMAN | REDACTED | $158.28 | Contingent | | Unliquidated |
| ELSIE H VEGA MUNOZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| ELSIE HERNANDEZ ORTIZ | REDACTED | $0.26 | Contingent | | Unliquidated |
| ELSIE IRIZARRY RODRIGUEZ | REDACTED | $213.95 | Contingent | | Unliquidated |
| ELSIE J IRIZARRY TORRES | REDACTED | $300.80 | Contingent | | Unliquidated |
| ELSIE J ROSARIO NIEVES | REDACTED | $91.48 | Contingent | | Unliquidated |
| ELSIE K PAGAN RESTO | REDACTED | $169.22 | Contingent | | Unliquidated |
| ELSIE M OLIVERA MARTINEZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| ELSIE MERCADO CANDELARIO | REDACTED | $24.53 | Contingent | | Unliquidated |
| ELSIE MERCADO CANDELARIO | REDACTED | $0.01 | Contingent | | Unliquidated |
| ELSIE MERCADO CANDELARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELSIE MOLINA SANCHEZ | REDACTED | $268.15 | Contingent | | Unliquidated |
| ELSIE MOLINA SANCHEZ | REDACTED | $48.80 | Contingent | | Unliquidated |
| ELSIE MOLINA SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELSIE MORALES CINTRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELSIE MOYA MORAN | REDACTED | $293.10 | Contingent | | Unliquidated |
| ELSIE MULERO GONZALEZ | REDACTED | $51.31 | Contingent | | Unliquidated |
| ELSIE NIEVES DIAZ | REDACTED | $34.38 | Contingent | | Unliquidated |
| ELSIE NOGUERAS LOPEZ | REDACTED | $171.74 | Contingent | | Unliquidated |
| ELSIE PACHECO IRIGOYEN | REDACTED | $61.53 | Contingent | | Unliquidated |
| ELSIE PEREZ TORRES | REDACTED | $0.07 | Contingent | | Unliquidated |
| ELSIE QUINONES ORTIZ | REDACTED | $193.90 | Contingent | | Unliquidated |
| ELSIE QUINONES ORTIZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| ELSIE QUINONES ORTIZ | REDACTED | $33.62 | Contingent | | Unliquidated |
| ELSIE QUINONES PACHECO | REDACTED | $32.33 | Contingent | | Unliquidated |
| ELSIE QUINONES RIVERA | REDACTED | $76.99 | Contingent | | Unliquidated |
| ELSIE RAMOS MELENDEZ | REDACTED | $254.20 | Contingent | | Unliquidated |
| ELSIE RAMOS MELENDEZ | REDACTED | $209.22 | Contingent | | Unliquidated |
| ELSIE RODRIGUEZ CARABALLO | REDACTED | $372.97 | Contingent | | Unliquidated |
| ELSIE RODRIGUEZ CARABALLO | REDACTED | $331.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELSIE RODRIGUEZ CARABALLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELSIE RODRIGUEZ CARABALLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELSIE RODRIGUEZ ISAAC | REDACTED | $93.18 | Contingent | | Unliquidated |
| ELSIE RODRIGUEZ MARQUEZ | REDACTED | $36.57 | Contingent | | Unliquidated |
| ELSIE ROMERO VILLAMIL | REDACTED | $0.06 | Contingent | | Unliquidated |
| ELSIE ROSADO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELSIE RUIZ VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELSIE S FERNANDEZ LOPEZ | REDACTED | $295.98 | Contingent | | Unliquidated |
| ELSIE SOTO ORTIZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| ELSIE TORRES NEGRON | REDACTED | $0.23 | Contingent | | Unliquidated |
| ELSIE VAZQUEZ BAEZ | REDACTED | $147.09 | Contingent | | Unliquidated |
| ELSIE VELAZQUEZ GRACIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELSON J OSORIO FEBRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELSSIE JIMENEZ RIVERA | REDACTED | $196.69 | Contingent | | Unliquidated |
| ELUBER ALEJANDRO GONZALEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| ELUDIA MORALES MUNOZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| ELVA I VELEZ GONZALEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| ELVIA I SOTO MOJICA | REDACTED | $60.17 | Contingent | | Unliquidated |
| ELVIA J RIVERA CABAN | REDACTED | $3.19 | Contingent | | Unliquidated |
| ELVIA RENTA ACOSTA | REDACTED | $149.38 | Contingent | | Unliquidated |
| ELVIA RUBIO AYALA | REDACTED | $0.05 | Contingent | | Unliquidated |
| ELVIN A CUADRADO SILVA | REDACTED | $0.35 | Contingent | | Unliquidated |
| ELVIN A LUGO CORTES | REDACTED | $173.33 | Contingent | | Unliquidated |
| ELVIN A LUGO CORTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELVIN A RODRIGUEZ RODRIGUEZ | REDACTED | $594.49 | Contingent | | Unliquidated |
| ELVIN A SANTIAGO ORTIZ | REDACTED | $41.40 | Contingent | | Unliquidated |
| ELVIN A SANTIAGO ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELVIN AGUILAR ALCAIDE | REDACTED | $81.76 | Contingent | | Unliquidated |
| ELVIN ALICEA IRIZARRY | REDACTED | $12.18 | Contingent | | Unliquidated |
| ELVIN ALVARADO TORRES | REDACTED | $0.35 | Contingent | | Unliquidated |
| ELVIN AYALA CABAN | REDACTED | $125.84 | Contingent | | Unliquidated |
| ELVIN AYALA CABAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELVIN CANCEL | REDACTED | $36.37 | Contingent | | Unliquidated |
| ELVIN CASTRO MARQUEZ | REDACTED | $106.71 | Contingent | | Unliquidated |
| ELVIN CASTRO MARQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELVIN COLON | REDACTED | $0.07 | Contingent | | Unliquidated |
| ELVIN COLON ORTIZ | REDACTED | $101.82 | Contingent | | Unliquidated |
| ELVIN D RODRIGUEZ VEGA | REDACTED | $363.64 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELVIN E ROBLES ALICEA | REDACTED | $26.48 | Contingent | | Unliquidated |
| ELVIN EL RAMOS | REDACTED | $39.45 | Contingent | | Unliquidated |
| ELVIN EL RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELVIN FELICIANO AGOSTO | REDACTED | $333.62 | Contingent | | Unliquidated |
| ELVIN J ECHEVARRIA PEREZ | REDACTED | $185.15 | Contingent | | Unliquidated |
| ELVIN L RIVERA SANABRIA | REDACTED | $0.76 | Contingent | | Unliquidated |
| ELVIN LOPEZ RIVERA | REDACTED | $0.20 | Contingent | | Unliquidated |
| ELVIN MERCADO LAGARES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELVIN MORALES JAIME | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELVIN NAZARIO DETRES | REDACTED | $136.56 | Contingent | | Unliquidated |
| ELVIN OCASIO JIMENEZ | REDACTED | $49.89 | Contingent | | Unliquidated |
| ELVIN OCASIO JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELVIN PABEY FIGUEROA | REDACTED | $9.15 | Contingent | | Unliquidated |
| ELVIN PABON MATOS | REDACTED | $0.35 | Contingent | | Unliquidated |
| ELVIN PEREZ ORTIZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| ELVIN QUIDGLEY CIARES | REDACTED | $78.70 | Contingent | | Unliquidated |
| ELVIN R DELGADO PEREZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| ELVIN RIVERA GONZALEZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| ELVIN RIVERA MORA | REDACTED | $155.42 | Contingent | | Unliquidated |
| ELVIN RIVERA MORA | REDACTED | $0.02 | Contingent | | Unliquidated |
| ELVIN RIVERA NUNEZ | REDACTED | $360.00 | Contingent | | Unliquidated |
| ELVIN RIVERA PANTOJAS | REDACTED | $0.10 | Contingent | | Unliquidated |
| ELVIN RODRIGUEZ AFANADOR | REDACTED | $166.66 | Contingent | | Unliquidated |
| ELVIN RODRIGUEZ FEBRES | REDACTED | $69.16 | Contingent | | Unliquidated |
| ELVIN ROMERO MIRANDA | REDACTED | $363.06 | Contingent | | Unliquidated |
| ELVIN ROMERO MIRANDA | REDACTED | $238.68 | Contingent | | Unliquidated |
| ELVIN SANABRIA RAMOS | REDACTED | $0.91 | Contingent | | Unliquidated |
| ELVIN SANABRIA RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELVIN T MORALES DE JESUS | REDACTED | $49.11 | Contingent | | Unliquidated |
| ELVIN TORRES CASIANO | REDACTED | $138.82 | Contingent | | Unliquidated |
| ELVIN TORRES CASIANO | REDACTED | $87.38 | Contingent | | Unliquidated |
| ELVIN TORRES CASIANO | REDACTED | $52.72 | Contingent | | Unliquidated |
| ELVIN TORRES MANGUAL | REDACTED | $44.25 | Contingent | | Unliquidated |
| ELVIRA AQUINO MERCED | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELVIRA C MORRONE FERNANDEZ | REDACTED | $72.36 | Contingent | | Unliquidated |
| ELVIRA CARTAGENA MALDONADO | REDACTED | $1.03 | Contingent | | Unliquidated |
| ELVIRA CARTAGENA MALDONADO | REDACTED | $0.32 | Contingent | | Unliquidated |
| ELVIRA GONZALEZ ADAMES | REDACTED | $194.16 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ELVIRA GONZALEZ RIVERA | REDACTED | $2,773.27 | Contingent | | Unliquidated |
| ELVIRA GONZALEZ VAZQUEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| ELVIRA HERNANDEZ ENCARNACION | REDACTED | $55.61 | Contingent | | Unliquidated |
| ELVIRA HERNANDEZ ENCARNACION | REDACTED | $4.75 | Contingent | | Unliquidated |
| ELVIRA JESUS SANCHEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| ELVIRA M PAGAN SANTIAGO | REDACTED | $0.07 | Contingent | | Unliquidated |
| ELVIRA NEGRON QUINTERO | REDACTED | $27.83 | Contingent | | Unliquidated |
| ELVIRA OLIVO CRUZ | REDACTED | $620.26 | Contingent | | Unliquidated |
| ELVIRA OLIVO CRUZ | REDACTED | $91.40 | Contingent | | Unliquidated |
| ELVIRA OLIVO CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELVIRA PEREZ RODRIGUEZ | REDACTED | $26.35 | Contingent | | Unliquidated |
| ELVIRA RODRIGUEZ ESQUILIN | REDACTED | $696.00 | Contingent | | Unliquidated |
| ELVIRA SANTIAGO NIEVES | REDACTED | $0.17 | Contingent | | Unliquidated |
| ELVIRA SOLER ORTIZ | REDACTED | $51.74 | Contingent | | Unliquidated |
| ELVIRO PEREZ CRUZADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELVIS A FEBUS ORTIZ | REDACTED | $80.16 | Contingent | | Unliquidated |
| ELVIS CAQUIAS SOTO | REDACTED | $50.19 | Contingent | | Unliquidated |
| ELVIS CAQUIAS SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELVIS MALDONADO BERNARD | REDACTED | $0.04 | Contingent | | Unliquidated |
| ELVIS O BURGOS MALDONADO | REDACTED | $19.23 | Contingent | | Unliquidated |
| ELVIS O BURGOS MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELVIS O LLANOS BONANO | REDACTED | $123.83 | Contingent | | Unliquidated |
| ELVIS P COLON COLON | REDACTED | $336.85 | Contingent | | Unliquidated |
| ELVIS PEREZ ROSADO | REDACTED | $0.14 | Contingent | | Unliquidated |
| ELVIS S ORTIZ CAMACHO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELVIS S ORTIZ CAMACHO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELVISAN MARTINEZ LORENZANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELVITA CARRERO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELYOD MALDONADO SEDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ELZIRA RUIZ CABRE | REDACTED | $0.06 | Contingent | | Unliquidated |
| EMANUEL AYALA ACEVEDO | REDACTED | $43.76 | Contingent | | Unliquidated |
| EMANUEL AYALA ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EMANUEL CANTRES CARMONA | REDACTED | $168.84 | Contingent | | Unliquidated |
| EMANUEL CANTRES CARMONA | REDACTED | $106.59 | Contingent | | Unliquidated |
| EMANUEL CORTES ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EMANUEL GARCIA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EMANUEL GONZALEZ NEGRON | REDACTED | $305.85 | Contingent | | Unliquidated |
| EMANUEL J VALENTIN HERNANDEZ | REDACTED | $557.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EMANUEL J VALENTIN HERNANDEZ | REDACTED | $333.66 | Contingent | | Unliquidated |
| EMANUEL MARRERO ORTIZ | REDACTED | $10.42 | Contingent | | Unliquidated |
| EMANUEL RAMIREZ VILLANUEVA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EMANUEL RODRIGUEZ HERNANDEZ | REDACTED | $3.00 | Contingent | | Unliquidated |
| EMANUEL RODRIGUEZ HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EMANUEL ROSARIO CINTRON | REDACTED | $98.00 | Contingent | | Unliquidated |
| EMEDIN DIAZ CAUTINO | REDACTED | $2.43 | Contingent | | Unliquidated |
| EMELDA RUIZ MORELL | REDACTED | $0.00 | Contingent | | Unliquidated |
| EMELIA ACEVEDO LOPEZ | REDACTED | $129.48 | Contingent | | Unliquidated |
| EMELIE PEREZ MOYA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EMELINA MAYSONET MARRERO | REDACTED | $98.22 | Contingent | | Unliquidated |
| EMELINA SALGADO CORCINO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EMELINA SOTO MOYA | REDACTED | $92.23 | Contingent | | Unliquidated |
| EMELYN RODRIGUEZ ORTIZ | REDACTED | $71.89 | Contingent | | Unliquidated |
| EMELYN RODRIGUEZ ORTIZ | REDACTED | $21.72 | Contingent | | Unliquidated |
| EMELYN RODRIGUEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EMERIDA MALDONADO ROLON | REDACTED | $49.12 | Contingent | | Unliquidated |
| EMERIDA RIVERA ESCALERA | REDACTED | $0.65 | Contingent | | Unliquidated |
| EMERITA AMARO MORALES | REDACTED | $50.08 | Contingent | | Unliquidated |
| EMERITA APONTE SALGADO | REDACTED | $98.39 | Contingent | | Unliquidated |
| EMERITA GARCIA COLON | REDACTED | $91.73 | Contingent | | Unliquidated |
| EMERITA GARCIA COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| EMERITA RODRIGUEZ RAMOS | REDACTED | $0.24 | Contingent | | Unliquidated |
| EMERITO AQUINO RAMOS | REDACTED | $425.66 | Contingent | | Unliquidated |
| EMERITO COLLAZO NEGRON | REDACTED | $1,843.37 | Contingent | | Unliquidated |
| EMERITO COLON RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| EMERITO FIGUEROA ORTIZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| EMERITO FIGUEROA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EMERITO RIVERA ROSA | REDACTED | $93.26 | Contingent | | Unliquidated |
| EMERITO RODRIGUEZ CARABALL | REDACTED | $97.09 | Contingent | | Unliquidated |
| EMERITO VAZQUEZ FIGUEROA | REDACTED | $58.57 | Contingent | | Unliquidated |
| EMERUDILIA CARRASQUILLO ORTIZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| EMETERIO OSORIO PLAZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EMICE S CARTAGENA MALDONADO | REDACTED | $1,167.35 | Contingent | | Unliquidated |
| EMIGDIA SANTIAGO MONTERO | REDACTED | $37.12 | Contingent | | Unliquidated |
| EMILIA ANGLERO ORTIZ | REDACTED | $297.24 | Contingent | | Unliquidated |
| EMILIA ANGLERO ORTIZ | REDACTED | $17.40 | Contingent | | Unliquidated |
| EMILIA BAEZ ORTIZ | REDACTED | $175.26 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EMILIA BERRIOS TORRES | REDACTED | $196.56 | Contingent | | Unliquidated |
| EMILIA BETANCOURT GARCIA | REDACTED | $531.49 | Contingent | | Unliquidated |
| EMILIA CABAN ROSADO | REDACTED | $100.70 | Contingent | | Unliquidated |
| EMILIA CIVIDANES RODRIGUEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| EMILIA CORTES DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EMILIA CRUZ TORRES | REDACTED | $0.59 | Contingent | | Unliquidated |
| EMILIA DEL C CARDONA RIVER | REDACTED | $181.73 | Contingent | | Unliquidated |
| EMILIA DEL VALLE | REDACTED | $11.06 | Contingent | | Unliquidated |
| EMILIA E GORDILS TORRES | REDACTED | $49.54 | Contingent | | Unliquidated |
| EMILIA FEBRES FEBRES | REDACTED | $40.96 | Contingent | | Unliquidated |
| EMILIA GARCIA GARCIA | REDACTED | $60.48 | Contingent | | Unliquidated |
| EMILIA GONZALEZ ISAAC | REDACTED | $0.35 | Contingent | | Unliquidated |
| EMILIA GONZALEZ OQUENDO | REDACTED | $1.81 | Contingent | | Unliquidated |
| EMILIA GONZALEZ ORTIZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| EMILIA LOPEZ NUNEZ | REDACTED | $89.85 | Contingent | | Unliquidated |
| EMILIA LOPEZ QUINONES | REDACTED | $529.57 | Contingent | | Unliquidated |
| EMILIA MATHEUS CUEVAS | REDACTED | $24.56 | Contingent | | Unliquidated |
| EMILIA ORTIZ POMALES | REDACTED | $128.58 | Contingent | | Unliquidated |
| EMILIA ORTIZ POMALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| EMILIA PAGAN RODRIGUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| EMILIA RIVERA ANGULO | REDACTED | $0.17 | Contingent | | Unliquidated |
| EMILIA RIVERA ROMAN | REDACTED | $204.49 | Contingent | | Unliquidated |
| EMILIA RODRIGUEZ GARCIA | REDACTED | $470.88 | Contingent | | Unliquidated |
| EMILIA RODRIGUEZ ROBLES | REDACTED | $0.00 | Contingent | | Unliquidated |
| EMILIA ROSADO RODRIGUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| EMILIA RUIZ PEREZ | REDACTED | $99.79 | Contingent | | Unliquidated |
| EMILIA RUIZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EMILIA RUIZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EMILIA RUIZ RUIZ | REDACTED | $520.00 | Contingent | | Unliquidated |
| EMILIA SALINA MORENO | REDACTED | $44.37 | Contingent | | Unliquidated |
| EMILIA SANTANA LLANOS | REDACTED | $0.03 | Contingent | | Unliquidated |
| EMILIA SOLTERO MATOS | REDACTED | $164.28 | Contingent | | Unliquidated |
| EMILIA SOLTERO MATOS | REDACTED | $68.77 | Contingent | | Unliquidated |
| EMILIA SOSTRE SOSTRE | REDACTED | $186.68 | Contingent | | Unliquidated |
| EMILIA TORRES CLAUDIO | REDACTED | $1,859.09 | Contingent | | Unliquidated |
| EMILIA VEGA BERRIOS | REDACTED | $42.04 | Contingent | | Unliquidated |
| EMILIA VEIGA PEREZ | REDACTED | $244.65 | Contingent | | Unliquidated |
| EMILIA VELAZQUEZ TOLENTINO | REDACTED | $412.49 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EMILIA VILLEGAS CASTRELLO | REDACTED | $113.15 | Contingent | | Unliquidated |
| EMILIA VILLEGAS CASTRELLO | REDACTED | $0.17 | Contingent | | Unliquidated |
| EMILIA VILLEGAS CASTRELLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EMILIANA TOLEDO DIAZ | REDACTED | $0.23 | Contingent | | Unliquidated |
| EMILIANO DAVILA CASTRO | REDACTED | $784.63 | Contingent | | Unliquidated |
| EMILIANO HERNANDEZ ROSA | REDACTED | $98.12 | Contingent | | Unliquidated |
| EMILIANO MALDONADO VILLALONGO | REDACTED | $279.43 | Contingent | | Unliquidated |
| EMILIANO MERCADO CRUZ | REDACTED | $151.15 | Contingent | | Unliquidated |
| EMILIANO MORALES RUIZ | REDACTED | $75.99 | Contingent | | Unliquidated |
| EMILIANO ORTIZ TORRES | REDACTED | $55.38 | Contingent | | Unliquidated |
| EMILIANO QUINONES GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EMILIANO QUINONEZ GONZALEZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| EMILIANO RIVERA RIVERA | REDACTED | $50.05 | Contingent | | Unliquidated |
| EMILIANO RODRIGUEZ SOTO | REDACTED | $3,952.76 | Contingent | | Unliquidated |
| EMILIANO ROMERO CANALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| EMILIANO SANTIAGO RAMOS | REDACTED | $640.30 | Contingent | | Unliquidated |
| EMILIANO SOBERAL RIVERA | REDACTED | $133.14 | Contingent | | Unliquidated |
| EMILIN SANTANA RODRIGUEZ | REDACTED | $178.87 | Contingent | | Unliquidated |
| EMILIO A TORRES ORTIZ | REDACTED | $145.12 | Contingent | | Unliquidated |
| EMILIO AGOSTO SANTIAGO | REDACTED | $363.02 | Contingent | | Unliquidated |
| EMILIO ALMODOVAR MUSSENDEN | REDACTED | $0.28 | Contingent | | Unliquidated |
| EMILIO ARROYO ORTIZ | REDACTED | $2,417.79 | Contingent | | Unliquidated |
| EMILIO BARRETO AROCHO | REDACTED | $203.45 | Contingent | | Unliquidated |
| EMILIO BELBRU RIVERA | REDACTED | $98.39 | Contingent | | Unliquidated |
| EMILIO BEZARES REYES | REDACTED | $50.05 | Contingent | | Unliquidated |
| EMILIO BUSCAMPERT MURIEL | REDACTED | $100.32 | Contingent | | Unliquidated |
| EMILIO CARABALLO VALCARCEL | REDACTED | $1,315.36 | Contingent | | Unliquidated |
| EMILIO CARDONA ANDINO | REDACTED | $39.05 | Contingent | | Unliquidated |
| EMILIO CASELLAS DEL TORO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EMILIO CASTILLO ROSADO | REDACTED | $98.01 | Contingent | | Unliquidated |
| EMILIO CORCHADO JUARBE | REDACTED | $152.47 | Contingent | | Unliquidated |
| EMILIO CRUZ PEREZ | REDACTED | $0.31 | Contingent | | Unliquidated |
| EMILIO CRUZ SANTIAGO | REDACTED | $29.24 | Contingent | | Unliquidated |
| EMILIO DAVILA GONZALEZ | REDACTED | $507.00 | Contingent | | Unliquidated |
| EMILIO ESTADES VALDES | REDACTED | $12.07 | Contingent | | Unliquidated |
| EMILIO F TRILLA PINERO | REDACTED | $42.92 | Contingent | | Unliquidated |
| EMILIO FIGUEROA GUTIERREZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| EMILIO FUENTES PARRILLA | REDACTED | $386.68 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EMILIO FUENTES PARRILLA | REDACTED | $65.20 | Contingent | | Unliquidated |
| EMILIO G REXACH HERNANDEZ | REDACTED | $89.72 | Contingent | | Unliquidated |
| EMILIO GONZALEZ SULIVERES | REDACTED | $99.64 | Contingent | | Unliquidated |
| EMILIO J DE LEON SANTIAGO | REDACTED | $47.20 | Contingent | | Unliquidated |
| EMILIO J MARQUEZ PEREZ | REDACTED | $87.42 | Contingent | | Unliquidated |
| EMILIO JIMENEZ MORALES | REDACTED | $58.46 | Contingent | | Unliquidated |
| EMILIO LEON MADRUENO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EMILIO LOPEZ ACEVEDO | REDACTED | $2,279.40 | Contingent | | Unliquidated |
| EMILIO M M LOPEZ CARRASQUILLO | REDACTED | $181.56 | Contingent | | Unliquidated |
| EMILIO MACHICOTE RIVERA | REDACTED | $685.13 | Contingent | | Unliquidated |
| EMILIO MANFREDDY SANTIAGO | REDACTED | $24.28 | Contingent | | Unliquidated |
| EMILIO MARRERO PEREZ | REDACTED | $208.66 | Contingent | | Unliquidated |
| EMILIO MARTINEZ GUZMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| EMILIO MARTINEZ MARTINEZ | REDACTED | $129.78 | Contingent | | Unliquidated |
| EMILIO MERCADO RAMOS | REDACTED | $1.16 | Contingent | | Unliquidated |
| EMILIO MONGE RIOS | REDACTED | $196.84 | Contingent | | Unliquidated |
| EMILIO MONTANEZ ISAAC | REDACTED | $441.99 | Contingent | | Unliquidated |
| EMILIO MONTANEZ ISAAC | REDACTED | $141.75 | Contingent | | Unliquidated |
| EMILIO MORALES MORALES | REDACTED | $242.77 | Contingent | | Unliquidated |
| EMILIO MORALES MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| EMILIO NIEVES FELICIANO | REDACTED | $215.50 | Contingent | | Unliquidated |
| EMILIO NIEVES FELICIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EMILIO ORTEGA RAMOS | REDACTED | $106.80 | Contingent | | Unliquidated |
| EMILIO ORTIZ PASTRANA | REDACTED | $87.62 | Contingent | | Unliquidated |
| EMILIO ORTIZ PASTRANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EMILIO PEREZ VELEZ | REDACTED | $49.40 | Contingent | | Unliquidated |
| EMILIO R VAZQUEZ NAVEDO | REDACTED | $49.12 | Contingent | | Unliquidated |
| EMILIO RAMIREZ VINCENTY | REDACTED | $245.56 | Contingent | | Unliquidated |
| EMILIO RAMOS GUZMAN | REDACTED | $10.35 | Contingent | | Unliquidated |
| EMILIO REYES ALLEN | REDACTED | $448.11 | Contingent | | Unliquidated |
| EMILIO ROBLES ENCARNACION | REDACTED | $783.99 | Contingent | | Unliquidated |
| EMILIO RODRIGUEZ ARROYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EMILIO RODRIGUEZ EMMANUELLI | REDACTED | $1,374.05 | Contingent | | Unliquidated |
| EMILIO ROJAS MENDEZ | REDACTED | $80.14 | Contingent | | Unliquidated |
| EMILIO ROMAN ALAMO | REDACTED | $95.28 | Contingent | | Unliquidated |
| EMILIO ROMAN NEGRON | REDACTED | $0.35 | Contingent | | Unliquidated |
| EMILIO ROMERO RODRIGUEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| EMILIO SANTIAGO CINTRON | REDACTED | $0.46 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EMILIO SANTIAGO CINTRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| EMILIO VELEZ DE LA TORRE | REDACTED | $0.07 | Contingent | | Unliquidated |
| EMILIO VILLANUEVA WALKER | REDACTED | $118.75 | Contingent | | Unliquidated |
| EMILIO ZAYAS BONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| EMILIRMA VAZQUEZ REYES | REDACTED | $0.01 | Contingent | | Unliquidated |
| EMILY GONZALEZ GONZALEZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| EMILY RIVERA ALBARRAN | REDACTED | $0.13 | Contingent | | Unliquidated |
| EMILY RIVERA MALAVE | REDACTED | $0.01 | Contingent | | Unliquidated |
| EMILY TORRES RIVERA | REDACTED | $124.60 | Contingent | | Unliquidated |
| EMINARDO V HERNANDEZ DOMINGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EMINELIA RAMOS DAVILA | REDACTED | $0.32 | Contingent | | Unliquidated |
| EMIR J OTERO MERCADO | REDACTED | $61.17 | Contingent | | Unliquidated |
| EMIRBA VELEZ LUGO | REDACTED | $412.17 | Contingent | | Unliquidated |
| EMIRE RODRIGUEZ BONET | REDACTED | $0.00 | Contingent | | Unliquidated |
| EMISAEL TORRES BURGOS | REDACTED | $70.35 | Contingent | | Unliquidated |
| EMMA ACEVEDO LOPEZ | REDACTED | $81.11 | Contingent | | Unliquidated |
| EMMA BLASINI RODRIGUEZ | REDACTED | $291.51 | Contingent | | Unliquidated |
| EMMA E DIAZ CATALA | REDACTED | $4.65 | Contingent | | Unliquidated |
| EMMA E DIAZ CATALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EMMA FERNANDEZ SANTIAGO | REDACTED | $214.20 | Contingent | | Unliquidated |
| EMMA FUENTES HERNANDEZ | REDACTED | $222.44 | Contingent | | Unliquidated |
| EMMA G ROSARIO VELEZ | REDACTED | $205.07 | Contingent | | Unliquidated |
| EMMA GONZALEZ SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| EMMA HERNANDEZ CALZADA | REDACTED | $117.31 | Contingent | | Unliquidated |
| EMMA HERNANDEZ MARRERO | REDACTED | $0.47 | Contingent | | Unliquidated |
| EMMA I COLON COLON | REDACTED | $162.24 | Contingent | | Unliquidated |
| EMMA I COLON COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| EMMA I ESCOBALES BUSUTIL | REDACTED | $55.44 | Contingent | | Unliquidated |
| EMMA I I TRINIDAD ROJAS | REDACTED | $49.12 | Contingent | | Unliquidated |
| EMMA I ROSARIO VELEZ | REDACTED | $45.07 | Contingent | | Unliquidated |
| EMMA I ROSARIO VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EMMA I SEGARRA GONZALEZ | REDACTED | $118.35 | Contingent | | Unliquidated |
| EMMA I SEGARRA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EMMA I TRAVIESO FIGUEROA | REDACTED | $1,241.26 | Contingent | | Unliquidated |
| EMMA I TRAVIESO FIGUEROA | REDACTED | $90.67 | Contingent | | Unliquidated |
| EMMA I TRAVIESO FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EMMA I TRAVIESO FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EMMA I VAZQUEZ RAMIREZ | REDACTED | $0.78 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EMMA J RIVERA DIAZ | REDACTED | $29.40 | Contingent | | Unliquidated |
| EMMA JAIME ESPINOSA | REDACTED | $164.08 | Contingent | | Unliquidated |
| EMMA L AGOSTO PASTRANA | REDACTED | $386.13 | Contingent | | Unliquidated |
| EMMA L L RIVERA HERNANDEZ | REDACTED | $90.88 | Contingent | | Unliquidated |
| EMMA L RODRIGUEZ MARTINEZ | REDACTED | $75.32 | Contingent | | Unliquidated |
| EMMA LANDRON PEREZ | REDACTED | $14.43 | Contingent | | Unliquidated |
| EMMA LASSALLE BLS | REDACTED | $0.64 | Contingent | | Unliquidated |
| EMMA LUGO CRUZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| EMMA M MORALES VILLEGAS | REDACTED | $0.33 | Contingent | | Unliquidated |
| EMMA MENDEZ ALICEA | REDACTED | $37.52 | Contingent | | Unliquidated |
| EMMA MURIEL ROMAN | REDACTED | $40.33 | Contingent | | Unliquidated |
| EMMA NEGRON NEGRON | REDACTED | $0.07 | Contingent | | Unliquidated |
| EMMA NEGRON NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| EMMA NIEVES BONEU | REDACTED | $426.03 | Contingent | | Unliquidated |
| EMMA ORTIZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EMMA PADILLA PACHECO | REDACTED | $0.34 | Contingent | | Unliquidated |
| EMMA PEREZ CARABALLO | REDACTED | $0.21 | Contingent | | Unliquidated |
| EMMA PEREZ CARABALLO | REDACTED | $0.02 | Contingent | | Unliquidated |
| EMMA PIZARRO LLANOS | REDACTED | $41.78 | Contingent | | Unliquidated |
| EMMA PIZARRO LLANOS | REDACTED | $0.98 | Contingent | | Unliquidated |
| EMMA QUINONES CORREA | REDACTED | $300.99 | Contingent | | Unliquidated |
| EMMA QUINONES CORREA | REDACTED | $158.87 | Contingent | | Unliquidated |
| EMMA QUINONES OCASIO | REDACTED | $0.02 | Contingent | | Unliquidated |
| EMMA R RIVERA CAMPOS | REDACTED | $264.87 | Contingent | | Unliquidated |
| EMMA R RIVERA CAMPOS | REDACTED | $264.80 | Contingent | | Unliquidated |
| EMMA RAMIREZ TORRESS | REDACTED | $7.39 | Contingent | | Unliquidated |
| EMMA RAMIREZ TORRESS | REDACTED | $0.00 | Contingent | | Unliquidated |
| EMMA RAMOS RUIZ | REDACTED | $100.52 | Contingent | | Unliquidated |
| EMMA RIVERA ALVARADO | REDACTED | $179.81 | Contingent | | Unliquidated |
| EMMA RIVERA ALVARADO | REDACTED | $99.88 | Contingent | | Unliquidated |
| EMMA RODRIGUEZ DIAZ | REDACTED | $53.20 | Contingent | | Unliquidated |
| EMMA RODRIGUEZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EMMA RODRIGUEZ FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| EMMA RODRIGUEZ RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| EMMA S VELAZQUEZ RODRIGUEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| EMMA SANTIAGO RIVERA | REDACTED | $68.87 | Contingent | | Unliquidated |
| EMMA SANTIAGO RODRIGUEZ | REDACTED | $2.39 | Contingent | | Unliquidated |
| EMMA SUAREZ RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EMMA SUAREZ THILLET | REDACTED | $0.00 | Contingent | | Unliquidated |
| EMMA V LOZADA DE DAVILA | REDACTED | $24.56 | Contingent | | Unliquidated |
| EMMA V VELEZ BAEZ | REDACTED | $413.12 | Contingent | | Unliquidated |
| EMMA V VELEZ BAEZ | REDACTED | $0.22 | Contingent | | Unliquidated |
| EMMA Y CUEVAS TOLEDO | REDACTED | $53.81 | Contingent | | Unliquidated |
| EMMANUEL CORREA OSORIO | REDACTED | $341.55 | Contingent | | Unliquidated |
| EMMANUEL EZ MACHADO MONTA | REDACTED | $87.22 | Contingent | | Unliquidated |
| EMMANUEL HERNANDEZ MUNOZ | REDACTED | $4.81 | Contingent | | Unliquidated |
| EMMANUEL M RIVERA SANCHEZ | REDACTED | $155.34 | Contingent | | Unliquidated |
| EMMANUEL MALDONADO VILLEGAS | REDACTED | $78.62 | Contingent | | Unliquidated |
| EMMANUEL MARTINEZ MARTINEZ | REDACTED | $945.40 | Contingent | | Unliquidated |
| EMMANUEL MELENDEZ SANTOS | REDACTED | $30.12 | Contingent | | Unliquidated |
| EMMANUEL MELENDEZ SANTOS | REDACTED | $0.71 | Contingent | | Unliquidated |
| EMMANUEL MELENDEZ SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| EMMANUEL PIETRI RODRIGUEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| EMMANUEL ROSARIO RIVERA | REDACTED | $271.60 | Contingent | | Unliquidated |
| EMMANUEL VELAZQUEZ AVILES | REDACTED | $120.03 | Contingent | | Unliquidated |
| EMMANUEL VELAZQUEZ AVILES | REDACTED | $0.00 | Contingent | | Unliquidated |
| EMMANUEL ZURITA AVILES | REDACTED | $47.14 | Contingent | | Unliquidated |
| EMMANUELIE M GARCIA BENITEZ | REDACTED | $99.84 | Contingent | | Unliquidated |
| EMMANUELLE ORTIZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EMMANUELLI ROJAS MORAZA | REDACTED | $2.29 | Contingent | | Unliquidated |
| EMY B LOPEZ CALDERON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ENA E GUZMAN ROSARIO | REDACTED | $0.02 | Contingent | | Unliquidated |
| ENA E RIVERA MEDINA | REDACTED | $229.17 | Contingent | | Unliquidated |
| ENA RAMOS DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ENCARNACION CONCEPCION CONCEPCION | REDACTED | $0.10 | Contingent | | Unliquidated |
| ENCARNACION CORDERO PEREZ | REDACTED | $132.02 | Contingent | | Unliquidated |
| ENCARNACION CORDERO PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ENCARNACION LOPEZ MORALES | REDACTED | $736.82 | Contingent | | Unliquidated |
| ENCARNACION ORTIZ RIVERA | REDACTED | $2.24 | Contingent | | Unliquidated |
| ENCARNACION SANTOS SANTIAGO | REDACTED | $0.35 | Contingent | | Unliquidated |
| ENCARNACION VAZQUEZ BORDOY | REDACTED | $71.85 | Contingent | | Unliquidated |
| ENCARNACION VAZQUEZ BORDOY | REDACTED | $0.00 | Contingent | | Unliquidated |
| ENDER L MELENDEZ PIMENTEL | REDACTED | $397.30 | Contingent | | Unliquidated |
| ENEIDA ACEVEDO NATAL | REDACTED | $221.51 | Contingent | | Unliquidated |
| ENEIDA BONILLA MILLAN | REDACTED | $32.98 | Contingent | | Unliquidated |
| ENEIDA CARMONA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ENEIDA COLON SANTIAGO | REDACTED | $0.09 | Contingent | | Unliquidated |
| ENEIDA E MARRERO ROBLEDO | REDACTED | $112.81 | Contingent | | Unliquidated |
| ENEIDA E MARRERO ROBLEDO | REDACTED | $0.09 | Contingent | | Unliquidated |
| ENEIDA GONZALEZ BELTRAN | REDACTED | $1,480.62 | Contingent | | Unliquidated |
| ENEIDA GONZALEZ GONZALEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| ENEIDA GONZALEZ MARTINEZ | REDACTED | $54.58 | Contingent | | Unliquidated |
| ENEIDA GONZALEZ VARGAS | REDACTED | $0.48 | Contingent | | Unliquidated |
| ENEIDA HERNANDEZ NIEVES | REDACTED | $0.17 | Contingent | | Unliquidated |
| ENEIDA JESUS RAMOS | REDACTED | $471.32 | Contingent | | Unliquidated |
| ENEIDA L MARTINEZ MATOS | REDACTED | $0.30 | Contingent | | Unliquidated |
| ENEIDA LOPEZ GALARZA | REDACTED | $0.33 | Contingent | | Unliquidated |
| ENEIDA MACHADO NIEVES | REDACTED | $0.35 | Contingent | | Unliquidated |
| ENEIDA MALDONADO ROBLES | REDACTED | $48.76 | Contingent | | Unliquidated |
| ENEIDA MONTANEZ MARTINEZ | REDACTED | $136.12 | Contingent | | Unliquidated |
| ENEIDA ORTIZ MORALES | REDACTED | $664.69 | Contingent | | Unliquidated |
| ENEIDA OTERO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ENEIDA PAGAN NEGRON | REDACTED | $120.80 | Contingent | | Unliquidated |
| ENEIDA PEREZ GUZMAN | REDACTED | $919.10 | Contingent | | Unliquidated |
| ENEIDA PEREZ ORTIZ | REDACTED | $56.40 | Contingent | | Unliquidated |
| ENEIDA PEREZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ENEIDA PIZARRO ROBLES | REDACTED | $392.88 | Contingent | | Unliquidated |
| ENEIDA R R BARRIOS AYALA | REDACTED | $14.58 | Contingent | | Unliquidated |
| ENEIDA R R BARRIOS AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ENEIDA RIVERA SANABRIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ENEIDA ROLON SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ENEIDA ROSA FELICIANO | REDACTED | $43.62 | Contingent | | Unliquidated |
| ENEIDA ROSARIO SANTIAGO | REDACTED | $0.35 | Contingent | | Unliquidated |
| ENEIDA S RIVERA VELAZQUEZ | REDACTED | $75.38 | Contingent | | Unliquidated |
| ENEIDA SANTIAGO GARCIA | REDACTED | $0.02 | Contingent | | Unliquidated |
| ENEIDA SANTIAGO GARCIA | REDACTED | $0.02 | Contingent | | Unliquidated |
| ENEIDA SANTOS MARQUEZ | REDACTED | $172.22 | Contingent | | Unliquidated |
| ENEIDA TORRES VELEZ | REDACTED | $12.55 | Contingent | | Unliquidated |
| ENEL PEREZ LUGO | REDACTED | $98.22 | Contingent | | Unliquidated |
| ENELIDA GONZALEZ CUBA | REDACTED | $0.18 | Contingent | | Unliquidated |
| ENELIDA PEREZ MUNOZ | REDACTED | $102.39 | Contingent | | Unliquidated |
| ENELIDA PEREZ MUNOZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ENELIDA SANTIAGO LOPEZ | REDACTED | $241.91 | Contingent | | Unliquidated |
| ENELIDA SANTIAGO LOPEZ | REDACTED | $49.70 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ENELIDA VALLE RUIZ | REDACTED | $9.64 | Contingent | | Unliquidated |
| ENERCIDAD MARTE VEGA | REDACTED | $82.90 | Contingent | | Unliquidated |
| ENERYS GOMEZ SOTO | REDACTED | $569.98 | Contingent | | Unliquidated |
| ENGRACIA RIVERA MUNOZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| ENID ALCAIDE CRUZ | REDACTED | $0.14 | Contingent | | Unliquidated |
| ENID BERMUDEZ DE JESUS | REDACTED | $49.83 | Contingent | | Unliquidated |
| ENID C RIVERA GARCIA | REDACTED | $19.14 | Contingent | | Unliquidated |
| ENID CINTRON CASTRO | REDACTED | $47.97 | Contingent | | Unliquidated |
| ENID CINTRON CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ENID D RIVERA ECHANDY | REDACTED | $76.00 | Contingent | | Unliquidated |
| ENID D SOTO TORRES | REDACTED | $245.55 | Contingent | | Unliquidated |
| ENID DIAZ MEDINA | REDACTED | $73.74 | Contingent | | Unliquidated |
| ENID DIAZ MEDINA | REDACTED | $73.07 | Contingent | | Unliquidated |
| ENID DIAZ RIOS | REDACTED | $73.46 | Contingent | | Unliquidated |
| ENID FUENTES ECHEVARRIA | REDACTED | $0.64 | Contingent | | Unliquidated |
| ENID GOMEZ FERRER | REDACTED | $775.03 | Contingent | | Unliquidated |
| ENID GONZALEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ENID GONZALEZ LEBRON | REDACTED | $0.04 | Contingent | | Unliquidated |
| ENID I VELEZ MARCANO | REDACTED | $0.15 | Contingent | | Unliquidated |
| ENID IGLESIAS NUNEZ | REDACTED | $153.58 | Contingent | | Unliquidated |
| ENID IGLESIAS NUNEZ | REDACTED | $3.57 | Contingent | | Unliquidated |
| ENID J DIAZ REYES | REDACTED | $3.51 | Contingent | | Unliquidated |
| ENID LICIAGA | REDACTED | $111.05 | Contingent | | Unliquidated |
| ENID LOPEZ GUZMAN | REDACTED | $122.60 | Contingent | | Unliquidated |
| ENID LOPEZ GUZMAN | REDACTED | $1.58 | Contingent | | Unliquidated |
| ENID LOPEZ GUZMAN | REDACTED | $0.06 | Contingent | | Unliquidated |
| ENID M COTTO RIOS | REDACTED | $103.61 | Contingent | | Unliquidated |
| ENID M GONZALEZ DE JESUS | REDACTED | $98.05 | Contingent | | Unliquidated |
| ENID M M ROMAN MONTALVO | REDACTED | $2,432.74 | Contingent | | Unliquidated |
| ENID MALDONADO VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ENID MARTI LOPEZ | REDACTED | $543.30 | Contingent | | Unliquidated |
| ENID MENDEZ ANDINO | REDACTED | $960.37 | Contingent | | Unliquidated |
| ENID MENDEZ ANDINO | REDACTED | $27.01 | Contingent | | Unliquidated |
| ENID MENDEZ MERCADO | REDACTED | $47.33 | Contingent | | Unliquidated |
| ENID MENDEZ MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ENID PEREZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ENID RAMOS ESTRADA | REDACTED | $0.04 | Contingent | | Unliquidated |
| ENID ROBLES COSME | REDACTED | $89.22 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ENID RODRIGUEZ MOLINA | REDACTED | $0.17 | Contingent | | Unliquidated |
| ENID RODRIGUEZ TORRES | REDACTED | $140.79 | Contingent | | Unliquidated |
| ENID RODRIGUEZ TORRES | REDACTED | $23.53 | Contingent | | Unliquidated |
| ENID RODRIGUEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ENID ROQUE VELAZQUEZ | REDACTED | $68.74 | Contingent | | Unliquidated |
| ENID RUIZ LOPEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| ENID T ORTIZ MONTALVO | REDACTED | $1.17 | Contingent | | Unliquidated |
| ENID T ORTIZ MONTALVO | REDACTED | $0.01 | Contingent | | Unliquidated |
| ENID T QUINONES GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ENID TORRES ROLON | REDACTED | $667.10 | Contingent | | Unliquidated |
| ENID VALENTIN COLLAZO | REDACTED | $0.35 | Contingent | | Unliquidated |
| ENID Y DELGADO TERRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ENID Z BEZARES TORRES | REDACTED | $0.01 | Contingent | | Unliquidated |
| ENID Z MEDINA VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ENIDZA MARIN DOMINGUEZ | REDACTED | $128.48 | Contingent | | Unliquidated |
| ENIDZA MARIN DOMINGUEZ | REDACTED | $67.57 | Contingent | | Unliquidated |
| ENIE MARRERO SOTOMAYOR | REDACTED | $245.29 | Contingent | | Unliquidated |
| ENILDA SALAZAR COLON | REDACTED | $107.06 | Contingent | | Unliquidated |
| ENITA MOURE LIS | REDACTED | $25.24 | Contingent | | Unliquidated |
| ENIX HERNANDEZ FIGUEROA | REDACTED | $723.92 | Contingent | | Unliquidated |
| ENNA SANTIAGO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ENOB VAZQUEZ RAMOS | REDACTED | $94.91 | Contingent | | Unliquidated |
| ENOC APONTE BAEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| ENOCK CEDENO SANTIAGO | REDACTED | $2,180.51 | Contingent | | Unliquidated |
| ENRICO REYMUNDI ZAYAS | REDACTED | $19.03 | Contingent | | Unliquidated |
| ENRICO VARGAS SANTIAGO | REDACTED | $101.04 | Contingent | | Unliquidated |
| ENRIQUE ACEVEDO TORRES | REDACTED | $83.75 | Contingent | | Unliquidated |
| ENRIQUE ACEVEDO TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ENRIQUE ADAMES ROMERO | REDACTED | $21.96 | Contingent | | Unliquidated |
| ENRIQUE ALVARADO BURGOS | REDACTED | $469.17 | Contingent | | Unliquidated |
| ENRIQUE ALVARADO BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ENRIQUE AYALA CRUZ | REDACTED | $178.48 | Contingent | | Unliquidated |
| ENRIQUE AYALA CRUZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| ENRIQUE BURGOS ORTIZ | REDACTED | $1.17 | Contingent | | Unliquidated |
| ENRIQUE BURGOS ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ENRIQUE CANABAL RAMOS | REDACTED | $55.61 | Contingent | | Unliquidated |
| ENRIQUE CANABAL RAMOS | REDACTED | $4.23 | Contingent | | Unliquidated |
| ENRIQUE CANABAL RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ENRIQUE COLON LEON | REDACTED | $72.52 | Contingent | | Unliquidated |
| ENRIQUE COLON LOPEZ | REDACTED | $24.56 | Contingent | | Unliquidated |
| ENRIQUE CORUJO ESQUILIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| ENRIQUE COTTO LABRADOR | REDACTED | $147.90 | Contingent | | Unliquidated |
| ENRIQUE CRISTABAL LOPEZ | REDACTED | $0.29 | Contingent | | Unliquidated |
| ENRIQUE CRISTOBAL BERRIOS | REDACTED | $6.62 | Contingent | | Unliquidated |
| ENRIQUE CRUZ TORRES | REDACTED | $25.97 | Contingent | | Unliquidated |
| ENRIQUE FIGUEROA CANDELARI | REDACTED | $148.03 | Contingent | | Unliquidated |
| ENRIQUE FIGUEROA GONZALEZ | REDACTED | $153.58 | Contingent | | Unliquidated |
| ENRIQUE FIGUEROA QUINTANA | REDACTED | $490.90 | Contingent | | Unliquidated |
| ENRIQUE FIGUEROA SERRANO | REDACTED | $1.03 | Contingent | | Unliquidated |
| ENRIQUE GARCIA ORTIZ | REDACTED | $311.43 | Contingent | | Unliquidated |
| ENRIQUE GARCIA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ENRIQUE GARCIA PEREZ | REDACTED | $40.93 | Contingent | | Unliquidated |
| ENRIQUE GARCIA RIVERA | REDACTED | $164.62 | Contingent | | Unliquidated |
| ENRIQUE GARCIA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ENRIQUE GARCIA ROSA | REDACTED | $343.96 | Contingent | | Unliquidated |
| ENRIQUE GONZALEZ RODRIGUEZ | REDACTED | $279.14 | Contingent | | Unliquidated |
| ENRIQUE GUTIERREZ COLON | REDACTED | $179.86 | Contingent | | Unliquidated |
| ENRIQUE J BONILLA DIAZ | REDACTED | $3.00 | Contingent | | Unliquidated |
| ENRIQUE J CIFUENTES DE CASTRO | REDACTED | $5.20 | Contingent | | Unliquidated |
| ENRIQUE L COLON DE LEON | REDACTED | $2,123.59 | Contingent | | Unliquidated |
| ENRIQUE LLANTIN RAMIREZ | REDACTED | $2.72 | Contingent | | Unliquidated |
| ENRIQUE LOPEZ MURIEL | REDACTED | $0.00 | Contingent | | Unliquidated |
| ENRIQUE LOPEZ ROSARIO | REDACTED | $0.17 | Contingent | | Unliquidated |
| ENRIQUE LOPEZ ROSARIO | REDACTED | $0.01 | Contingent | | Unliquidated |
| ENRIQUE MALAVE RIVERA | REDACTED | $121.50 | Contingent | | Unliquidated |
| ENRIQUE MALDONADO ANDUJAR | REDACTED | $0.47 | Contingent | | Unliquidated |
| ENRIQUE MALDONADO GONZALEZ | REDACTED | $9.01 | Contingent | | Unliquidated |
| ENRIQUE MALDONADO OTERO | REDACTED | $1.62 | Contingent | | Unliquidated |
| ENRIQUE MALDONADO SEPULVEDA | REDACTED | $92.44 | Contingent | | Unliquidated |
| ENRIQUE MARRERO GUZMAN | REDACTED | $0.17 | Contingent | | Unliquidated |
| ENRIQUE MARTINEZ RODRIGUEZ | REDACTED | $1,112.03 | Contingent | | Unliquidated |
| ENRIQUE MARTINEZ RODRIGUEZ | REDACTED | $343.08 | Contingent | | Unliquidated |
| ENRIQUE MARTINEZ SALGADO | REDACTED | $5.45 | Contingent | | Unliquidated |
| ENRIQUE MELENDEZ CARTAGENA | REDACTED | $180.07 | Contingent | | Unliquidated |
| ENRIQUE MELENDEZ FIGUEROA | REDACTED | $0.35 | Contingent | | Unliquidated |
| ENRIQUE MELENDEZ VAZQUEZ | REDACTED | $7.47 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ENRIQUE MIRANDA ORTIZ | REDACTED | $40.93 | Contingent | | Unliquidated |
| ENRIQUE MONTALVO RUIZ | REDACTED | $392.39 | Contingent | | Unliquidated |
| ENRIQUE NEGRON CRUZ | REDACTED | $66.35 | Contingent | | Unliquidated |
| ENRIQUE NEGRON CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ENRIQUE NIEVES MONTESINO | REDACTED | $111.22 | Contingent | | Unliquidated |
| ENRIQUE OFARRILL OFARRILL | REDACTED | $162.77 | Contingent | | Unliquidated |
| ENRIQUE ORTIZ BERGANZO | REDACTED | $81.19 | Contingent | | Unliquidated |
| ENRIQUE ORTIZ CAMACHO | REDACTED | $100.16 | Contingent | | Unliquidated |
| ENRIQUE ORTIZ FIGUEROA | REDACTED | $264.80 | Contingent | | Unliquidated |
| ENRIQUE ORTIZ GONZALEZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| ENRIQUE PACHECO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ENRIQUE PAGAN SAEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| ENRIQUE PAGAN ZAMBRANA | REDACTED | $1,608.64 | Contingent | | Unliquidated |
| ENRIQUE PAGAN ZAMBRANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ENRIQUE PARGA ARROYO | REDACTED | $103.65 | Contingent | | Unliquidated |
| ENRIQUE PELLOT CORDOVA | REDACTED | $155.81 | Contingent | | Unliquidated |
| ENRIQUE PELLOT CORDOVA | REDACTED | $49.11 | Contingent | | Unliquidated |
| ENRIQUE PELLOT CORDOVA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ENRIQUE PEREZ MARTINEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| ENRIQUE PEREZ RIVERA | REDACTED | $0.33 | Contingent | | Unliquidated |
| ENRIQUE PINEIRO PAGAN | REDACTED | $1,375.39 | Contingent | | Unliquidated |
| ENRIQUE PINEIRO PAGAN | REDACTED | $98.41 | Contingent | | Unliquidated |
| ENRIQUE PINEIRO PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| ENRIQUE QUINONES NORIEGA | REDACTED | $0.17 | Contingent | | Unliquidated |
| ENRIQUE RENTAS MARCANO | REDACTED | $71.72 | Contingent | | Unliquidated |
| ENRIQUE REYES GONZALEZ | REDACTED | $186.62 | Contingent | | Unliquidated |
| ENRIQUE REYES GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ENRIQUE RIVERA ARROYO | REDACTED | $34.24 | Contingent | | Unliquidated |
| ENRIQUE RIVERA COSME | REDACTED | $472.39 | Contingent | | Unliquidated |
| ENRIQUE RIVERA FARGAS | REDACTED | $0.17 | Contingent | | Unliquidated |
| ENRIQUE RIVERA FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ENRIQUE RIVERA IRIZARRY | REDACTED | $55.61 | Contingent | | Unliquidated |
| ENRIQUE RIVERA IRIZARRY | REDACTED | $40.29 | Contingent | | Unliquidated |
| ENRIQUE RIVERA MOURE | REDACTED | $43.89 | Contingent | | Unliquidated |
| ENRIQUE RIVERA RIVERA | REDACTED | $0.07 | Contingent | | Unliquidated |
| ENRIQUE RIVERA VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ENRIQUE RODRIGUEZ BURGOS | REDACTED | $150.54 | Contingent | | Unliquidated |
| ENRIQUE RODRIGUEZ CARRERO | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ENRIQUE RODRIGUEZ PEDROZA | REDACTED | $22.30 | Contingent | | Unliquidated |
| ENRIQUE RODRIGUEZ PICORELLY | REDACTED | $0.04 | Contingent | | Unliquidated |
| ENRIQUE RODRIGUEZ VAZQUEZ | REDACTED | $245.43 | Contingent | | Unliquidated |
| ENRIQUE ROQUE ORTIZ | REDACTED | $45.34 | Contingent | | Unliquidated |
| ENRIQUE ROSA MORALES | REDACTED | $49.11 | Contingent | | Unliquidated |
| ENRIQUE ROSADO HERNANDEZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| ENRIQUE ROSARIO PAGAN | REDACTED | $183.56 | Contingent | | Unliquidated |
| ENRIQUE ROSARIO PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| ENRIQUE RUIZ MORALES | REDACTED | $130.63 | Contingent | | Unliquidated |
| ENRIQUE RUIZ ROJAS | REDACTED | $7.84 | Contingent | | Unliquidated |
| ENRIQUE S APONTE SILVA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ENRIQUE SALABERRIOS SALABERRIOS | REDACTED | $69.09 | Contingent | | Unliquidated |
| ENRIQUE SALGADO RODRIGUEZ | REDACTED | $492.86 | Contingent | | Unliquidated |
| ENRIQUE SANCHEZ MONTIJO | REDACTED | $1,371.38 | Contingent | | Unliquidated |
| ENRIQUE SANCHEZ OTERO | REDACTED | $0.06 | Contingent | | Unliquidated |
| ENRIQUE SANCHEZ SANCHEZ | REDACTED | $111.05 | Contingent | | Unliquidated |
| ENRIQUE SANCHEZ SANCHEZ | REDACTED | $0.45 | Contingent | | Unliquidated |
| ENRIQUE SANTANA RAMOS | REDACTED | $935.34 | Contingent | | Unliquidated |
| ENRIQUE SANTANA RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ENRIQUE SANTIAGO APONTE | REDACTED | $386.54 | Contingent | | Unliquidated |
| ENRIQUE SANTIAGO MALDONADO | REDACTED | $69.88 | Contingent | | Unliquidated |
| ENRIQUE SANTIAGO RAMOS | REDACTED | $0.35 | Contingent | | Unliquidated |
| ENRIQUE SANTIAGO SERRANO | REDACTED | $54.14 | Contingent | | Unliquidated |
| ENRIQUE SANTOS COLON | REDACTED | $24.11 | Contingent | | Unliquidated |
| ENRIQUE SANTOS COTTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ENRIQUE SANTOS GUZMAN | REDACTED | $0.02 | Contingent | | Unliquidated |
| ENRIQUE SEDA LUGO | REDACTED | $1,717.54 | Contingent | | Unliquidated |
| ENRIQUE SEPULVEDA HERNANDEZ | REDACTED | $352.10 | Contingent | | Unliquidated |
| ENRIQUE SINIGAGLIA CORREA | REDACTED | $49.14 | Contingent | | Unliquidated |
| ENRIQUE SISCO RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ENRIQUE SOTO CHEVRESTTS | REDACTED | $17.86 | Contingent | | Unliquidated |
| ENRIQUE SOTO CHEVRESTTS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ENRIQUE SURITA CARMENATTY | REDACTED | $582.61 | Contingent | | Unliquidated |
| ENRIQUE T RIVERA RODRIGUEZ | REDACTED | $1.20 | Contingent | | Unliquidated |
| ENRIQUE TAPIA DELGADO | REDACTED | $189.88 | Contingent | | Unliquidated |
| ENRIQUE TORRES RIVERA | REDACTED | $31.55 | Contingent | | Unliquidated |
| ENRIQUE TORRES RODRIGUEZ | REDACTED | $55.60 | Contingent | | Unliquidated |
| ENRIQUE TORRES UBILES | REDACTED | $1,124.80 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ENRIQUE TORRES VEGA | REDACTED | $3.70 | Contingent | | Unliquidated |
| ENRIQUE VAZQUEZ MONTANE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ENRIQUE VAZQUEZ SUAREZ | REDACTED | $99.51 | Contingent | | Unliquidated |
| ENRIQUE VENTURA LOPEZ | REDACTED | $46.72 | Contingent | | Unliquidated |
| ENRIQUE VERGES BORRERO | REDACTED | $2,011.10 | Contingent | | Unliquidated |
| ENRIQUE VILLANUEVA FIGUEROA | REDACTED | $27.25 | Contingent | | Unliquidated |
| ENRIQUE VILLANUEVA FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ENRIQUE VIRUET RIOS | REDACTED | $0.35 | Contingent | | Unliquidated |
| ENRIQUE WALKER RIVERA | REDACTED | $41.23 | Contingent | | Unliquidated |
| ENRIQUETA ARROYO GRACIA | REDACTED | $263.36 | Contingent | | Unliquidated |
| ENRIQUETA LAGUNA VAZQUEZ | REDACTED | $250.85 | Contingent | | Unliquidated |
| ENRIQUETA LAGUNA VAZQUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| ENRIQUETA OSORIO NIEVES | REDACTED | $50.05 | Contingent | | Unliquidated |
| ENSOL RODRIGUEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ENZIO L COTTO MARQUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| EPIFANIA BELARDO DIAZ | REDACTED | $7.09 | Contingent | | Unliquidated |
| EPIFANIA BELARDO DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EPIFANIA NARVAEZ RIVERA | REDACTED | $0.35 | Contingent | | Unliquidated |
| EPIFANIA RAMOS VALENTIN | REDACTED | $91.50 | Contingent | | Unliquidated |
| EPIFANIA RIVERA VILLEGAS | REDACTED | $44.82 | Contingent | | Unliquidated |
| EPIFANIO CARDONA BENIQUEZ | REDACTED | $109.20 | Contingent | | Unliquidated |
| EPIFANIO DELGADO VAZQUEZ | REDACTED | $57.29 | Contingent | | Unliquidated |
| EPIFANIO FIGUEROA CRUZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| EPIFANIO I TRABAL ALICEA | REDACTED | $0.56 | Contingent | | Unliquidated |
| EPIFANIO MACHICOTE PIZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EPIFANIO MORALES VELEZ | REDACTED | $189.88 | Contingent | | Unliquidated |
| EPIFANIO MULERO SERRANO | REDACTED | $82.32 | Contingent | | Unliquidated |
| EPIFANIO NANGO LASALLE | REDACTED | $23.61 | Contingent | | Unliquidated |
| EPIFANIO NANGO LASALLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| EPIFANIO NAZARIO SANTIAGO | REDACTED | $50.05 | Contingent | | Unliquidated |
| EPIFANIO OJEDA RIVERA | REDACTED | $70.71 | Contingent | | Unliquidated |
| EPIFANIO OJEDA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EPIFANIO R SANTIAGO SANCHEZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| ER YAZZER MORALES DIAZ | REDACTED | $103.58 | Contingent | | Unliquidated |
| ER YAZZER MORALES DIAZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| ER YAZZER MORALES DIAZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| ERASMO COLON VAGUE | REDACTED | $3.46 | Contingent | | Unliquidated |
| ERASMO COLON VAGUE | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ERASMO CRUZ RODRIGUEZ | REDACTED | $2,243.76 | Contingent | | Unliquidated |
| ERASMO FERNANDEZ ROSADO | REDACTED | $0.17 | Contingent | | Unliquidated |
| ERASMO GARCIA TORRES | REDACTED | $176.13 | Contingent | | Unliquidated |
| ERASMO GARCIA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERASMO LAMBERTY SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERASMO PICART HERNANDEZ | REDACTED | $296.07 | Contingent | | Unliquidated |
| ERASMO PICART HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERASMO RIVERA RODRIGUEZ | REDACTED | $227.89 | Contingent | | Unliquidated |
| ERASMO ROLDAN OQUENDO | REDACTED | $51.00 | Contingent | | Unliquidated |
| ERASMO ROSARIO MARTINEZ | REDACTED | $224.99 | Contingent | | Unliquidated |
| ERASMO VARGAS SANTOS | REDACTED | $55.61 | Contingent | | Unliquidated |
| ERASTO A BATTISTINI VEGA | REDACTED | $0.70 | Contingent | | Unliquidated |
| ERASTO MATOS LOPEZ | REDACTED | $132.50 | Contingent | | Unliquidated |
| ERASTO MONTERO RAMIREZ | REDACTED | $222.95 | Contingent | | Unliquidated |
| ERASTO MONTERO RAMIREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERASTO PARRILLA RODRIGUEZ | REDACTED | $420.99 | Contingent | | Unliquidated |
| ERBIN CRUZ PUMAREJO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERCILIA GIL RUBIO | REDACTED | $557.59 | Contingent | | Unliquidated |
| ERCILIO NIEVES | REDACTED | $2,165.63 | Contingent | | Unliquidated |
| ERCILIO NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERDULFO SALCEDO PARES | REDACTED | $0.17 | Contingent | | Unliquidated |
| ERI E TORRES PLATET | REDACTED | $67.18 | Contingent | | Unliquidated |
| ERI E TORRES PLATET | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERIC A ALERS RODRIGUEZ | REDACTED | $19.17 | Contingent | | Unliquidated |
| ERIC A RAMOS BAEZ | REDACTED | $220.04 | Contingent | | Unliquidated |
| ERIC CASTRO ROSADO | REDACTED | $79.63 | Contingent | | Unliquidated |
| ERIC COLON LUCCA | REDACTED | $0.02 | Contingent | | Unliquidated |
| ERIC COTTO MATOS | REDACTED | $1.66 | Contingent | | Unliquidated |
| ERIC D CASTRO MEDINA | REDACTED | $0.04 | Contingent | | Unliquidated |
| ERIC D COLON COLON | REDACTED | $77.26 | Contingent | | Unliquidated |
| ERIC D RIVERA RIVERA | REDACTED | $278.08 | Contingent | | Unliquidated |
| ERIC DEFENDINI RIVERA | REDACTED | $98.22 | Contingent | | Unliquidated |
| ERIC DELGADO LOZADA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERIC DESSUS SANTIAGO | REDACTED | $200.53 | Contingent | | Unliquidated |
| ERIC E GARCIA RODRIGUEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| ERIC ER BERRIOS | REDACTED | $58.90 | Contingent | | Unliquidated |
| ERIC ER BERRIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERIC ER MARTINEZ | REDACTED | $0.04 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ERIC G RIVERA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERIC GARCIA RODRIGUEZ | REDACTED | $3,397.26 | Contingent | | Unliquidated |
| ERIC GARCIA RODRIGUEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| ERIC GONZALEZ SANCHEZ | REDACTED | $113.83 | Contingent | | Unliquidated |
| ERIC GONZALEZ SANCHEZ | REDACTED | $63.72 | Contingent | | Unliquidated |
| ERIC H LEBRON MAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERIC J CINTRON RUIZ | REDACTED | $261.52 | Contingent | | Unliquidated |
| ERIC J HERNANDEZ SANTIAGO | REDACTED | $55.61 | Contingent | | Unliquidated |
| ERIC J ORTIZ SANTOS | REDACTED | $0.03 | Contingent | | Unliquidated |
| ERIC J RAMOS PADILLA | REDACTED | $0.05 | Contingent | | Unliquidated |
| ERIC L MONTALVO PEREZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| ERIC L RIVERA COLON | REDACTED | $286.69 | Contingent | | Unliquidated |
| ERIC L RIVERA COLON | REDACTED | $0.82 | Contingent | | Unliquidated |
| ERIC LOPEZ ROMERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERIC M CARABALLO SEDA | REDACTED | $60.23 | Contingent | | Unliquidated |
| ERIC MARRERO MATOS | REDACTED | $654.92 | Contingent | | Unliquidated |
| ERIC MARTINEZ ACOSTA | REDACTED | $0.03 | Contingent | | Unliquidated |
| ERIC MARTINEZ DAVILA | REDACTED | $0.17 | Contingent | | Unliquidated |
| ERIC MARTINEZ DAVILA | REDACTED | $0.09 | Contingent | | Unliquidated |
| ERIC MARTINEZ RODRIGUEZ | REDACTED | $0.99 | Contingent | | Unliquidated |
| ERIC MATTA COSTA | REDACTED | $115.15 | Contingent | | Unliquidated |
| ERIC MEDINA COLON | REDACTED | $56.80 | Contingent | | Unliquidated |
| ERIC MEDINA COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERIC MENDOZA GARCIA | REDACTED | $54.35 | Contingent | | Unliquidated |
| ERIC MIGUEL COLON APONTE | REDACTED | $781.16 | Contingent | | Unliquidated |
| ERIC MORALES | REDACTED | $2.95 | Contingent | | Unliquidated |
| ERIC MORALES CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERIC N APONTE GRACIANI | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERIC OORTIZ RODRIGUEZ | REDACTED | $28.22 | Contingent | | Unliquidated |
| ERIC PICA CRESPO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERIC PITRE ACEVEDO | REDACTED | $0.32 | Contingent | | Unliquidated |
| ERIC R GUZMAN GONZALEZ | REDACTED | $22.65 | Contingent | | Unliquidated |
| ERIC R ROSARIO VELEZ | REDACTED | $0.23 | Contingent | | Unliquidated |
| ERIC R ROSARIO VELEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| ERIC R TORRES MERCADO | REDACTED | $105.05 | Contingent | | Unliquidated |
| ERIC RIOS CLAUDIO | REDACTED | $8.21 | Contingent | | Unliquidated |
| ERIC RIOS CLAUDIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERIC RIVERA RIVERA | REDACTED | $202.13 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ERIC RIVERA RODRIGUEZ | REDACTED | $91.72 | Contingent | | Unliquidated |
| ERIC RODRIGUEZ AROCHO | REDACTED | $0.02 | Contingent | | Unliquidated |
| ERIC RODRIGUEZ OLIVERAS | REDACTED | $144.58 | Contingent | | Unliquidated |
| ERIC RODRIGUEZ OLIVERAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERIC ROHENA ROSARIO | REDACTED | $193.65 | Contingent | | Unliquidated |
| ERIC SANCHEZ SILVA | REDACTED | $66.13 | Contingent | | Unliquidated |
| ERIC U LUGO ROSARIO | REDACTED | $0.04 | Contingent | | Unliquidated |
| ERIC VAZQUEZ RAMIREZ | REDACTED | $63.91 | Contingent | | Unliquidated |
| ERIC VAZQUEZ RAMIREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERIC VEGA REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERIC X FLORES DIAZ | REDACTED | $1,127.64 | Contingent | | Unliquidated |
| ERIC Y MINGUELA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERICA L FLORES RODRIGUEZ | REDACTED | $116.87 | Contingent | | Unliquidated |
| ERICA L FLORES RODRIGUEZ | REDACTED | $115.25 | Contingent | | Unliquidated |
| ERICA PELLICIER ORTIZ | REDACTED | $89.53 | Contingent | | Unliquidated |
| ERICA RODRIGUEZ LOPEZ | REDACTED | $127.08 | Contingent | | Unliquidated |
| ERICBERTO SANTANA SANTANA | REDACTED | $22.10 | Contingent | | Unliquidated |
| ERICBERTO SANTANA SANTANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERICH SANTANA NIEVES | REDACTED | $60.65 | Contingent | | Unliquidated |
| ERICK A MALAVE VIZCAYA | REDACTED | $36.93 | Contingent | | Unliquidated |
| ERICK ALVAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERICK CARABALLO MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERICK E ROMAN FELIX | REDACTED | $187.08 | Contingent | | Unliquidated |
| ERICK E ROMAN FELIX | REDACTED | $142.05 | Contingent | | Unliquidated |
| ERICK E ROMAN FELIX | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERICK G AROCHO IRIZARRY | REDACTED | $53.46 | Contingent | | Unliquidated |
| ERICK G AROCHO IRIZARRY | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERICK G LA LUZ SANTIAGO | REDACTED | $126.43 | Contingent | | Unliquidated |
| ERICK G TORRES RODRIGUEZ | REDACTED | $0.26 | Contingent | | Unliquidated |
| ERICK GONZALEZ SANCHEZ | REDACTED | $125.94 | Contingent | | Unliquidated |
| ERICK GONZALEZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERICK J CAMACHO DIAZ | REDACTED | $571.71 | Contingent | | Unliquidated |
| ERICK J CASTRO DIAZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| ERICK J HERNANDEZ HERNANDEZ | REDACTED | $1.12 | Contingent | | Unliquidated |
| ERICK LOPEZ NAZARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERICK NEGRON MARRERO | REDACTED | $132.40 | Contingent | | Unliquidated |
| ERICK O CARABALLLO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERICK R FIGUEROA | REDACTED | $0.42 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ERICK R FIGUEROA | REDACTED | $0.01 | Contingent | | Unliquidated |
| ERICK RIVERA PEREZ | REDACTED | $0.14 | Contingent | | Unliquidated |
| ERICK RODRIGUEZ ALICEA | REDACTED | $156.44 | Contingent | | Unliquidated |
| ERICK RODRIGUEZ CASTRO | REDACTED | $45.66 | Contingent | | Unliquidated |
| ERICK VARGAS LUGO | REDACTED | $110.82 | Contingent | | Unliquidated |
| ERICK VEGA SILVA | REDACTED | $915.43 | Contingent | | Unliquidated |
| ERICKSON FIGUEROA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERICKSON VAZQUEZ MARTINEZ | REDACTED | $409.00 | Contingent | | Unliquidated |
| ERIK A RIVERA LEON | REDACTED | $77.00 | Contingent | | Unliquidated |
| ERIK D ORTIZ VILLEGAS | REDACTED | $1.59 | Contingent | | Unliquidated |
| ERIK FELICIANO LOPEZ | REDACTED | $4.14 | Contingent | | Unliquidated |
| ERIK PANTOJA NEGRON | REDACTED | $516.96 | Contingent | | Unliquidated |
| ERIK PANTOJA NEGRON | REDACTED | $134.84 | Contingent | | Unliquidated |
| ERIK PANTOJA NEGRON | REDACTED | $0.02 | Contingent | | Unliquidated |
| ERIK VEGA PEREZ | REDACTED | $325.17 | Contingent | | Unliquidated |
| ERIKA ALGARIN PEREZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| ERIKA BIRRIEL FIGUEROA | REDACTED | $9.22 | Contingent | | Unliquidated |
| ERIKA COLON COTTO | REDACTED | $2.00 | Contingent | | Unliquidated |
| ERIKA E OJEDA MARTINEZ | REDACTED | $35.30 | Contingent | | Unliquidated |
| ERIKA E OJEDA MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERIKA M MONTANEZ OLMEDA | REDACTED | $116.10 | Contingent | | Unliquidated |
| ERIKA M MONTANEZ OLMEDA | REDACTED | $0.07 | Contingent | | Unliquidated |
| ERIKA RODRIGUEZ MONTALVO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERIKA RODRIGUEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERIONEXIS VIVES ROSA | REDACTED | $67.34 | Contingent | | Unliquidated |
| ERIONEXIS VIVES ROSA | REDACTED | $0.02 | Contingent | | Unliquidated |
| ERIONEXIS VIVES ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERIS R RAMOS RODRIGUEZ | REDACTED | $28.41 | Contingent | | Unliquidated |
| ERISON COTTO ADORNO | REDACTED | $174.00 | Contingent | | Unliquidated |
| ERISON COTTO ADORNO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERISON O BURGOS PACHECO | REDACTED | $86.78 | Contingent | | Unliquidated |
| ERISON O BURGOS PACHECO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERMELINDA ARROYO FERNANDEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| ERMELINDA CALERO TIRADO | REDACTED | $0.10 | Contingent | | Unliquidated |
| ERMELINDA CALERO TIRADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERMELINDA ER MIRANDA | REDACTED | $576.12 | Contingent | | Unliquidated |
| ERMELINDA GONZALEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERMELINDA MARTINEZ MORALES | REDACTED | $195.70 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ERMELINDA MARTINEZ MORALES | REDACTED | $12.07 | Contingent | | Unliquidated |
| ERMELINDA MERCADO JIMENEZ | REDACTED | $0.65 | Contingent | | Unliquidated |
| ERMELINDA ORAMA REYES | REDACTED | $150.75 | Contingent | | Unliquidated |
| ERMELINDA QUILES DIAZ | REDACTED | $103.55 | Contingent | | Unliquidated |
| ERMELINDA SANTOS DELGADO | REDACTED | $2.49 | Contingent | | Unliquidated |
| ERMELINDA URDAZ SANTIAGO | REDACTED | $0.50 | Contingent | | Unliquidated |
| ERMELINDA URDAZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERMELINDO CHARON RODRIG | REDACTED | $28.90 | Contingent | | Unliquidated |
| ERMELINDO SALDAA RIVERA | REDACTED | $112.76 | Contingent | | Unliquidated |
| ERMELINDO SALDANA CARRASQUILLO | REDACTED | $0.01 | Contingent | | Unliquidated |
| ERMELINDO SANCHEZ ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERMELINDO SANCHEZ ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERMI DIAZ MEDINA | REDACTED | $0.03 | Contingent | | Unliquidated |
| ERMNY E RIVERA PEREZ | REDACTED | $274.22 | Contingent | | Unliquidated |
| ERNESTA MORALES PEREIRA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERNESTINA BAEZ SANTIAGO | REDACTED | $81.72 | Contingent | | Unliquidated |
| ERNESTINA BERRIOS GONZALEZ | REDACTED | $0.51 | Contingent | | Unliquidated |
| ERNESTINA JIMENEZ MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERNESTINA MILLAN DE BOCANEGRA | REDACTED | $31.15 | Contingent | | Unliquidated |
| ERNESTINA RIVERA MELENDEZ | REDACTED | $216.74 | Contingent | | Unliquidated |
| ERNESTINO RUIZ GOMEZ | REDACTED | $205.34 | Contingent | | Unliquidated |
| ERNESTO A CURIEL BARRERAS | REDACTED | $37.75 | Contingent | | Unliquidated |
| ERNESTO A PUJOLS MOLINA | REDACTED | $1,531.72 | Contingent | | Unliquidated |
| ERNESTO ACEVEDO BAEZ | REDACTED | $96.68 | Contingent | | Unliquidated |
| ERNESTO ACEVEDO BAEZ | REDACTED | $1.60 | Contingent | | Unliquidated |
| ERNESTO ACOSTA REYES | REDACTED | $0.04 | Contingent | | Unliquidated |
| ERNESTO ANGLADA DEL | REDACTED | $799.85 | Contingent | | Unliquidated |
| ERNESTO ANGLADA DEL | REDACTED | $334.80 | Contingent | | Unliquidated |
| ERNESTO AYALA AYALA | REDACTED | $30.71 | Contingent | | Unliquidated |
| ERNESTO AYALA ESCALERA | REDACTED | $0.02 | Contingent | | Unliquidated |
| ERNESTO AYALA SANTOS | REDACTED | $0.72 | Contingent | | Unliquidated |
| ERNESTO BERMUDEZ RIVERA | REDACTED | $16.80 | Contingent | | Unliquidated |
| ERNESTO CABRERA RAMIREZ | REDACTED | $38.49 | Contingent | | Unliquidated |
| ERNESTO CABRERA RAMIREZ | REDACTED | $20.34 | Contingent | | Unliquidated |
| ERNESTO COLLAZO CORDERO | REDACTED | $1,310.23 | Contingent | | Unliquidated |
| ERNESTO COLON RODRIGUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| ERNESTO CONCEPCION VILLALOBOS | REDACTED | $98.19 | Contingent | | Unliquidated |
| ERNESTO CORTES LAGUNA | REDACTED | $6,784.83 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ERNESTO CORTES LAGUNA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERNESTO CRUZ LOPEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| ERNESTO CRUZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERNESTO DELGADO CRESPO | REDACTED | $159.06 | Contingent | | Unliquidated |
| ERNESTO DIAZ FIGUEROA | REDACTED | $69.42 | Contingent | | Unliquidated |
| ERNESTO DIAZ FIGUEROA | REDACTED | $60.65 | Contingent | | Unliquidated |
| ERNESTO E MOLINA MARSHALL | REDACTED | $376.22 | Contingent | | Unliquidated |
| ERNESTO ECHEVARRIA SANTIAGO | REDACTED | $0.07 | Contingent | | Unliquidated |
| ERNESTO ER ORTEGA | REDACTED | $0.02 | Contingent | | Unliquidated |
| ERNESTO ER SILVA | REDACTED | $78.80 | Contingent | | Unliquidated |
| ERNESTO ESCOBALES ALICEA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERNESTO FIGUEROA MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERNESTO FIGUEROA PAGAN | REDACTED | $102.62 | Contingent | | Unliquidated |
| ERNESTO FIGUEROA VERGNE | REDACTED | $63.51 | Contingent | | Unliquidated |
| ERNESTO FLORES PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERNESTO FONT RODRIGUEZ | REDACTED | $46.80 | Contingent | | Unliquidated |
| ERNESTO G SANTIAGO PEREZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| ERNESTO GABRIEL RUIZ | REDACTED | $97.57 | Contingent | | Unliquidated |
| ERNESTO GARCIA COLON | REDACTED | $46.15 | Contingent | | Unliquidated |
| ERNESTO GARCIA ESQUILIN | REDACTED | $0.20 | Contingent | | Unliquidated |
| ERNESTO GONZALEZ PINA | REDACTED | $103.13 | Contingent | | Unliquidated |
| ERNESTO H SANCHEZ ACOSTA | REDACTED | $207.36 | Contingent | | Unliquidated |
| ERNESTO H SANCHEZ ACOSTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERNESTO HERNANDEZ MIRANDA | REDACTED | $55.68 | Contingent | | Unliquidated |
| ERNESTO HERNANDEZ ORZA | REDACTED | $60.11 | Contingent | | Unliquidated |
| ERNESTO I VELEZ SOLANO | REDACTED | $0.34 | Contingent | | Unliquidated |
| ERNESTO J AVILES OLAVARRIA | REDACTED | $30.12 | Contingent | | Unliquidated |
| ERNESTO J AVILES OLAVARRIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERNESTO J MARCON RIVERA | REDACTED | $128.32 | Contingent | | Unliquidated |
| ERNESTO J MARCON RIVERA | REDACTED | $11.26 | Contingent | | Unliquidated |
| ERNESTO J RIVERA MULERO | REDACTED | $2.47 | Contingent | | Unliquidated |
| ERNESTO LAGUERRE RODRIGUEZ | REDACTED | $166.22 | Contingent | | Unliquidated |
| ERNESTO LAGUERRE SOLER | REDACTED | $195.52 | Contingent | | Unliquidated |
| ERNESTO LEON ROSADO | REDACTED | $1,055.76 | Contingent | | Unliquidated |
| ERNESTO LIZARDI DELGADO | REDACTED | $22.84 | Contingent | | Unliquidated |
| ERNESTO LRODRIGUEZ | REDACTED | $43.91 | Contingent | | Unliquidated |
| ERNESTO MARTINEZ PEREZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| ERNESTO MEJIA QUESADA | REDACTED | $48.94 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ERNESTO MELENDEZ FIGUEROA | REDACTED | $110.07 | Contingent | | Unliquidated |
| ERNESTO MELENDEZ FIGUEROA | REDACTED | $100.43 | Contingent | | Unliquidated |
| ERNESTO MOLINA MOLINA | REDACTED | $393.34 | Contingent | | Unliquidated |
| ERNESTO MOLINA MOLINA | REDACTED | $0.07 | Contingent | | Unliquidated |
| ERNESTO MORALES HERNANDEZ | REDACTED | $0.37 | Contingent | | Unliquidated |
| ERNESTO MORALES MALDONADO | REDACTED | $0.04 | Contingent | | Unliquidated |
| ERNESTO MORALES SOTO | REDACTED | $167.19 | Contingent | | Unliquidated |
| ERNESTO NATAL CABRERA | REDACTED | $0.01 | Contingent | | Unliquidated |
| ERNESTO NAZARIO PAGAN | REDACTED | $293.41 | Contingent | | Unliquidated |
| ERNESTO NEGRON RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERNESTO NIEVES RODRIGUEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| ERNESTO NUQEZ ORTIZ | REDACTED | $22.47 | Contingent | | Unliquidated |
| ERNESTO NUQEZ ORTIZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| ERNESTO OLIVERO FILOMENO | REDACTED | $116.97 | Contingent | | Unliquidated |
| ERNESTO PABON SALGADO | REDACTED | $0.01 | Contingent | | Unliquidated |
| ERNESTO PACHECO MARTES | REDACTED | $0.17 | Contingent | | Unliquidated |
| ERNESTO PEREZ GONZALEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| ERNESTO PEREZ RIVERA | REDACTED | $27.80 | Contingent | | Unliquidated |
| ERNESTO PEREZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERNESTO R AVILES ACEVEDO | REDACTED | $136.55 | Contingent | | Unliquidated |
| ERNESTO R SARRIA NEGRON | REDACTED | $81.05 | Contingent | | Unliquidated |
| ERNESTO RAMIREZ ROURE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERNESTO RAMOS LIZARDI | REDACTED | $0.03 | Contingent | | Unliquidated |
| ERNESTO RICOLT VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERNESTO RIVERA CRUZ | REDACTED | $1.17 | Contingent | | Unliquidated |
| ERNESTO RIVERA GARCIA | REDACTED | $111.05 | Contingent | | Unliquidated |
| ERNESTO RIVERA PEREZ | REDACTED | $115.87 | Contingent | | Unliquidated |
| ERNESTO RIVERA PEREZ | REDACTED | $0.32 | Contingent | | Unliquidated |
| ERNESTO RIVERA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERNESTO RIVERA VILLANUEVA | REDACTED | $0.16 | Contingent | | Unliquidated |
| ERNESTO ROBLEDO ARCE | REDACTED | $98.22 | Contingent | | Unliquidated |
| ERNESTO ROBLES CHAMORRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERNESTO ROBLES VELEZ | REDACTED | $232.31 | Contingent | | Unliquidated |
| ERNESTO RODRIGUEZ LOPEZ | REDACTED | $3.13 | Contingent | | Unliquidated |
| ERNESTO RODRIGUEZ LOPEZ | REDACTED | $1.32 | Contingent | | Unliquidated |
| ERNESTO RODRIGUEZ LUGO | REDACTED | $106.85 | Contingent | | Unliquidated |
| ERNESTO RODRIGUEZ LUGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERNESTO ROMERO MORENO | REDACTED | $222.27 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ERNESTO ROSA REYES | REDACTED | $0.03 | Contingent | | Unliquidated |
| ERNESTO SABO ROHENA | REDACTED | $137.06 | Contingent | | Unliquidated |
| ERNESTO SABO ROHENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERNESTO SANCHEZ PIZARRO | REDACTED | $294.83 | Contingent | | Unliquidated |
| ERNESTO SANCHEZ RODRIGUEZ | REDACTED | $0.32 | Contingent | | Unliquidated |
| ERNESTO SANTIAGO MATOS | REDACTED | $0.16 | Contingent | | Unliquidated |
| ERNESTO SANTIAGO PACHECO | REDACTED | $6.08 | Contingent | | Unliquidated |
| ERNESTO SANTIAGO RAMIREZ | REDACTED | $15.98 | Contingent | | Unliquidated |
| ERNESTO SILEN RODRIGUEZ | REDACTED | $2.00 | Contingent | | Unliquidated |
| ERNESTO TIRADO HERNANDEZ | REDACTED | $111.21 | Contingent | | Unliquidated |
| ERNESTO TORO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERNESTO TORRES ARROYO | REDACTED | $4.93 | Contingent | | Unliquidated |
| ERNESTO TORRES LEBRON | REDACTED | $0.33 | Contingent | | Unliquidated |
| ERNESTO TORRES LUGO | REDACTED | $264.88 | Contingent | | Unliquidated |
| ERNESTO TORRES SANCHEZ | REDACTED | $142.47 | Contingent | | Unliquidated |
| ERNESTO TORRES SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERNESTO TORRES TOLEDO | REDACTED | $0.35 | Contingent | | Unliquidated |
| ERNESTO VALENTIN RODRIGUEZ | REDACTED | $288.58 | Contingent | | Unliquidated |
| ERNESTO VAZQUEZ CORREA | REDACTED | $124.36 | Contingent | | Unliquidated |
| ERNESTO VEGA COLON | REDACTED | $2,398.84 | Contingent | | Unliquidated |
| ERNESTO VEGA LEON | REDACTED | $66.96 | Contingent | | Unliquidated |
| ERNESTO VEGA OLIVERAS | REDACTED | $93.63 | Contingent | | Unliquidated |
| ERNESTO VELEZ GONZALEZ | REDACTED | $604.59 | Contingent | | Unliquidated |
| ERNESTO VELEZ GONZALEZ | REDACTED | $71.83 | Contingent | | Unliquidated |
| ERNESTO VELEZ GONZALEZ | REDACTED | $35.09 | Contingent | | Unliquidated |
| ERNESTO VELEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERNESTO VIGO LOPEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| ERNESTO VILLALBA ARANA | REDACTED | $44.20 | Contingent | | Unliquidated |
| ERNESTO VIRELLA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERNESTO WILLIAMS BRACHE | REDACTED | $0.35 | Contingent | | Unliquidated |
| ERNESTOZ J OLIVARI | REDACTED | $3.48 | Contingent | | Unliquidated |
| ERNIE MEJIAS DIAZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| EROTIDA LOPEZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EROTIDO CASTRELLO ROMERO | REDACTED | $42.50 | Contingent | | Unliquidated |
| ERROL ROBLES MERCADO | REDACTED | $0.04 | Contingent | | Unliquidated |
| ERSILIA MONTESINO RIVERA | REDACTED | $98.22 | Contingent | | Unliquidated |
| ERTHY M ARROYO CANDELARIO | REDACTED | $11.12 | Contingent | | Unliquidated |
| ERVIN A MORALES AMARO | REDACTED | $1,342.17 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ERVIN A MORALES AMARO | REDACTED | $523.59 | Contingent | | Unliquidated |
| ERVIN A SEGARRA GARCIA | REDACTED | $0.23 | Contingent | | Unliquidated |
| ERVIN ARZOLA TORRES | REDACTED | $3.73 | Contingent | | Unliquidated |
| ERVIN CASTRO DOMINGUEZ | REDACTED | $0.83 | Contingent | | Unliquidated |
| ERVIN GUEVAREZ GUEVAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERVIN GUEVAREZ GUEVAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERVIN ZAYAS ORTIZ | REDACTED | $111.05 | Contingent | | Unliquidated |
| ERVING U QUINONES IRIZARRY | REDACTED | $73.84 | Contingent | | Unliquidated |
| ERVING U QUINONES IRIZARRY | REDACTED | $0.00 | Contingent | | Unliquidated |
| ERWIN R CRESPO BERMUDEZ | REDACTED | $110.13 | Contingent | | Unliquidated |
| ERWIN R CRESPO BERMUDEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| ESAUL PRINCIPE PEREZ | REDACTED | $489.11 | Contingent | | Unliquidated |
| ESBELIA J ROCHA ACOSTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ESCOLASTICO MARCANO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ESLY R CHICO PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ESMELIDA GONZALEZ CRUZ | REDACTED | $1,280.29 | Contingent | | Unliquidated |
| ESMERALDA AGOSTO NIEVES | REDACTED | $0.28 | Contingent | | Unliquidated |
| ESMERALDA CARTAGENA PACHECO | REDACTED | $44.04 | Contingent | | Unliquidated |
| ESMERALDA CURBELO SERRANO | REDACTED | $137.22 | Contingent | | Unliquidated |
| ESMERALDA CURBELO SERRANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ESMERALDA MEDINA SANTOS | REDACTED | $111.28 | Contingent | | Unliquidated |
| ESMERALDA MORALES LEBRON | REDACTED | $0.25 | Contingent | | Unliquidated |
| ESMERALDA RAMOS FRANQUI | REDACTED | $92.18 | Contingent | | Unliquidated |
| ESMERALDA ROCHE CRUZ | REDACTED | $35.45 | Contingent | | Unliquidated |
| ESMERALDA ROLDAN DOMENECH | REDACTED | $0.04 | Contingent | | Unliquidated |
| ESMERALDO ARROYO HOMS | REDACTED | $634.97 | Contingent | | Unliquidated |
| ESMERLIN DE JESUS CORREA | REDACTED | $104.05 | Contingent | | Unliquidated |
| ESPERANZA CINTRON ARMAS | REDACTED | $0.06 | Contingent | | Unliquidated |
| ESPERANZA COLON SANTOS | REDACTED | $0.32 | Contingent | | Unliquidated |
| ESPERANZA COLON VAZQUEZ | REDACTED | $34.69 | Contingent | | Unliquidated |
| ESPERANZA COLON VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ESPERANZA FIGUEROA TORRES | REDACTED | $32.99 | Contingent | | Unliquidated |
| ESPERANZA GOMEZ MARTINEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| ESPERANZA GUTIERREZ | REDACTED | $117.04 | Contingent | | Unliquidated |
| ESPERANZA GUZMAN BELBER | REDACTED | $1,453.40 | Contingent | | Unliquidated |
| ESPERANZA LINARES MELITON | REDACTED | $1.39 | Contingent | | Unliquidated |
| ESPERANZA MEJIAS BAEZ | REDACTED | $1,885.32 | Contingent | | Unliquidated |
| ESPERANZA MENDEZ MEDINA | REDACTED | $530.91 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ESPERANZA MOLINA SANTIAGO | REDACTED | $706.20 | Contingent | | Unliquidated |
| ESPERANZA MOLINA SANTIAGO | REDACTED | $0.04 | Contingent | | Unliquidated |
| ESPERANZA MOLINA SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ESPERANZA MORALES DELGADO | REDACTED | $1,148.18 | Contingent | | Unliquidated |
| ESPERANZA MORALES DELGADO | REDACTED | $85.98 | Contingent | | Unliquidated |
| ESPERANZA MORALES DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ESPERANZA ORTIZ JUSTINIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ESPERANZA ORTIZ LOPEZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| ESPERANZA ORTIZ VELEZ | REDACTED | $68.76 | Contingent | | Unliquidated |
| ESPERANZA PIMENTEL ORTIZ | REDACTED | $131.66 | Contingent | | Unliquidated |
| ESPERANZA RAMOS | REDACTED | $109.48 | Contingent | | Unliquidated |
| ESPERANZA RIOS MATIAS | REDACTED | $0.65 | Contingent | | Unliquidated |
| ESPERANZA RODRIGUEZ WALKER | REDACTED | $263.51 | Contingent | | Unliquidated |
| ESPERANZA RODRIGUEZ WALKER | REDACTED | $35.13 | Contingent | | Unliquidated |
| ESPERANZA ROMAN AYALA | REDACTED | $7,350.96 | Contingent | | Unliquidated |
| ESPERANZA RUIZ RIOS | REDACTED | $171.25 | Contingent | | Unliquidated |
| ESPERANZA RUIZ RIOS | REDACTED | $147.76 | Contingent | | Unliquidated |
| ESPERANZA SOSA IRIZARRY | REDACTED | $1.97 | Contingent | | Unliquidated |
| ESPERANZA SOSA IRIZARRY | REDACTED | $0.00 | Contingent | | Unliquidated |
| ESPERANZA TAPIA FEBRES | REDACTED | $392.88 | Contingent | | Unliquidated |
| ESPERANZA TORO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ESTEBAN A CARLE MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ESTEBAN ADORNO HERNANDEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| ESTEBAN ALVARADO SANTIAGO | REDACTED | $10.93 | Contingent | | Unliquidated |
| ESTEBAN BARRETO DIAZ | REDACTED | $1,413.40 | Contingent | | Unliquidated |
| ESTEBAN BARRETO DIAZ | REDACTED | $42.16 | Contingent | | Unliquidated |
| ESTEBAN BURGOS FLORES | REDACTED | $96.29 | Contingent | | Unliquidated |
| ESTEBAN CONSTANTINO COLON | REDACTED | $244.92 | Contingent | | Unliquidated |
| ESTEBAN CORDERO QUILES | REDACTED | $1,332.15 | Contingent | | Unliquidated |
| ESTEBAN CRUZ ORTIZ | REDACTED | $97.88 | Contingent | | Unliquidated |
| ESTEBAN CRUZ ORTIZ | REDACTED | $4.98 | Contingent | | Unliquidated |
| ESTEBAN GONZALEZ NAVARR | REDACTED | $0.69 | Contingent | | Unliquidated |
| ESTEBAN HERNANDEZ OSORIO | REDACTED | $73.48 | Contingent | | Unliquidated |
| ESTEBAN ITURBE AYALA | REDACTED | $215.91 | Contingent | | Unliquidated |
| ESTEBAN MARRERO REYES | REDACTED | $0.06 | Contingent | | Unliquidated |
| ESTEBAN MARTINEZ MOLINA | REDACTED | $32.77 | Contingent | | Unliquidated |
| ESTEBAN MEDINA CARDONA | REDACTED | $283.97 | Contingent | | Unliquidated |
| ESTEBAN MENDEZ BONILLA | REDACTED | $24.56 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ESTEBAN MENENDEZ MEDINA | REDACTED | $49.11 | Contingent | | Unliquidated |
| ESTEBAN OQUENDO BONILLA | REDACTED | $542.54 | Contingent | | Unliquidated |
| ESTEBAN ORTIZ BENITEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| ESTEBAN ORTIZ ORTIZ | REDACTED | $121.80 | Contingent | | Unliquidated |
| ESTEBAN PEREZ NIEVES | REDACTED | $0.17 | Contingent | | Unliquidated |
| ESTEBAN RAMOS ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ESTEBAN RAMOS PEREZ | REDACTED | $55.90 | Contingent | | Unliquidated |
| ESTEBAN REYES VALDES | REDACTED | $209.45 | Contingent | | Unliquidated |
| ESTEBAN REYES VALDES | REDACTED | $64.99 | Contingent | | Unliquidated |
| ESTEBAN RIOS ROBLES | REDACTED | $0.03 | Contingent | | Unliquidated |
| ESTEBAN RIVERA VAZQUEZ | REDACTED | $1.03 | Contingent | | Unliquidated |
| ESTEBAN RODRIGUEZ CASTRO | REDACTED | $1,382.49 | Contingent | | Unliquidated |
| ESTEBAN RODRIGUEZ CASTRO | REDACTED | $41.44 | Contingent | | Unliquidated |
| ESTEBAN RODRIGUEZ CASTRO | REDACTED | $18.47 | Contingent | | Unliquidated |
| ESTEBAN RODRIGUEZ LUGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ESTEBAN RODRIGUEZ ORTIZ | REDACTED | $559.51 | Contingent | | Unliquidated |
| ESTEBAN ROSARIO CRUZ | REDACTED | $48.81 | Contingent | | Unliquidated |
| ESTEBAN SANTIAGO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ESTEBAN SANTOS BRAVO | REDACTED | $27.83 | Contingent | | Unliquidated |
| ESTEBAN TORRES ESTRADA | REDACTED | $0.39 | Contingent | | Unliquidated |
| ESTEBAN VALDES ARZATE | REDACTED | $2.60 | Contingent | | Unliquidated |
| ESTEBAN VARAS SANTISTEBAN | REDACTED | $17.72 | Contingent | | Unliquidated |
| ESTEBAN VARAS SANTISTEBAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| ESTEBAN VIDAL ECHEVESTRE | REDACTED | $62.77 | Contingent | | Unliquidated |
| ESTEBAN VIDOT ROSARIO | REDACTED | $170.52 | Contingent | | Unliquidated |
| ESTEBAN VIRUET MARTINEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| ESTEBANIA CRUZ SANTIAGO | REDACTED | $0.05 | Contingent | | Unliquidated |
| ESTEBANIA LEON MARRERO | REDACTED | $7.91 | Contingent | | Unliquidated |
| ESTEBANIA MOLINA SANTIA | REDACTED | $446.47 | Contingent | | Unliquidated |
| ESTEBANIA ROSA CORTIJO | REDACTED | $55.38 | Contingent | | Unliquidated |
| ESTEFANI VAN TULL RODRIGUEZ | REDACTED | $332.12 | Contingent | | Unliquidated |
| ESTEFANI VAN TULL RODRIGUEZ | REDACTED | $39.45 | Contingent | | Unliquidated |
| ESTEFANI VAN TULL RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ESTEFANIA CORCHADO | REDACTED | $100.12 | Contingent | | Unliquidated |
| ESTELA ANDRADE CORA | REDACTED | $0.01 | Contingent | | Unliquidated |
| ESTELA CLEMENTE CLEMENTE | REDACTED | $150.77 | Contingent | | Unliquidated |
| ESTELA I DEL VALLE | REDACTED | $49.90 | Contingent | | Unliquidated |
| ESTELA M BUSIGO CIFRE | REDACTED | $94.80 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ESTELA QUINTANA CARDONA | REDACTED | $139.14 | Contingent | | Unliquidated |
| ESTELA SUAREZ SORCIA | REDACTED | $60.91 | Contingent | | Unliquidated |
| ESTELVINA GONZALEZ RIVERA | REDACTED | $332.44 | Contingent | | Unliquidated |
| ESTERVINA ANAYA JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ESTERVINA PEREZ NUNEZ | REDACTED | $5.64 | Contingent | | Unliquidated |
| ESTERVINA TORRES VEGA | REDACTED | $1.73 | Contingent | | Unliquidated |
| ESTEVA E PACHECO | REDACTED | $74.29 | Contingent | | Unliquidated |
| ESTHER A QUINONES MONTES | REDACTED | $1,948.34 | Contingent | | Unliquidated |
| ESTHER AYALA CARRASQUILLO | REDACTED | $181.82 | Contingent | | Unliquidated |
| ESTHER AYALA CARRASQUILLO | REDACTED | $49.06 | Contingent | | Unliquidated |
| ESTHER AYALA CARRASQUILLO | REDACTED | $0.13 | Contingent | | Unliquidated |
| ESTHER AYALA CARRASQUILLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ESTHER BADILO MERCADO | REDACTED | $111.22 | Contingent | | Unliquidated |
| ESTHER BONILLA DIAZ | REDACTED | $102.51 | Contingent | | Unliquidated |
| ESTHER CABRERA FELIPE | REDACTED | $26.54 | Contingent | | Unliquidated |
| ESTHER CARDONA VELEZ | REDACTED | $55.44 | Contingent | | Unliquidated |
| ESTHER COLLAZO SANTOS | REDACTED | $147.51 | Contingent | | Unliquidated |
| ESTHER COLLAZO SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ESTHER CRUZ CRUZ | REDACTED | $0.60 | Contingent | | Unliquidated |
| ESTHER CRUZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ESTHER CRUZ ECHAZABAL | REDACTED | $1,718.85 | Contingent | | Unliquidated |
| ESTHER D RIVERA MORALES | REDACTED | $114.27 | Contingent | | Unliquidated |
| ESTHER E LOZADA RIVERA | REDACTED | $150.40 | Contingent | | Unliquidated |
| ESTHER E LOZADA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ESTHER E RIVERA ROBERTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ESTHER FONSECA CARMONA | REDACTED | $91.61 | Contingent | | Unliquidated |
| ESTHER GUZMAN RODRIGUEZ | REDACTED | $183.25 | Contingent | | Unliquidated |
| ESTHER J DIAZ DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ESTHER L GONZALEZ DIAZ | REDACTED | $111.05 | Contingent | | Unliquidated |
| ESTHER L VELEZ MIRANDA | REDACTED | $97.70 | Contingent | | Unliquidated |
| ESTHER L VELEZ MIRANDA | REDACTED | $0.35 | Contingent | | Unliquidated |
| ESTHER L VELEZ MIRANDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ESTHER LEBRON SABATER | REDACTED | $95.52 | Contingent | | Unliquidated |
| ESTHER LOPEZ BURGOS | REDACTED | $39.19 | Contingent | | Unliquidated |
| ESTHER LOPEZ MEDINA | REDACTED | $0.27 | Contingent | | Unliquidated |
| ESTHER LOPEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ESTHER M CARRERO RIVERA | REDACTED | $101.12 | Contingent | | Unliquidated |
| ESTHER M CARRERO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ESTHER M GARCIA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ESTHER M OLIVERO LOPEZ | REDACTED | $564.72 | Contingent | | Unliquidated |
| ESTHER M PAGAN SANTOS | REDACTED | $49.11 | Contingent | | Unliquidated |
| ESTHER M RAMIS LOPEZ | REDACTED | $260.54 | Contingent | | Unliquidated |
| ESTHER M RAMIS LOPEZ | REDACTED | $89.45 | Contingent | | Unliquidated |
| ESTHER M RODRIGUEZ SOTO | REDACTED | $34.61 | Contingent | | Unliquidated |
| ESTHER M SANTIAGO RIOS | REDACTED | $0.02 | Contingent | | Unliquidated |
| ESTHER M VELEZ MERCADO | REDACTED | $98.01 | Contingent | | Unliquidated |
| ESTHER MARRERO CAMACHO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ESTHER MARRERO DIAZ | REDACTED | $96.92 | Contingent | | Unliquidated |
| ESTHER MARTINEZ AVILES | REDACTED | $83.96 | Contingent | | Unliquidated |
| ESTHER MARTINEZ AVILES | REDACTED | $0.04 | Contingent | | Unliquidated |
| ESTHER MARTINEZ RIVERA | REDACTED | $42.68 | Contingent | | Unliquidated |
| ESTHER MARTINEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ESTHER MARTINEZ SANCHEZ | REDACTED | $123.32 | Contingent | | Unliquidated |
| ESTHER MEJIAS VELAZQUEZ | REDACTED | $0.28 | Contingent | | Unliquidated |
| ESTHER MOJICA ACEVEDO | REDACTED | $99.13 | Contingent | | Unliquidated |
| ESTHER MOJICA ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ESTHER MURPHY BAHAMUNDI | REDACTED | $0.00 | Contingent | | Unliquidated |
| ESTHER NEGRON SAEZ | REDACTED | $2.91 | Contingent | | Unliquidated |
| ESTHER OJEDA SANTIAGO | REDACTED | $159.83 | Contingent | | Unliquidated |
| ESTHER OJEDA SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ESTHER ORTIZ NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ESTHER PAGAN PEREZ | REDACTED | $49.12 | Contingent | | Unliquidated |
| ESTHER PIMENTEL RODRIGUEZ | REDACTED | $185.30 | Contingent | | Unliquidated |
| ESTHER RAMIREZ LUCCA | REDACTED | $154.53 | Contingent | | Unliquidated |
| ESTHER REYES CAMACHO | REDACTED | $10.74 | Contingent | | Unliquidated |
| ESTHER RIVERA GONZALEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| ESTHER RIVERA TORRES | REDACTED | $91.20 | Contingent | | Unliquidated |
| ESTHER RIVERA TORRES | REDACTED | $48.41 | Contingent | | Unliquidated |
| ESTHER ROA COLON | REDACTED | $21.20 | Contingent | | Unliquidated |
| ESTHER ROBLES SANABRIA | REDACTED | $490.63 | Contingent | | Unliquidated |
| ESTHER RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ESTHER RODRIGUEZ DOMINGUEZ | REDACTED | $0.20 | Contingent | | Unliquidated |
| ESTHER ROSA DELGADO | REDACTED | $48.34 | Contingent | | Unliquidated |
| ESTHER ROSADO RAMIREZ | REDACTED | $277.87 | Contingent | | Unliquidated |
| ESTHER RUIZ MOJICA | REDACTED | $124.77 | Contingent | | Unliquidated |
| ESTHER RUIZ MOJICA | REDACTED | $19.57 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ESTHER SANTIAGO RIVERA | REDACTED | $111.22 | Contingent | | Unliquidated |
| ESTHER SANTIAGO SANCHEZ | REDACTED | $0.64 | Contingent | | Unliquidated |
| ESTHER TORRES COLON | REDACTED | $121.37 | Contingent | | Unliquidated |
| ESTHER TORRES ROCHE | REDACTED | $35.52 | Contingent | | Unliquidated |
| ESTHER TORRES ROCHE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ESTHER VAQUER JULIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ESTHER VAZQUEZ RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ESTHER VELEZ LOPEZ | REDACTED | $65.74 | Contingent | | Unliquidated |
| ESTHER VILLAHERMOSA ANDRADE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ESTHERVINA REYES MOLINA | REDACTED | $97.78 | Contingent | | Unliquidated |
| ESTRADA MANTANEZ CELIAN | REDACTED | $195.02 | Contingent | | Unliquidated |
| ESTRELLA BOCANEGRA GIRALD | REDACTED | $0.09 | Contingent | | Unliquidated |
| ESTRELLA GONZALEZ VELEZ | REDACTED | $0.65 | Contingent | | Unliquidated |
| ESTRELLA LASALLE VELAZQUEZ | REDACTED | $0.25 | Contingent | | Unliquidated |
| ESTRELLA MONTIJO GONZALEZ | REDACTED | $221.33 | Contingent | | Unliquidated |
| ESTRELLA RIVERA LOPEZ | REDACTED | $80.97 | Contingent | | Unliquidated |
| ESTRELLITA ACEVEDO TRINIDAD | REDACTED | $329.97 | Contingent | | Unliquidated |
| ESTRELLITA CRUZ CARTAGENA | REDACTED | $138.64 | Contingent | | Unliquidated |
| ESTRELLITA CRUZ CARTAGENA | REDACTED | $2.68 | Contingent | | Unliquidated |
| ESTRELLITA CRUZ CARTAGENA | REDACTED | $0.35 | Contingent | | Unliquidated |
| ESTRELLITA MONTERO ZAPATA | REDACTED | $12.46 | Contingent | | Unliquidated |
| ESTRELLITA SANTALIZ RAMOS | REDACTED | $114.68 | Contingent | | Unliquidated |
| ESTRELLITA SANTALIZ RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ETANISLAO MERCADO SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ETANISLAO MOLINA DE JESUS | REDACTED | $62.15 | Contingent | | Unliquidated |
| ETANISLAO MOLINA DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ETANISLAO SAEZ MORALES | REDACTED | $116.53 | Contingent | | Unliquidated |
| ETANISLAO SALGADO MARRERO | REDACTED | $17.29 | Contingent | | Unliquidated |
| ETELVINA LOPEZ FELICIANO | REDACTED | $149.30 | Contingent | | Unliquidated |
| ETELVINA RODRIGUEZ MILLAN | REDACTED | $137.81 | Contingent | | Unliquidated |
| ETHEL SANABRIA LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ETHELWOLDO L GOTAY RODRIGUEZ | REDACTED | $47.88 | Contingent | | Unliquidated |
| ETIENNE DURAND HENRIQUEZ | REDACTED | $5.81 | Contingent | | Unliquidated |
| ETTIENE IRIZARRY SANTIAGO | REDACTED | $49.92 | Contingent | | Unliquidated |
| EUCLIDES RAMIREZ MORALES | REDACTED | $107.37 | Contingent | | Unliquidated |
| EUDALDO ROSA GARCIA | REDACTED | $1.02 | Contingent | | Unliquidated |
| EUDALDO ROSA GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EUDELIZ COLON | REDACTED | $0.42 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EUDELIZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| EUDES MERCADO JESUS | REDACTED | $192.70 | Contingent | | Unliquidated |
| EUDOCIA PEREZ PEREZ | REDACTED | $132.84 | Contingent | | Unliquidated |
| EUDOCIA PEREZ PEREZ | REDACTED | $48.96 | Contingent | | Unliquidated |
| EUFEMI D LEON BERRIOS | REDACTED | $0.13 | Contingent | | Unliquidated |
| EUFEMI D LEON BERRIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| EUFEMIA CHARRIEZ BAEZ | REDACTED | $1.34 | Contingent | | Unliquidated |
| EUFEMIA OQUENDO RIVERA | REDACTED | $141.38 | Contingent | | Unliquidated |
| EUFEMIA OQUENDO RIVERA | REDACTED | $65.18 | Contingent | | Unliquidated |
| EUFEMIO RODRIGUEZ AYALA | REDACTED | $49.11 | Contingent | | Unliquidated |
| EUFEMIO SILVA VELEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| EUFROSINA RIVERA RIVERA | REDACTED | $0.58 | Contingent | | Unliquidated |
| EUGENE AGOSTO FLORES | REDACTED | $194.12 | Contingent | | Unliquidated |
| EUGENE PANIAGUA DELGADO | REDACTED | $118.73 | Contingent | | Unliquidated |
| EUGENE SEGUIS TORO | REDACTED | $4.96 | Contingent | | Unliquidated |
| EUGENIA DE JESUS MONTALVO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EUGENIA DEVARIE PENA | REDACTED | $59.92 | Contingent | | Unliquidated |
| EUGENIA GONZALEZ DEL | REDACTED | $157.56 | Contingent | | Unliquidated |
| EUGENIA GONZALEZ DEL | REDACTED | $3.61 | Contingent | | Unliquidated |
| EUGENIA GONZALEZ DEL | REDACTED | $0.00 | Contingent | | Unliquidated |
| EUGENIA IZQUIERDO PEREZ | REDACTED | $201.52 | Contingent | | Unliquidated |
| EUGENIA NIEVES MENDEZ | REDACTED | $191.47 | Contingent | | Unliquidated |
| EUGENIA ORTIZ SANTIAGO | REDACTED | $0.29 | Contingent | | Unliquidated |
| EUGENIA QUINONES JIMENEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| EUGENIA QUINONES MATOS | REDACTED | $419.52 | Contingent | | Unliquidated |
| EUGENIA RODRIGUEZ TORRES | REDACTED | $0.03 | Contingent | | Unliquidated |
| EUGENIA TORRES ESCOBAR | REDACTED | $0.70 | Contingent | | Unliquidated |
| EUGENIA VIRELLA VIRELLA | REDACTED | $1.03 | Contingent | | Unliquidated |
| EUGENIA ZAYAS OLIVERAS | REDACTED | $37.66 | Contingent | | Unliquidated |
| EUGENIO ALMEDINA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EUGENIO AMARO RAMOS | REDACTED | $268.38 | Contingent | | Unliquidated |
| EUGENIO AMARO RAMOS | REDACTED | $161.47 | Contingent | | Unliquidated |
| EUGENIO AMARO RAMOS | REDACTED | $55.61 | Contingent | | Unliquidated |
| EUGENIO ANTONGIORGI ROSAS | REDACTED | $43.92 | Contingent | | Unliquidated |
| EUGENIO CARABALLO BRACERO | REDACTED | $140.06 | Contingent | | Unliquidated |
| EUGENIO CARABALLO BRACERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EUGENIO CASTILLO LUGO | REDACTED | $169.08 | Contingent | | Unliquidated |
| EUGENIO CASTILLO SANTIAGO | REDACTED | $329.84 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EUGENIO CASTILLO SANTIAGO | REDACTED | $69.59 | Contingent | | Unliquidated |
| EUGENIO CASTILLO SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EUGENIO CLAUDIO COLON | REDACTED | $0.53 | Contingent | | Unliquidated |
| EUGENIO COSTOSO PAGAN | REDACTED | $159.95 | Contingent | | Unliquidated |
| EUGENIO FLORES JUSINO | REDACTED | $103.10 | Contingent | | Unliquidated |
| EUGENIO FLORES JUSINO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EUGENIO GARCIA CARRION | REDACTED | $0.16 | Contingent | | Unliquidated |
| EUGENIO GOMEZ RAMOS | REDACTED | $111.39 | Contingent | | Unliquidated |
| EUGENIO GONZALEZ CALDERON | REDACTED | $0.35 | Contingent | | Unliquidated |
| EUGENIO GONZALEZ RIVERA | REDACTED | $0.84 | Contingent | | Unliquidated |
| EUGENIO GUZMAN TORRES | REDACTED | $324.05 | Contingent | | Unliquidated |
| EUGENIO HERNANDEZ DE JESUS | REDACTED | $526.38 | Contingent | | Unliquidated |
| EUGENIO HERNANDEZ DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| EUGENIO J RIVERA | REDACTED | $49.01 | Contingent | | Unliquidated |
| EUGENIO LOPEZ RUIZ | REDACTED | $56.96 | Contingent | | Unliquidated |
| EUGENIO MONTERO SANTIAGO | REDACTED | $1.68 | Contingent | | Unliquidated |
| EUGENIO NEGRON CHARDON | REDACTED | $1.95 | Contingent | | Unliquidated |
| EUGENIO NEGRON OTERO | REDACTED | $1.04 | Contingent | | Unliquidated |
| EUGENIO NIEVES LOPEZ | REDACTED | $39.24 | Contingent | | Unliquidated |
| EUGENIO OLIVERA POMALES | REDACTED | $284.65 | Contingent | | Unliquidated |
| EUGENIO PABON CABRERA | REDACTED | $129.96 | Contingent | | Unliquidated |
| EUGENIO PAGAN SANTANA | REDACTED | $264.80 | Contingent | | Unliquidated |
| EUGENIO PAGAN SANTOS | REDACTED | $212.05 | Contingent | | Unliquidated |
| EUGENIO PEREZ AYALA | REDACTED | $252.10 | Contingent | | Unliquidated |
| EUGENIO PEREZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EUGENIO QUINONES BAYRON | REDACTED | $264.80 | Contingent | | Unliquidated |
| EUGENIO QUINTANA POLANCO | REDACTED | $1.87 | Contingent | | Unliquidated |
| EUGENIO RAMOS ARVELO | REDACTED | $117.17 | Contingent | | Unliquidated |
| EUGENIO RAMOS ARVELO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EUGENIO RENTAS ALLENDE | REDACTED | $21.20 | Contingent | | Unliquidated |
| EUGENIO REYES ALOMAR | REDACTED | $78.56 | Contingent | | Unliquidated |
| EUGENIO RIVERA GUTIERREZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| EUGENIO RIVERA MARRERO | REDACTED | $143.95 | Contingent | | Unliquidated |
| EUGENIO RODRIGUEZ COLON | REDACTED | $242.86 | Contingent | | Unliquidated |
| EUGENIO ROSA MOJICA | REDACTED | $49.12 | Contingent | | Unliquidated |
| EUGENIO ROSADO GOMEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EUGENIO TORRES RODRIGUEZ | REDACTED | $59.63 | Contingent | | Unliquidated |
| EUGENIO VARGAS IRIZARRY | REDACTED | $36.34 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EUGENIO VARGAS IRIZARRY | REDACTED | $0.00 | Contingent | | Unliquidated |
| EUGENIO VELAZQUEZ FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| EUGENIO WALKER RIVERA | REDACTED | $94.46 | Contingent | | Unliquidated |
| EUGENIO WALKER RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EUGENIO WALKER RODRIGUEZ | REDACTED | $1,209.39 | Contingent | | Unliquidated |
| EUGENIO WALKER RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EULALIA DIAZ RIVERA | REDACTED | $3.39 | Contingent | | Unliquidated |
| EULALIA DIAZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EULALIA MELENDEZ JESUS | REDACTED | $57.67 | Contingent | | Unliquidated |
| EULALIA MERCADO CAMACHO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EULALIA NEGRON ROSA | REDACTED | $85.52 | Contingent | | Unliquidated |
| EULALIA QUINONES RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EULALIA RIVERA ORTEGA | REDACTED | $0.64 | Contingent | | Unliquidated |
| EULALIA RODRIGUEZ GONZALEZ | REDACTED | $98.30 | Contingent | | Unliquidated |
| EULALIA SOTO RUIZ | REDACTED | $34.31 | Contingent | | Unliquidated |
| EULALIO CUADRADO TOLENTINO | REDACTED | $157.14 | Contingent | | Unliquidated |
| EULALIO MARTINEZ ROSADO | REDACTED | $0.37 | Contingent | | Unliquidated |
| EULALIO ORTIZ ORTALAZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EULALIO ORTIZ ORTALAZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EULALIO ORTIZ ORTIZ | REDACTED | $55.58 | Contingent | | Unliquidated |
| EULALIO SOSA SOSTRE | REDACTED | $123.31 | Contingent | | Unliquidated |
| EULISES NIEVES DEL VALLE | REDACTED | $47.38 | Contingent | | Unliquidated |
| EULOGIA CRUZ JIMENEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| EULOGIO BONILLA DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EULOGIO COLON CORTES | REDACTED | $132.36 | Contingent | | Unliquidated |
| EULOGIO RODRIGUEZ VAZQUEZ | REDACTED | $165.99 | Contingent | | Unliquidated |
| EULOGIO SANTANA SOTO | REDACTED | $349.22 | Contingent | | Unliquidated |
| EULOGIO SANTANA SOTO | REDACTED | $72.09 | Contingent | | Unliquidated |
| EULOGIO SANTANA SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EUMABEL TELLADO MATIAS | REDACTED | $135.82 | Contingent | | Unliquidated |
| EUNICE A RIVERA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EUNICE ARVELO ALVARADO | REDACTED | $0.94 | Contingent | | Unliquidated |
| EUNICE CORDERO LOPEZ | REDACTED | $264.87 | Contingent | | Unliquidated |
| EUNICE CORDERO LOPEZ | REDACTED | $264.80 | Contingent | | Unliquidated |
| EUNICE CORDERO LOPEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| EUNICE D IGLESIAS DIAZ | REDACTED | $127.88 | Contingent | | Unliquidated |
| EUNICE I ALVARADO ORTIZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| EUNICE MARTINEZ LOPEZ | REDACTED | $21.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EUNICE PAGAN RODRIGUEZ | REDACTED | $132.40 | Contingent | | Unliquidated |
| EUNICE RAMIREZ ZAYAS | REDACTED | $1.70 | Contingent | | Unliquidated |
| EUNICE RIVERA CALDERON | REDACTED | $0.00 | Contingent | | Unliquidated |
| EUNICE VELAZQUEZ OYOLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EUNICE Z PEREZ HEREDIA | REDACTED | $32.08 | Contingent | | Unliquidated |
| EURELICE CASTILLO PICHARDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EURIPIDES GINES FONSECA | REDACTED | $704.50 | Contingent | | Unliquidated |
| EUSEBIA APONTE SEPULVEDA | REDACTED | $23.31 | Contingent | | Unliquidated |
| EUSEBIA CENTENO FELICIANO | REDACTED | $0.16 | Contingent | | Unliquidated |
| EUSEBIO A PADRO ROHENA | REDACTED | $35.16 | Contingent | | Unliquidated |
| EUSEBIO CALDERON NARVAEZ | REDACTED | $3.02 | Contingent | | Unliquidated |
| EUSEBIO CHEVERE SALGADO | REDACTED | $710.16 | Contingent | | Unliquidated |
| EUSEBIO DE ALBA RIVERA | REDACTED | $2,885.26 | Contingent | | Unliquidated |
| EUSEBIO DE ALBA RIVERA | REDACTED | $314.06 | Contingent | | Unliquidated |
| EUSEBIO DE ALBA RIVERA | REDACTED | $0.17 | Contingent | | Unliquidated |
| EUSEBIO DE ALBA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EUSEBIO LOPEZ BERMUDEZ | REDACTED | $97.26 | Contingent | | Unliquidated |
| EUSEBIO LUGO ROMAN | REDACTED | $0.04 | Contingent | | Unliquidated |
| EUSEBIO MEDINA PICON | REDACTED | $2,534.52 | Contingent | | Unliquidated |
| EUSEBIO MELENDEZ APONTE | REDACTED | $245.74 | Contingent | | Unliquidated |
| EUSEBIO MONTANEZ DONES | REDACTED | $0.17 | Contingent | | Unliquidated |
| EUSEBIO ROMAN RIVERA | REDACTED | $2,140.40 | Contingent | | Unliquidated |
| EUSEBIO ROSADO RIVERA | REDACTED | $4.16 | Contingent | | Unliquidated |
| EUSEBIO SANTIAGO RAMIREZ | REDACTED | $333.66 | Contingent | | Unliquidated |
| EUSEBIO SANTIAGO RAMIREZ | REDACTED | $289.86 | Contingent | | Unliquidated |
| EUSEBIO SANTIAGO RAMOS | REDACTED | $0.01 | Contingent | | Unliquidated |
| EUSEBIO VAZQUEZ BRUNO | REDACTED | $0.01 | Contingent | | Unliquidated |
| EUSEBIO VAZQUEZ GONZALEZ | REDACTED | $225.25 | Contingent | | Unliquidated |
| EUSEBIO VILLEGAS FRANQUI | REDACTED | $43.18 | Contingent | | Unliquidated |
| EUSTACIA DIAZ AGOSTO | REDACTED | $29.81 | Contingent | | Unliquidated |
| EUSTACIO MELENDEZ MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EUSTACIO RIVERA RIVERA | REDACTED | $146.62 | Contingent | | Unliquidated |
| EUSTAQUIA ROSARIO REYES | REDACTED | $213.89 | Contingent | | Unliquidated |
| EUSTAQUIO OLIVERAS COLON | REDACTED | $0.02 | Contingent | | Unliquidated |
| EUSTAQUIO RIVERA DE LEON | REDACTED | $290.85 | Contingent | | Unliquidated |
| EUSTAQUIO RIVERA DE LEON | REDACTED | $0.00 | Contingent | | Unliquidated |
| EUVILDA MONTALVO BERMUDEZ | REDACTED | $101.16 | Contingent | | Unliquidated |
| EUVILDA MONTALVO BERMUDEZ | REDACTED | $24.56 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVA A AYALA RODRIGUEZ | REDACTED | $388.88 | Contingent | | Unliquidated |
| EVA ACEVEDO RODRIGUEZ | REDACTED | $0.82 | Contingent | | Unliquidated |
| EVA ARES DELGADO | REDACTED | $41.72 | Contingent | | Unliquidated |
| EVA ARROYO RIVERA | REDACTED | $163.80 | Contingent | | Unliquidated |
| EVA ARROYO VEGA | REDACTED | $25.75 | Contingent | | Unliquidated |
| EVA AYALA HERNANDEZ | REDACTED | $111.05 | Contingent | | Unliquidated |
| EVA AYALA HERNANDEZ | REDACTED | $85.80 | Contingent | | Unliquidated |
| EVA C LOPEZ CARPIO | REDACTED | $98.40 | Contingent | | Unliquidated |
| EVA CASTANEDA CLASS | REDACTED | $29.39 | Contingent | | Unliquidated |
| EVA CASTANEDA CLASS | REDACTED | $0.26 | Contingent | | Unliquidated |
| EVA CRUZ OSORIO | REDACTED | $0.03 | Contingent | | Unliquidated |
| EVA CRUZ VELAZQUEZ | REDACTED | $97.89 | Contingent | | Unliquidated |
| EVA CRUZ VELAZQUEZ | REDACTED | $0.30 | Contingent | | Unliquidated |
| EVA D ORTIZ SANTIAGO | REDACTED | $621.86 | Contingent | | Unliquidated |
| EVA D VIVES FIGUEROA | REDACTED | $0.20 | Contingent | | Unliquidated |
| EVA DEL HOYO | REDACTED | $196.29 | Contingent | | Unliquidated |
| EVA E RODRIGUEZ VIDAL | REDACTED | $72.22 | Contingent | | Unliquidated |
| EVA ESCRIBANO RAMOS | REDACTED | $55.83 | Contingent | | Unliquidated |
| EVA ESQUILIN ORTA | REDACTED | $18.74 | Contingent | | Unliquidated |
| EVA ESQUILIN ORTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVA FEBO FEBO | REDACTED | $0.10 | Contingent | | Unliquidated |
| EVA FERNANDEZ ORTIZ | REDACTED | $0.52 | Contingent | | Unliquidated |
| EVA FERNANDEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVA FIGUEROA CATALA | REDACTED | $0.21 | Contingent | | Unliquidated |
| EVA FIGUEROA LOPEZ | REDACTED | $131.05 | Contingent | | Unliquidated |
| EVA FIGUEROA LOPEZ | REDACTED | $114.45 | Contingent | | Unliquidated |
| EVA G VENEGAS CARMONA | REDACTED | $50.08 | Contingent | | Unliquidated |
| EVA GONZALEZ PABON | REDACTED | $136.86 | Contingent | | Unliquidated |
| EVA H RIVERA RODRIGUEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| EVA HERNANDEZ ORTIZ | REDACTED | $34.31 | Contingent | | Unliquidated |
| EVA I ALVAREZ RODRIGUEZ | REDACTED | $0.43 | Contingent | | Unliquidated |
| EVA I MUNOZ CORREA | REDACTED | $0.20 | Contingent | | Unliquidated |
| EVA J HERNANDEZ CABRERA | REDACTED | $587.69 | Contingent | | Unliquidated |
| EVA JIMENEZ MELENDEZ | REDACTED | $82.72 | Contingent | | Unliquidated |
| EVA JIMENEZ MELENDEZ | REDACTED | $26.90 | Contingent | | Unliquidated |
| EVA L DEL RIO | REDACTED | $871.07 | Contingent | | Unliquidated |
| EVA L FIGUEROA ESTRELLA | REDACTED | $0.35 | Contingent | | Unliquidated |
| EVA L GARCIA ROSARIO | REDACTED | $0.98 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVA L GRACIA CINTRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVA L LIZARDI HERNANDEZ | REDACTED | $515.91 | Contingent | | Unliquidated |
| EVA L LIZARDI HERNANDEZ | REDACTED | $9.53 | Contingent | | Unliquidated |
| EVA L LIZARDI HERNANDEZ | REDACTED | $6.67 | Contingent | | Unliquidated |
| EVA L MORALES RIVERA | REDACTED | $421.67 | Contingent | | Unliquidated |
| EVA L MORALES RIVERA | REDACTED | $5.40 | Contingent | | Unliquidated |
| EVA L OJEDA CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVA L RODRIGUEZ SERRANO | REDACTED | $92.66 | Contingent | | Unliquidated |
| EVA L SAMUEL CRUZ | REDACTED | $203.51 | Contingent | | Unliquidated |
| EVA LOPEZ BELEN | REDACTED | $0.64 | Contingent | | Unliquidated |
| EVA LUGO CENTENO | REDACTED | $94.04 | Contingent | | Unliquidated |
| EVA LUGO CENTENO | REDACTED | $55.61 | Contingent | | Unliquidated |
| EVA M M FELICIANO PAGAN | REDACTED | $44.49 | Contingent | | Unliquidated |
| EVA M PEREZ PADRO | REDACTED | $24.05 | Contingent | | Unliquidated |
| EVA M REYES RODRIGUEZ | REDACTED | $97.30 | Contingent | | Unliquidated |
| EVA MARRERO JESUS | REDACTED | $0.54 | Contingent | | Unliquidated |
| EVA MARTINEZ TORRES | REDACTED | $9.82 | Contingent | | Unliquidated |
| EVA MATIAS CAMACHO | REDACTED | $217.62 | Contingent | | Unliquidated |
| EVA MATOS PARDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVA MUNIZ HERNANDEZ | REDACTED | $0.11 | Contingent | | Unliquidated |
| EVA N CASTELLANOS MIRANDA | REDACTED | $0.03 | Contingent | | Unliquidated |
| EVA N CASTELLANOS MIRANDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVA N N RODRIGUEZ MENDEZ | REDACTED | $58.51 | Contingent | | Unliquidated |
| EVA N ROSADO GUAL | REDACTED | $237.72 | Contingent | | Unliquidated |
| EVA NAZARIO QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVA NIEVES NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVA ORTEGA GONZALEZ | REDACTED | $3.57 | Contingent | | Unliquidated |
| EVA PENA LOPEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| EVA PEREZ COSME | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVA RIVERA CORDERO | REDACTED | $97.37 | Contingent | | Unliquidated |
| EVA RODRIGUEZ LOPEZ | REDACTED | $166.83 | Contingent | | Unliquidated |
| EVA RODRIGUEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVA RODRIGUEZ VILLANUEVA | REDACTED | $111.22 | Contingent | | Unliquidated |
| EVA SANJURJO RODRIGUEZ | REDACTED | $43.99 | Contingent | | Unliquidated |
| EVA SANTOS RIVERA | REDACTED | $33.22 | Contingent | | Unliquidated |
| EVA SERRANO FERNANDEZ | REDACTED | $0.64 | Contingent | | Unliquidated |
| EVA SIERRA RODRIGUEZ | REDACTED | $122.60 | Contingent | | Unliquidated |
| EVA T GARCIA LLORENS | REDACTED | $0.18 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVA TORRES SANCHEZ | REDACTED | $64.98 | Contingent | | Unliquidated |
| EVA TRUJILLO RIVERA | REDACTED | $41.06 | Contingent | | Unliquidated |
| EVA TRUJILLO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVA VELAZQUEZ REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVA VELAZQUEZ TORRES | REDACTED | $0.35 | Contingent | | Unliquidated |
| EVA VERDEJO OQUENDO | REDACTED | $279.35 | Contingent | | Unliquidated |
| EVA Z JIMENEZ ACEVEDO | REDACTED | $0.01 | Contingent | | Unliquidated |
| EVADILIA CORDERO MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVALEEZ GONZALEZ DOMINICC | REDACTED | $252.59 | Contingent | | Unliquidated |
| EVALINA BERRIOS BURGOS | REDACTED | $44.20 | Contingent | | Unliquidated |
| EVALIX RESTO SUAREZ | REDACTED | $120.32 | Contingent | | Unliquidated |
| EVALIX RESTO SUAREZ | REDACTED | $112.10 | Contingent | | Unliquidated |
| EVALIX RESTO SUAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVALIX RESTO SUAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVAN GONZALEZ BAKER | REDACTED | $186.88 | Contingent | | Unliquidated |
| EVAN L NICHOLS BOIRIE | REDACTED | $210.47 | Contingent | | Unliquidated |
| EVANESSA GONZALEZ FIGUEROA | REDACTED | $79.80 | Contingent | | Unliquidated |
| EVANESSA GONZALEZ FIGUEROA | REDACTED | $41.66 | Contingent | | Unliquidated |
| EVANGELINA DAVILA LAGUER | REDACTED | $111.18 | Contingent | | Unliquidated |
| EVANGELINA DAVILA LAGUER | REDACTED | $23.44 | Contingent | | Unliquidated |
| EVANGELINA DELGADO SUAREZ | REDACTED | $261.72 | Contingent | | Unliquidated |
| EVANGELINA LORENZO CORREA | REDACTED | $11,085.41 | Contingent | | Unliquidated |
| EVANGELINA MACHICOTE SALGADO | REDACTED | $106.20 | Contingent | | Unliquidated |
| EVANGELINA MALDONADO ROBLE | REDACTED | $98.25 | Contingent | | Unliquidated |
| EVANGELINA MORALES RIVERA | REDACTED | $229.68 | Contingent | | Unliquidated |
| EVANGELINA PAGAN FIGUEROA | REDACTED | $121.65 | Contingent | | Unliquidated |
| EVANGELINA PEREZ FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVANGELINA RODRIGUEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVANGELINA VILLA MURRAY | REDACTED | $74.42 | Contingent | | Unliquidated |
| EVANGELINE ALERS LOPEZ | REDACTED | $110.46 | Contingent | | Unliquidated |
| EVANGELISTA COSS FIGUEROA | REDACTED | $74.68 | Contingent | | Unliquidated |
| EVANGELISTA GONZALEZ CORTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVANGELISTA LOPEZ QUINTANA | REDACTED | $132.30 | Contingent | | Unliquidated |
| EVANGELISTA LOPEZ QUINTANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVANGELISTA NIEVES AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVANGELISTA SOLIS TORRES | REDACTED | $0.59 | Contingent | | Unliquidated |
| EVANGELITA RIVERA SULIVERE | REDACTED | $10,762.18 | Contingent | | Unliquidated |
| EVANNIE PEREZ NIEVES | REDACTED | $491.30 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVARISTA AYALA CRUZ | REDACTED | $396.57 | Contingent | | Unliquidated |
| EVARISTA AYALA WALKER | REDACTED | $98.22 | Contingent | | Unliquidated |
| EVARISTA FLORES OTERO | REDACTED | $10.06 | Contingent | | Unliquidated |
| EVARISTA FLORES OTERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVARISTA MORALES RIVERA | REDACTED | $111.05 | Contingent | | Unliquidated |
| EVARISTA RUIZ MILLET | REDACTED | $0.03 | Contingent | | Unliquidated |
| EVARISTO COLON LEBRON | REDACTED | $0.29 | Contingent | | Unliquidated |
| EVARISTO OTERO ROSA | REDACTED | $0.34 | Contingent | | Unliquidated |
| EVARISTO QUINONES BONILLA | REDACTED | $245.43 | Contingent | | Unliquidated |
| EVARISTO RIVERA ALVAREZ | REDACTED | $49.19 | Contingent | | Unliquidated |
| EVARISTO RIVERA ALVAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVARISTO ROMAN CHEVALIER | REDACTED | $46.75 | Contingent | | Unliquidated |
| EVARISTO ROMAN CHEVALIER | REDACTED | $1.64 | Contingent | | Unliquidated |
| EVARISTO SANTOS LUNA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVEL RIVERA SOLIS | REDACTED | $49.12 | Contingent | | Unliquidated |
| EVELIA JIMENEZ BORIA | REDACTED | $3.89 | Contingent | | Unliquidated |
| EVELINA FELICIANO SANTIAGO | REDACTED | $0.08 | Contingent | | Unliquidated |
| EVELINA RIVERA GONZALEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| EVELINA SOTO RAMIREZ | REDACTED | $98.55 | Contingent | | Unliquidated |
| EVELINA SOTO RAMIREZ | REDACTED | $25.34 | Contingent | | Unliquidated |
| EVELIO OLIVERA MARTINEZ | REDACTED | $520.80 | Contingent | | Unliquidated |
| EVELIO R LEYVA FERNANDEZ | REDACTED | $7.78 | Contingent | | Unliquidated |
| EVELIO RAMIREZ FELICIANO | REDACTED | $111.22 | Contingent | | Unliquidated |
| EVELIO SANCHEZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVELIO TORRES BROCO | REDACTED | $541.68 | Contingent | | Unliquidated |
| EVELIO VALEIRAS MINI | REDACTED | $453.21 | Contingent | | Unliquidated |
| EVELISSE RAMOS FERNANDEZ | REDACTED | $33.91 | Contingent | | Unliquidated |
| EVELYN A OTERO MARCANO | REDACTED | $0.64 | Contingent | | Unliquidated |
| EVELYN ACOSTA LUCIANO | REDACTED | $111.22 | Contingent | | Unliquidated |
| EVELYN ACOSTA MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVELYN ANDRADES PEARSON | REDACTED | $39.07 | Contingent | | Unliquidated |
| EVELYN ANDUJAR CEREZO | REDACTED | $46.74 | Contingent | | Unliquidated |
| EVELYN ANGULO ENCARNACION | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVELYN ANTONGIORGI SANTIAGO | REDACTED | $0.50 | Contingent | | Unliquidated |
| EVELYN APONTE CORDOVA | REDACTED | $1,344.54 | Contingent | | Unliquidated |
| EVELYN APONTE RIOS | REDACTED | $123.22 | Contingent | | Unliquidated |
| EVELYN APONTE TRINIDAD | REDACTED | $49.11 | Contingent | | Unliquidated |
| EVELYN APONTE VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVELYN AQUINO ROSADO | REDACTED | $0.07 | Contingent | | Unliquidated |
| EVELYN AROCHO PEREZ | REDACTED | $9.53 | Contingent | | Unliquidated |
| EVELYN ARROYO GRANIELA | REDACTED | $3.66 | Contingent | | Unliquidated |
| EVELYN ARROYO GRANIELA | REDACTED | $0.03 | Contingent | | Unliquidated |
| EVELYN AVILES VALENTIN | REDACTED | $208.21 | Contingent | | Unliquidated |
| EVELYN AYALA RIVERA | REDACTED | $222.44 | Contingent | | Unliquidated |
| EVELYN BELTRAN GARCIA | REDACTED | $0.06 | Contingent | | Unliquidated |
| EVELYN BRUNELLE SANTIAGO | REDACTED | $98.22 | Contingent | | Unliquidated |
| EVELYN BURGOS JUSTINIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVELYN BURGOS VIERA | REDACTED | $118.95 | Contingent | | Unliquidated |
| EVELYN CABRERA CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVELYN CAMACHO RIVERA | REDACTED | $55.60 | Contingent | | Unliquidated |
| EVELYN CANCEL GONZALEZ | REDACTED | $478.41 | Contingent | | Unliquidated |
| EVELYN CANDELARIO GALARZA | REDACTED | $0.02 | Contingent | | Unliquidated |
| EVELYN CARBONELL ARCELAY | REDACTED | $50.43 | Contingent | | Unliquidated |
| EVELYN CARBOT CALDERON | REDACTED | $30.75 | Contingent | | Unliquidated |
| EVELYN CARDONA SANTIAGO | REDACTED | $2.07 | Contingent | | Unliquidated |
| EVELYN CARRASQUILLO MARCANO | REDACTED | $0.06 | Contingent | | Unliquidated |
| EVELYN CARRASQUILLO VELAZQUEZ | REDACTED | $102.75 | Contingent | | Unliquidated |
| EVELYN CARRASQUILLO VELAZQUEZ | REDACTED | $93.55 | Contingent | | Unliquidated |
| EVELYN CARRERO GONZALEZ | REDACTED | $130.15 | Contingent | | Unliquidated |
| EVELYN CARRILLO GONZALEZ | REDACTED | $0.30 | Contingent | | Unliquidated |
| EVELYN CASILLAS BONANO | REDACTED | $0.35 | Contingent | | Unliquidated |
| EVELYN CHARON ARROYO | REDACTED | $98.22 | Contingent | | Unliquidated |
| EVELYN CHRISTOPHER LLANOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVELYN CIRINO ORTIZ | REDACTED | $111.34 | Contingent | | Unliquidated |
| EVELYN COLON DELGADO | REDACTED | $8.22 | Contingent | | Unliquidated |
| EVELYN COLON NIEVES | REDACTED | $48.81 | Contingent | | Unliquidated |
| EVELYN COLON NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVELYN COLON RAMOS | REDACTED | $534.63 | Contingent | | Unliquidated |
| EVELYN CONCEPCION MIRO | REDACTED | $141.35 | Contingent | | Unliquidated |
| EVELYN CONCEPCION VILLANUEVA | REDACTED | $74.08 | Contingent | | Unliquidated |
| EVELYN CONTRERAS FIGUEROA | REDACTED | $55.61 | Contingent | | Unliquidated |
| EVELYN CORDERO BENITEZ | REDACTED | $73.07 | Contingent | | Unliquidated |
| EVELYN CORDERO BRACERO | REDACTED | $963.20 | Contingent | | Unliquidated |
| EVELYN CRUZ PEREZ | REDACTED | $40.99 | Contingent | | Unliquidated |
| EVELYN CRUZ ROMERO | REDACTED | $158.50 | Contingent | | Unliquidated |
| EVELYN CUMBA SANTIAGO | REDACTED | $14.28 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVELYN CUMBA SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVELYN D JESUS GARCIA | REDACTED | $470.08 | Contingent | | Unliquidated |
| EVELYN D LA MATTA MARTINEZ | REDACTED | $1,284.84 | Contingent | | Unliquidated |
| EVELYN D PAGAN ALTIERY | REDACTED | $0.07 | Contingent | | Unliquidated |
| EVELYN DAVILA SANTANA | REDACTED | $0.07 | Contingent | | Unliquidated |
| EVELYN DEL C GUZMAN CARABALLO | REDACTED | $0.99 | Contingent | | Unliquidated |
| EVELYN DELGADO RIVERA | REDACTED | $24.10 | Contingent | | Unliquidated |
| EVELYN DELGADO SOTO | REDACTED | $0.17 | Contingent | | Unliquidated |
| EVELYN DIAZ DIAZ | REDACTED | $94.61 | Contingent | | Unliquidated |
| EVELYN DIAZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVELYN DIAZ NIEVES | REDACTED | $146.98 | Contingent | | Unliquidated |
| EVELYN DIAZ PIZARRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVELYN DIAZ VALERA | REDACTED | $0.03 | Contingent | | Unliquidated |
| EVELYN DIAZ VEGA | REDACTED | $29.45 | Contingent | | Unliquidated |
| EVELYN FALCON MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVELYN FERNANDEZ GONZALEZ | REDACTED | $6.77 | Contingent | | Unliquidated |
| EVELYN FERNANDINI ALICEA | REDACTED | $295.66 | Contingent | | Unliquidated |
| EVELYN FIGUEROA RODRIGUEZ | REDACTED | $9.30 | Contingent | | Unliquidated |
| EVELYN FRED SANCHEZ | REDACTED | $186.26 | Contingent | | Unliquidated |
| EVELYN G SERRANO RAMOS | REDACTED | $0.03 | Contingent | | Unliquidated |
| EVELYN GALINDEZ CANALES | REDACTED | $1,053.78 | Contingent | | Unliquidated |
| EVELYN GARCIA AMARO | REDACTED | $579.80 | Contingent | | Unliquidated |
| EVELYN GARCIA CAMACHO | REDACTED | $1,057.77 | Contingent | | Unliquidated |
| EVELYN GARCIA CAMACHO | REDACTED | $554.45 | Contingent | | Unliquidated |
| EVELYN GARCIA CASTRO | REDACTED | $120.39 | Contingent | | Unliquidated |
| EVELYN GARCIA CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVELYN GARCIA VAZQUEZ | REDACTED | $96.68 | Contingent | | Unliquidated |
| EVELYN GARCIA VAZQUEZ | REDACTED | $42.60 | Contingent | | Unliquidated |
| EVELYN GONZALEZ CUASCUT | REDACTED | $123.18 | Contingent | | Unliquidated |
| EVELYN GONZALEZ FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVELYN GONZALEZ OTERO | REDACTED | $0.59 | Contingent | | Unliquidated |
| EVELYN GONZALEZ RAMIREZ | REDACTED | $0.72 | Contingent | | Unliquidated |
| EVELYN GONZALEZ ROBLES | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVELYN GONZALEZ ROLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVELYN GOVEO COLON | REDACTED | $106.78 | Contingent | | Unliquidated |
| EVELYN GUERRIOS MONTALVAN | REDACTED | $38.42 | Contingent | | Unliquidated |
| EVELYN GUZMAN BAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVELYN GUZMAN VELAZQUEZ | REDACTED | $256.18 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVELYN H GUZMAN TORRES | REDACTED | $97.09 | Contingent | | Unliquidated |
| EVELYN HERNANDEZ LEON | REDACTED | $27.00 | Contingent | | Unliquidated |
| EVELYN HERNANDEZ MORALES | REDACTED | $62.13 | Contingent | | Unliquidated |
| EVELYN HERRERA CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVELYN HOWE ORTIZ | REDACTED | $0.11 | Contingent | | Unliquidated |
| EVELYN I JIMENEZ VALLE | REDACTED | $396.00 | Contingent | | Unliquidated |
| EVELYN I JIMENEZ VALLE | REDACTED | $258.96 | Contingent | | Unliquidated |
| EVELYN I JIMENEZ VALLE | REDACTED | $142.84 | Contingent | | Unliquidated |
| EVELYN I JIMENEZ VALLE | REDACTED | $75.98 | Contingent | | Unliquidated |
| EVELYN I JIMENEZ VALLE | REDACTED | $7.45 | Contingent | | Unliquidated |
| EVELYN I JIMENEZ VALLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVELYN I RIVERA DE NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVELYN J FIGUEROA DEL VALLE | REDACTED | $0.14 | Contingent | | Unliquidated |
| EVELYN J GONZALEZ RODRIGUEZ | REDACTED | $130.51 | Contingent | | Unliquidated |
| EVELYN JESUS ESTREMERA | REDACTED | $88.78 | Contingent | | Unliquidated |
| EVELYN JIMENEZ RIVERA | REDACTED | $0.35 | Contingent | | Unliquidated |
| EVELYN JUARBE ORTIZ | REDACTED | $14.59 | Contingent | | Unliquidated |
| EVELYN JUARBE ORTIZ | REDACTED | $0.57 | Contingent | | Unliquidated |
| EVELYN JUARBE ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVELYN LAGUER CONCEPCION | REDACTED | $23.62 | Contingent | | Unliquidated |
| EVELYN LEBRON CARABALLO | REDACTED | $0.03 | Contingent | | Unliquidated |
| EVELYN LOPEZ ALAMO | REDACTED | $27.50 | Contingent | | Unliquidated |
| EVELYN LOPEZ ALAMO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVELYN LOPEZ CASANOVA | REDACTED | $43.80 | Contingent | | Unliquidated |
| EVELYN LOPEZ CASANOVA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVELYN LOPEZ LOPEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| EVELYN LOPEZ QUILES | REDACTED | $0.21 | Contingent | | Unliquidated |
| EVELYN LOPEZ RODRIGUEZ | REDACTED | $249.99 | Contingent | | Unliquidated |
| EVELYN LOPEZ TORRES | REDACTED | $732.21 | Contingent | | Unliquidated |
| EVELYN LOPEZ TORRES | REDACTED | $0.17 | Contingent | | Unliquidated |
| EVELYN LOPEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVELYN LOZADA FERNANDEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| EVELYN LUGO ROSARIO | REDACTED | $6.91 | Contingent | | Unliquidated |
| EVELYN M DIAZ GARCIA NO APELLIDO | REDACTED | $55.61 | Contingent | | Unliquidated |
| EVELYN M LOPEZ YAMBO | REDACTED | $1,214.28 | Contingent | | Unliquidated |
| EVELYN M RIVERA CINTRON | REDACTED | $1,395.94 | Contingent | | Unliquidated |
| EVELYN MALDONADO TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVELYN MARCANO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVELYN MARTINEZ CLARK | REDACTED | $0.17 | Contingent | | Unliquidated |
| EVELYN MARTINEZ RIVERA | REDACTED | $75.18 | Contingent | | Unliquidated |
| EVELYN MASS QUIQONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVELYN MEDINA CONDE | REDACTED | $0.04 | Contingent | | Unliquidated |
| EVELYN MELENDEZ CARRION | REDACTED | $0.07 | Contingent | | Unliquidated |
| EVELYN MELIA MUNIZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| EVELYN MENDEZ CRUZ | REDACTED | $146.64 | Contingent | | Unliquidated |
| EVELYN MIRANDA ESTEVES | REDACTED | $0.31 | Contingent | | Unliquidated |
| EVELYN MORALES BERGODERE | REDACTED | $3.88 | Contingent | | Unliquidated |
| EVELYN MORALES VILA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVELYN MUNOZ RIVERA | REDACTED | $0.20 | Contingent | | Unliquidated |
| EVELYN MUNOZ SEPULVEDA | REDACTED | $27.25 | Contingent | | Unliquidated |
| EVELYN N RAMOS TORRES | REDACTED | $0.08 | Contingent | | Unliquidated |
| EVELYN N RIVERA LOZADA | REDACTED | $587.28 | Contingent | | Unliquidated |
| EVELYN N RIVERA LOZADA | REDACTED | $0.35 | Contingent | | Unliquidated |
| EVELYN NARVAEZ FIGUEROA | REDACTED | $14.60 | Contingent | | Unliquidated |
| EVELYN NAVARRO ADORNO | REDACTED | $1.31 | Contingent | | Unliquidated |
| EVELYN NEGRON MACHADO | REDACTED | $28.38 | Contingent | | Unliquidated |
| EVELYN NEGRON MACHADO | REDACTED | $28.38 | Contingent | | Unliquidated |
| EVELYN NEGRON VELAZQUEZ | REDACTED | $1.67 | Contingent | | Unliquidated |
| EVELYN NIEVES GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVELYN NIEVES LUNA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVELYN NIEVES VILLAFANE | REDACTED | $696.37 | Contingent | | Unliquidated |
| EVELYN OLAN VICENTI | REDACTED | $421.98 | Contingent | | Unliquidated |
| EVELYN ORTEGA COLON | REDACTED | $230.95 | Contingent | | Unliquidated |
| EVELYN ORTIZ DAVILA | REDACTED | $9.34 | Contingent | | Unliquidated |
| EVELYN ORTIZ DAVILA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVELYN ORTIZ MALDONADO | REDACTED | $133.35 | Contingent | | Unliquidated |
| EVELYN ORTIZ MALDONADO | REDACTED | $0.03 | Contingent | | Unliquidated |
| EVELYN ORTIZ NOLASCO | REDACTED | $222.44 | Contingent | | Unliquidated |
| EVELYN ORTIZ RIVERA | REDACTED | $123.48 | Contingent | | Unliquidated |
| EVELYN ORTIZ RIVERA | REDACTED | $0.17 | Contingent | | Unliquidated |
| EVELYN OSORIO DIAZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| EVELYN OTERO | REDACTED | $0.35 | Contingent | | Unliquidated |
| EVELYN OTERO NAZARIO | REDACTED | $245.29 | Contingent | | Unliquidated |
| EVELYN PABON FIGUEROA | REDACTED | $70.67 | Contingent | | Unliquidated |
| EVELYN PACHECO RIVERA | REDACTED | $189.23 | Contingent | | Unliquidated |
| EVELYN PACHECO RIVERA | REDACTED | $139.96 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVELYN PACHECO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVELYN PACHECO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVELYN PAGAN SANTINI | REDACTED | $109.72 | Contingent | | Unliquidated |
| EVELYN PASTRANA SANCHEZ | REDACTED | $52.37 | Contingent | | Unliquidated |
| EVELYN PENALOZA FALU | REDACTED | $841.15 | Contingent | | Unliquidated |
| EVELYN PENALOZA FALU | REDACTED | $1.41 | Contingent | | Unliquidated |
| EVELYN PEREIRA ALMESTICA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVELYN PEREZ ANDUJAR | REDACTED | $227.88 | Contingent | | Unliquidated |
| EVELYN PEREZ HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVELYN PEREZ MELENDEZ | REDACTED | $177.91 | Contingent | | Unliquidated |
| EVELYN PEREZ MELENDEZ | REDACTED | $152.49 | Contingent | | Unliquidated |
| EVELYN PEREZ MELENDEZ | REDACTED | $102.32 | Contingent | | Unliquidated |
| EVELYN PEREZ TRINIDAD | REDACTED | $41.77 | Contingent | | Unliquidated |
| EVELYN PONS GASTON | REDACTED | $107.48 | Contingent | | Unliquidated |
| EVELYN PRATTS TAPIA | REDACTED | $0.16 | Contingent | | Unliquidated |
| EVELYN QUINTANA ROLDAN | REDACTED | $86.76 | Contingent | | Unliquidated |
| EVELYN QUIROS TORRES | REDACTED | $996.25 | Contingent | | Unliquidated |
| EVELYN RAMIREZ BERNABE | REDACTED | $392.88 | Contingent | | Unliquidated |
| EVELYN RAMIREZ MORALES | REDACTED | $12.00 | Contingent | | Unliquidated |
| EVELYN RAMOS SANTIAGO | REDACTED | $190.12 | Contingent | | Unliquidated |
| EVELYN REINA CRUZ | REDACTED | $120.76 | Contingent | | Unliquidated |
| EVELYN REINA CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVELYN REYES GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVELYN RIOLLANO GARCIA | REDACTED | $76.30 | Contingent | | Unliquidated |
| EVELYN RIOS HEREDIA | REDACTED | $0.35 | Contingent | | Unliquidated |
| EVELYN RIVERA CALDERO | REDACTED | $9.69 | Contingent | | Unliquidated |
| EVELYN RIVERA CALDERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVELYN RIVERA CARDENALES | REDACTED | $0.10 | Contingent | | Unliquidated |
| EVELYN RIVERA COLON | REDACTED | $67.89 | Contingent | | Unliquidated |
| EVELYN RIVERA GOMEZ | REDACTED | $756.33 | Contingent | | Unliquidated |
| EVELYN RIVERA GONZALEZ | REDACTED | $343.94 | Contingent | | Unliquidated |
| EVELYN RIVERA NARVAEZ | REDACTED | $67.69 | Contingent | | Unliquidated |
| EVELYN RIVERA PEREZ | REDACTED | $68.17 | Contingent | | Unliquidated |
| EVELYN RIVERA RIVERA | REDACTED | $0.24 | Contingent | | Unliquidated |
| EVELYN RIVERA ROMERO | REDACTED | $265.06 | Contingent | | Unliquidated |
| EVELYN RIVERA ROMERO | REDACTED | $112.26 | Contingent | | Unliquidated |
| EVELYN RIVERA ROMERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVELYN RIVERA SANTIAGO | REDACTED | $111.11 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVELYN RIVERA TAPIA | REDACTED | $0.01 | Contingent | | Unliquidated |
| EVELYN RIVERA TAPIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVELYN ROBLES MATOS | REDACTED | $55.59 | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ AMARO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ CLAUDIO | REDACTED | $360.43 | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ CLAUDIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ QUINONES | REDACTED | $49.05 | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ RIVERA | REDACTED | $1,823.20 | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ RIVERA | REDACTED | $84.63 | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ RIVERA | REDACTED | $0.35 | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ SUAREZ | REDACTED | $398.29 | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ VAZQUEZ | REDACTED | $222.55 | Contingent | | Unliquidated |
| EVELYN RODRIGUEZ VERGARA | REDACTED | $14.26 | Contingent | | Unliquidated |
| EVELYN ROMAN CABALLERO | REDACTED | $34.17 | Contingent | | Unliquidated |
| EVELYN ROMAN DIAZ | REDACTED | $55.38 | Contingent | | Unliquidated |
| EVELYN ROMAN DIAZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| EVELYN ROMAN VEGA | REDACTED | $98.22 | Contingent | | Unliquidated |
| EVELYN ROSA FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVELYN ROSA ROSADO | REDACTED | $43.91 | Contingent | | Unliquidated |
| EVELYN ROSARIO FALCON | REDACTED | $188.76 | Contingent | | Unliquidated |
| EVELYN ROSARIO FALCON | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVELYN ROSARIO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVELYN ROSARIO LOPEZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| EVELYN ROSARIO RODRIGUEZ | REDACTED | $548.10 | Contingent | | Unliquidated |
| EVELYN ROSARIO SELLES | REDACTED | $117.67 | Contingent | | Unliquidated |
| EVELYN RUIZ FLORES | REDACTED | $52.92 | Contingent | | Unliquidated |
| EVELYN RUIZ FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVELYN RUIZ SANTIAGO | REDACTED | $20.00 | Contingent | | Unliquidated |
| EVELYN SALGADO DIAZ | REDACTED | $78.21 | Contingent | | Unliquidated |
| EVELYN SANCHEZ VELEZ | REDACTED | $127.07 | Contingent | | Unliquidated |
| EVELYN SANJURJO DELGADO | REDACTED | $84.20 | Contingent | | Unliquidated |
| EVELYN SANJURJO DELGADO | REDACTED | $84.20 | Contingent | | Unliquidated |
| EVELYN SANTINI MELENDEZ | REDACTED | $154.44 | Contingent | | Unliquidated |
| EVELYN SELPA SLADER | REDACTED | $123.22 | Contingent | | Unliquidated |
| EVELYN SERBIA MARRERO | REDACTED | $0.38 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVELYN SERRANO DIAZ | REDACTED | $6.22 | Contingent | | Unliquidated |
| EVELYN SERRANO DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVELYN SILVA CONCEPCION | REDACTED | $438.60 | Contingent | | Unliquidated |
| EVELYN SORIA REYES | REDACTED | $0.06 | Contingent | | Unliquidated |
| EVELYN SOTO BARRETO | REDACTED | $6.78 | Contingent | | Unliquidated |
| EVELYN SOTO REYES | REDACTED | $194.18 | Contingent | | Unliquidated |
| EVELYN SUAREZ MORALES | REDACTED | $60.86 | Contingent | | Unliquidated |
| EVELYN T ACEVEDO BARRERA | REDACTED | $0.33 | Contingent | | Unliquidated |
| EVELYN T ACEVEDO BARRERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVELYN TORO TORO | REDACTED | $182.94 | Contingent | | Unliquidated |
| EVELYN TORRES ACEVEDO | REDACTED | $34.37 | Contingent | | Unliquidated |
| EVELYN TORRES GONZALEZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| EVELYN TORRES IRIZARRY | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVELYN TORRES MARZAN | REDACTED | $100.10 | Contingent | | Unliquidated |
| EVELYN TORRES RIVERA | REDACTED | $79.06 | Contingent | | Unliquidated |
| EVELYN TRINIDAD MARTELL | REDACTED | $129.82 | Contingent | | Unliquidated |
| EVELYN TRINIDAD MARTELL | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVELYN V COLON HERNANDEZ | REDACTED | $75.90 | Contingent | | Unliquidated |
| EVELYN VALENTIN ORTIZ | REDACTED | $2,780.56 | Contingent | | Unliquidated |
| EVELYN VALENTIN ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVELYN VARGAS DEL VALLE | REDACTED | $150.74 | Contingent | | Unliquidated |
| EVELYN VARGAS DIAZ | REDACTED | $120.95 | Contingent | | Unliquidated |
| EVELYN VARGAS DIAZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| EVELYN VARGAS DIAZ | REDACTED | $109.00 | Contingent | | Unliquidated |
| EVELYN VAZQUEZ HERNANDEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| EVELYN VAZQUEZ PEREZ | REDACTED | $1,517.28 | Contingent | | Unliquidated |
| EVELYN VAZQUEZ PEREZ | REDACTED | $0.43 | Contingent | | Unliquidated |
| EVELYN VAZQUEZ ROBLES | REDACTED | $2,222.85 | Contingent | | Unliquidated |
| EVELYN VAZQUEZ TORRES | REDACTED | $39.31 | Contingent | | Unliquidated |
| EVELYN VAZQUEZ TRINIDAD | REDACTED | $64.32 | Contingent | | Unliquidated |
| EVELYN VAZQUEZ TRINIDAD | REDACTED | $22.62 | Contingent | | Unliquidated |
| EVELYN VAZQUEZ VELAZQUEZ | REDACTED | $14,612.18 | Contingent | | Unliquidated |
| EVELYN VELAZQUEZ CARDONA | REDACTED | $46.54 | Contingent | | Unliquidated |
| EVELYN VELAZQUEZ GONZALEZ | REDACTED | $210.50 | Contingent | | Unliquidated |
| EVELYN VELEZ JIMENEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| EVELYN VIERA PEREZ | REDACTED | $104.28 | Contingent | | Unliquidated |
| EVELYN VILLEGAS NIEVES | REDACTED | $0.22 | Contingent | | Unliquidated |
| EVELYN VIZCARRONDO FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EVELYS COLON RAMOS | REDACTED | $161.53 | Contingent | | Unliquidated |
| EVER MERCADO CRUZ | REDACTED | $14.01 | Contingent | | Unliquidated |
| EVETTE BERRIOS TORRES | REDACTED | $208.32 | Contingent | | Unliquidated |
| EVETTE MEJIAS RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| EVY A RODRIGUEZ FLORES | REDACTED | $0.17 | Contingent | | Unliquidated |
| EVY A RODRIGUEZ FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| EXAVIER FONTANEZ DOMINGUEZ | REDACTED | $219.70 | Contingent | | Unliquidated |
| EXEL A CLASS CRUZ | REDACTED | $10.97 | Contingent | | Unliquidated |
| EXEL A CLASS CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EXEL M IRIZARRY FERRA | REDACTED | $1.88 | Contingent | | Unliquidated |
| EXEL N GALARZA QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| EXEL QUINONES IRIZARRY | REDACTED | $0.00 | Contingent | | Unliquidated |
| EXIQUIA RAMIREZ RIVERA | REDACTED | $54.00 | Contingent | | Unliquidated |
| EXPEDITA MIRANDA MORALES | REDACTED | $99.07 | Contingent | | Unliquidated |
| EXPEDITO HERMINA GONZALEZ | REDACTED | $98.21 | Contingent | | Unliquidated |
| EXPEDITO HERMINA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EXPEDITO RIVERA JESUS | REDACTED | $205.55 | Contingent | | Unliquidated |
| EXPEDITO VAZQUEZ VAZQUEZ | REDACTED | $0.28 | Contingent | | Unliquidated |
| EYDIE MARTINEZ ORTIZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| EYDIE MARTINEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EYLEEN MATIAS CORDERO | REDACTED | $80.50 | Contingent | | Unliquidated |
| EYRA I PEREZ CALDERON | REDACTED | $33.21 | Contingent | | Unliquidated |
| EYRA I PEREZ CALDERON | REDACTED | $18.83 | Contingent | | Unliquidated |
| EZEQUIEL BAERGA SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| EZEQUIEL BAEZ VELEZ | REDACTED | $40.04 | Contingent | | Unliquidated |
| EZEQUIEL COLON CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EZEQUIEL IRENE RIVERA | REDACTED | $0.35 | Contingent | | Unliquidated |
| EZEQUIEL IRENE RIVERA | REDACTED | $0.32 | Contingent | | Unliquidated |
| EZEQUIEL IRIZARRY CANCEL | REDACTED | $3,616.40 | Contingent | | Unliquidated |
| EZEQUIEL LATALLADI CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| EZEQUIEL MATEO MORALES | REDACTED | $1.03 | Contingent | | Unliquidated |
| EZEQUIEL MORALES RIVERA | REDACTED | $34.85 | Contingent | | Unliquidated |
| EZEQUIEL MORALES RIVERA | REDACTED | $0.05 | Contingent | | Unliquidated |
| EZEQUIEL PARRILLA CALDERON | REDACTED | $104.51 | Contingent | | Unliquidated |
| EZEQUIEL PARRILLA CALDERON | REDACTED | $0.00 | Contingent | | Unliquidated |
| EZEQUIEL ROMAN RODRIGUEZ | REDACTED | $0.26 | Contingent | | Unliquidated |
| EZEQUIEL ROSA VILLEGAS | REDACTED | $98.13 | Contingent | | Unliquidated |
| EZEQUIEL ROSADO SUAREZ | REDACTED | $182.40 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| EZEQUIEL RUIZ AYALA | REDACTED | $45.22 | Contingent | | Unliquidated |
| EZEQUIEL RUIZ AYALA | REDACTED | $0.09 | Contingent | | Unliquidated |
| FABIAN ARCE VEGA | REDACTED | $348.69 | Contingent | | Unliquidated |
| FABIAN CARO MUNOZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| FABIAN CARRIO CORREA | REDACTED | $100.16 | Contingent | | Unliquidated |
| FABIAN FELICIANO RODRIGUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| FABIAN FRANKY VALENTIN | REDACTED | $1.23 | Contingent | | Unliquidated |
| FABIAN FRANKY VALENTIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| FABIAN GONZALEZ HERNANDEZ | REDACTED | $157.54 | Contingent | | Unliquidated |
| FABIAN J NAZARIO GONZALEZ | REDACTED | $155.44 | Contingent | | Unliquidated |
| FABIAN J NAZARIO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FABIAN ORTIZ SANCHEZ | REDACTED | $638.55 | Contingent | | Unliquidated |
| FABIAN RODRIGUEZ MEJIAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| FABIAN RODRIGUEZ RODRIGUEZ | REDACTED | $0.70 | Contingent | | Unliquidated |
| FABIANA GARCIA DEL | REDACTED | $0.24 | Contingent | | Unliquidated |
| FABIANA ORTIZ OQUENDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| FABIANA PEREZ LOPEZ | REDACTED | $196.44 | Contingent | | Unliquidated |
| FABIANA PEREZ LOPEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| FABIO A QUINONES DROZ | REDACTED | $72.41 | Contingent | | Unliquidated |
| FABIOLA CRUZ MARRERO | REDACTED | $159.43 | Contingent | | Unliquidated |
| FABIOLA N LARACUENTE PEREZ | REDACTED | $117.77 | Contingent | | Unliquidated |
| FABRICIANO PONS IRIZARRY | REDACTED | $0.00 | Contingent | | Unliquidated |
| FACUNDO CEDENO IRIZARRY | REDACTED | $0.98 | Contingent | | Unliquidated |
| FALCON FALCON MANUEL | REDACTED | $49.37 | Contingent | | Unliquidated |
| FALERO FA RIVERA | REDACTED | $0.36 | Contingent | | Unliquidated |
| FANIELIZ VILLEGAS OSORIO | REDACTED | $42.22 | Contingent | | Unliquidated |
| FANIELIZ VILLEGAS OSORIO | REDACTED | $0.35 | Contingent | | Unliquidated |
| FANIELIZ VILLEGAS OSORIO | REDACTED | $0.31 | Contingent | | Unliquidated |
| FANNY BENITEZ SANTIAGO | REDACTED | $50.82 | Contingent | | Unliquidated |
| FANNY BENITEZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| FANNY L JUARBE CALVENTI | REDACTED | $179.62 | Contingent | | Unliquidated |
| FANNY L JUARBE CALVENTI | REDACTED | $0.03 | Contingent | | Unliquidated |
| FANNY M ESTRADA | REDACTED | $154.60 | Contingent | | Unliquidated |
| FANNY PABON LOPEZ | REDACTED | $10.59 | Contingent | | Unliquidated |
| FAUSTA PIZARRO OSORIO | REDACTED | $0.10 | Contingent | | Unliquidated |
| FAUSTINA ANDINO VERDEJO | REDACTED | $21.20 | Contingent | | Unliquidated |
| FAUSTINA HERNANDEZ ROLLET | REDACTED | $97.34 | Contingent | | Unliquidated |
| FAUSTINA LOPEZ YANZE | REDACTED | $15.13 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FAUSTINA OSORIO MATOS | REDACTED | $0.81 | Contingent | | Unliquidated |
| FAUSTINA UBILES PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FAUSTINO AYALA DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FAUSTINO COLON BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| FAUSTINO COLON VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FAUSTINO ILARRAZA SANTIAGO | REDACTED | $1,021.15 | Contingent | | Unliquidated |
| FAUSTINO ILARRAZA SANTIAGO | REDACTED | $58.09 | Contingent | | Unliquidated |
| FAUSTINO ILARRAZA SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| FAUSTINO OJEDA BATISTA | REDACTED | $102.87 | Contingent | | Unliquidated |
| FAUSTINO ORTIZ BARBOSA | REDACTED | $0.03 | Contingent | | Unliquidated |
| FAUSTINO PARRILLA TORRES | REDACTED | $49.12 | Contingent | | Unliquidated |
| FAUSTINO RODRIGUEZ ROSADO | REDACTED | $0.35 | Contingent | | Unliquidated |
| FAUSTINO ROSARIO REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| FAUSTINO SUAREZ PEREZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| FAUSTO DIAZ CARTAGENA | REDACTED | $0.35 | Contingent | | Unliquidated |
| FAUSTO GONZALEZ GONZALEZ | REDACTED | $134.88 | Contingent | | Unliquidated |
| FAUSTO GONZALEZ GONZALEZ | REDACTED | $0.31 | Contingent | | Unliquidated |
| FAUSTO GONZALEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FAUSTO GONZALEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FAUSTO GONZALEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FAUSTO OCASIO CALDERON | REDACTED | $53.84 | Contingent | | Unliquidated |
| FAUSTO RODRIGUEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FAUSTO SANTIAGO BONILLA | REDACTED | $15.72 | Contingent | | Unliquidated |
| FAVIO A VALENTIN MELENDEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| FAVIO A VALENTIN MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FE ORTIZ TORRUELLA | REDACTED | $0.17 | Contingent | | Unliquidated |
| FE TORRES CARRILLO | REDACTED | $0.04 | Contingent | | Unliquidated |
| FEDERICO A ANGELES REYNOSO | REDACTED | $35.13 | Contingent | | Unliquidated |
| FEDERICO A CEDO ALZAMORA | REDACTED | $0.40 | Contingent | | Unliquidated |
| FEDERICO BALLESTER LOZADA | REDACTED | $0.35 | Contingent | | Unliquidated |
| FEDERICO BAUZO HERNANDEZ | REDACTED | $73.91 | Contingent | | Unliquidated |
| FEDERICO BERMUDEZ MOLINA | REDACTED | $58.56 | Contingent | | Unliquidated |
| FEDERICO COLON ZAYAS | REDACTED | $0.05 | Contingent | | Unliquidated |
| FEDERICO FREYTES MONT | REDACTED | $179.04 | Contingent | | Unliquidated |
| FEDERICO FUENTES DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FEDERICO HERNANDEZ GARCIA | REDACTED | $318.20 | Contingent | | Unliquidated |
| FEDERICO HERNANDEZ SOTO | REDACTED | $37.23 | Contingent | | Unliquidated |
| FEDERICO HIRALDO LUGO | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FEDERICO MAYSONET RIVERA | REDACTED | $0.23 | Contingent | | Unliquidated |
| FEDERICO MENDEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FEDERICO MORALES COLON | REDACTED | $65.15 | Contingent | | Unliquidated |
| FEDERICO MORALES LAZU | REDACTED | $35.52 | Contingent | | Unliquidated |
| FEDERICO MULERO SILVA | REDACTED | $100.15 | Contingent | | Unliquidated |
| FEDERICO ORTIZ CRUZ | REDACTED | $49.28 | Contingent | | Unliquidated |
| FEDERICO ORTIZ GONZALEZ | REDACTED | $0.47 | Contingent | | Unliquidated |
| FEDERICO ORTIZ GONZALEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| FEDERICO ORTIZ GONZALEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| FEDERICO SANCHEZ VAZQUEZ | REDACTED | $221.17 | Contingent | | Unliquidated |
| FEDERICO STEIDEL CADIZ | REDACTED | $50.34 | Contingent | | Unliquidated |
| FEDERICO THILLET GUZMAN | REDACTED | $0.15 | Contingent | | Unliquidated |
| FEDERICO VILLANUEVA CRUZ | REDACTED | $200.48 | Contingent | | Unliquidated |
| FELIBERTO CASIANO RIVERA | REDACTED | $331.41 | Contingent | | Unliquidated |
| FELIBERTO PADILLA SANCHEZ | REDACTED | $89.51 | Contingent | | Unliquidated |
| FELIBERTO ROBLES SANTIAGO | REDACTED | $157.52 | Contingent | | Unliquidated |
| FELIBERTO ROBLES SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIBERTO RODRIGUEZ COLLAZO | REDACTED | $238.58 | Contingent | | Unliquidated |
| FELICIANA JESUS FLORES | REDACTED | $206.28 | Contingent | | Unliquidated |
| FELICIANO AYALA CARRASQUILLO | REDACTED | $180.89 | Contingent | | Unliquidated |
| FELICIANO AYALA CARRASQUILLO | REDACTED | $117.84 | Contingent | | Unliquidated |
| FELICIANO AYALA CARRASQUILLO | REDACTED | $65.12 | Contingent | | Unliquidated |
| FELICIANO COSS FLORES | REDACTED | $42.93 | Contingent | | Unliquidated |
| FELICIANO FRANCO CALDERON | REDACTED | $58.63 | Contingent | | Unliquidated |
| FELICIANO FRANCO CALDERON | REDACTED | $0.33 | Contingent | | Unliquidated |
| FELICIANO GARCIA ORTIZ | REDACTED | $336.86 | Contingent | | Unliquidated |
| FELICIANO MOYET RIVERA | REDACTED | $0.03 | Contingent | | Unliquidated |
| FELICIANO MOYET RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELICIANO RIVERA SANTOS | REDACTED | $111.22 | Contingent | | Unliquidated |
| FELICIANO VELAZQUEZ PEREZ | REDACTED | $43.12 | Contingent | | Unliquidated |
| FELICIANO VELAZQUEZ PEREZ | REDACTED | $14.55 | Contingent | | Unliquidated |
| FELICIANO VILLEGAS REYES | REDACTED | $659.78 | Contingent | | Unliquidated |
| FELICIANOCAMAC HECTOR L | REDACTED | $67.28 | Contingent | | Unliquidated |
| FELICITA ALVARADO MARRERO | REDACTED | $1.36 | Contingent | | Unliquidated |
| FELICITA ALVARADO MARRERO | REDACTED | $0.18 | Contingent | | Unliquidated |
| FELICITA ALVARADO ORTIZ | REDACTED | $0.62 | Contingent | | Unliquidated |
| FELICITA BURGOS VELAZQUEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| FELICITA C JOMP VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELICITA CAMARENO REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELICITA CANDELARIA OJEDA | REDACTED | $15.50 | Contingent | | Unliquidated |
| FELICITA CANDELARIA OJEDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELICITA CARABALLO DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELICITA CASTRO SANCHEZ | REDACTED | $685.09 | Contingent | | Unliquidated |
| FELICITA CHERENA SOTO | REDACTED | $1.03 | Contingent | | Unliquidated |
| FELICITA CORREA PEREZ | REDACTED | $0.65 | Contingent | | Unliquidated |
| FELICITA COTTO ALVELO | REDACTED | $24.38 | Contingent | | Unliquidated |
| FELICITA COTTO GONZALEZ | REDACTED | $151.55 | Contingent | | Unliquidated |
| FELICITA CRUZ ALVERIO | REDACTED | $294.66 | Contingent | | Unliquidated |
| FELICITA DIAZ CARRASCO | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELICITA DIAZ MONTES | REDACTED | $24.26 | Contingent | | Unliquidated |
| FELICITA DIAZ SAMBOLIN | REDACTED | $0.37 | Contingent | | Unliquidated |
| FELICITA E MARTINEZ LOPEZ | REDACTED | $462.16 | Contingent | | Unliquidated |
| FELICITA FERNANDEZ RIVERA | REDACTED | $60.70 | Contingent | | Unliquidated |
| FELICITA FRANCO CABALLE | REDACTED | $146.66 | Contingent | | Unliquidated |
| FELICITA GARAY CASTILLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELICITA GARAY PEREZ | REDACTED | $40.94 | Contingent | | Unliquidated |
| FELICITA GARCIA DOMINGUEZ | REDACTED | $36.92 | Contingent | | Unliquidated |
| FELICITA GONZALEZ RIVERA | REDACTED | $50.05 | Contingent | | Unliquidated |
| FELICITA GONZALEZ RIVERA | REDACTED | $5.61 | Contingent | | Unliquidated |
| FELICITA HERNANDEZ GOMEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELICITA HERNANDEZ REYES | REDACTED | $0.82 | Contingent | | Unliquidated |
| FELICITA HERNANDEZ ROBLES | REDACTED | $38.34 | Contingent | | Unliquidated |
| FELICITA HUERTAS REYES | REDACTED | $61.05 | Contingent | | Unliquidated |
| FELICITA IGLESIAS HERNANDEZ | REDACTED | $180.53 | Contingent | | Unliquidated |
| FELICITA JIMENEZ ORTIZ | REDACTED | $247.68 | Contingent | | Unliquidated |
| FELICITA LACOURT LLANOS | REDACTED | $106.80 | Contingent | | Unliquidated |
| FELICITA LACOURT LLANOS | REDACTED | $29.29 | Contingent | | Unliquidated |
| FELICITA LACOURT LLANOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELICITA LOPEZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELICITA LOPEZ DIAZ | REDACTED | $97.93 | Contingent | | Unliquidated |
| FELICITA LOPEZ RODRIGUEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| FELICITA LOPEZ RODRIGUEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| FELICITA MALDONADO MALPICA | REDACTED | $86.99 | Contingent | | Unliquidated |
| FELICITA MALDONADO SANTOS | REDACTED | $111.97 | Contingent | | Unliquidated |
| FELICITA MALDONADO SANTOS | REDACTED | $13.24 | Contingent | | Unliquidated |
| FELICITA MALDONADO TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELICITA MARTINEZ BURGOS | REDACTED | $53.21 | Contingent | | Unliquidated |
| FELICITA MARTINEZ ORTIZ | REDACTED | $82.28 | Contingent | | Unliquidated |
| FELICITA MARTINEZ RENTAS | REDACTED | $114.56 | Contingent | | Unliquidated |
| FELICITA MARTINEZ RODRIGUEZ | REDACTED | $505.28 | Contingent | | Unliquidated |
| FELICITA MARTINEZ VILLEGAS | REDACTED | $0.43 | Contingent | | Unliquidated |
| FELICITA MATOS MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELICITA MATOS RIVERA | REDACTED | $27.79 | Contingent | | Unliquidated |
| FELICITA MATOS RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELICITA MELENDEZ MORALES | REDACTED | $0.17 | Contingent | | Unliquidated |
| FELICITA MENDEZ WILLIAMS | REDACTED | $187.12 | Contingent | | Unliquidated |
| FELICITA MENDEZ WILLIAMS | REDACTED | $111.22 | Contingent | | Unliquidated |
| FELICITA MERCADO QUILES | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELICITA MORALES GONZALEZ | REDACTED | $32.74 | Contingent | | Unliquidated |
| FELICITA MORALES ROMERO | REDACTED | $58.28 | Contingent | | Unliquidated |
| FELICITA NEGRON COLLAZO | REDACTED | $91.78 | Contingent | | Unliquidated |
| FELICITA NIEVES REYES | REDACTED | $154.45 | Contingent | | Unliquidated |
| FELICITA NIEVES TORR | REDACTED | $166.11 | Contingent | | Unliquidated |
| FELICITA NIEVES TORR | REDACTED | $68.89 | Contingent | | Unliquidated |
| FELICITA NIEVES TORR | REDACTED | $31.97 | Contingent | | Unliquidated |
| FELICITA OCASIO FELICIANO | REDACTED | $304.67 | Contingent | | Unliquidated |
| FELICITA ORTIZ RIVAS | REDACTED | $50.05 | Contingent | | Unliquidated |
| FELICITA OSORIO RODRIGUEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| FELICITA PAGAN FIGUEROA | REDACTED | $30.69 | Contingent | | Unliquidated |
| FELICITA PEREZ ROMAN | REDACTED | $14.33 | Contingent | | Unliquidated |
| FELICITA PIZARRO CALDERON | REDACTED | $17.73 | Contingent | | Unliquidated |
| FELICITA PIZARRO CALDERON | REDACTED | $0.51 | Contingent | | Unliquidated |
| FELICITA QUINTANA SANTOS | REDACTED | $55.61 | Contingent | | Unliquidated |
| FELICITA RIVAS ORTIZ | REDACTED | $519.06 | Contingent | | Unliquidated |
| FELICITA RIVERA CONDE | REDACTED | $240.51 | Contingent | | Unliquidated |
| FELICITA RIVERA ECHEVARRIA | REDACTED | $19.03 | Contingent | | Unliquidated |
| FELICITA RIVERA ECHEVARRIA | REDACTED | $3.09 | Contingent | | Unliquidated |
| FELICITA RIVERA MARRERO | REDACTED | $516.44 | Contingent | | Unliquidated |
| FELICITA RIVERA MOJICA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELICITA RIVERA PEREZ | REDACTED | $4.91 | Contingent | | Unliquidated |
| FELICITA RIVERA RODRIGUEZ | REDACTED | $45.41 | Contingent | | Unliquidated |
| FELICITA RIVERA ROSARIO | REDACTED | $111.22 | Contingent | | Unliquidated |
| FELICITA RODRIGUEZ RIVERA | REDACTED | $344.29 | Contingent | | Unliquidated |
| FELICITA RODRIGUEZ ROSA | REDACTED | $43.12 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELICITA ROLON BENITEZ | REDACTED | $10.01 | Contingent | | Unliquidated |
| FELICITA ROSADO ACEVEDO | REDACTED | $86.76 | Contingent | | Unliquidated |
| FELICITA ROSADO SANTIAGO | REDACTED | $83.04 | Contingent | | Unliquidated |
| FELICITA ROSADO TORRES | REDACTED | $122.33 | Contingent | | Unliquidated |
| FELICITA RUIZ ALICEA | REDACTED | $196.56 | Contingent | | Unliquidated |
| FELICITA SANCHEZ DELGADO | REDACTED | $39.23 | Contingent | | Unliquidated |
| FELICITA SANTIAGO CHANZ | REDACTED | $93.28 | Contingent | | Unliquidated |
| FELICITA SANTIAGO CHANZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELICITA SANTIAGO SERRANO | REDACTED | $98.76 | Contingent | | Unliquidated |
| FELICITA TORRES CUADRADO | REDACTED | $67.54 | Contingent | | Unliquidated |
| FELICITA TORRES MALDONADO | REDACTED | $79.52 | Contingent | | Unliquidated |
| FELICITA TORRES ORTIZ | REDACTED | $396.59 | Contingent | | Unliquidated |
| FELICITA TORRES SANTIAGO | REDACTED | $279.18 | Contingent | | Unliquidated |
| FELICITA TORRES SANTIAGO | REDACTED | $48.83 | Contingent | | Unliquidated |
| FELICITA VARGAS MUNIZ | REDACTED | $123.71 | Contingent | | Unliquidated |
| FELICITA VAZQUEZ MARTINEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| FELICITA VAZQUEZ RUBACKS | REDACTED | $26.51 | Contingent | | Unliquidated |
| FELICITA VEGA MEDINA | REDACTED | $85.61 | Contingent | | Unliquidated |
| FELICITA VEGA VEGA | REDACTED | $3.39 | Contingent | | Unliquidated |
| FELICITO CECILIO LEON | REDACTED | $237.25 | Contingent | | Unliquidated |
| FELICITO CECILIO LEON | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELICITO GOICOCHEA FUENTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIPA BENJAMIN ACOSTA | REDACTED | $0.02 | Contingent | | Unliquidated |
| FELIPA TAPIA ESCALERA | REDACTED | $55.61 | Contingent | | Unliquidated |
| FELIPE A VIERA RIVERA | REDACTED | $170.10 | Contingent | | Unliquidated |
| FELIPE ACEVEDO GONZALEZ | REDACTED | $242.17 | Contingent | | Unliquidated |
| FELIPE ALAMEDA JIMENEZ | REDACTED | $98.21 | Contingent | | Unliquidated |
| FELIPE ALVARADO NOA | REDACTED | $0.03 | Contingent | | Unliquidated |
| FELIPE BADILLO SERRANO | REDACTED | $98.22 | Contingent | | Unliquidated |
| FELIPE BERMUDEZ TORRES | REDACTED | $0.32 | Contingent | | Unliquidated |
| FELIPE BRITO RAMOS | REDACTED | $101.44 | Contingent | | Unliquidated |
| FELIPE BRITO RAMOS | REDACTED | $4.91 | Contingent | | Unliquidated |
| FELIPE BURGOS MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIPE CANCEL MATOS | REDACTED | $89.68 | Contingent | | Unliquidated |
| FELIPE CARRILLO ESPINOSA | REDACTED | $0.05 | Contingent | | Unliquidated |
| FELIPE D RIVERA ESPADA | REDACTED | $245.23 | Contingent | | Unliquidated |
| FELIPE DELGADO SANTOS | REDACTED | $251.80 | Contingent | | Unliquidated |
| FELIPE DIAZ NUEZ | REDACTED | $110.33 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIPE E ARROYO MORET | REDACTED | $1.55 | Contingent | | Unliquidated |
| FELIPE FE JGARCIA | REDACTED | $63.29 | Contingent | | Unliquidated |
| FELIPE FE JGARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIPE FELICIANO MEJIAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIPE FERRER MARTINEZ | REDACTED | $55.10 | Contingent | | Unliquidated |
| FELIPE FIGUEROA MOJICA | REDACTED | $76.09 | Contingent | | Unliquidated |
| FELIPE FIGUEROA MOJICA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIPE GARCIA AGOSTO | REDACTED | $0.29 | Contingent | | Unliquidated |
| FELIPE GARCIA ESCALERA | REDACTED | $60.14 | Contingent | | Unliquidated |
| FELIPE GOMEZ RAMOS | REDACTED | $128.16 | Contingent | | Unliquidated |
| FELIPE GONZALEZ ENCARNACION | REDACTED | $0.06 | Contingent | | Unliquidated |
| FELIPE GONZALEZ ROMAN | REDACTED | $522.57 | Contingent | | Unliquidated |
| FELIPE GONZALEZ ROMAN | REDACTED | $333.33 | Contingent | | Unliquidated |
| FELIPE GONZALEZ SANCHEZ | REDACTED | $238.13 | Contingent | | Unliquidated |
| FELIPE HERNANDEZ RODRIGUEZ | REDACTED | $50.07 | Contingent | | Unliquidated |
| FELIPE L ALMODOVAR LOPEZ | REDACTED | $52.63 | Contingent | | Unliquidated |
| FELIPE L ALMODOVAR LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIPE LOPEZ ECHEVARRIA | REDACTED | $97.03 | Contingent | | Unliquidated |
| FELIPE LOPEZ RIVERA | REDACTED | $92.66 | Contingent | | Unliquidated |
| FELIPE MALDONADO FELIX | REDACTED | $97.08 | Contingent | | Unliquidated |
| FELIPE MARRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIPE MARRERO MARRERO | REDACTED | $93.40 | Contingent | | Unliquidated |
| FELIPE MARRERO SIERRA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIPE MARTINEZ COLLAZO | REDACTED | $163.78 | Contingent | | Unliquidated |
| FELIPE MARTINEZ RODRIGUEZ | REDACTED | $111.05 | Contingent | | Unliquidated |
| FELIPE MEDINA ALICEA | REDACTED | $69.58 | Contingent | | Unliquidated |
| FELIPE MEDINA ALICEA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIPE MELENDEZ RAMOS | REDACTED | $67.51 | Contingent | | Unliquidated |
| FELIPE MELENDEZ RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIPE MIRANDA FRANCO | REDACTED | $114.29 | Contingent | | Unliquidated |
| FELIPE MIRANDA FRANCO | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIPE MORALES MILLAN | REDACTED | $0.56 | Contingent | | Unliquidated |
| FELIPE MORALES PEREZ | REDACTED | $5.22 | Contingent | | Unliquidated |
| FELIPE N DIAZ RODRIGUEZ | REDACTED | $0.32 | Contingent | | Unliquidated |
| FELIPE NARVAEZ NIEVES | REDACTED | $232.70 | Contingent | | Unliquidated |
| FELIPE NARVAEZ NIEVES | REDACTED | $32.90 | Contingent | | Unliquidated |
| FELIPE NARVAEZ NIEVES | REDACTED | $31.04 | Contingent | | Unliquidated |
| FELIPE ORTIZ DIAZ | REDACTED | $0.35 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIPE OTERO MALAVE | REDACTED | $0.89 | Contingent | | Unliquidated |
| FELIPE PELLOT SAGARDIA | REDACTED | $9,728.50 | Contingent | | Unliquidated |
| FELIPE RIVERA AMARO | REDACTED | $0.17 | Contingent | | Unliquidated |
| FELIPE RIVERA BERGOLLO | REDACTED | $294.77 | Contingent | | Unliquidated |
| FELIPE RIVERA CHEVERE | REDACTED | $65.50 | Contingent | | Unliquidated |
| FELIPE RIVERA PEREZ | REDACTED | $110.91 | Contingent | | Unliquidated |
| FELIPE RIVERA RIVERA | REDACTED | $264.92 | Contingent | | Unliquidated |
| FELIPE RIVERA RIVERA | REDACTED | $0.65 | Contingent | | Unliquidated |
| FELIPE RIVERA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIPE RODRIGUEZ CEDREZ | REDACTED | $0.65 | Contingent | | Unliquidated |
| FELIPE RODRIGUEZ GARCIA | REDACTED | $30.69 | Contingent | | Unliquidated |
| FELIPE RODRIGUEZ GARCIA | REDACTED | $6.23 | Contingent | | Unliquidated |
| FELIPE RODRIGUEZ GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIPE RODRIGUEZ LEBRON | REDACTED | $29.66 | Contingent | | Unliquidated |
| FELIPE RODRIGUEZ LEBRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIPE RODRIGUEZ RODRIGUEZ | REDACTED | $97.64 | Contingent | | Unliquidated |
| FELIPE RUIZ SOSA | REDACTED | $17.44 | Contingent | | Unliquidated |
| FELIPE SANCHEZ RIVERA | REDACTED | $134.33 | Contingent | | Unliquidated |
| FELIPE SANTIAGO SANTIAGO | REDACTED | $912.53 | Contingent | | Unliquidated |
| FELIPE SANTIAGO SANTIAGO | REDACTED | $86.39 | Contingent | | Unliquidated |
| FELIPE SANTIAGO SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIPE SEARY DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIPE SERRANO TIRADO | REDACTED | $52.16 | Contingent | | Unliquidated |
| FELIPE TORRES GUADALUPE | REDACTED | $48.81 | Contingent | | Unliquidated |
| FELIPE TORRES GUADALUPE | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIPE TORRES PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIPE TORRES RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIPE VAZQUEZ DE JESUS | REDACTED | $336.47 | Contingent | | Unliquidated |
| FELIPE VAZQUEZ DE JESUS | REDACTED | $109.75 | Contingent | | Unliquidated |
| FELIPE VAZQUEZ MARTINEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| FELIPE VAZQUEZ VILA | REDACTED | $1,003.52 | Contingent | | Unliquidated |
| FELIPE VELAZQUEZ MORALES | REDACTED | $65.60 | Contingent | | Unliquidated |
| FELISA BONES SANCHEZ | REDACTED | $135.05 | Contingent | | Unliquidated |
| FELISA BONES SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELISA BONES SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELISA LAUREANO OYOLA | REDACTED | $21.20 | Contingent | | Unliquidated |
| FELISA MADERA RENTAS | REDACTED | $197.18 | Contingent | | Unliquidated |
| FELISA RIVERA RODRIGUEZ | REDACTED | $96.86 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELISA SUAREZ NEGRON | REDACTED | $55.61 | Contingent | | Unliquidated |
| FELIX A ADAMES MUNIZ | REDACTED | $3.57 | Contingent | | Unliquidated |
| FELIX A BADILLO RIVERA | REDACTED | $0.01 | Contingent | | Unliquidated |
| FELIX A BERMUDEZ COLON | REDACTED | $10.26 | Contingent | | Unliquidated |
| FELIX A COLON GONZALEZ | REDACTED | $111.24 | Contingent | | Unliquidated |
| FELIX A COLON GONZALEZ | REDACTED | $8.75 | Contingent | | Unliquidated |
| FELIX A COLON GONZALEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| FELIX A CRUZ GONZALEZ | REDACTED | $193.32 | Contingent | | Unliquidated |
| FELIX A CRUZ GONZALEZ | REDACTED | $55.59 | Contingent | | Unliquidated |
| FELIX A DELGADO ERAUSQUIN | REDACTED | $0.02 | Contingent | | Unliquidated |
| FELIX A FERNANDEZ COLON | REDACTED | $46.90 | Contingent | | Unliquidated |
| FELIX A GALARZA ALICEA | REDACTED | $111.98 | Contingent | | Unliquidated |
| FELIX A GUADALUPE MORALES | REDACTED | $93.35 | Contingent | | Unliquidated |
| FELIX A GUADALUPE MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX A MARTINEZ CAMACHO | REDACTED | $74.06 | Contingent | | Unliquidated |
| FELIX A MARTINEZ CAMACHO | REDACTED | $13.26 | Contingent | | Unliquidated |
| FELIX A MARTINEZ RODRIGUEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| FELIX A MODESTO COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX A MURIEL RAMOS | REDACTED | $58.94 | Contingent | | Unliquidated |
| FELIX A NINA ROSA | REDACTED | $132.40 | Contingent | | Unliquidated |
| FELIX A NINA ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX A OCASIO GONZALEZ | REDACTED | $334.36 | Contingent | | Unliquidated |
| FELIX A OROZCO DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX A RIVERA ALICEA | REDACTED | $0.08 | Contingent | | Unliquidated |
| FELIX A RODRIGUEZ CORTES | REDACTED | $0.04 | Contingent | | Unliquidated |
| FELIX A ROSA MARIN | REDACTED | $41.74 | Contingent | | Unliquidated |
| FELIX A ROSADO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX A SOTO MEJIAS | REDACTED | $0.29 | Contingent | | Unliquidated |
| FELIX ACEVEDO MONTANEZ | REDACTED | $127.14 | Contingent | | Unliquidated |
| FELIX ACOSTA ENCARNACION | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX ADORNO HERNANDEZ | REDACTED | $0.19 | Contingent | | Unliquidated |
| FELIX AGOSTO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX AGUILU DIAZ | REDACTED | $110.35 | Contingent | | Unliquidated |
| FELIX AGUILU LOPEZ | REDACTED | $145.22 | Contingent | | Unliquidated |
| FELIX ALICEA GOMEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX ANDINO FUENTES | REDACTED | $0.01 | Contingent | | Unliquidated |
| FELIX APONTE DELGADO | REDACTED | $0.19 | Contingent | | Unliquidated |
| FELIX ARROYO MENDEZ | REDACTED | $55.61 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIX AVILES SANTOS | REDACTED | $956.29 | Contingent | | Unliquidated |
| FELIX B ALICEA FIGUEROA | REDACTED | $230.71 | Contingent | | Unliquidated |
| FELIX B ALICEA FIGUEROA | REDACTED | $13.89 | Contingent | | Unliquidated |
| FELIX BADILLO VERA | REDACTED | $639.22 | Contingent | | Unliquidated |
| FELIX BENITEZ ORTIZ | REDACTED | $0.22 | Contingent | | Unliquidated |
| FELIX BENITEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX BERMUDEZ AVILES | REDACTED | $83.01 | Contingent | | Unliquidated |
| FELIX BERMUDEZ AVILES | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX BERRIOS ORTIZ | REDACTED | $0.31 | Contingent | | Unliquidated |
| FELIX BOSQUES PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX BRANDI ZAYAS | REDACTED | $19.98 | Contingent | | Unliquidated |
| FELIX CABEZUDO SERRANO | REDACTED | $0.36 | Contingent | | Unliquidated |
| FELIX CABRERA GONZALEZ | REDACTED | $319.45 | Contingent | | Unliquidated |
| FELIX CABRERA GONZALEZ | REDACTED | $262.03 | Contingent | | Unliquidated |
| FELIX CALDERON QUINONEZ | REDACTED | $193.84 | Contingent | | Unliquidated |
| FELIX CAMACHO MARRERO | REDACTED | $45.23 | Contingent | | Unliquidated |
| FELIX CAMPOS CRUZ | REDACTED | $111.24 | Contingent | | Unliquidated |
| FELIX CARABALLO VARGAS | REDACTED | $0.17 | Contingent | | Unliquidated |
| FELIX CARRASQUILLO OSORIO | REDACTED | $0.17 | Contingent | | Unliquidated |
| FELIX CASTILLO ALERS | REDACTED | $0.25 | Contingent | | Unliquidated |
| FELIX CEDENO PADILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX CENTENO VILLEGAS | REDACTED | $196.56 | Contingent | | Unliquidated |
| FELIX COLON CASANOVA | REDACTED | $319.80 | Contingent | | Unliquidated |
| FELIX COLON CASANOVA | REDACTED | $152.42 | Contingent | | Unliquidated |
| FELIX COLON RIVERA | REDACTED | $98.39 | Contingent | | Unliquidated |
| FELIX COLON SANTANA | REDACTED | $0.43 | Contingent | | Unliquidated |
| FELIX COLON SOTO | REDACTED | $170.60 | Contingent | | Unliquidated |
| FELIX CORDERO MATIAS | REDACTED | $0.04 | Contingent | | Unliquidated |
| FELIX CORDERO MATIAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX CORREA COLON | REDACTED | $78.10 | Contingent | | Unliquidated |
| FELIX CORREA COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX CRUZ GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX CRUZ LAGUER | REDACTED | $67.94 | Contingent | | Unliquidated |
| FELIX CRUZ TORRES | REDACTED | $15.96 | Contingent | | Unliquidated |
| FELIX CRUZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX CUEVAS CANDELARIA | REDACTED | $240.64 | Contingent | | Unliquidated |
| FELIX CUEVAS SOLIS | REDACTED | $3,058.83 | Contingent | | Unliquidated |
| FELIX D TORRES ROSARIO | REDACTED | $211.23 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIX DE JESUS LAUREANO | REDACTED | $0.43 | Contingent | | Unliquidated |
| FELIX DEL VALLE | REDACTED | $110.16 | Contingent | | Unliquidated |
| FELIX DEL VALLE VELEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| FELIX DELGADO JONES | REDACTED | $1,380.62 | Contingent | | Unliquidated |
| FELIX DELGADO MATEO | REDACTED | $0.10 | Contingent | | Unliquidated |
| FELIX DELGADO MATEO | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX DELGADO VAZQUEZ | REDACTED | $430.12 | Contingent | | Unliquidated |
| FELIX DELGADO VAZQUEZ | REDACTED | $43.28 | Contingent | | Unliquidated |
| FELIX DIAZ ALAMO | REDACTED | $99.67 | Contingent | | Unliquidated |
| FELIX DIAZ BERMUDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX DIAZ GARCIA | REDACTED | $0.05 | Contingent | | Unliquidated |
| FELIX DIAZ NUNEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| FELIX DIAZ TORREGROSA | REDACTED | $24.56 | Contingent | | Unliquidated |
| FELIX DIAZ VAZQUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| FELIX DIAZ VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX E CRUZ BELTRAN | REDACTED | $196.71 | Contingent | | Unliquidated |
| FELIX E LOPEZ IGLESIAS | REDACTED | $121.39 | Contingent | | Unliquidated |
| FELIX E MARRERO RAMOS | REDACTED | $90.06 | Contingent | | Unliquidated |
| FELIX E RAMIREZ SANCHEZ | REDACTED | $125.23 | Contingent | | Unliquidated |
| FELIX E RAMIREZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX E SANTIAGO RODRIGUEZ | REDACTED | $556.10 | Contingent | | Unliquidated |
| FELIX E VILLAFANE VAZQUEZ | REDACTED | $10.32 | Contingent | | Unliquidated |
| FELIX E VILLAFANE VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX ECHEVARRIA QUINONES | REDACTED | $1.75 | Contingent | | Unliquidated |
| FELIX ESCALANTE TORRES | REDACTED | $36.86 | Contingent | | Unliquidated |
| FELIX ESCALERA PEREIRA | REDACTED | $0.26 | Contingent | | Unliquidated |
| FELIX ESCOBAR DAVILA | REDACTED | $0.47 | Contingent | | Unliquidated |
| FELIX ESCUDERO GONZALEZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| FELIX F RODRIGUEZ ARROYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX FE AVELEZ | REDACTED | $1,031.25 | Contingent | | Unliquidated |
| FELIX FE AVELEZ | REDACTED | $390.92 | Contingent | | Unliquidated |
| FELIX FE TORRES | REDACTED | $84.54 | Contingent | | Unliquidated |
| FELIX FELICIANO SOTOMAYOR | REDACTED | $195.26 | Contingent | | Unliquidated |
| FELIX FIGUEROA FERNANDEZ | REDACTED | $0.62 | Contingent | | Unliquidated |
| FELIX FIGUEROA FIGUEROA | REDACTED | $111.83 | Contingent | | Unliquidated |
| FELIX FIGUEROA FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX FIGUEROA SERRANO | REDACTED | $214.21 | Contingent | | Unliquidated |
| FELIX FONSECA LEON | REDACTED | $98.39 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIX FONSECA LEON | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX FONTANEZ MENDEZ | REDACTED | $14.74 | Contingent | | Unliquidated |
| FELIX FUENTES CANALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX G LEBRON APONTE | REDACTED | $130.87 | Contingent | | Unliquidated |
| FELIX G LEBRON APONTE | REDACTED | $106.74 | Contingent | | Unliquidated |
| FELIX GALARZA RIVERA | REDACTED | $111.22 | Contingent | | Unliquidated |
| FELIX GARAY CARRASQUILLO | REDACTED | $141.45 | Contingent | | Unliquidated |
| FELIX GARCIA AMADOR | REDACTED | $457.07 | Contingent | | Unliquidated |
| FELIX GARCIA BENITEZ | REDACTED | $3,126.99 | Contingent | | Unliquidated |
| FELIX GARCIA LOPEZ | REDACTED | $49.98 | Contingent | | Unliquidated |
| FELIX GARCIA REYES | REDACTED | $163.00 | Contingent | | Unliquidated |
| FELIX GARCIA RODRIGUEZ | REDACTED | $49.50 | Contingent | | Unliquidated |
| FELIX GARCIA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX GONZALEZ ANGLERO | REDACTED | $99.64 | Contingent | | Unliquidated |
| FELIX GONZALEZ LOPEZ | REDACTED | $93.31 | Contingent | | Unliquidated |
| FELIX GONZALEZ MIRANDA | REDACTED | $706.13 | Contingent | | Unliquidated |
| FELIX GONZALEZ RAMOS | REDACTED | $8.81 | Contingent | | Unliquidated |
| FELIX GRAJALES TALAVERA | REDACTED | $1.09 | Contingent | | Unliquidated |
| FELIX GUZMAN ALEJANDRO | REDACTED | $0.65 | Contingent | | Unliquidated |
| FELIX GUZMAN FELICIANO | REDACTED | $0.97 | Contingent | | Unliquidated |
| FELIX HERNANDEZ COLLAZO | REDACTED | $199.76 | Contingent | | Unliquidated |
| FELIX HERNANDEZ HERNANDEZ | REDACTED | $103.57 | Contingent | | Unliquidated |
| FELIX HERNANDEZ HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX HERNANDEZ MEDINA | REDACTED | $0.32 | Contingent | | Unliquidated |
| FELIX HUERTAS AMARO | REDACTED | $95.08 | Contingent | | Unliquidated |
| FELIX I I MATOS SANTANA | REDACTED | $62.22 | Contingent | | Unliquidated |
| FELIX I I MATOS SANTANA | REDACTED | $40.73 | Contingent | | Unliquidated |
| FELIX J ANDINO GONZALEZ | REDACTED | $0.41 | Contingent | | Unliquidated |
| FELIX J ANDINO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX J BAUZO CARRASQUILLO | REDACTED | $132.81 | Contingent | | Unliquidated |
| FELIX J BAUZO CARRASQUILLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX J BRAVO REY | REDACTED | $88.97 | Contingent | | Unliquidated |
| FELIX J CENTENO BORRERO | REDACTED | $144.65 | Contingent | | Unliquidated |
| FELIX J CENTENO BORRERO | REDACTED | $30.00 | Contingent | | Unliquidated |
| FELIX J CORIANO VILLEGAS | REDACTED | $1.48 | Contingent | | Unliquidated |
| FELIX J FUENTES TORRES | REDACTED | $0.24 | Contingent | | Unliquidated |
| FELIX J GONZALEZ AMILL | REDACTED | $122.00 | Contingent | | Unliquidated |
| FELIX J HERNANDEZ HERNANDEZ | REDACTED | $33.43 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIX J HERNANDEZ HERNANDEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| FELIX J J AGUILERA RAMIREZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| FELIX J LUGO ORTIZ | REDACTED | $10.57 | Contingent | | Unliquidated |
| FELIX J MEDINA CRUZ | REDACTED | $569.21 | Contingent | | Unliquidated |
| FELIX J MEDINA CRUZ | REDACTED | $1.71 | Contingent | | Unliquidated |
| FELIX J MONTALVO OSORIO | REDACTED | $2,997.90 | Contingent | | Unliquidated |
| FELIX J MONTALVO OSORIO | REDACTED | $103.71 | Contingent | | Unliquidated |
| FELIX J MONTALVO OSORIO | REDACTED | $0.03 | Contingent | | Unliquidated |
| FELIX J MORALES LOPEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| FELIX J PEREZ ORTIZ | REDACTED | $49.04 | Contingent | | Unliquidated |
| FELIX J PEREZ ORTIZ | REDACTED | $40.20 | Contingent | | Unliquidated |
| FELIX J QUILES TORRES | REDACTED | $11,032.24 | Contingent | | Unliquidated |
| FELIX J RODRIGUEZ COLON | REDACTED | $153.82 | Contingent | | Unliquidated |
| FELIX J SAAVEDRA SALAS | REDACTED | $177.01 | Contingent | | Unliquidated |
| FELIX J SANTIAGO CASIANO | REDACTED | $209.24 | Contingent | | Unliquidated |
| FELIX J SANTIAGO ROSARIO | REDACTED | $22.02 | Contingent | | Unliquidated |
| FELIX J SURIS DIAZ | REDACTED | $34.38 | Contingent | | Unliquidated |
| FELIX J TORRES ORTIZ | REDACTED | $20.00 | Contingent | | Unliquidated |
| FELIX JESUS JESUS | REDACTED | $105.97 | Contingent | | Unliquidated |
| FELIX JROSADO TORRES | REDACTED | $0.03 | Contingent | | Unliquidated |
| FELIX L COLON GUZMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX L COLON NEGRON | REDACTED | $182.54 | Contingent | | Unliquidated |
| FELIX L COLON RODRIGUEZ | REDACTED | $187.12 | Contingent | | Unliquidated |
| FELIX L COLON TORRES | REDACTED | $0.12 | Contingent | | Unliquidated |
| FELIX L DAVILA SANTIAGO | REDACTED | $236.57 | Contingent | | Unliquidated |
| FELIX L GONZALEZ HERNANDEZ | REDACTED | $0.54 | Contingent | | Unliquidated |
| FELIX L GONZALEZ RIVERA | REDACTED | $14.63 | Contingent | | Unliquidated |
| FELIX L GONZALEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX L L JESUS COLON | REDACTED | $571.59 | Contingent | | Unliquidated |
| FELIX L LATIMER ALVAREZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| FELIX L LATIMER ALVAREZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| FELIX L MALDONADO NEGRON | REDACTED | $97.55 | Contingent | | Unliquidated |
| FELIX L MARTINEZ GUZMAN | REDACTED | $159.53 | Contingent | | Unliquidated |
| FELIX L MARTINEZ GUZMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX L NEGRON GONZALEZ | REDACTED | $24.99 | Contingent | | Unliquidated |
| FELIX L PAOLI ITHIER | REDACTED | $0.37 | Contingent | | Unliquidated |
| FELIX L ROBLES OTERO | REDACTED | $78.20 | Contingent | | Unliquidated |
| FELIX L TORRES CINTRON | REDACTED | $930.92 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIX L TORRES VAZQUEZ | REDACTED | $6.59 | Contingent | | Unliquidated |
| FELIX L ZAMBRANA RIVERA | REDACTED | $2,535.44 | Contingent | | Unliquidated |
| FELIX LANDRAU ROMERO | REDACTED | $111.22 | Contingent | | Unliquidated |
| FELIX LEBRON MARTINEZ | REDACTED | $143.91 | Contingent | | Unliquidated |
| FELIX LOPEZ LEBRON | REDACTED | $154.50 | Contingent | | Unliquidated |
| FELIX LOPEZ NAVARRO | REDACTED | $126.43 | Contingent | | Unliquidated |
| FELIX LOPEZ RIVERA | REDACTED | $0.06 | Contingent | | Unliquidated |
| FELIX M ALVAREZ MORALES | REDACTED | $105.86 | Contingent | | Unliquidated |
| FELIX M ALVAREZ MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX M BURGOS SANTIAGO | REDACTED | $0.30 | Contingent | | Unliquidated |
| FELIX M COLON COLON | REDACTED | $0.35 | Contingent | | Unliquidated |
| FELIX M FERRI SERRANO | REDACTED | $466.40 | Contingent | | Unliquidated |
| FELIX M FONT CUENCAS | REDACTED | $2.78 | Contingent | | Unliquidated |
| FELIX M LEON ROSADO | REDACTED | $63.76 | Contingent | | Unliquidated |
| FELIX M LEON ROSADO | REDACTED | $3.73 | Contingent | | Unliquidated |
| FELIX M MONTEROLA DIAZ | REDACTED | $296.47 | Contingent | | Unliquidated |
| FELIX M MONTES MALDONADO | REDACTED | $15.62 | Contingent | | Unliquidated |
| FELIX M MORALES ROMAN | REDACTED | $440.19 | Contingent | | Unliquidated |
| FELIX M NARVAEZ GONZALEZ | REDACTED | $269.11 | Contingent | | Unliquidated |
| FELIX M ONEILL PEREZ | REDACTED | $110.99 | Contingent | | Unliquidated |
| FELIX M ONEILL PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX M PEREZ VELAZQUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| FELIX M RIVERA DIAZ | REDACTED | $111.28 | Contingent | | Unliquidated |
| FELIX M RIVERA RIOS | REDACTED | $166.83 | Contingent | | Unliquidated |
| FELIX M RODRIGUEZ FERRER | REDACTED | $6.07 | Contingent | | Unliquidated |
| FELIX M SALGADO SANTIAGO | REDACTED | $5.28 | Contingent | | Unliquidated |
| FELIX M SANTIAGO ROMERO | REDACTED | $111.22 | Contingent | | Unliquidated |
| FELIX M SANTIAGO ROMERO | REDACTED | $0.05 | Contingent | | Unliquidated |
| FELIX M SERRANO ORTIZ | REDACTED | $3,231.40 | Contingent | | Unliquidated |
| FELIX M SERRANO ORTIZ | REDACTED | $40.21 | Contingent | | Unliquidated |
| FELIX MARCANO RIOS | REDACTED | $2,531.19 | Contingent | | Unliquidated |
| FELIX MARRERO MARTINEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| FELIX MARRERO VAZQUEZ | REDACTED | $270.00 | Contingent | | Unliquidated |
| FELIX MARRERO VAZQUEZ | REDACTED | $39.68 | Contingent | | Unliquidated |
| FELIX MATEO TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX MATOS ARROYO | REDACTED | $0.13 | Contingent | | Unliquidated |
| FELIX MATOS ARROYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX MEDINA ACEVEDO | REDACTED | $0.44 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIX MEDINA MONTERO | REDACTED | $0.39 | Contingent | | Unliquidated |
| FELIX MENDEZ MENDEZ | REDACTED | $0.53 | Contingent | | Unliquidated |
| FELIX MERCED REYES | REDACTED | $1,203.65 | Contingent | | Unliquidated |
| FELIX MONTOYO RODRIGUEZ | REDACTED | $147.33 | Contingent | | Unliquidated |
| FELIX MORALES GONZALEZ | REDACTED | $33.07 | Contingent | | Unliquidated |
| FELIX MORALES GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX MORALES GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX MORALES LOPEZ | REDACTED | $0.21 | Contingent | | Unliquidated |
| FELIX MORALES VIERA | REDACTED | $0.10 | Contingent | | Unliquidated |
| FELIX MORENO MARTINEZ | REDACTED | $0.26 | Contingent | | Unliquidated |
| FELIX N FLORES GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX N RAMOS CRUZ | REDACTED | $588.26 | Contingent | | Unliquidated |
| FELIX NEGRON NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX NUNEZ SANTANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX O GARCIA DE JESUS | REDACTED | $102.18 | Contingent | | Unliquidated |
| FELIX O MORALES GONZALEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| FELIX O ORTIZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX O TORRES SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX OCASIO DE JESUS | REDACTED | $26.54 | Contingent | | Unliquidated |
| FELIX OCASIO DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX OROZCO RODRIGUEZ | REDACTED | $1,063.94 | Contingent | | Unliquidated |
| FELIX OROZCO RODRIGUEZ | REDACTED | $663.05 | Contingent | | Unliquidated |
| FELIX ORTIZ AYALA | REDACTED | $49.11 | Contingent | | Unliquidated |
| FELIX ORTIZ CASTRO | REDACTED | $865.60 | Contingent | | Unliquidated |
| FELIX ORTIZ FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX ORTIZ OLIVIERI | REDACTED | $144.90 | Contingent | | Unliquidated |
| FELIX OTERO REYES | REDACTED | $2,254.10 | Contingent | | Unliquidated |
| FELIX PAGAN VELEZ | REDACTED | $179.90 | Contingent | | Unliquidated |
| FELIX PARRILLA CALDERON | REDACTED | $0.46 | Contingent | | Unliquidated |
| FELIX PASSALAQUA LUNA | REDACTED | $100.57 | Contingent | | Unliquidated |
| FELIX PELLOT TAVAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX PEREZ CURBELO | REDACTED | $156.40 | Contingent | | Unliquidated |
| FELIX PEREZ HAWKINS | REDACTED | $443.42 | Contingent | | Unliquidated |
| FELIX PEREZ MATOS | REDACTED | $17.83 | Contingent | | Unliquidated |
| FELIX PEREZ VELAZQUEZ | REDACTED | $560.56 | Contingent | | Unliquidated |
| FELIX PIZARRO MORALES | REDACTED | $8.72 | Contingent | | Unliquidated |
| FELIX PIZARRO MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX QUINONES ORTIZ | REDACTED | $0.23 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIX QUINTERO VARGAS | REDACTED | $46.33 | Contingent | | Unliquidated |
| FELIX R APONTE NEGRON | REDACTED | $49.12 | Contingent | | Unliquidated |
| FELIX R MORALES AYALA | REDACTED | $196.44 | Contingent | | Unliquidated |
| FELIX R RODRIGUEZ BATISTA | REDACTED | $0.09 | Contingent | | Unliquidated |
| FELIX R RODRIGUEZ BATISTA | REDACTED | $0.02 | Contingent | | Unliquidated |
| FELIX RAMIREZ PASTRANA | REDACTED | $0.08 | Contingent | | Unliquidated |
| FELIX RAMOS RODRIGUEZ | REDACTED | $166.65 | Contingent | | Unliquidated |
| FELIX REYES MARTINEZ | REDACTED | $73.00 | Contingent | | Unliquidated |
| FELIX REYES PEREZ | REDACTED | $148.87 | Contingent | | Unliquidated |
| FELIX REYES PEREZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| FELIX RIOS MEDIAVILLA | REDACTED | $584.50 | Contingent | | Unliquidated |
| FELIX RIOS ROBLES | REDACTED | $78.12 | Contingent | | Unliquidated |
| FELIX RIVERA ALICEA | REDACTED | $271.95 | Contingent | | Unliquidated |
| FELIX RIVERA ALICEA | REDACTED | $264.80 | Contingent | | Unliquidated |
| FELIX RIVERA ALICEA | REDACTED | $111.89 | Contingent | | Unliquidated |
| FELIX RIVERA ALICEA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX RIVERA ALICEA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX RIVERA CARABALLO | REDACTED | $163.46 | Contingent | | Unliquidated |
| FELIX RIVERA DE JESUS | REDACTED | $111.11 | Contingent | | Unliquidated |
| FELIX RIVERA DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX RIVERA DIAZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| FELIX RIVERA OCASIO | REDACTED | $291.63 | Contingent | | Unliquidated |
| FELIX RIVERA OCASIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX RIVERA RAMAZA | REDACTED | $0.17 | Contingent | | Unliquidated |
| FELIX RIVERA SANTIAGO | REDACTED | $154.20 | Contingent | | Unliquidated |
| FELIX RIVERA SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX RIVERA VARGAS | REDACTED | $1,221.97 | Contingent | | Unliquidated |
| FELIX RIVERA VARGAS | REDACTED | $726.54 | Contingent | | Unliquidated |
| FELIX RIVERA VARGAS | REDACTED | $196.44 | Contingent | | Unliquidated |
| FELIX RIVERA VELEZ | REDACTED | $52.04 | Contingent | | Unliquidated |
| FELIX ROBLES PEREZ | REDACTED | $28.71 | Contingent | | Unliquidated |
| FELIX RODRIGUEZ ALGARIN | REDACTED | $264.88 | Contingent | | Unliquidated |
| FELIX RODRIGUEZ ESTREMERA | REDACTED | $281.67 | Contingent | | Unliquidated |
| FELIX RODRIGUEZ FIGUEROA | REDACTED | $111.22 | Contingent | | Unliquidated |
| FELIX RODRIGUEZ MAISONET | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX RODRIGUEZ NIEVES | REDACTED | $0.13 | Contingent | | Unliquidated |
| FELIX RODRIGUEZ ORTIZ | REDACTED | $116.74 | Contingent | | Unliquidated |
| FELIX RODRIGUEZ PAGAN | REDACTED | $147.50 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIX RODRIGUEZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX ROHENA DOMINGUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| FELIX ROHENA ROBLES | REDACTED | $178.33 | Contingent | | Unliquidated |
| FELIX ROIG FELIX | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX ROLON QUINONES | REDACTED | $271.90 | Contingent | | Unliquidated |
| FELIX ROSARIO COLON | REDACTED | $38.83 | Contingent | | Unliquidated |
| FELIX ROSARIO COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX ROSARIO MUNOZ | REDACTED | $115.70 | Contingent | | Unliquidated |
| FELIX S CARDONA MEDINA | REDACTED | $84.20 | Contingent | | Unliquidated |
| FELIX SALAS QUINONES | REDACTED | $111.24 | Contingent | | Unliquidated |
| FELIX SANCHEZ ROMAN | REDACTED | $98.22 | Contingent | | Unliquidated |
| FELIX SANTANA PEREZ | REDACTED | $69.84 | Contingent | | Unliquidated |
| FELIX SANTIAGO RIVERA | REDACTED | $147.27 | Contingent | | Unliquidated |
| FELIX SANTIAGO ROSARIO | REDACTED | $52.99 | Contingent | | Unliquidated |
| FELIX SANTIAGO ROSARIO | REDACTED | $50.17 | Contingent | | Unliquidated |
| FELIX SANTIAGO VELEZ | REDACTED | $28.82 | Contingent | | Unliquidated |
| FELIX SANTIAGO VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX SEPULVEDA GONZALEZ | REDACTED | $182.70 | Contingent | | Unliquidated |
| FELIX SEPULVEDA OQUENDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX SERATE RIVERA | REDACTED | $1.32 | Contingent | | Unliquidated |
| FELIX SERRANO DIAZ | REDACTED | $0.15 | Contingent | | Unliquidated |
| FELIX TORO ARROYO | REDACTED | $0.26 | Contingent | | Unliquidated |
| FELIX TORO ESPINOSA | REDACTED | $0.17 | Contingent | | Unliquidated |
| FELIX TORRES ALSINA | REDACTED | $184.98 | Contingent | | Unliquidated |
| FELIX TORRES GARCIA | REDACTED | $130.97 | Contingent | | Unliquidated |
| FELIX TORRES RIOS | REDACTED | $131.00 | Contingent | | Unliquidated |
| FELIX TORRES SANTO DOMINGO | REDACTED | $0.17 | Contingent | | Unliquidated |
| FELIX VARELA COLON | REDACTED | $49.11 | Contingent | | Unliquidated |
| FELIX VARGAS DEL | REDACTED | $94.49 | Contingent | | Unliquidated |
| FELIX VARGAS SANTOS | REDACTED | $139.46 | Contingent | | Unliquidated |
| FELIX VARGAS VARGAS | REDACTED | $0.29 | Contingent | | Unliquidated |
| FELIX VAZQUEZ | REDACTED | $125.34 | Contingent | | Unliquidated |
| FELIX VAZQUEZ CRUZ | REDACTED | $85.97 | Contingent | | Unliquidated |
| FELIX VAZQUEZ ROSARIO | REDACTED | $0.07 | Contingent | | Unliquidated |
| FELIX VAZQUEZ SOLIS | REDACTED | $54.23 | Contingent | | Unliquidated |
| FELIX VAZQUEZ SOLIS | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELIX VAZQUEZ VALENTIN | REDACTED | $0.18 | Contingent | | Unliquidated |
| FELIX VEGA PASTRANA | REDACTED | $49.11 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FELIX VELAZQUEZ LOPEZ | REDACTED | $901.25 | Contingent | | Unliquidated |
| FELIX VELAZQUEZ LOPEZ | REDACTED | $1.65 | Contingent | | Unliquidated |
| FELIX VELAZQUEZ LOPEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| FELIX VELEZ LUCIANO | REDACTED | $75.95 | Contingent | | Unliquidated |
| FELIX VELEZ LUCIANO | REDACTED | $31.20 | Contingent | | Unliquidated |
| FELIX VELEZ RODRIGUEZ | REDACTED | $157.59 | Contingent | | Unliquidated |
| FELIX VELEZ RODRIGUEZ | REDACTED | $0.50 | Contingent | | Unliquidated |
| FELIX VENDRELL LICEAGA | REDACTED | $39.23 | Contingent | | Unliquidated |
| FELIX VENTURA RIVERA | REDACTED | $98.22 | Contingent | | Unliquidated |
| FELIX VILLEGAS LIND | REDACTED | $485.48 | Contingent | | Unliquidated |
| FELIX VILLEGAS LIND | REDACTED | $3.29 | Contingent | | Unliquidated |
| FELIZ DIAZ DIAZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| FELIZ GONZALEZ RODRIGUEZ | REDACTED | $55.44 | Contingent | | Unliquidated |
| FELIZ RIVERA QUINONES | REDACTED | $0.05 | Contingent | | Unliquidated |
| FELLIX VIRELLA OCACIO | REDACTED | $57.45 | Contingent | | Unliquidated |
| FELLIX VIRELLA OCACIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELO PEREZ RIVERA | REDACTED | $1.61 | Contingent | | Unliquidated |
| FELO PEREZ RIVERA | REDACTED | $0.03 | Contingent | | Unliquidated |
| FELO PEREZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FELO PEREZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FERDIN GARCIA FAURA | REDACTED | $49.11 | Contingent | | Unliquidated |
| FERDINAD ADE SELLA | REDACTED | $9.45 | Contingent | | Unliquidated |
| FERDINAD ADE SELLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FERDINAND ALVAREZ RIVERA | REDACTED | $321.66 | Contingent | | Unliquidated |
| FERDINAND AYALA NIEVES | REDACTED | $217.21 | Contingent | | Unliquidated |
| FERDINAND BERRIOS ORTIZ | REDACTED | $0.12 | Contingent | | Unliquidated |
| FERDINAND CAMACHO MERCADO | REDACTED | $0.29 | Contingent | | Unliquidated |
| FERDINAND CESTERO MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FERDINAND FELICIANO | REDACTED | $136.33 | Contingent | | Unliquidated |
| FERDINAND FERNANDEZ PACHECO | REDACTED | $0.21 | Contingent | | Unliquidated |
| FERDINAND GARRIGA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FERDINAND GRAULAU RAMOS | REDACTED | $0.24 | Contingent | | Unliquidated |
| FERDINAND HERNANDEZ ROSARIO | REDACTED | $0.52 | Contingent | | Unliquidated |
| FERDINAND JIMENEZ ORTIZ | REDACTED | $9.47 | Contingent | | Unliquidated |
| FERDINAND LEBRON GONZALEZ | REDACTED | $92.82 | Contingent | | Unliquidated |
| FERDINAND MERCADO RODRIGUEZ | REDACTED | $8.31 | Contingent | | Unliquidated |
| FERDINAND MIRANDA ROLON | REDACTED | $133.70 | Contingent | | Unliquidated |
| FERDINAND MOLINA SERRANO | REDACTED | $0.06 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FERDINAND ORTIZ RAMOS | REDACTED | $322.17 | Contingent | | Unliquidated |
| FERDINAND PONCE QUINONES | REDACTED | $99.64 | Contingent | | Unliquidated |
| FERDINAND PONCE QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| FERDINAND RAMOS DIAZ | REDACTED | $48.87 | Contingent | | Unliquidated |
| FERDINAND RAMOS MALDONADO | REDACTED | $4.90 | Contingent | | Unliquidated |
| FERDINAND RODRIGUEZ RODRIGUEZ | REDACTED | $758.33 | Contingent | | Unliquidated |
| FERDINAND SANTIAGO RAMOS | REDACTED | $222.27 | Contingent | | Unliquidated |
| FERDINAND VARGAS SANTANA | REDACTED | $0.17 | Contingent | | Unliquidated |
| FERMARYLISE QUINONES GARCIA | REDACTED | $49.82 | Contingent | | Unliquidated |
| FERMIN DE JESUS SOTO | REDACTED | $0.33 | Contingent | | Unliquidated |
| FERMIN FIGUEROA COLON | REDACTED | $0.01 | Contingent | | Unliquidated |
| FERMIN LEON OSTOLAZA | REDACTED | $111.16 | Contingent | | Unliquidated |
| FERMIN LEON OSTOLAZA | REDACTED | $0.29 | Contingent | | Unliquidated |
| FERMIN M BAEZ COLON | REDACTED | $0.08 | Contingent | | Unliquidated |
| FERMIN REYES ACEVEDO | REDACTED | $267.23 | Contingent | | Unliquidated |
| FERMIN ROSA DIAZ | REDACTED | $540.21 | Contingent | | Unliquidated |
| FERMIN ROSA DIAZ | REDACTED | $288.57 | Contingent | | Unliquidated |
| FERMIN ROSALES PEREZ | REDACTED | $293.57 | Contingent | | Unliquidated |
| FERMIN SANTIAGO RIVERA | REDACTED | $0.38 | Contingent | | Unliquidated |
| FERMINA DAVILA RAMOS | REDACTED | $6,083.35 | Contingent | | Unliquidated |
| FERMINA OLIVERA MORALES | REDACTED | $115.19 | Contingent | | Unliquidated |
| FERMINA ORTIZ FIGUEROA | REDACTED | $164.63 | Contingent | | Unliquidated |
| FERNANDA SANCHEZ TORRES | REDACTED | $26.51 | Contingent | | Unliquidated |
| FERNANDA VELAZQUEZ PINTO | REDACTED | $79.39 | Contingent | | Unliquidated |
| FERNANDA VELAZQUEZ PINTO | REDACTED | $0.09 | Contingent | | Unliquidated |
| FERNANDA VELAZQUEZ PINTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| FERNANDEZ DELGAJOSE | REDACTED | $0.01 | Contingent | | Unliquidated |
| FERNANDO A RUIZ RODRIGUEZ | REDACTED | $0.65 | Contingent | | Unliquidated |
| FERNANDO ABAD COLON | REDACTED | $87.63 | Contingent | | Unliquidated |
| FERNANDO ABRUNA CHARNECO | REDACTED | $0.00 | Contingent | | Unliquidated |
| FERNANDO ALMESTICA RODRIGUEZ | REDACTED | $63.41 | Contingent | | Unliquidated |
| FERNANDO ALMESTICA RODRIGUEZ | REDACTED | $0.30 | Contingent | | Unliquidated |
| FERNANDO ALMESTICA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FERNANDO ALMEYDA ROMAN | REDACTED | $35.08 | Contingent | | Unliquidated |
| FERNANDO AMARO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FERNANDO ANDINO ORTIZ | REDACTED | $35.12 | Contingent | | Unliquidated |
| FERNANDO AVILA GONZALEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| FERNANDO BAEZ FERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FERNANDO BERMUDEZ COLON | REDACTED | $97.74 | Contingent | | Unliquidated |
| FERNANDO BERRIOS RIVERA | REDACTED | $52.32 | Contingent | | Unliquidated |
| FERNANDO BETANCOURT GOMEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| FERNANDO BURGOS DIAZ | REDACTED | $1,112.06 | Contingent | | Unliquidated |
| FERNANDO BURGOS DIAZ | REDACTED | $4.93 | Contingent | | Unliquidated |
| FERNANDO CAINS ALVARADO | REDACTED | $700.31 | Contingent | | Unliquidated |
| FERNANDO CALDERON ALVAREZ | REDACTED | $69.97 | Contingent | | Unliquidated |
| FERNANDO CALOCA TORRES | REDACTED | $116.66 | Contingent | | Unliquidated |
| FERNANDO CALOCA TORRES | REDACTED | $49.51 | Contingent | | Unliquidated |
| FERNANDO CARABALLO SOTO | REDACTED | $1,027.72 | Contingent | | Unliquidated |
| FERNANDO CARABALLO SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| FERNANDO CARRASQUILLO AGOSTO | REDACTED | $0.28 | Contingent | | Unliquidated |
| FERNANDO CASALDUC TORRES | REDACTED | $78.97 | Contingent | | Unliquidated |
| FERNANDO CASTRO HERNANDEZ | REDACTED | $223.54 | Contingent | | Unliquidated |
| FERNANDO CASTRO HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FERNANDO CINTRON TORRES | REDACTED | $101.52 | Contingent | | Unliquidated |
| FERNANDO COLLAZO GONZALEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| FERNANDO COLON GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FERNANDO COLON MALDONADO | REDACTED | $0.33 | Contingent | | Unliquidated |
| FERNANDO COLON ROSADO | REDACTED | $0.02 | Contingent | | Unliquidated |
| FERNANDO CORDERO FIGUEROA | REDACTED | $27.63 | Contingent | | Unliquidated |
| FERNANDO CRUZ CHICO | REDACTED | $106.37 | Contingent | | Unliquidated |
| FERNANDO CRUZ CHICO | REDACTED | $0.00 | Contingent | | Unliquidated |
| FERNANDO CUEVAS RODRIGUEZ | REDACTED | $264.81 | Contingent | | Unliquidated |
| FERNANDO DAVILA QUINONEZ | REDACTED | $24.64 | Contingent | | Unliquidated |
| FERNANDO DAVILA QUINONEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FERNANDO DIAZ DEJESUS | REDACTED | $265.05 | Contingent | | Unliquidated |
| FERNANDO ECHEANOLIA SEGARRA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FERNANDO ENCHAUTEGUI VAZQUEZ | REDACTED | $32.24 | Contingent | | Unliquidated |
| FERNANDO ESTRELLA GONZALEZ | REDACTED | $0.55 | Contingent | | Unliquidated |
| FERNANDO F ORTIZ RODRIGUEZ | REDACTED | $152.21 | Contingent | | Unliquidated |
| FERNANDO FE DAVIS | REDACTED | $374.65 | Contingent | | Unliquidated |
| FERNANDO FELICIANO RUIZ | REDACTED | $1.60 | Contingent | | Unliquidated |
| FERNANDO FERNANDEZ CORREA | REDACTED | $0.71 | Contingent | | Unliquidated |
| FERNANDO FERRER ACEVEDO | REDACTED | $196.44 | Contingent | | Unliquidated |
| FERNANDO FIGUEROA GARCIA | REDACTED | $0.13 | Contingent | | Unliquidated |
| FERNANDO FIGUEROA GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FERNANDO FIGUEROA MALDONADO | REDACTED | $231.43 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FERNANDO FRESSE RODRIGUEZ | REDACTED | $397.39 | Contingent | | Unliquidated |
| FERNANDO FRESSE RODRIGUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| FERNANDO FRESSE RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FERNANDO FRESSE RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FERNANDO GARCIA CONCEPCION | REDACTED | $243.89 | Contingent | | Unliquidated |
| FERNANDO GARCIA FEBUS | REDACTED | $6.11 | Contingent | | Unliquidated |
| FERNANDO GARCIA HERNANDEZ | REDACTED | $163.36 | Contingent | | Unliquidated |
| FERNANDO GARCIA HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FERNANDO GARCIA ORTIZ | REDACTED | $289.75 | Contingent | | Unliquidated |
| FERNANDO GONZALEZ CARTAGEN | REDACTED | $0.35 | Contingent | | Unliquidated |
| FERNANDO GONZALEZ DUARTE | REDACTED | $0.03 | Contingent | | Unliquidated |
| FERNANDO GONZALEZ FIGUEROA | REDACTED | $49.67 | Contingent | | Unliquidated |
| FERNANDO GONZALEZ GONZALEZ | REDACTED | $264.30 | Contingent | | Unliquidated |
| FERNANDO GONZALEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FERNANDO GONZALEZ MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| FERNANDO GREGORY PEREZ | REDACTED | $264.80 | Contingent | | Unliquidated |
| FERNANDO J BORRERO CARABALLO | REDACTED | $68.40 | Contingent | | Unliquidated |
| FERNANDO J BORRERO CARABALLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| FERNANDO J JIMENEZ ENRIQUEZ | REDACTED | $249.55 | Contingent | | Unliquidated |
| FERNANDO J OCASIO GUADALUPE | REDACTED | $0.10 | Contingent | | Unliquidated |
| FERNANDO J QUIROS CENTENO | REDACTED | $0.28 | Contingent | | Unliquidated |
| FERNANDO J ROLON SANYUZT | REDACTED | $99.93 | Contingent | | Unliquidated |
| FERNANDO J ROLON SANYUZT | REDACTED | $0.00 | Contingent | | Unliquidated |
| FERNANDO JR LOPEZ CRUZ | REDACTED | $184.45 | Contingent | | Unliquidated |
| FERNANDO JR LOPEZ CRUZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| FERNANDO L ACOSTA ALAGO | REDACTED | $101.38 | Contingent | | Unliquidated |
| FERNANDO L BERIO MUNIZ | REDACTED | $4.75 | Contingent | | Unliquidated |
| FERNANDO L CARRASQUILLO RODRIGUEZ | REDACTED | $62.92 | Contingent | | Unliquidated |
| FERNANDO L CARRASQUILLO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FERNANDO L CERDA SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| FERNANDO L CRUZ MARTES | REDACTED | $36.92 | Contingent | | Unliquidated |
| FERNANDO L ITURRINO FERNANDO | REDACTED | $68.58 | Contingent | | Unliquidated |
| FERNANDO L L NAVAS SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| FERNANDO L MARRERO ARROYO | REDACTED | $6.52 | Contingent | | Unliquidated |
| FERNANDO L MEJIAS MEDINA | REDACTED | $111.22 | Contingent | | Unliquidated |
| FERNANDO L PADILLA RODRIGUEZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| FERNANDO L RAMON MIRANDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FERNANDO L RODRIGUEZ FERNANDEZ | REDACTED | $847.50 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FERNANDO L SANTIAGO GONZALEZ | REDACTED | $0.20 | Contingent | | Unliquidated |
| FERNANDO L SANTOS ORTIZ | REDACTED | $1,468.72 | Contingent | | Unliquidated |
| FERNANDO LEIVA ACOSTA | REDACTED | $0.02 | Contingent | | Unliquidated |
| FERNANDO LIND GARCIA | REDACTED | $0.54 | Contingent | | Unliquidated |
| FERNANDO LOPEZ HENRRICY | REDACTED | $193.71 | Contingent | | Unliquidated |
| FERNANDO LOPEZ HENRRICY | REDACTED | $116.19 | Contingent | | Unliquidated |
| FERNANDO LOZADA DIAZ | REDACTED | $267.62 | Contingent | | Unliquidated |
| FERNANDO M MORALES AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FERNANDO MALAVE ARVELO | REDACTED | $0.00 | Contingent | | Unliquidated |
| FERNANDO MALDONADO GONZALE | REDACTED | $526.74 | Contingent | | Unliquidated |
| FERNANDO MALDONADO GONZALE | REDACTED | $180.86 | Contingent | | Unliquidated |
| FERNANDO MALDONADO GONZALE | REDACTED | $55.61 | Contingent | | Unliquidated |
| FERNANDO MALDONADO GONZALEZ | REDACTED | $703.61 | Contingent | | Unliquidated |
| FERNANDO MARTIN GARCIA | REDACTED | $264.81 | Contingent | | Unliquidated |
| FERNANDO MARTINEZ BURGADO | REDACTED | $196.16 | Contingent | | Unliquidated |
| FERNANDO MARTINEZ RAMOS | REDACTED | $189.70 | Contingent | | Unliquidated |
| FERNANDO MERCADO CAMACHO | REDACTED | $66.64 | Contingent | | Unliquidated |
| FERNANDO MERCED VARGAS | REDACTED | $111.05 | Contingent | | Unliquidated |
| FERNANDO MIRANDA | REDACTED | $54.48 | Contingent | | Unliquidated |
| FERNANDO MONTALVO CINTRON | REDACTED | $174.47 | Contingent | | Unliquidated |
| FERNANDO MORALES GONZALEZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| FERNANDO MORALES GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FERNANDO MORALES MELENDEZ | REDACTED | $166.66 | Contingent | | Unliquidated |
| FERNANDO NAVARRO FIGUEROA | REDACTED | $128.10 | Contingent | | Unliquidated |
| FERNANDO NUNEZ FERNANDEZ | REDACTED | $1,074.99 | Contingent | | Unliquidated |
| FERNANDO NUNEZ FERNANDEZ | REDACTED | $0.22 | Contingent | | Unliquidated |
| FERNANDO OCASIO CAJIGAS | REDACTED | $132.57 | Contingent | | Unliquidated |
| FERNANDO ORTIZ DE LA CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FERNANDO ORTIZ VAZQUEZ | REDACTED | $131.02 | Contingent | | Unliquidated |
| FERNANDO ORTIZ VAZQUEZ | REDACTED | $98.26 | Contingent | | Unliquidated |
| FERNANDO OTERO BAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FERNANDO PAGAN CHICO | REDACTED | $0.00 | Contingent | | Unliquidated |
| FERNANDO PEREZ PEREZ | REDACTED | $4.90 | Contingent | | Unliquidated |
| FERNANDO QUINONES AYALA | REDACTED | $0.08 | Contingent | | Unliquidated |
| FERNANDO QUINONES MACHADO | REDACTED | $855.70 | Contingent | | Unliquidated |
| FERNANDO QUINONES MACHADO | REDACTED | $31.92 | Contingent | | Unliquidated |
| FERNANDO R ORTEGA VINALES | REDACTED | $0.06 | Contingent | | Unliquidated |
| FERNANDO RAMIREZ TORRES | REDACTED | $0.86 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FERNANDO RIVERA COLON | REDACTED | $0.10 | Contingent | | Unliquidated |
| FERNANDO RIVERA FELICIANO | REDACTED | $44.46 | Contingent | | Unliquidated |
| FERNANDO RIVERA GONZALEZ | REDACTED | $410.30 | Contingent | | Unliquidated |
| FERNANDO RIVERA GUZMAN | REDACTED | $307.97 | Contingent | | Unliquidated |
| FERNANDO RIVERA HERNANDEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| FERNANDO RIVERA MUNDO | REDACTED | $110.12 | Contingent | | Unliquidated |
| FERNANDO RIVERA RIVERA | REDACTED | $0.26 | Contingent | | Unliquidated |
| FERNANDO RIVERA RODRIGUEZ | REDACTED | $15.83 | Contingent | | Unliquidated |
| FERNANDO ROCHET RODRIGUEZ | REDACTED | $95.91 | Contingent | | Unliquidated |
| FERNANDO RODRIGUEZ ARROYO | REDACTED | $147.33 | Contingent | | Unliquidated |
| FERNANDO RODRIGUEZ DAVILA | REDACTED | $0.64 | Contingent | | Unliquidated |
| FERNANDO ROJAS FELICIANO | REDACTED | $4.39 | Contingent | | Unliquidated |
| FERNANDO ROMAN CONCEPCION | REDACTED | $222.48 | Contingent | | Unliquidated |
| FERNANDO ROSA PIZARRO | REDACTED | $0.01 | Contingent | | Unliquidated |
| FERNANDO ROSARIO MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FERNANDO SANCHEZ MELENDEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| FERNANDO SANTIAGO JESUS | REDACTED | $0.35 | Contingent | | Unliquidated |
| FERNANDO SANTIAGO ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FERNANDO SANTOS TORRES | REDACTED | $296.30 | Contingent | | Unliquidated |
| FERNANDO SEDA AGUILA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FERNANDO SEVILLA VAZQUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| FERNANDO SIERRA PEREZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| FERNANDO SKERRETTE MOLINA | REDACTED | $0.10 | Contingent | | Unliquidated |
| FERNANDO SOTO CABAN | REDACTED | $63.56 | Contingent | | Unliquidated |
| FERNANDO SOTO OTERO | REDACTED | $0.03 | Contingent | | Unliquidated |
| FERNANDO SOTO VARGAS | REDACTED | $249.12 | Contingent | | Unliquidated |
| FERNANDO T CORDERO CRUZ | REDACTED | $14.06 | Contingent | | Unliquidated |
| FERNANDO T CORDERO CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FERNANDO TORRES SOSTRE | REDACTED | $112.75 | Contingent | | Unliquidated |
| FERNANDO TORRES SOSTRE | REDACTED | $12.89 | Contingent | | Unliquidated |
| FERNANDO TORRES SOSTRE | REDACTED | $0.65 | Contingent | | Unliquidated |
| FERNANDO TORRES SOSTRE | REDACTED | $0.00 | Contingent | | Unliquidated |
| FERNANDO TORRES STELLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FERNANDO TRINIDAD MALDONADO | REDACTED | $154.93 | Contingent | | Unliquidated |
| FERNANDO TRINIDAD MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| FERNANDO VAZQUEZ CEDENO | REDACTED | $119.22 | Contingent | | Unliquidated |
| FERNANDO VEGA CLAUDIO | REDACTED | $92.15 | Contingent | | Unliquidated |
| FERNANDO VEGA CLAUDIO | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FERNANDO VELAZQUEZ MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| FERNANDO VELEZ GONZALEZ | REDACTED | $210.48 | Contingent | | Unliquidated |
| FERNANDO VELEZ RIVERA | REDACTED | $49.82 | Contingent | | Unliquidated |
| FERNANDO VERDEJO AMARO | REDACTED | $0.24 | Contingent | | Unliquidated |
| FERNANDO VERDEJO AMARO | REDACTED | $0.00 | Contingent | | Unliquidated |
| FERNANDO VILLAESPESA ZALDUOND | REDACTED | $1.13 | Contingent | | Unliquidated |
| FERNDINAND GONZALEZ RIVERA | REDACTED | $2,567.27 | Contingent | | Unliquidated |
| FERRER RIVERA WANDA | REDACTED | $1,094.80 | Contingent | | Unliquidated |
| FERRER RIVERA WANDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FIDEL A RAMOS GONZALEZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| FIDEL CORDOVES CONCEPCION | REDACTED | $1.03 | Contingent | | Unliquidated |
| FIDEL MELENDEZ RODRIGUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| FIDEL PEREZ OQUENDO | REDACTED | $50.05 | Contingent | | Unliquidated |
| FIDEL TIRADO JUARBE | REDACTED | $77.22 | Contingent | | Unliquidated |
| FIDEL TIRADO JUARBE | REDACTED | $0.00 | Contingent | | Unliquidated |
| FIDEL TORRES | REDACTED | $175.37 | Contingent | | Unliquidated |
| FIDEL TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| FIDELINA BARBOSA RIOS | REDACTED | $243.00 | Contingent | | Unliquidated |
| FIDELINA CRUZ RAMOS | REDACTED | $100.66 | Contingent | | Unliquidated |
| FIDELINA VARGAS AVILES | REDACTED | $0.00 | Contingent | | Unliquidated |
| FIDENCIA GONZALEZ VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FIDENCIA MENENDEZ FIDENCIA | REDACTED | $40.94 | Contingent | | Unliquidated |
| FIDENCIA VEGUILLA GARAY | REDACTED | $46.58 | Contingent | | Unliquidated |
| FIDENCIO ALGARIN GONZALEZ | REDACTED | $0.45 | Contingent | | Unliquidated |
| FIGUEROA DELGADO LISSETTE | REDACTED | $3.77 | Contingent | | Unliquidated |
| FIGUEROA FI NEGRON | REDACTED | $49.11 | Contingent | | Unliquidated |
| FIGUEROA FI SANTIAGO | REDACTED | $0.32 | Contingent | | Unliquidated |
| FIGUEROA FI SANTIAGO | REDACTED | $0.32 | Contingent | | Unliquidated |
| FIGUEROA FI VAZQUEZ | REDACTED | $1.08 | Contingent | | Unliquidated |
| FIGUEROA HERNANDEZ CARLOS | REDACTED | $3.17 | Contingent | | Unliquidated |
| FIGUEROA RUIZ JOSE L | REDACTED | $0.00 | Contingent | | Unliquidated |
| FIGUEROA T BERRIOS CARMEN | REDACTED | $0.45 | Contingent | | Unliquidated |
| FILDA RIVERA ACEVEDO | REDACTED | $100.11 | Contingent | | Unliquidated |
| FILIBERTO CRUZ SANTIAGO | REDACTED | $100.70 | Contingent | | Unliquidated |
| FILIBERTO RIVERA FIGUEROA | REDACTED | $43.89 | Contingent | | Unliquidated |
| FILIBERTO RODRIGUEZ RIVERA | REDACTED | $95.48 | Contingent | | Unliquidated |
| FILOMENA CALDERON VELEZ | REDACTED | $53.68 | Contingent | | Unliquidated |
| FILOMENA LOPEZ ESCALERA | REDACTED | $511.69 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FILOMENA ROSARIO NATER | REDACTED | $0.28 | Contingent | | Unliquidated |
| FILOMENA VELAZQUEZ ROMAN | REDACTED | $67.92 | Contingent | | Unliquidated |
| FINALBA SANTANA BAEZ | REDACTED | $5.49 | Contingent | | Unliquidated |
| FIORDALIZA ADAMS ERAZO | REDACTED | $115.89 | Contingent | | Unliquidated |
| FLAVIA C CANTRES TORRES | REDACTED | $95.59 | Contingent | | Unliquidated |
| FLAVIA P ALFARO QUEVEDO | REDACTED | $1.04 | Contingent | | Unliquidated |
| FLAVIO TEXIDOR GARCIA | REDACTED | $111.22 | Contingent | | Unliquidated |
| FLECHA ESPINOSA ANABELLE | REDACTED | $4.39 | Contingent | | Unliquidated |
| FLECHA ESPINOSA ANABELLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| FLEMING CASTILLO ALFARO | REDACTED | $23.06 | Contingent | | Unliquidated |
| FLERIN ALVINO ACOSTA | REDACTED | $78.05 | Contingent | | Unliquidated |
| FLOIRAN OTERO BARRETO | REDACTED | $101.89 | Contingent | | Unliquidated |
| FLOR A CRUZ ORTIZ | REDACTED | $18.45 | Contingent | | Unliquidated |
| FLOR A MORELL PAGAN | REDACTED | $0.14 | Contingent | | Unliquidated |
| FLOR A RODRIGUEZ NAZARIO | REDACTED | $71.32 | Contingent | | Unliquidated |
| FLOR A RODRIGUEZ NAZARIO | REDACTED | $0.23 | Contingent | | Unliquidated |
| FLOR BELTRAN MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| FLOR C MARTINEZ | REDACTED | $1.38 | Contingent | | Unliquidated |
| FLOR CARABALLO FIGUEROA | REDACTED | $0.45 | Contingent | | Unliquidated |
| FLOR COLON GALINDEZ | REDACTED | $28.29 | Contingent | | Unliquidated |
| FLOR COSME ALEJANDRO | REDACTED | $367.07 | Contingent | | Unliquidated |
| FLOR DEL VALLE | REDACTED | $197.52 | Contingent | | Unliquidated |
| FLOR DELGADO PEREZ | REDACTED | $1.01 | Contingent | | Unliquidated |
| FLOR GARCIA ORTIZ | REDACTED | $83.71 | Contingent | | Unliquidated |
| FLOR GRACIA CRISTOBAL | REDACTED | $58.64 | Contingent | | Unliquidated |
| FLOR I RIVERA CARRASQUILLO | REDACTED | $0.03 | Contingent | | Unliquidated |
| FLOR M CORTES MORALES | REDACTED | $62.80 | Contingent | | Unliquidated |
| FLOR M FIGUEROA SAEZ | REDACTED | $444.57 | Contingent | | Unliquidated |
| FLOR M GALARZA MENDEZ | REDACTED | $106.53 | Contingent | | Unliquidated |
| FLOR M M RIVERA FIGUEGOA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FLOR M RIVERA RODRIGUEZ | REDACTED | $0.14 | Contingent | | Unliquidated |
| FLOR M RODRIGUEZ MONTANEZ | REDACTED | $1.55 | Contingent | | Unliquidated |
| FLOR M SANCHEZ RAMOS | REDACTED | $0.08 | Contingent | | Unliquidated |
| FLOR M SASTRE CEPEDA | REDACTED | $84.70 | Contingent | | Unliquidated |
| FLOR M TOLEDO ESCALANTE | REDACTED | $75.21 | Contingent | | Unliquidated |
| FLOR M TOLEDO ESCALANTE | REDACTED | $7.64 | Contingent | | Unliquidated |
| FLOR M TOLEDO ESCALANTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| FLOR MATTOS JESUS | REDACTED | $3.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FLOR MERCADO RIVERA | REDACTED | $92.01 | Contingent | | Unliquidated |
| FLOR NIEVES JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| FLOR ORTIZ DONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| FLOR PRIETO SANTIAGO | REDACTED | $44.23 | Contingent | | Unliquidated |
| FLOR RIVERA RIVERA | REDACTED | $44.25 | Contingent | | Unliquidated |
| FLOR RODRIGUEZ NAZARIO | REDACTED | $35.14 | Contingent | | Unliquidated |
| FLOR SAENZ RAMOS | REDACTED | $0.93 | Contingent | | Unliquidated |
| FLOR SIERRA GARCIA | REDACTED | $30.07 | Contingent | | Unliquidated |
| FLOR VELEZ DIAZ | REDACTED | $106.15 | Contingent | | Unliquidated |
| FLOR VELEZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FLORA A CAQUIAS NARVAEZ | REDACTED | $139.32 | Contingent | | Unliquidated |
| FLORA A CAQUIAS NARVAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FLORA GOMEZ RODRIGUEZ | REDACTED | $222.44 | Contingent | | Unliquidated |
| FLORA GOMEZ RODRIGUEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| FLORA GONZALEZ RAMOS | REDACTED | $136.89 | Contingent | | Unliquidated |
| FLORA GONZALEZ RAMOS | REDACTED | $86.52 | Contingent | | Unliquidated |
| FLORA GONZALEZ RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| FLORA GONZALEZ ROMAN | REDACTED | $16.94 | Contingent | | Unliquidated |
| FLORA H BARRETO MIRANDA | REDACTED | $0.02 | Contingent | | Unliquidated |
| FLORA L CARRASQUILLO ESPIET | REDACTED | $19.68 | Contingent | | Unliquidated |
| FLORA MARTINEZ CORTES | REDACTED | $169.31 | Contingent | | Unliquidated |
| FLORA PIZARRO CARRASQUILLO | REDACTED | $28.00 | Contingent | | Unliquidated |
| FLORA PIZARRO CARRASQUILLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| FLORA RIVERA RIVERA | REDACTED | $0.17 | Contingent | | Unliquidated |
| FLORA ROSARIO CRUZ | REDACTED | $27.93 | Contingent | | Unliquidated |
| FLORA VAZQUEZ SANCHEZ | REDACTED | $550.62 | Contingent | | Unliquidated |
| FLORA VAZQUEZ TORRES | REDACTED | $4.91 | Contingent | | Unliquidated |
| FLORDELIZ COTTE VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FLORENCIA IZQUERDO RIVERA | REDACTED | $62.15 | Contingent | | Unliquidated |
| FLORENCIA ORTEGA RAMOS | REDACTED | $0.02 | Contingent | | Unliquidated |
| FLORENCIA SANABRIA COTIS | REDACTED | $0.19 | Contingent | | Unliquidated |
| FLORENCIA VEGA RAMOS | REDACTED | $245.66 | Contingent | | Unliquidated |
| FLORENCIA VERDEJO VASALLO | REDACTED | $41.15 | Contingent | | Unliquidated |
| FLORENCIA VERDEJO VASALLO | REDACTED | $18.57 | Contingent | | Unliquidated |
| FLORENCIA VERDEJO VASALLO | REDACTED | $0.36 | Contingent | | Unliquidated |
| FLORENCIO ACOSTA MALDONADO | REDACTED | $0.01 | Contingent | | Unliquidated |
| FLORENCIO ORTIZ REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| FLORENCIO QUILES DIAZ | REDACTED | $337.22 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FLORENCIO SANCHEZ DE LEON | REDACTED | $215.08 | Contingent | | Unliquidated |
| FLORENCIO TORRES ROSARIO | REDACTED | $5.61 | Contingent | | Unliquidated |
| FLORENCIO TORRES ROSARIO | REDACTED | $0.34 | Contingent | | Unliquidated |
| FLORENCIO VALENTIN AQUINO | REDACTED | $661.58 | Contingent | | Unliquidated |
| FLORENCIO VELEZ HERVAS | REDACTED | $214.25 | Contingent | | Unliquidated |
| FLORENTINA MONTES ALVAREZ | REDACTED | $54.50 | Contingent | | Unliquidated |
| FLORENTINA MUNOZ ORTIZ | REDACTED | $97.98 | Contingent | | Unliquidated |
| FLORENTINA RIOS PARRILLA | REDACTED | $86.73 | Contingent | | Unliquidated |
| FLORENTINA RIOS PARRILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FLORENTINO BERRIOS AMARO | REDACTED | $105.34 | Contingent | | Unliquidated |
| FLORENTINO CALCANO PIZARRO | REDACTED | $290.72 | Contingent | | Unliquidated |
| FLORENTINO CINTRON VILLEGAS | REDACTED | $217.56 | Contingent | | Unliquidated |
| FLORENTINO CINTRON VILLEGAS | REDACTED | $9.64 | Contingent | | Unliquidated |
| FLORENTINO CINTRON VILLEGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| FLORENTINO FELICIANO ROBLES | REDACTED | $0.00 | Contingent | | Unliquidated |
| FLORENTINO FELICIANO ROBLES | REDACTED | $0.00 | Contingent | | Unliquidated |
| FLORENTINO MARTINEZ GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FLORENTINO UBILES RIVERA | REDACTED | $0.57 | Contingent | | Unliquidated |
| FLORES FL RIVERA | REDACTED | $0.71 | Contingent | | Unliquidated |
| FLORES LEON ANDREITA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FLORES LEON RIVERA | REDACTED | $1,578.79 | Contingent | | Unliquidated |
| FLORES ORTIZ CESAR O | REDACTED | $23.31 | Contingent | | Unliquidated |
| FLORIBAL ACOSTA NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| FLORIDALIA HEREDIA RODRIGUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| FLORINDA BALLEN ROCHA | REDACTED | $266.92 | Contingent | | Unliquidated |
| FLORIPE RODRIGUEZ FANTAUZI | REDACTED | $7,820.43 | Contingent | | Unliquidated |
| FLORITA LUGUERA ACOSTA | REDACTED | $14.83 | Contingent | | Unliquidated |
| FONTANEZ FO TRINIDAD | REDACTED | $8.08 | Contingent | | Unliquidated |
| FONTANEZ FO TRINIDAD | REDACTED | $0.00 | Contingent | | Unliquidated |
| FORTUNADA PEREZ APONTE | REDACTED | $55.54 | Contingent | | Unliquidated |
| FORTUNATO RODRIGUEZ LIQUET | REDACTED | $97.72 | Contingent | | Unliquidated |
| FORTUNATO RODRIGUEZ SANTIAGO | REDACTED | $0.01 | Contingent | | Unliquidated |
| FORTUNATO VIZCARRONDO CARILLO | REDACTED | $2,729.45 | Contingent | | Unliquidated |
| FORTUNATO VIZCARRONDO MTNZ | REDACTED | $23.17 | Contingent | | Unliquidated |
| FRABIAN CARRION REYES | REDACTED | $58.36 | Contingent | | Unliquidated |
| FRAIN FR JAIME | REDACTED | $118.02 | Contingent | | Unliquidated |
| FRAIN FR JAIME | REDACTED | $0.12 | Contingent | | Unliquidated |
| FRAIN FR JAIME | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCE Y HONORIEN GONZALEZ | REDACTED | $0.65 | Contingent | | Unliquidated |
| FRANCEL MILLET TORRES | REDACTED | $300.62 | Contingent | | Unliquidated |
| FRANCES A FERNANDEZ RIVERA | REDACTED | $150.23 | Contingent | | Unliquidated |
| FRANCES A TORRES TORRES | REDACTED | $553.76 | Contingent | | Unliquidated |
| FRANCES B RUSSE ORTIZ | REDACTED | $3,052.20 | Contingent | | Unliquidated |
| FRANCES BERNARD RAMIREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCES D PAGAN RESTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCES DAVILA SUAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCES DAVILA SUAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCES EMMANUELLI MONTALV | REDACTED | $0.03 | Contingent | | Unliquidated |
| FRANCES FERNANDEZ MARTINEZ | REDACTED | $1.43 | Contingent | | Unliquidated |
| FRANCES GARCIA | REDACTED | $431.88 | Contingent | | Unliquidated |
| FRANCES GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCES GARCIA PEREZ | REDACTED | $150.71 | Contingent | | Unliquidated |
| FRANCES GARCIA PEREZ | REDACTED | $97.38 | Contingent | | Unliquidated |
| FRANCES GARCIA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCES I FRATICELLI GARCIA | REDACTED | $0.03 | Contingent | | Unliquidated |
| FRANCES I RODRIGEZMIRANDA FRANCES | REDACTED | $49.82 | Contingent | | Unliquidated |
| FRANCES J CEBALLOS VELEZ | REDACTED | $277.06 | Contingent | | Unliquidated |
| FRANCES JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCES M CANDELARIA MERCADO | REDACTED | $321.68 | Contingent | | Unliquidated |
| FRANCES M LIND RIVERA | REDACTED | $5.28 | Contingent | | Unliquidated |
| FRANCES M MENDEZ RAMIREZ | REDACTED | $59.75 | Contingent | | Unliquidated |
| FRANCES M MENDEZ RAMIREZ | REDACTED | $20.03 | Contingent | | Unliquidated |
| FRANCES M NAZARIO HERNANDEZ | REDACTED | $6.03 | Contingent | | Unliquidated |
| FRANCES M RIVERA BERRIOS | REDACTED | $1.96 | Contingent | | Unliquidated |
| FRANCES M RIVERA BERRIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCES M RODRIGUEZ MERCADO | REDACTED | $0.30 | Contingent | | Unliquidated |
| FRANCES MALAVE RENTAS | REDACTED | $46.84 | Contingent | | Unliquidated |
| FRANCES MARTINEZ SANCHEZ | REDACTED | $6.88 | Contingent | | Unliquidated |
| FRANCES MARTINEZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCES MATOS OJEDA | REDACTED | $132.41 | Contingent | | Unliquidated |
| FRANCES MENDOZA OLIVERAS | REDACTED | $2.90 | Contingent | | Unliquidated |
| FRANCES N BENITEZ TORRES | REDACTED | $1,791.33 | Contingent | | Unliquidated |
| FRANCES N LAUREANO PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCES O MARTINEZ LAMBERTY | REDACTED | $83.60 | Contingent | | Unliquidated |
| FRANCES ROLON PEREZ | REDACTED | $70.06 | Contingent | | Unliquidated |
| FRANCES ROLON PEREZ | REDACTED | $57.79 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCES SANTIAGO GARCIA | REDACTED | $62.04 | Contingent | | Unliquidated |
| FRANCES TORRES TERAN | REDACTED | $103.13 | Contingent | | Unliquidated |
| FRANCESCA RODRIGUEZ MORALES | REDACTED | $74.23 | Contingent | | Unliquidated |
| FRANCHESCA A BARJAM ALEMAR | REDACTED | $104.45 | Contingent | | Unliquidated |
| FRANCHESCA A BARJAM ALEMAR | REDACTED | $0.10 | Contingent | | Unliquidated |
| FRANCHESCA FERNANDEZ CALZADA | REDACTED | $0.03 | Contingent | | Unliquidated |
| FRANCHESCA VAZQUEZ SUAREZ | REDACTED | $287.48 | Contingent | | Unliquidated |
| FRANCHESCA VAZQUEZ SUAREZ | REDACTED | $184.06 | Contingent | | Unliquidated |
| FRANCHESKA BARRETO AYENDE | REDACTED | $0.01 | Contingent | | Unliquidated |
| FRANCHESKA J RIVERA LUCIANO | REDACTED | $30.18 | Contingent | | Unliquidated |
| FRANCHESKA M FUENTES MUNIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCI CASIANO | REDACTED | $0.25 | Contingent | | Unliquidated |
| FRANCIA FILET GAMBARO | REDACTED | $0.31 | Contingent | | Unliquidated |
| FRANCIA HICIANO FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCIA LEBRON RIVERA | REDACTED | $74.58 | Contingent | | Unliquidated |
| FRANCIS A CRESPO MANDRY | REDACTED | $0.83 | Contingent | | Unliquidated |
| FRANCIS GONZALEZ | REDACTED | $222.44 | Contingent | | Unliquidated |
| FRANCIS GONZALEZ DELGADO | REDACTED | $476.09 | Contingent | | Unliquidated |
| FRANCIS GUTIERREZ VELEZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| FRANCIS GUTIERREZ VELEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| FRANCIS I LOPEZ REYES | REDACTED | $32.03 | Contingent | | Unliquidated |
| FRANCIS J BAEZ PIMENTEL | REDACTED | $0.04 | Contingent | | Unliquidated |
| FRANCIS J NIEVES ROSADO | REDACTED | $33.76 | Contingent | | Unliquidated |
| FRANCIS J NIEVES ROSADO | REDACTED | $20.70 | Contingent | | Unliquidated |
| FRANCIS J NIEVES ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCIS J VELAZQUEZ APONTE | REDACTED | $68.56 | Contingent | | Unliquidated |
| FRANCIS M RIVERA ROSADO | REDACTED | $14.16 | Contingent | | Unliquidated |
| FRANCIS M RUIZ MERCED | REDACTED | $64.52 | Contingent | | Unliquidated |
| FRANCIS M RUIZ MERCED | REDACTED | $0.02 | Contingent | | Unliquidated |
| FRANCIS MEDINA RIVERA | REDACTED | $30.76 | Contingent | | Unliquidated |
| FRANCIS MEDINA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCIS MILORD LOUIS | REDACTED | $134.32 | Contingent | | Unliquidated |
| FRANCIS O BENITEZ ECHEVARRIA | REDACTED | $29.90 | Contingent | | Unliquidated |
| FRANCIS PEREZ SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCIS R CORTES GONZALEZ | REDACTED | $219.70 | Contingent | | Unliquidated |
| FRANCIS R CORTES GONZALEZ | REDACTED | $39.76 | Contingent | | Unliquidated |
| FRANCIS R CORTES GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCIS RIVERA CINTRON | REDACTED | $120.54 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCIS SOTO GAY | REDACTED | $0.34 | Contingent | | Unliquidated |
| FRANCIS VELEZ FERRER | REDACTED | $73.67 | Contingent | | Unliquidated |
| FRANCISCA ALBARRACIN GARCI | REDACTED | $0.12 | Contingent | | Unliquidated |
| FRANCISCA ALICEA MATOS | REDACTED | $102.72 | Contingent | | Unliquidated |
| FRANCISCA ARROYO CEDENO | REDACTED | $96.00 | Contingent | | Unliquidated |
| FRANCISCA ARROYO MONTANEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCA AYALA MARCANO | REDACTED | $111.22 | Contingent | | Unliquidated |
| FRANCISCA CARABALLO RIVERA | REDACTED | $0.02 | Contingent | | Unliquidated |
| FRANCISCA CASTILLO AGOSTO | REDACTED | $111.05 | Contingent | | Unliquidated |
| FRANCISCA CASTILLO CRUZ | REDACTED | $9.82 | Contingent | | Unliquidated |
| FRANCISCA CENTENO VIERA | REDACTED | $92.47 | Contingent | | Unliquidated |
| FRANCISCA CLAUDIO COLON | REDACTED | $264.28 | Contingent | | Unliquidated |
| FRANCISCA COLLAZO PEREZ | REDACTED | $81.86 | Contingent | | Unliquidated |
| FRANCISCA COLLAZO RIVERA | REDACTED | $49.54 | Contingent | | Unliquidated |
| FRANCISCA COLON MARRERO | REDACTED | $301.86 | Contingent | | Unliquidated |
| FRANCISCA CORONADO PORTOREAL | REDACTED | $731.21 | Contingent | | Unliquidated |
| FRANCISCA CORTES PACHECO | REDACTED | $37.63 | Contingent | | Unliquidated |
| FRANCISCA COTTO MARIN | REDACTED | $29.93 | Contingent | | Unliquidated |
| FRANCISCA CRUZ RIOS | REDACTED | $0.01 | Contingent | | Unliquidated |
| FRANCISCA CRUZ RIVERA | REDACTED | $38.95 | Contingent | | Unliquidated |
| FRANCISCA CRUZ RIVERA | REDACTED | $20.79 | Contingent | | Unliquidated |
| FRANCISCA DAVILA AMARO | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCA DIAZ AGOSTO | REDACTED | $147.33 | Contingent | | Unliquidated |
| FRANCISCA DIAZ CIRINO | REDACTED | $64.12 | Contingent | | Unliquidated |
| FRANCISCA DIAZ CIRINO | REDACTED | $4.14 | Contingent | | Unliquidated |
| FRANCISCA DIAZ CIRINO | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCA DIAZ ROMERO | REDACTED | $6.36 | Contingent | | Unliquidated |
| FRANCISCA DIAZ ROMERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCA DIAZ ROMERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCA FERNANDEZ MOJICA | REDACTED | $0.28 | Contingent | | Unliquidated |
| FRANCISCA FIGUEROA SALAS | REDACTED | $147.15 | Contingent | | Unliquidated |
| FRANCISCA GARCIA ASTACIO | REDACTED | $22.90 | Contingent | | Unliquidated |
| FRANCISCA GARCIA REYES | REDACTED | $293.59 | Contingent | | Unliquidated |
| FRANCISCA GARCIA ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCA GONZALEZ ORTIZ | REDACTED | $105.28 | Contingent | | Unliquidated |
| FRANCISCA HERNANDEZ RAMOS | REDACTED | $111.04 | Contingent | | Unliquidated |
| FRANCISCA HERNANDEZ RAMOS | REDACTED | $24.65 | Contingent | | Unliquidated |
| FRANCISCA JIMENEZ GONZALEZ | REDACTED | $22.32 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCA JIMENEZ RAMIRZ | REDACTED | $206.70 | Contingent | | Unliquidated |
| FRANCISCA JIMENEZ RODZ | REDACTED | $31.04 | Contingent | | Unliquidated |
| FRANCISCA LOPEZ GOMEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCA LOPEZ ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCA MARTINEZ ISONA | REDACTED | $0.03 | Contingent | | Unliquidated |
| FRANCISCA MATOS CASTELLANO | REDACTED | $65.53 | Contingent | | Unliquidated |
| FRANCISCA MELENDEZ GONZALEZ | REDACTED | $10.62 | Contingent | | Unliquidated |
| FRANCISCA MELENDEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCA MELENDEZ TORRES | REDACTED | $98.22 | Contingent | | Unliquidated |
| FRANCISCA MORALES LOPEZ | REDACTED | $0.42 | Contingent | | Unliquidated |
| FRANCISCA MORALES LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCA NIEVES MOLINA | REDACTED | $245.72 | Contingent | | Unliquidated |
| FRANCISCA NUNEZ BONILLA | REDACTED | $40.93 | Contingent | | Unliquidated |
| FRANCISCA ORTIZ ORTIZ | REDACTED | $21.20 | Contingent | | Unliquidated |
| FRANCISCA ORTIZ PADILLA | REDACTED | $2.39 | Contingent | | Unliquidated |
| FRANCISCA ORTIZ SANTIAGO | REDACTED | $292.11 | Contingent | | Unliquidated |
| FRANCISCA OSORIO MERCADO | REDACTED | $48.94 | Contingent | | Unliquidated |
| FRANCISCA PAZ RODRIGUEZ | REDACTED | $166.66 | Contingent | | Unliquidated |
| FRANCISCA PEREZ CEPEDA | REDACTED | $385.45 | Contingent | | Unliquidated |
| FRANCISCA RAMOS CRUZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| FRANCISCA RAYA TROCHE | REDACTED | $0.17 | Contingent | | Unliquidated |
| FRANCISCA RAYA TROCHE | REDACTED | $0.13 | Contingent | | Unliquidated |
| FRANCISCA RAYA TROCHE | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCA RIVERA MERCADO | REDACTED | $454.82 | Contingent | | Unliquidated |
| FRANCISCA RIVERA MERCADO | REDACTED | $55.61 | Contingent | | Unliquidated |
| FRANCISCA RIVERA NAVARRO | REDACTED | $175.04 | Contingent | | Unliquidated |
| FRANCISCA RIVERA NAVARRO | REDACTED | $163.78 | Contingent | | Unliquidated |
| FRANCISCA RIVERA NEGRON | REDACTED | $1.05 | Contingent | | Unliquidated |
| FRANCISCA RIVERA OJEDA | REDACTED | $0.12 | Contingent | | Unliquidated |
| FRANCISCA RODRIGUEZ CANDELAR | REDACTED | $98.22 | Contingent | | Unliquidated |
| FRANCISCA ROLDAN OQUENDO | REDACTED | $167.79 | Contingent | | Unliquidated |
| FRANCISCA ROLDAN RODRIGUEZ | REDACTED | $70.08 | Contingent | | Unliquidated |
| FRANCISCA ROSA MARQUEZ | REDACTED | $169.84 | Contingent | | Unliquidated |
| FRANCISCA ROSA RODRIGUEZ | REDACTED | $32.78 | Contingent | | Unliquidated |
| FRANCISCA ROSA RODRIGUEZ | REDACTED | $2.86 | Contingent | | Unliquidated |
| FRANCISCA RUIZ VAZQUEZ | REDACTED | $29.47 | Contingent | | Unliquidated |
| FRANCISCA SANCHEZ BARBOSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCA SANCHEZ CABEZUDO | REDACTED | $86.72 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCA SANCHEZ CABEZUDO | REDACTED | $29.25 | Contingent | | Unliquidated |
| FRANCISCA SANTAELLA BONILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCA SANTANA SOLIS | REDACTED | $36.63 | Contingent | | Unliquidated |
| FRANCISCA SANTIAGO RODRIGUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| FRANCISCA SANTIAGO RODRIGUEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| FRANCISCA SANTIAGO SANTIAG | REDACTED | $31.15 | Contingent | | Unliquidated |
| FRANCISCA SANTIAGO VEGA | REDACTED | $616.57 | Contingent | | Unliquidated |
| FRANCISCA SOLIS ROMERO | REDACTED | $99.87 | Contingent | | Unliquidated |
| FRANCISCA TORRES HERNANDEZ | REDACTED | $205.72 | Contingent | | Unliquidated |
| FRANCISCA VARGAS HERRERA | REDACTED | $3,240.18 | Contingent | | Unliquidated |
| FRANCISCA VAZQUEZ TABOADA | REDACTED | $0.17 | Contingent | | Unliquidated |
| FRANCISCA VEGUILLA MONTANEZ | REDACTED | $191.53 | Contingent | | Unliquidated |
| FRANCISCA VELEZ PADILLA | REDACTED | $0.65 | Contingent | | Unliquidated |
| FRANCISCA VILLALONGO GOMEZ | REDACTED | $166.62 | Contingent | | Unliquidated |
| FRANCISCO A BORELLI IRIZARRY | REDACTED | $10.82 | Contingent | | Unliquidated |
| FRANCISCO A BORELLI IRIZARRY | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO A CEDENO LARACUENTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO A ESTRADA GUZMAN | REDACTED | $7.82 | Contingent | | Unliquidated |
| FRANCISCO A JIMENEZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO A MIESES FELIX | REDACTED | $860.82 | Contingent | | Unliquidated |
| FRANCISCO A MIRANDA VITALI | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO A PEREZ SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO A QUINONES RIVERA | REDACTED | $91.26 | Contingent | | Unliquidated |
| FRANCISCO A RODRIGUEZ ALIER | REDACTED | $1.93 | Contingent | | Unliquidated |
| FRANCISCO A TORRES ARROYO | REDACTED | $15,539.10 | Contingent | | Unliquidated |
| FRANCISCO A VAZQUEZ GARCIA | REDACTED | $43.39 | Contingent | | Unliquidated |
| FRANCISCO ACEVEDO SANTIAGO | REDACTED | $0.13 | Contingent | | Unliquidated |
| FRANCISCO ADAMES CRUZ | REDACTED | $5,237.97 | Contingent | | Unliquidated |
| FRANCISCO AGOSTO GONZALEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| FRANCISCO AGRON SANTIAGO | REDACTED | $128.09 | Contingent | | Unliquidated |
| FRANCISCO ALAMO GOMEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO ALBALADEJO DEL VALLE | REDACTED | $0.04 | Contingent | | Unliquidated |
| FRANCISCO ALFONSO JORDAN | REDACTED | $41.55 | Contingent | | Unliquidated |
| FRANCISCO ALICEA CARRION | REDACTED | $94.75 | Contingent | | Unliquidated |
| FRANCISCO ALICEA GIL | REDACTED | $3.18 | Contingent | | Unliquidated |
| FRANCISCO ALICEA MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO ALVARADO BARRIOS | REDACTED | $45.73 | Contingent | | Unliquidated |
| FRANCISCO ALVARADO BARRIOS | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO ALVARADO MORALES | REDACTED | $4.15 | Contingent | | Unliquidated |
| FRANCISCO ALVAREZ MARTINEZ | REDACTED | $146.94 | Contingent | | Unliquidated |
| FRANCISCO AMALBERT LANDRAU | REDACTED | $121.30 | Contingent | | Unliquidated |
| FRANCISCO AMARO RAMOS | REDACTED | $1,699.40 | Contingent | | Unliquidated |
| FRANCISCO AMARO VELAZQUEZ | REDACTED | $0.66 | Contingent | | Unliquidated |
| FRANCISCO APONTE BERRIOS | REDACTED | $414.67 | Contingent | | Unliquidated |
| FRANCISCO APONTE BERRIOS | REDACTED | $0.05 | Contingent | | Unliquidated |
| FRANCISCO APONTE BERRIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO AQUINO GUERRIDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO ARROYO ATILES | REDACTED | $111.23 | Contingent | | Unliquidated |
| FRANCISCO ARROYO CARRERO | REDACTED | $0.67 | Contingent | | Unliquidated |
| FRANCISCO AVILES DELGADO | REDACTED | $584.10 | Contingent | | Unliquidated |
| FRANCISCO AVILES RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO BELTRAN CINTRON | REDACTED | $0.03 | Contingent | | Unliquidated |
| FRANCISCO BENITEZ BENITEZ | REDACTED | $100.10 | Contingent | | Unliquidated |
| FRANCISCO BENITEZ TAPIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO BERRIOS GONZALEZ | REDACTED | $2.13 | Contingent | | Unliquidated |
| FRANCISCO BONES CRUZ | REDACTED | $228.48 | Contingent | | Unliquidated |
| FRANCISCO BONET RIVERA | REDACTED | $71.38 | Contingent | | Unliquidated |
| FRANCISCO BONET RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO BONET TORRES | REDACTED | $168.98 | Contingent | | Unliquidated |
| FRANCISCO BONET TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO BRACERO LLERAS | REDACTED | $111.22 | Contingent | | Unliquidated |
| FRANCISCO BURGOS ORAMA | REDACTED | $222.44 | Contingent | | Unliquidated |
| FRANCISCO CABAN AVILES | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO CABRERA SIERRA | REDACTED | $0.02 | Contingent | | Unliquidated |
| FRANCISCO CALDERO LOPEZ | REDACTED | $77.01 | Contingent | | Unliquidated |
| FRANCISCO CALDERON BERRIOS | REDACTED | $0.54 | Contingent | | Unliquidated |
| FRANCISCO CAMACHO LEDESMA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO CAMACHO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO CANDELARIO GLEZ | REDACTED | $245.55 | Contingent | | Unliquidated |
| FRANCISCO CARABALLO BELLO | REDACTED | $244.17 | Contingent | | Unliquidated |
| FRANCISCO CARDE RODRIGUEZ | REDACTED | $5.18 | Contingent | | Unliquidated |
| FRANCISCO CARDE RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO CARMONA SANTIAGO | REDACTED | $0.26 | Contingent | | Unliquidated |
| FRANCISCO CARMONA SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO CARRILLO MEDINA | REDACTED | $22.03 | Contingent | | Unliquidated |
| FRANCISCO CASALDUC TORRES | REDACTED | $264.87 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO CASIANO RAMIREZ | REDACTED | $97.91 | Contingent | | Unliquidated |
| FRANCISCO CASTILLO INFANTE | REDACTED | $7.10 | Contingent | | Unliquidated |
| FRANCISCO CASTILLO INFANTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO CENTENO GARCIA | REDACTED | $0.35 | Contingent | | Unliquidated |
| FRANCISCO CEPERO FERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO CHOUDENS FRANCISCO | REDACTED | $245.55 | Contingent | | Unliquidated |
| FRANCISCO CHOUDENS FRANCISCO | REDACTED | $32.00 | Contingent | | Unliquidated |
| FRANCISCO CLAUDIO AYALA | REDACTED | $0.35 | Contingent | | Unliquidated |
| FRANCISCO CLAUDIO CLAUDIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO COCHRAN GONZALEZ | REDACTED | $5.15 | Contingent | | Unliquidated |
| FRANCISCO COLON FLORES | REDACTED | $0.01 | Contingent | | Unliquidated |
| FRANCISCO COLON MARTINEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| FRANCISCO COLON RODRIGUEZ | REDACTED | $64.52 | Contingent | | Unliquidated |
| FRANCISCO COLON ROSADO | REDACTED | $111.24 | Contingent | | Unliquidated |
| FRANCISCO COLON SERRANO | REDACTED | $0.03 | Contingent | | Unliquidated |
| FRANCISCO CONCEPCION RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO CONCEPCION VAZQUEZ | REDACTED | $83.04 | Contingent | | Unliquidated |
| FRANCISCO CORTES CORTES | REDACTED | $0.11 | Contingent | | Unliquidated |
| FRANCISCO CORTES SOTOMAYOR | REDACTED | $54.50 | Contingent | | Unliquidated |
| FRANCISCO CRESPO GONZALEZ | REDACTED | $50.79 | Contingent | | Unliquidated |
| FRANCISCO CRUZ APONTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO CRUZ CARRION | REDACTED | $0.03 | Contingent | | Unliquidated |
| FRANCISCO CRUZ CINTRON | REDACTED | $1.00 | Contingent | | Unliquidated |
| FRANCISCO CRUZ CRUZ | REDACTED | $56.43 | Contingent | | Unliquidated |
| FRANCISCO CRUZ FIGUEROA | REDACTED | $14.10 | Contingent | | Unliquidated |
| FRANCISCO CRUZ MALDONADO | REDACTED | $221.92 | Contingent | | Unliquidated |
| FRANCISCO CRUZ MALDONADO | REDACTED | $117.60 | Contingent | | Unliquidated |
| FRANCISCO CRUZ MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO CRUZ MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO CRUZ MARRERO | REDACTED | $0.01 | Contingent | | Unliquidated |
| FRANCISCO CRUZ PEREZ | REDACTED | $1.51 | Contingent | | Unliquidated |
| FRANCISCO CRUZ RODRIGUEZ | REDACTED | $43.76 | Contingent | | Unliquidated |
| FRANCISCO CRUZ VAZQUEZ | REDACTED | $385.50 | Contingent | | Unliquidated |
| FRANCISCO CUBERO CARRASQUILLO | REDACTED | $132.83 | Contingent | | Unliquidated |
| FRANCISCO CUEVAS MARTINEZ | REDACTED | $612.55 | Contingent | | Unliquidated |
| FRANCISCO CUEVAS NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO DAVID RODRIGUEZ | REDACTED | $48.87 | Contingent | | Unliquidated |
| FRANCISCO DAVILA MARTINEZ | REDACTED | $329.58 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO DE JESUS SOTO | REDACTED | $0.03 | Contingent | | Unliquidated |
| FRANCISCO DECLET FELICIANO | REDACTED | $2.31 | Contingent | | Unliquidated |
| FRANCISCO DEL RIO | REDACTED | $55.61 | Contingent | | Unliquidated |
| FRANCISCO DELGADO RIVERA | REDACTED | $29.45 | Contingent | | Unliquidated |
| FRANCISCO DELGADO RIVERA | REDACTED | $0.19 | Contingent | | Unliquidated |
| FRANCISCO DIAZ DIAZ | REDACTED | $196.44 | Contingent | | Unliquidated |
| FRANCISCO DIAZ GONZALEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| FRANCISCO DIAZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO DIAZ LOPEZ | REDACTED | $0.69 | Contingent | | Unliquidated |
| FRANCISCO DIAZ MELENDEZ | REDACTED | $98.39 | Contingent | | Unliquidated |
| FRANCISCO DURAN ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO E CANCEL GONZALEZ | REDACTED | $40.96 | Contingent | | Unliquidated |
| FRANCISCO ENCARNACION PIZARRO | REDACTED | $609.84 | Contingent | | Unliquidated |
| FRANCISCO ERAZO FIGUEROA | REDACTED | $1.02 | Contingent | | Unliquidated |
| FRANCISCO ESCALFULLERY | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO ESCOBAR MAISONET | REDACTED | $0.17 | Contingent | | Unliquidated |
| FRANCISCO ESQUILIN CORREA | REDACTED | $0.04 | Contingent | | Unliquidated |
| FRANCISCO F ORTIZ BURGOS | REDACTED | $141.85 | Contingent | | Unliquidated |
| FRANCISCO F ORTIZ BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO FALERO PEREZ | REDACTED | $0.12 | Contingent | | Unliquidated |
| FRANCISCO FELICIANO VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO FERMAINT RIOS | REDACTED | $117.07 | Contingent | | Unliquidated |
| FRANCISCO FERNANDEZ BAUZO | REDACTED | $2.48 | Contingent | | Unliquidated |
| FRANCISCO FERNANDEZ MONTERO | REDACTED | $16.03 | Contingent | | Unliquidated |
| FRANCISCO FERNANDEZ MONTERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO FIGUEROA RODRIGUEZ | REDACTED | $223.38 | Contingent | | Unliquidated |
| FRANCISCO FIGUEROA RODRIGUEZ | REDACTED | $16.04 | Contingent | | Unliquidated |
| FRANCISCO FIGUEROA RODRIGUEZ | REDACTED | $0.46 | Contingent | | Unliquidated |
| FRANCISCO FLORES MEDINA | REDACTED | $0.31 | Contingent | | Unliquidated |
| FRANCISCO FLORES MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO FRANQUI PEREZ | REDACTED | $0.57 | Contingent | | Unliquidated |
| FRANCISCO FUSTER MARRERO | REDACTED | $196.31 | Contingent | | Unliquidated |
| FRANCISCO GARCIA BYRON | REDACTED | $468.48 | Contingent | | Unliquidated |
| FRANCISCO GARCIA GONZALEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| FRANCISCO GARCIA MALDONADO | REDACTED | $0.27 | Contingent | | Unliquidated |
| FRANCISCO GARCIA PACHECO | REDACTED | $54.48 | Contingent | | Unliquidated |
| FRANCISCO GARCIA RODRIGUEZ | REDACTED | $25.01 | Contingent | | Unliquidated |
| FRANCISCO GARCIA ROLON | REDACTED | $245.55 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO GEORGE RINCON | REDACTED | $1.14 | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ BERRIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ CARDONA | REDACTED | $55.42 | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ CARDONA | REDACTED | $49.28 | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ COLOMBANI | REDACTED | $0.10 | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ GONZALEZ | REDACTED | $240.83 | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ HEREDIA | REDACTED | $1.94 | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ HEREDIA | REDACTED | $0.53 | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ HERNAND | REDACTED | $132.75 | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ MARTINEZ | REDACTED | $24.43 | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ MORALES | REDACTED | $55.44 | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ PAGAN | REDACTED | $25.51 | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ PEREZ | REDACTED | $446.24 | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ RABELO | REDACTED | $98.39 | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ RIVERA | REDACTED | $222.48 | Contingent | | Unliquidated |
| FRANCISCO GONZALEZ TORRES | REDACTED | $1,255.92 | Contingent | | Unliquidated |
| FRANCISCO GRACIA VELAZQUEZ | REDACTED | $1.00 | Contingent | | Unliquidated |
| FRANCISCO GUERRA LOPEZ | REDACTED | $39.86 | Contingent | | Unliquidated |
| FRANCISCO HANCE CARMONA | REDACTED | $138.27 | Contingent | | Unliquidated |
| FRANCISCO HERNANDEZ CRUZ | REDACTED | $17.08 | Contingent | | Unliquidated |
| FRANCISCO HERNANDEZ CRUZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| FRANCISCO HERNANDEZ CRUZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| FRANCISCO HERNANDEZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO HERNANDEZ GALARZA | REDACTED | $266.78 | Contingent | | Unliquidated |
| FRANCISCO HERNANDEZ GALARZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO HERNANDEZ MAT | REDACTED | $64.42 | Contingent | | Unliquidated |
| FRANCISCO I MALDONADO MATO | REDACTED | $78.40 | Contingent | | Unliquidated |
| FRANCISCO I RIVERA RIVERA | REDACTED | $80.43 | Contingent | | Unliquidated |
| FRANCISCO I RODRIGUEZ LEGRAN | REDACTED | $561.98 | Contingent | | Unliquidated |
| FRANCISCO I RODRIGUEZ LEGRAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO I SANTIAGO ANDIN | REDACTED | $277.24 | Contingent | | Unliquidated |
| FRANCISCO IRIZARRY DELGADO | REDACTED | $0.27 | Contingent | | Unliquidated |
| FRANCISCO J ANGULO CRUZ | REDACTED | $66.09 | Contingent | | Unliquidated |
| FRANCISCO J CINTRON CASADO | REDACTED | $129.35 | Contingent | | Unliquidated |
| FRANCISCO J COLLAZO CORRALIZA | REDACTED | $2.82 | Contingent | | Unliquidated |
| FRANCISCO J COLLAZO CORRALIZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO J CORTES VALENTI | REDACTED | $0.03 | Contingent | | Unliquidated |
| FRANCISCO J CRUZ RIVERA | REDACTED | $0.02 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO J DAVILA TORRES | REDACTED | $15.52 | Contingent | | Unliquidated |
| FRANCISCO J DIAZ RIVERA | REDACTED | $710.35 | Contingent | | Unliquidated |
| FRANCISCO J DIEPPA CRUZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| FRANCISCO J FEBRES RIVERA | REDACTED | $1,600.80 | Contingent | | Unliquidated |
| FRANCISCO J FIGUEROA MIRANDA | REDACTED | $0.79 | Contingent | | Unliquidated |
| FRANCISCO J GARCIA | REDACTED | $0.04 | Contingent | | Unliquidated |
| FRANCISCO J GONZALEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO J IGARTUA SALAMANCA | REDACTED | $63.59 | Contingent | | Unliquidated |
| FRANCISCO J JIRIBALDY LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO J JIRIBALDY LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO J LATIMER ALVARADO | REDACTED | $119.14 | Contingent | | Unliquidated |
| FRANCISCO J LATIMER ALVARADO | REDACTED | $9.41 | Contingent | | Unliquidated |
| FRANCISCO J LOPEZ IRIZARRY | REDACTED | $100.46 | Contingent | | Unliquidated |
| FRANCISCO J LOPEZ IRIZARRY | REDACTED | $39.94 | Contingent | | Unliquidated |
| FRANCISCO J MALDONADO CORTES | REDACTED | $2,154.19 | Contingent | | Unliquidated |
| FRANCISCO J MALDONADO CORTES | REDACTED | $0.65 | Contingent | | Unliquidated |
| FRANCISCO J MALDONADO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO J MELENDEZ ALVAREZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| FRANCISCO J MIRANDA MIRANDA | REDACTED | $0.08 | Contingent | | Unliquidated |
| FRANCISCO J MIRANDA ROJAS | REDACTED | $899.59 | Contingent | | Unliquidated |
| FRANCISCO J MOJICA ALLENDE | REDACTED | $32.05 | Contingent | | Unliquidated |
| FRANCISCO J MOJICA ALLENDE | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO J MORFI MARRERO | REDACTED | $4,295.04 | Contingent | | Unliquidated |
| FRANCISCO J OQUENDO SOLIS | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO J PALACIOS ORTIZ | REDACTED | $264.78 | Contingent | | Unliquidated |
| FRANCISCO J PETERSON MONTIJO | REDACTED | $107.50 | Contingent | | Unliquidated |
| FRANCISCO J QUINONES FERMA | REDACTED | $596.22 | Contingent | | Unliquidated |
| FRANCISCO J RAMOS VEGA | REDACTED | $176.60 | Contingent | | Unliquidated |
| FRANCISCO J REYES MARQUEZ | REDACTED | $60.88 | Contingent | | Unliquidated |
| FRANCISCO J REYES MARQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO J RIVERA GAUD | REDACTED | $0.35 | Contingent | | Unliquidated |
| FRANCISCO J RODRIGUEZ MALE | REDACTED | $0.04 | Contingent | | Unliquidated |
| FRANCISCO J RODRIGUEZ OLIV | REDACTED | $9.38 | Contingent | | Unliquidated |
| FRANCISCO J RODRIGUEZ OLIV | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO J RODRIGUEZ PANZARDI | REDACTED | $177.96 | Contingent | | Unliquidated |
| FRANCISCO J ROSARIO CRUZ | REDACTED | $0.29 | Contingent | | Unliquidated |
| FRANCISCO J RUIZ VEGA | REDACTED | $0.01 | Contingent | | Unliquidated |
| FRANCISCO J SANTIAGO ALVARADO | REDACTED | $403.67 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO J TEVENAL CRESPO | REDACTED | $68.65 | Contingent | | Unliquidated |
| FRANCISCO J TEVENAL CRESPO | REDACTED | $2.11 | Contingent | | Unliquidated |
| FRANCISCO J TEVENAL CRESPO | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO J TEVENAL CRESPO | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO J TORRES CONDE | REDACTED | $1.78 | Contingent | | Unliquidated |
| FRANCISCO J TORRES URBINA | REDACTED | $40.78 | Contingent | | Unliquidated |
| FRANCISCO J TORRES URBINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO J TORRES VAZQUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| FRANCISCO J TORRES VAZQUEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| FRANCISCO J VELEZ GONZALEZ | REDACTED | $300.78 | Contingent | | Unliquidated |
| FRANCISCO J VIERA TIRADO | REDACTED | $0.03 | Contingent | | Unliquidated |
| FRANCISCO JESUS GALARZA | REDACTED | $12,014.64 | Contingent | | Unliquidated |
| FRANCISCO JESUS GALARZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO JIMENEZ NEGRON | REDACTED | $218.50 | Contingent | | Unliquidated |
| FRANCISCO JOGLAR GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO L RODRIGUEZ SANCHEZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| FRANCISCO L SANTIAGO RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO LEDESMA MARTINEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| FRANCISCO LEGARRETA ACABA | REDACTED | $176.11 | Contingent | | Unliquidated |
| FRANCISCO LEON | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO LLANOS VAZQUEZ | REDACTED | $55.00 | Contingent | | Unliquidated |
| FRANCISCO LOPEZ BATISTA | REDACTED | $154.79 | Contingent | | Unliquidated |
| FRANCISCO LOPEZ BATISTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO LOPEZ FERNANDEZ | REDACTED | $10.53 | Contingent | | Unliquidated |
| FRANCISCO LOPEZ FERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO LOPEZ MARTINEZ | REDACTED | $121.73 | Contingent | | Unliquidated |
| FRANCISCO LOPEZ MERCADO | REDACTED | $3.63 | Contingent | | Unliquidated |
| FRANCISCO LOPEZ VELEZ | REDACTED | $98.03 | Contingent | | Unliquidated |
| FRANCISCO LORENZO ORAMA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO LORENZO RODRIGUEZ | REDACTED | $59.80 | Contingent | | Unliquidated |
| FRANCISCO LOZADA ELIAS | REDACTED | $5.84 | Contingent | | Unliquidated |
| FRANCISCO LUGO SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO LUGO VELEZ | REDACTED | $328.02 | Contingent | | Unliquidated |
| FRANCISCO M DEL RIO GARCIA | REDACTED | $162.00 | Contingent | | Unliquidated |
| FRANCISCO MACHADO MALDONAD | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO MALDONADO ACEVEDO | REDACTED | $0.27 | Contingent | | Unliquidated |
| FRANCISCO MALDONADO BURGOS | REDACTED | $0.17 | Contingent | | Unliquidated |
| FRANCISCO MALDONADO BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO MALDONADO CALDERO | REDACTED | $35.25 | Contingent | | Unliquidated |
| FRANCISCO MARCANO VAZQUEZ | REDACTED | $48.68 | Contingent | | Unliquidated |
| FRANCISCO MARRERO CALDERON | REDACTED | $92.41 | Contingent | | Unliquidated |
| FRANCISCO MARRERO RODRIGUE | REDACTED | $111.22 | Contingent | | Unliquidated |
| FRANCISCO MARRERO RODRIGUE | REDACTED | $5.35 | Contingent | | Unliquidated |
| FRANCISCO MARTINEZ ORTIZ | REDACTED | $101.06 | Contingent | | Unliquidated |
| FRANCISCO MARTINEZ ORTIZ | REDACTED | $91.96 | Contingent | | Unliquidated |
| FRANCISCO MARTINEZ ORTIZ | REDACTED | $1.45 | Contingent | | Unliquidated |
| FRANCISCO MARTINEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO MARTINEZ RIVE | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO MARTINEZ RIVERA | REDACTED | $213.49 | Contingent | | Unliquidated |
| FRANCISCO MATTEI ROSALY | REDACTED | $5.53 | Contingent | | Unliquidated |
| FRANCISCO MEDINA DIAZ | REDACTED | $22.80 | Contingent | | Unliquidated |
| FRANCISCO MEJIAS MATOS | REDACTED | $98.01 | Contingent | | Unliquidated |
| FRANCISCO MELENDEZ DIAZ | REDACTED | $90.25 | Contingent | | Unliquidated |
| FRANCISCO MELENDEZ RIVERA | REDACTED | $39.31 | Contingent | | Unliquidated |
| FRANCISCO MELENDEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO MELENDEZ ROBLES | REDACTED | $122.83 | Contingent | | Unliquidated |
| FRANCISCO MELENDEZ RODRIGUEZ | REDACTED | $132.25 | Contingent | | Unliquidated |
| FRANCISCO MELENDEZ SANTANA | REDACTED | $0.42 | Contingent | | Unliquidated |
| FRANCISCO MELENDEZ SANTANA | REDACTED | $0.35 | Contingent | | Unliquidated |
| FRANCISCO MELENDEZ VILLEGAS | REDACTED | $73.98 | Contingent | | Unliquidated |
| FRANCISCO MENDEZ GUZMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO MERCADO LOURIDO | REDACTED | $3,706.57 | Contingent | | Unliquidated |
| FRANCISCO MERCADO NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO MERCADO OLIVENCIA | REDACTED | $493.55 | Contingent | | Unliquidated |
| FRANCISCO MERCADO OLIVENCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO MERCADO VARGAS | REDACTED | $95.65 | Contingent | | Unliquidated |
| FRANCISCO MERCED HERNANDEZ | REDACTED | $397.21 | Contingent | | Unliquidated |
| FRANCISCO MERCED MALDONADO | REDACTED | $222.31 | Contingent | | Unliquidated |
| FRANCISCO MIRABAL GONZALEZ | REDACTED | $34.09 | Contingent | | Unliquidated |
| FRANCISCO MIRANDA GOTAY | REDACTED | $1,378.01 | Contingent | | Unliquidated |
| FRANCISCO MONGE ANDRADES | REDACTED | $359.51 | Contingent | | Unliquidated |
| FRANCISCO MONGE ANDRADES | REDACTED | $80.02 | Contingent | | Unliquidated |
| FRANCISCO MONGE ANDRADES | REDACTED | $0.18 | Contingent | | Unliquidated |
| FRANCISCO MONTALVO BERRIOS | REDACTED | $764.04 | Contingent | | Unliquidated |
| FRANCISCO MONTALVO MORALES | REDACTED | $49.92 | Contingent | | Unliquidated |
| FRANCISCO MONTES VALENTIN | REDACTED | $237.19 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO MORA RODRIGUEZ | REDACTED | $175.30 | Contingent | | Unliquidated |
| FRANCISCO MORALES LAUREANO | REDACTED | $24.28 | Contingent | | Unliquidated |
| FRANCISCO MORALES NIEVES | REDACTED | $55.17 | Contingent | | Unliquidated |
| FRANCISCO MORALES PEREZ | REDACTED | $148.58 | Contingent | | Unliquidated |
| FRANCISCO MORALES SANCHEZ | REDACTED | $15,730.39 | Contingent | | Unliquidated |
| FRANCISCO MORALES VALENTIN | REDACTED | $129.29 | Contingent | | Unliquidated |
| FRANCISCO MORALES VALENTIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO MORANT CRUZ | REDACTED | $248.18 | Contingent | | Unliquidated |
| FRANCISCO MORANT CRUZ | REDACTED | $231.27 | Contingent | | Unliquidated |
| FRANCISCO MORANT CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO MUNIZ GONZALEZ | REDACTED | $157.43 | Contingent | | Unliquidated |
| FRANCISCO MUNOZ FELICIANO | REDACTED | $46.20 | Contingent | | Unliquidated |
| FRANCISCO NAVARRO RODRIGUEZ | REDACTED | $98.01 | Contingent | | Unliquidated |
| FRANCISCO NAVARRO SALINAS | REDACTED | $0.02 | Contingent | | Unliquidated |
| FRANCISCO NEGRON FERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO NEGRON ORTIZ | REDACTED | $111.05 | Contingent | | Unliquidated |
| FRANCISCO NIEVES JIMENEZ | REDACTED | $36.11 | Contingent | | Unliquidated |
| FRANCISCO NIEVES SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO OCASIO ROLDAN | REDACTED | $1.61 | Contingent | | Unliquidated |
| FRANCISCO OJEDA DIEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO OJEDA DIEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO OJEDA DIEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO OLIVERAS PANTOJAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO ONEILL MATTA | REDACTED | $0.72 | Contingent | | Unliquidated |
| FRANCISCO ONEILL MATTA | REDACTED | $0.02 | Contingent | | Unliquidated |
| FRANCISCO OQUENDO CALDERAS | REDACTED | $6.19 | Contingent | | Unliquidated |
| FRANCISCO ORENGO RAMOS | REDACTED | $34.72 | Contingent | | Unliquidated |
| FRANCISCO ORTEGA RAMOS | REDACTED | $128.49 | Contingent | | Unliquidated |
| FRANCISCO ORTEGA RAMOS | REDACTED | $70.97 | Contingent | | Unliquidated |
| FRANCISCO ORTIZ BERMUDEZ | REDACTED | $687.54 | Contingent | | Unliquidated |
| FRANCISCO ORTIZ CIRILO | REDACTED | $2.00 | Contingent | | Unliquidated |
| FRANCISCO ORTIZ COLON | REDACTED | $111.22 | Contingent | | Unliquidated |
| FRANCISCO ORTIZ DEL VALLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO ORTIZ FERNANDEZ | REDACTED | $156.64 | Contingent | | Unliquidated |
| FRANCISCO ORTIZ FLORES | REDACTED | $33.37 | Contingent | | Unliquidated |
| FRANCISCO ORTIZ MAISONAVE | REDACTED | $87.99 | Contingent | | Unliquidated |
| FRANCISCO ORTIZ MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO ORTIZ NAZARIO | REDACTED | $0.06 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO ORTIZ PAGAN | REDACTED | $3.54 | Contingent | | Unliquidated |
| FRANCISCO ORTIZ RIOS | REDACTED | $195.88 | Contingent | | Unliquidated |
| FRANCISCO ORTIZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO ORTIZ TORRES | REDACTED | $265.23 | Contingent | | Unliquidated |
| FRANCISCO OTERO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO OYOLA FIGUEROA | REDACTED | $0.02 | Contingent | | Unliquidated |
| FRANCISCO PABON COLLAZO | REDACTED | $240.85 | Contingent | | Unliquidated |
| FRANCISCO PANTOJAS ACEVEDO | REDACTED | $132.42 | Contingent | | Unliquidated |
| FRANCISCO PAZ SANCHEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| FRANCISCO PENA COLON | REDACTED | $203.60 | Contingent | | Unliquidated |
| FRANCISCO PENA COLON | REDACTED | $49.11 | Contingent | | Unliquidated |
| FRANCISCO PENA MEDINA | REDACTED | $416.42 | Contingent | | Unliquidated |
| FRANCISCO PEREIRA NAVARRO | REDACTED | $927.57 | Contingent | | Unliquidated |
| FRANCISCO PEREIRA NAVARRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO PEREZ BARRETO | REDACTED | $110.75 | Contingent | | Unliquidated |
| FRANCISCO PEREZ DAVILA | REDACTED | $127.09 | Contingent | | Unliquidated |
| FRANCISCO PEREZ DAVILA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO PEREZ GONZALEZ | REDACTED | $356.43 | Contingent | | Unliquidated |
| FRANCISCO PEREZ MONTALVO | REDACTED | $0.02 | Contingent | | Unliquidated |
| FRANCISCO PEREZ NIEVES | REDACTED | $92.38 | Contingent | | Unliquidated |
| FRANCISCO PEREZ NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO PEREZ PEREZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| FRANCISCO PEREZ RIVERA | REDACTED | $98.39 | Contingent | | Unliquidated |
| FRANCISCO PEREZ RIVERA | REDACTED | $0.06 | Contingent | | Unliquidated |
| FRANCISCO PETERSON CASTRO | REDACTED | $111.22 | Contingent | | Unliquidated |
| FRANCISCO PIZARRO ALEJANDRO | REDACTED | $104.69 | Contingent | | Unliquidated |
| FRANCISCO PIZARRO VELEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| FRANCISCO PIZARRO VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO PRECUP GEIGEL | REDACTED | $0.08 | Contingent | | Unliquidated |
| FRANCISCO QUESADA COLON | REDACTED | $47.31 | Contingent | | Unliquidated |
| FRANCISCO QUINONES CARABALLO | REDACTED | $111.05 | Contingent | | Unliquidated |
| FRANCISCO QUINONES RODZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO R CALDERIN SANTIAGO | REDACTED | $0.01 | Contingent | | Unliquidated |
| FRANCISCO RAMIREZ COLON | REDACTED | $193.87 | Contingent | | Unliquidated |
| FRANCISCO RAMIREZ FELICIANO | REDACTED | $163.37 | Contingent | | Unliquidated |
| FRANCISCO RAMOS COTTO | REDACTED | $0.04 | Contingent | | Unliquidated |
| FRANCISCO RAMOS MORALES | REDACTED | $264.16 | Contingent | | Unliquidated |
| FRANCISCO RAMOS MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO RAMOS RAMOS | REDACTED | $0.42 | Contingent | | Unliquidated |
| FRANCISCO RAMOS SEDA | REDACTED | $15.46 | Contingent | | Unliquidated |
| FRANCISCO RAYA DAVILA | REDACTED | $0.35 | Contingent | | Unliquidated |
| FRANCISCO RENTAS YURET | REDACTED | $17.92 | Contingent | | Unliquidated |
| FRANCISCO REYES CRUZ | REDACTED | $2.71 | Contingent | | Unliquidated |
| FRANCISCO REYES FLORES | REDACTED | $312.92 | Contingent | | Unliquidated |
| FRANCISCO REYES FRANCISCO | REDACTED | $98.40 | Contingent | | Unliquidated |
| FRANCISCO REYES GUADALUPE | REDACTED | $56.42 | Contingent | | Unliquidated |
| FRANCISCO REYES REYES | REDACTED | $98.39 | Contingent | | Unliquidated |
| FRANCISCO REYNOSO SOTELO | REDACTED | $28.87 | Contingent | | Unliquidated |
| FRANCISCO RIOS GRANADO | REDACTED | $65.70 | Contingent | | Unliquidated |
| FRANCISCO RIVERA CARRILLO | REDACTED | $11.90 | Contingent | | Unliquidated |
| FRANCISCO RIVERA COLON | REDACTED | $110.36 | Contingent | | Unliquidated |
| FRANCISCO RIVERA DAVILA | REDACTED | $49.82 | Contingent | | Unliquidated |
| FRANCISCO RIVERA DIAZ | REDACTED | $0.15 | Contingent | | Unliquidated |
| FRANCISCO RIVERA HUERTAS | REDACTED | $1.61 | Contingent | | Unliquidated |
| FRANCISCO RIVERA LABOY | REDACTED | $5,879.62 | Contingent | | Unliquidated |
| FRANCISCO RIVERA MARRERO | REDACTED | $35.34 | Contingent | | Unliquidated |
| FRANCISCO RIVERA MUNIZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| FRANCISCO RIVERA RIVERA | REDACTED | $196.44 | Contingent | | Unliquidated |
| FRANCISCO RIVERA RIVERA | REDACTED | $88.40 | Contingent | | Unliquidated |
| FRANCISCO RIVERA ROSADO | REDACTED | $1,100.33 | Contingent | | Unliquidated |
| FRANCISCO RIVERA ROSADO | REDACTED | $380.89 | Contingent | | Unliquidated |
| FRANCISCO RIVERA ROSADO | REDACTED | $165.83 | Contingent | | Unliquidated |
| FRANCISCO RIVERA ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO RIVERA ROSARIO | REDACTED | $263.08 | Contingent | | Unliquidated |
| FRANCISCO RIVERA SANCHEZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| FRANCISCO RIVERA VELAZQUEZ | REDACTED | $129.41 | Contingent | | Unliquidated |
| FRANCISCO RIVERA VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO RIVERA VELEZ | REDACTED | $277.88 | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ | REDACTED | $339.21 | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ ALICEA | REDACTED | $0.20 | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ ALICEA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ ARROYO | REDACTED | $1,097.61 | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ CARRASQUILLO | REDACTED | $100.12 | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ CORIANO | REDACTED | $4.81 | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ DE JES | REDACTED | $0.94 | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ DE JES | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO RODRIGUEZ ESTRADA | REDACTED | $0.52 | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ GONZALEZ | REDACTED | $245.55 | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ GUADALUPE | REDACTED | $153.64 | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ GUADALUPE | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ OLMEDA | REDACTED | $0.07 | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ ORTIZ | REDACTED | $355.95 | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ OTERO | REDACTED | $252.00 | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ SANCHEZ | REDACTED | $48.84 | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ TORRES | REDACTED | $0.03 | Contingent | | Unliquidated |
| FRANCISCO RODRIGUEZ ZAVALA | REDACTED | $38.46 | Contingent | | Unliquidated |
| FRANCISCO ROMAN PEREZ | REDACTED | $147.56 | Contingent | | Unliquidated |
| FRANCISCO ROMERO BENITEZ | REDACTED | $66.64 | Contingent | | Unliquidated |
| FRANCISCO ROMERO BENITEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO ROMERO ESCALERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO ROMERO ROBERTO | REDACTED | $413.17 | Contingent | | Unliquidated |
| FRANCISCO ROSA AROCHO | REDACTED | $348.00 | Contingent | | Unliquidated |
| FRANCISCO ROSA AROCHO | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO ROSA AROCHO | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO ROSA MIRANDA | REDACTED | $485.06 | Contingent | | Unliquidated |
| FRANCISCO ROSADO LAZA | REDACTED | $97.88 | Contingent | | Unliquidated |
| FRANCISCO ROSADO ROSADO | REDACTED | $83.09 | Contingent | | Unliquidated |
| FRANCISCO ROSADO ROSADO | REDACTED | $0.22 | Contingent | | Unliquidated |
| FRANCISCO RUIZ VELEZ | REDACTED | $26.49 | Contingent | | Unliquidated |
| FRANCISCO RULLAN CAPARROS | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO SALDANA CASTRO | REDACTED | $230.73 | Contingent | | Unliquidated |
| FRANCISCO SALINAS VALENCIA | REDACTED | $60.85 | Contingent | | Unliquidated |
| FRANCISCO SAMOT PEREZ | REDACTED | $491.10 | Contingent | | Unliquidated |
| FRANCISCO SANABRIA MORALES | REDACTED | $54.03 | Contingent | | Unliquidated |
| FRANCISCO SANCHEZ AVILES | REDACTED | $100.24 | Contingent | | Unliquidated |
| FRANCISCO SANCHEZ COLON | REDACTED | $40.40 | Contingent | | Unliquidated |
| FRANCISCO SANCHEZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO SANCHEZ RODRIGUEZ | REDACTED | $93.10 | Contingent | | Unliquidated |
| FRANCISCO SANCHEZ RODRIGUEZ | REDACTED | $70.74 | Contingent | | Unliquidated |
| FRANCISCO SANCHEZ VAZQUEZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| FRANCISCO SANTANA NARVA | REDACTED | $131.20 | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO ACEVEDO | REDACTED | $205.81 | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO CARRASCO | REDACTED | $256.07 | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO SANTIAGO MOLINA | REDACTED | $34.31 | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO OTERO | REDACTED | $40.34 | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO PAGAN | REDACTED | $147.23 | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO PAGAN | REDACTED | $63.57 | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO RODRIGUEZ | REDACTED | $170.73 | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO RODRIGUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO SELP | REDACTED | $940.76 | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO SELP | REDACTED | $61.97 | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO VEGA | REDACTED | $192.40 | Contingent | | Unliquidated |
| FRANCISCO SANTIAGO VEGA | REDACTED | $20.49 | Contingent | | Unliquidated |
| FRANCISCO SANTOS MARTINEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| FRANCISCO SANTOS MATOS | REDACTED | $48.71 | Contingent | | Unliquidated |
| FRANCISCO SEVILLA ROMAN | REDACTED | $233.81 | Contingent | | Unliquidated |
| FRANCISCO SEVILLA ROMAN | REDACTED | $74.54 | Contingent | | Unliquidated |
| FRANCISCO SEVILLA ROMAN | REDACTED | $8.28 | Contingent | | Unliquidated |
| FRANCISCO SIERRA PEREIRA | REDACTED | $62.06 | Contingent | | Unliquidated |
| FRANCISCO SILEN BELTRAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO SIMON ERAZO | REDACTED | $0.02 | Contingent | | Unliquidated |
| FRANCISCO SULE MUNOZ | REDACTED | $2.11 | Contingent | | Unliquidated |
| FRANCISCO SULE MUNOZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO TAPIA VIERA | REDACTED | $55.68 | Contingent | | Unliquidated |
| FRANCISCO TAPIA VIERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO TOLEDO LEBRON | REDACTED | $138.59 | Contingent | | Unliquidated |
| FRANCISCO TORRADO AGUILA | REDACTED | $56.57 | Contingent | | Unliquidated |
| FRANCISCO TORRES GAUD | REDACTED | $0.02 | Contingent | | Unliquidated |
| FRANCISCO TORRES GRATEROLI | REDACTED | $0.58 | Contingent | | Unliquidated |
| FRANCISCO TORRES MIRANDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO TORRES VARGAS | REDACTED | $49.12 | Contingent | | Unliquidated |
| FRANCISCO TRINIDAD MORALES | REDACTED | $166.83 | Contingent | | Unliquidated |
| FRANCISCO VALLEJO MORALES | REDACTED | $310.66 | Contingent | | Unliquidated |
| FRANCISCO VARGAS VIALIZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| FRANCISCO VAZQUEZ | REDACTED | $1,274.83 | Contingent | | Unliquidated |
| FRANCISCO VAZQUEZ ARCE | REDACTED | $55.44 | Contingent | | Unliquidated |
| FRANCISCO VAZQUEZ CINTRON | REDACTED | $81.30 | Contingent | | Unliquidated |
| FRANCISCO VAZQUEZ CINTRON | REDACTED | $74.04 | Contingent | | Unliquidated |
| FRANCISCO VAZQUEZ CINTRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCISCO VAZQUEZ ORTIZ | REDACTED | $13.19 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANCISCO VAZQUEZ PACHECO | REDACTED | $0.02 | Contingent | | Unliquidated |
| FRANCISCO VEGA COLLAZO | REDACTED | $0.02 | Contingent | | Unliquidated |
| FRANCISCO VEGA SANTELL | REDACTED | $0.06 | Contingent | | Unliquidated |
| FRANCISCO VILLANUEVA SANTI | REDACTED | $448.57 | Contingent | | Unliquidated |
| FRANCISCO VILLEGAS CARDONA | REDACTED | $0.02 | Contingent | | Unliquidated |
| FRANCISCO VIVES JESUS | REDACTED | $131.95 | Contingent | | Unliquidated |
| FRANCISCO X MOLINA GUZMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCO BARRANCO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANCO VALLE MENDOZA | REDACTED | $17.38 | Contingent | | Unliquidated |
| FRANCO VALLE MENDOZA | REDACTED | $8.85 | Contingent | | Unliquidated |
| FRANCO VALLE MENDOZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANK A ADORNO | REDACTED | $0.42 | Contingent | | Unliquidated |
| FRANK A ADORNO | REDACTED | $0.36 | Contingent | | Unliquidated |
| FRANK A ADORNO | REDACTED | $0.03 | Contingent | | Unliquidated |
| FRANK A SERRANO DECOS | REDACTED | $58.39 | Contingent | | Unliquidated |
| FRANK A SERRANO DECOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANK BONILLA VAZQUEZ | REDACTED | $93.19 | Contingent | | Unliquidated |
| FRANK CLIMENT GARCIA | REDACTED | $216.02 | Contingent | | Unliquidated |
| FRANK DEL VALLE REYES | REDACTED | $313.94 | Contingent | | Unliquidated |
| FRANK FIGUEROA CANALES | REDACTED | $10.92 | Contingent | | Unliquidated |
| FRANK FR RLOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANK G MORALES MARTINEZ | REDACTED | $148.86 | Contingent | | Unliquidated |
| FRANK GANDIA COLON | REDACTED | $0.12 | Contingent | | Unliquidated |
| FRANK GOTAY PEREZ | REDACTED | $40.00 | Contingent | | Unliquidated |
| FRANK J TORRES FRANK | REDACTED | $13,152.00 | Contingent | | Unliquidated |
| FRANK LOPEZ ESTAY | REDACTED | $228.96 | Contingent | | Unliquidated |
| FRANK LUGO LANDRAU | REDACTED | $181.56 | Contingent | | Unliquidated |
| FRANK LUGO LANDRAU | REDACTED | $166.98 | Contingent | | Unliquidated |
| FRANK MARTINEZ COSME | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANK MARTINEZ GUZMAN | REDACTED | $6.40 | Contingent | | Unliquidated |
| FRANK MARTINEZ GUZMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANK MERCADO ROMERO | REDACTED | $399.00 | Contingent | | Unliquidated |
| FRANK MONTES LEBRON | REDACTED | $0.34 | Contingent | | Unliquidated |
| FRANK MORALES CRUZ | REDACTED | $133.60 | Contingent | | Unliquidated |
| FRANK R FIGUEROA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANK R NAVARRO BULTRON | REDACTED | $0.06 | Contingent | | Unliquidated |
| FRANK R PABEY VELEZ | REDACTED | $204.67 | Contingent | | Unliquidated |
| FRANK R PABEY VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRANK R TORRES MALDONADO | REDACTED | $1,279.11 | Contingent | | Unliquidated |
| FRANK RAMIREZ HENRIQUEZ | REDACTED | $408.31 | Contingent | | Unliquidated |
| FRANK RIVERA ORTIZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| FRANK RODRIGUEZ MARCUCCI | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANK ROMAN RODRIGUEZ | REDACTED | $230.34 | Contingent | | Unliquidated |
| FRANK ROMAN RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANK ROSA LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANK SANTANA SALGADO | REDACTED | $349.13 | Contingent | | Unliquidated |
| FRANK SOTO PERAZA | REDACTED | $13.92 | Contingent | | Unliquidated |
| FRANK SOTOMAYOR PEDROZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANK VARGAS MANTILLA | REDACTED | $264.87 | Contingent | | Unliquidated |
| FRANKIE BARRETO MALDONADO | REDACTED | $22.50 | Contingent | | Unliquidated |
| FRANKIE BIGIO VAZQUEZ | REDACTED | $47.37 | Contingent | | Unliquidated |
| FRANKIE BORRERO LUCIANO | REDACTED | $149.11 | Contingent | | Unliquidated |
| FRANKIE CARRILLO SANTOS | REDACTED | $200.89 | Contingent | | Unliquidated |
| FRANKIE CARRILLO SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANKIE RIVERA BAEZ | REDACTED | $1,042.38 | Contingent | | Unliquidated |
| FRANKIE RIVERA ROSADO | REDACTED | $0.62 | Contingent | | Unliquidated |
| FRANKIE RODRIGUEZ MALDONADO | REDACTED | $0.64 | Contingent | | Unliquidated |
| FRANKIE RODRIGUEZ MENDEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| FRANKIN R SANTIAGO CEDENO | REDACTED | $63.24 | Contingent | | Unliquidated |
| FRANKLIN CABAN MENDEZ | REDACTED | $327.93 | Contingent | | Unliquidated |
| FRANKLIN ESTREMERA PEREZ | REDACTED | $202.31 | Contingent | | Unliquidated |
| FRANKLIN FRANCESHINI NIEVES | REDACTED | $0.25 | Contingent | | Unliquidated |
| FRANKLIN H H BEARDSLEY FRANKLIN | REDACTED | $0.35 | Contingent | | Unliquidated |
| FRANKLIN MARTINEZ ROLDAN | REDACTED | $599.34 | Contingent | | Unliquidated |
| FRANKLIN ORTIZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANKLIN RIVERA RUIZ | REDACTED | $1,475.75 | Contingent | | Unliquidated |
| FRANKLIN RIVERA RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRANKLIN RODRIGUEZ RODRIGUEZ | REDACTED | $25.75 | Contingent | | Unliquidated |
| FRANKLYN DESARDEN TEN | REDACTED | $9.17 | Contingent | | Unliquidated |
| FRANKLYN RIVERA JIMENEZ | REDACTED | $131.11 | Contingent | | Unliquidated |
| FRANKLYN ROSADO VENDRELL | REDACTED | $147.33 | Contingent | | Unliquidated |
| FRANKY MARTINEZ DIAZ | REDACTED | $213.56 | Contingent | | Unliquidated |
| FRANKY MARTINEZ DIAZ | REDACTED | $45.54 | Contingent | | Unliquidated |
| FRANSIS FUENTES FERRER | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRATICELLI FR DIAZ | REDACTED | $46.94 | Contingent | | Unliquidated |
| FRATICELLI FR DIAZ | REDACTED | $2.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FRATICELLI FR DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FRED COSTA ROSA | REDACTED | $5,961.71 | Contingent | | Unliquidated |
| FRED CRUZ OCASIO | REDACTED | $68.89 | Contingent | | Unliquidated |
| FREDDIE A DIAZ MORAN | REDACTED | $1.05 | Contingent | | Unliquidated |
| FREDDIE A DIAZ MORAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| FREDDIE A NAZARIO FREDDIE | REDACTED | $0.00 | Contingent | | Unliquidated |
| FREDDIE ACEVEDO VARGAS | REDACTED | $496.63 | Contingent | | Unliquidated |
| FREDDIE ACEVEDO VARGAS | REDACTED | $33.90 | Contingent | | Unliquidated |
| FREDDIE CARRASQUILLO GUIVAS | REDACTED | $54.22 | Contingent | | Unliquidated |
| FREDDIE COLON ALICEA | REDACTED | $1,161.09 | Contingent | | Unliquidated |
| FREDDIE COLON ALICEA | REDACTED | $100.83 | Contingent | | Unliquidated |
| FREDDIE E COLON ORTIZ | REDACTED | $85.43 | Contingent | | Unliquidated |
| FREDDIE ESCALERA SANTOS | REDACTED | $178.15 | Contingent | | Unliquidated |
| FREDDIE ESPADA GARCIA | REDACTED | $64.73 | Contingent | | Unliquidated |
| FREDDIE GALARZA MARTINEZ | REDACTED | $901.45 | Contingent | | Unliquidated |
| FREDDIE GARCIA DELGADO | REDACTED | $51.30 | Contingent | | Unliquidated |
| FREDDIE GUADALUPE DELGADO | REDACTED | $137.88 | Contingent | | Unliquidated |
| FREDDIE GUADALUPE DELGADO | REDACTED | $0.28 | Contingent | | Unliquidated |
| FREDDIE GUADALUPE DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| FREDDIE J SANCHEZ RIVERA | REDACTED | $38.39 | Contingent | | Unliquidated |
| FREDDIE LEON SANTOS | REDACTED | $75.71 | Contingent | | Unliquidated |
| FREDDIE LEON SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| FREDDIE LEON TORRES | REDACTED | $93.82 | Contingent | | Unliquidated |
| FREDDIE LEON TORRES | REDACTED | $0.60 | Contingent | | Unliquidated |
| FREDDIE LOPEZ CARRASQUILLO | REDACTED | $3.50 | Contingent | | Unliquidated |
| FREDDIE NARVAEZ LOZADA | REDACTED | $107.13 | Contingent | | Unliquidated |
| FREDDIE RAMOS DUMAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| FREDDIE RIVERA CASANOVA | REDACTED | $62.00 | Contingent | | Unliquidated |
| FREDDIE RIVERA RIEFKHOL | REDACTED | $41.20 | Contingent | | Unliquidated |
| FREDDIE RODRIGUEZ MAISONET | REDACTED | $2,118.43 | Contingent | | Unliquidated |
| FREDDIE RODRIGUEZ MAISONET | REDACTED | $18.43 | Contingent | | Unliquidated |
| FREDDIE RODRIGUEZ MERCADO | REDACTED | $56.39 | Contingent | | Unliquidated |
| FREDDIE ROSA GARCIA | REDACTED | $66.78 | Contingent | | Unliquidated |
| FREDDIE ROSADO CORDOVA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FREDDIE TORRES ANDUJAR | REDACTED | $0.65 | Contingent | | Unliquidated |
| FREDDIE ZAPATA FLORES | REDACTED | $22.31 | Contingent | | Unliquidated |
| FREDDY A BERMUDEZ RIVERA | REDACTED | $81.63 | Contingent | | Unliquidated |
| FREDDY A BERMUDEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FREDDY BENITEZ ECHEVARRIA | REDACTED | $0.03 | Contingent | | Unliquidated |
| FREDDY E VELEZ GARCIA | REDACTED | $88.17 | Contingent | | Unliquidated |
| FREDDY GARCIA GONZALEZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| FREDDY GARCIA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FREDDY GARCIA LOPEZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| FREDDY GONZALEZ SANTIAGO | REDACTED | $60.00 | Contingent | | Unliquidated |
| FREDDY J GONZALEZ GONZALEZ | REDACTED | $25.18 | Contingent | | Unliquidated |
| FREDDY L TORRES TORRES | REDACTED | $0.57 | Contingent | | Unliquidated |
| FREDDY MALDONADO GONZALEZ | REDACTED | $33.24 | Contingent | | Unliquidated |
| FREDDY MALDONADO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| FREDDY MORALES GONZALEZ | REDACTED | $396.32 | Contingent | | Unliquidated |
| FREDDY N NEGRON SANTIAGO | REDACTED | $0.10 | Contingent | | Unliquidated |
| FREDDY OSORIO LACEN | REDACTED | $49.11 | Contingent | | Unliquidated |
| FREDDY ROMAN SANTIAGO | REDACTED | $0.20 | Contingent | | Unliquidated |
| FREDDY SANCHEZ RAMOS | REDACTED | $344.39 | Contingent | | Unliquidated |
| FREDDY SANCHEZ RAMOS | REDACTED | $273.20 | Contingent | | Unliquidated |
| FREDDY SANTIAGO PUIG | REDACTED | $19.57 | Contingent | | Unliquidated |
| FREDDY TORRES HERNANDEZ | REDACTED | $142.82 | Contingent | | Unliquidated |
| FREDDY TORRES RODRIGUEZ | REDACTED | $3.56 | Contingent | | Unliquidated |
| FREDDY TORRES SEPULVEDA | REDACTED | $111.22 | Contingent | | Unliquidated |
| FREDDY VELEZ SERRANO | REDACTED | $165.93 | Contingent | | Unliquidated |
| FREDERIC ARROYO RODRIGUEZ | REDACTED | $92.17 | Contingent | | Unliquidated |
| FREDERICK BETANCOURT RODRIGUEZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| FREDERICK FLORES GONZALEZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| FREDERICK ORTIZ COLON | REDACTED | $134.90 | Contingent | | Unliquidated |
| FREDERICK RODRIGUEZ RODRIG | REDACTED | $0.35 | Contingent | | Unliquidated |
| FREDERICK RODRIGUEZ RODRIG | REDACTED | $0.00 | Contingent | | Unliquidated |
| FREDERICK W HORN BARRETT | REDACTED | $102.76 | Contingent | | Unliquidated |
| FREDESVINDA TAPIA SALGADO | REDACTED | $8.92 | Contingent | | Unliquidated |
| FREDESWINDA AVELLANET LORENZO | REDACTED | $14.77 | Contingent | | Unliquidated |
| FREDESWINDA BABILONIA MEDINA | REDACTED | $46.14 | Contingent | | Unliquidated |
| FREDESWINDA CARRAU ACOSTA | REDACTED | $107.74 | Contingent | | Unliquidated |
| FREDESWINDA CARRAU ACOSTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| FREDESWINDA GARCIA FREDESWINDA | REDACTED | $196.44 | Contingent | | Unliquidated |
| FREDESWINDA PEREZ RIVERA | REDACTED | $55.61 | Contingent | | Unliquidated |
| FREDESWINDA SANTIAGO DIAZ | REDACTED | $5.33 | Contingent | | Unliquidated |
| FREDESWINDA SANTIAGO DIAZ | REDACTED | $0.23 | Contingent | | Unliquidated |
| FREDESWINDA SANTOS PIZARRO | REDACTED | $49.11 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| FREDIE OCASIO CORTES | REDACTED | $105.07 | Contingent | | Unliquidated |
| FREDY CRUZ FONSECA | REDACTED | $0.65 | Contingent | | Unliquidated |
| FREDY I REYES SORTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| FREDYSON RUIZ PEREZ | REDACTED | $26.06 | Contingent | | Unliquidated |
| FREIDA TORRES | REDACTED | $825.68 | Contingent | | Unliquidated |
| FREMAIN ORTEGA DE JESUS | REDACTED | $58.49 | Contingent | | Unliquidated |
| FREMAIN ORTEGA DE JESUS | REDACTED | $0.04 | Contingent | | Unliquidated |
| FROILAN IRIZARRY SANABRIA | REDACTED | $9.05 | Contingent | | Unliquidated |
| FROILAN MARTINEZ TORRES | REDACTED | $132.40 | Contingent | | Unliquidated |
| FROILAN MARTINEZ TORRES | REDACTED | $49.19 | Contingent | | Unliquidated |
| FROILO SANTOS RODRIGUEZ | REDACTED | $4.74 | Contingent | | Unliquidated |
| FRUCTUOSO CARRASQUILLO VELAZQUEZ | REDACTED | $461.65 | Contingent | | Unliquidated |
| FRUCTUOSO GARCIA MONTANEZ | REDACTED | $99.98 | Contingent | | Unliquidated |
| FRUCTUOSO SANTIAGO STGO | REDACTED | $245.60 | Contingent | | Unliquidated |
| FULGENCIO SANTOS RIVERA | REDACTED | $0.22 | Contingent | | Unliquidated |
| FULGENCIO VIENTOS CARDONA | REDACTED | $0.17 | Contingent | | Unliquidated |
| FUNDADOR MARTINEZ CASTRO | REDACTED | $49.01 | Contingent | | Unliquidated |
| FUNDADOR MONCLOVA LEBRON | REDACTED | $2.00 | Contingent | | Unliquidated |
| FUNDADORA SANCHEZ NIEVES | REDACTED | $32.91 | Contingent | | Unliquidated |
| GABIL RIVERA RAMOS | REDACTED | $30.35 | Contingent | | Unliquidated |
| GABINA TORRES DE JESUS | REDACTED | $166.01 | Contingent | | Unliquidated |
| GABINA TORRES DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| GABINO CLEMENTE | REDACTED | $222.27 | Contingent | | Unliquidated |
| GABINO CLEMENTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| GABINO OYOLA DIAZ | REDACTED | $133.77 | Contingent | | Unliquidated |
| GABRIEL A ALVARADO SANTOS | REDACTED | $0.34 | Contingent | | Unliquidated |
| GABRIEL A ALVARADO SANTOS | REDACTED | $0.33 | Contingent | | Unliquidated |
| GABRIEL A ARENAS HORTA | REDACTED | $82.60 | Contingent | | Unliquidated |
| GABRIEL A HERNANDEZ NIEVES | REDACTED | $372.08 | Contingent | | Unliquidated |
| GABRIEL A MARRERO ORTIZ | REDACTED | $287.91 | Contingent | | Unliquidated |
| GABRIEL A PEREZ LIZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| GABRIEL A VARGAS SOTO | REDACTED | $0.08 | Contingent | | Unliquidated |
| GABRIEL ALFARO LOPEZ | REDACTED | $100.55 | Contingent | | Unliquidated |
| GABRIEL ALICEA SERRANO | REDACTED | $0.06 | Contingent | | Unliquidated |
| GABRIEL ALICEA SERRANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GABRIEL ALICEA SERRANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GABRIEL BERGOLLO PABON | REDACTED | $0.00 | Contingent | | Unliquidated |
| GABRIEL BONET ALFARO | REDACTED | $45.01 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GABRIEL C III MARC | REDACTED | $225.70 | Contingent | | Unliquidated |
| GABRIEL C III MARC | REDACTED | $0.00 | Contingent | | Unliquidated |
| GABRIEL C JIMENEZ CARRION | REDACTED | $63.54 | Contingent | | Unliquidated |
| GABRIEL CABEZA FLORAN | REDACTED | $47.73 | Contingent | | Unliquidated |
| GABRIEL CABEZA FLORAN | REDACTED | $41.52 | Contingent | | Unliquidated |
| GABRIEL CABEZA FLORAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| GABRIEL CANDELARIA RIVERA | REDACTED | $55.38 | Contingent | | Unliquidated |
| GABRIEL CARDONA RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| GABRIEL DEL VALLE BONILLA | REDACTED | $0.04 | Contingent | | Unliquidated |
| GABRIEL DIAZ MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GABRIEL FLORES PINERO | REDACTED | $0.05 | Contingent | | Unliquidated |
| GABRIEL GA NIEVES | REDACTED | $90.71 | Contingent | | Unliquidated |
| GABRIEL GARCIA MARTINEZ | REDACTED | $1.89 | Contingent | | Unliquidated |
| GABRIEL GARCIA RIVERA | REDACTED | $19.32 | Contingent | | Unliquidated |
| GABRIEL GONZALEZ RIVERA | REDACTED | $119.95 | Contingent | | Unliquidated |
| GABRIEL HERNANDEZ CUEBAS | REDACTED | $75.69 | Contingent | | Unliquidated |
| GABRIEL HERNANDEZ MARRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GABRIEL HERNANDEZ RODRIGUEZ | REDACTED | $323.99 | Contingent | | Unliquidated |
| GABRIEL I RIVERA LOPEZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| GABRIEL JESUS TORRES | REDACTED | $0.12 | Contingent | | Unliquidated |
| GABRIEL LAPORTE SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GABRIEL LASALLE MALAVE | REDACTED | $676.66 | Contingent | | Unliquidated |
| GABRIEL M GOMENZ DE JESUS | REDACTED | $69.42 | Contingent | | Unliquidated |
| GABRIEL MALDONADO COLON | REDACTED | $48.67 | Contingent | | Unliquidated |
| GABRIEL MATEO ROSARIO | REDACTED | $3,715.11 | Contingent | | Unliquidated |
| GABRIEL MELENDEZ DE JESUS | REDACTED | $28.56 | Contingent | | Unliquidated |
| GABRIEL MELENDEZ DE JESUS | REDACTED | $0.04 | Contingent | | Unliquidated |
| GABRIEL MONTALVO ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GABRIEL MONTEZUMA DIAZ | REDACTED | $4.55 | Contingent | | Unliquidated |
| GABRIEL NARVAEZ ADORNO | REDACTED | $2.31 | Contingent | | Unliquidated |
| GABRIEL NIEVES AYUSO | REDACTED | $43.92 | Contingent | | Unliquidated |
| GABRIEL NIEVES AYUSO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GABRIEL NIEVES AYUSO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GABRIEL O PEREZ PAGAN | REDACTED | $815.34 | Contingent | | Unliquidated |
| GABRIEL OCASIO DEL VALLE | REDACTED | $101.07 | Contingent | | Unliquidated |
| GABRIEL OCASIO DEL VALLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| GABRIEL RAMOS CORDERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GABRIEL RIVERA FERRER | REDACTED | $0.68 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GABRIEL ROBLES NEGRON | REDACTED | $3.25 | Contingent | | Unliquidated |
| GABRIEL RODRIGUEZ MOYA | REDACTED | $11.13 | Contingent | | Unliquidated |
| GABRIEL RODRIGUEZ MOYA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GABRIEL RODRIGUEZ RIVERA | REDACTED | $111.05 | Contingent | | Unliquidated |
| GABRIEL RODRIGUEZ SOTO | REDACTED | $93.32 | Contingent | | Unliquidated |
| GABRIEL RODRIGUEZ SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GABRIEL ROLDAN GONZALEZ | REDACTED | $49.12 | Contingent | | Unliquidated |
| GABRIEL RONDON RODRIGUEZ | REDACTED | $51.74 | Contingent | | Unliquidated |
| GABRIEL ROSADO PRIETO | REDACTED | $667.33 | Contingent | | Unliquidated |
| GABRIEL ROSARIO GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GABRIEL SANTANA VARELA | REDACTED | $27.61 | Contingent | | Unliquidated |
| GABRIEL SANTANA VARELA | REDACTED | $8.45 | Contingent | | Unliquidated |
| GABRIEL SANTANA VARELA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GABRIEL SANTANA VARELA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GABRIEL SANTIAGO ALICEA | REDACTED | $0.17 | Contingent | | Unliquidated |
| GABRIEL SANTIAGO MEDINA | REDACTED | $49.11 | Contingent | | Unliquidated |
| GABRIEL SICARDO OCASIO | REDACTED | $516.68 | Contingent | | Unliquidated |
| GABRIEL SICARDO OCASIO | REDACTED | $192.44 | Contingent | | Unliquidated |
| GABRIEL STRUBBE REYES | REDACTED | $1.11 | Contingent | | Unliquidated |
| GABRIEL TIZOL ROBLES | REDACTED | $0.34 | Contingent | | Unliquidated |
| GABRIEL TIZOL ROBLES | REDACTED | $0.00 | Contingent | | Unliquidated |
| GABRIEL TORRES MARTINEZ | REDACTED | $44.77 | Contingent | | Unliquidated |
| GABRIEL VEGA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GABRIEL VERGANZO NIEVES | REDACTED | $22.35 | Contingent | | Unliquidated |
| GABRIEL VIERA RIVERA | REDACTED | $253.47 | Contingent | | Unliquidated |
| GABRIEL VIERA RIVERA | REDACTED | $171.44 | Contingent | | Unliquidated |
| GABRIELA ALONSO ROSADO | REDACTED | $41.84 | Contingent | | Unliquidated |
| GABRIELA COLON BERNARD | REDACTED | $0.00 | Contingent | | Unliquidated |
| GABRIELA M BLASINI GUTIERREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GABRIELA M BONET RODRIGUEZ | REDACTED | $376.35 | Contingent | | Unliquidated |
| GABRIELA M BONET RODRIGUEZ | REDACTED | $136.85 | Contingent | | Unliquidated |
| GABRIELA MORALES SANTIAGO | REDACTED | $49.11 | Contingent | | Unliquidated |
| GADIEL BIRRIEL PENA | REDACTED | $111.30 | Contingent | | Unliquidated |
| GADIEL FIGUEROA FIGUEROA | REDACTED | $222.44 | Contingent | | Unliquidated |
| GADIEL MELENDEZ ZAYAS | REDACTED | $264.80 | Contingent | | Unliquidated |
| GADIEL RODRIGUEZ SERRANO | REDACTED | $2.21 | Contingent | | Unliquidated |
| GADIEL ROSADO PEREZ | REDACTED | $97.42 | Contingent | | Unliquidated |
| GADIEL TORRES ANDUJAR | REDACTED | $0.27 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GADYS RIVERA CRUZ | REDACTED | $43.21 | Contingent | | Unliquidated |
| GALARZA GA MELENDEZ | REDACTED | $0.13 | Contingent | | Unliquidated |
| GALDYS A RAMOS SANTIAGO | REDACTED | $86.38 | Contingent | | Unliquidated |
| GALDYS GONZALEZ TOTTI | REDACTED | $0.00 | Contingent | | Unliquidated |
| GALEM H GONZALEZ NUNEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| GALEM H GONZALEZ NUNEZ | REDACTED | $0.13 | Contingent | | Unliquidated |
| GALVENSTON VIVES PACHECO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GAMALIEL CESAREO VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GAMALIEL DELGADO AYALA | REDACTED | $26.25 | Contingent | | Unliquidated |
| GAMALIER BAEZ RODRIGUEZ | REDACTED | $0.91 | Contingent | | Unliquidated |
| GAMALIER BAEZ RODRIGUEZ | REDACTED | $0.30 | Contingent | | Unliquidated |
| GAMALIER GALINDEZ AMEZQUITA | REDACTED | $78.51 | Contingent | | Unliquidated |
| GAMALIER MALDONADO MARTINEZ | REDACTED | $148.62 | Contingent | | Unliquidated |
| GAMALIER MALDONADO RODRIGUEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| GAMALIER MENDEZ RIVERA | REDACTED | $0.23 | Contingent | | Unliquidated |
| GAMALIER PAGAN FONTANEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| GAMALIER PEDROZA NATAL | REDACTED | $1,978.86 | Contingent | | Unliquidated |
| GAMALIER RIVERA COLON | REDACTED | $0.04 | Contingent | | Unliquidated |
| GAMALIER RODRIGUEZ ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GAMALIER ROMERO GABRIEL | REDACTED | $302.97 | Contingent | | Unliquidated |
| GAMALIER ROMERO GABRIEL | REDACTED | $0.03 | Contingent | | Unliquidated |
| GAMALIER ROSA VIERA | REDACTED | $0.59 | Contingent | | Unliquidated |
| GARCIA A MARQUEZ GARCIA MARQUEZ JOSE | REDACTED | $39.00 | Contingent | | Unliquidated |
| GARCIA ARGUESO RAMON | REDACTED | $0.72 | Contingent | | Unliquidated |
| GARCIA CAEZ CARLOS | REDACTED | $0.14 | Contingent | | Unliquidated |
| GARCIA GA ALBINO | REDACTED | $62.72 | Contingent | | Unliquidated |
| GARCIA GA ALBINO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GARCIA GA CARABALLO | REDACTED | $74.97 | Contingent | | Unliquidated |
| GARCIA GA MARQUEZ | REDACTED | $85.48 | Contingent | | Unliquidated |
| GARCIA GA MARQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GARCIA GA MARRERO | REDACTED | $0.05 | Contingent | | Unliquidated |
| GARCIA I RIVERA | REDACTED | $44.29 | Contingent | | Unliquidated |
| GARCIA I VELEZ SANDRA | REDACTED | $1.10 | Contingent | | Unliquidated |
| GARCIA J PEDROUEZ | REDACTED | $15.83 | Contingent | | Unliquidated |
| GARCIA J ROLANDO GARCIA ROLANDO J | REDACTED | $0.35 | Contingent | | Unliquidated |
| GARCIA MORALES ROBERTO | REDACTED | $0.62 | Contingent | | Unliquidated |
| GARCIA MORALES ROBERTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GARCIA R PERAZA | REDACTED | $8.86 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GARCIA R PERAZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GARCIA VAZQUEZ LUIS A | REDACTED | $94.50 | Contingent | | Unliquidated |
| GARCIA VAZQUEZ LUIS A | REDACTED | $0.00 | Contingent | | Unliquidated |
| GARY RODRIGUEZ BONELLI | REDACTED | $2,777.30 | Contingent | | Unliquidated |
| GASPAR ARROYO CARABALLO | REDACTED | $0.61 | Contingent | | Unliquidated |
| GASPAR ENCARNACION CANINO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GASPAR M OJEDA CRUZ | REDACTED | $196.44 | Contingent | | Unliquidated |
| GASPAR OLIVERAS MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GASPAR OLIVERAS ORTIZ | REDACTED | $119.16 | Contingent | | Unliquidated |
| GASPAR PELLICIER TORRES | REDACTED | $132.40 | Contingent | | Unliquidated |
| GASPAR PEREZ MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GASPAR PEREZ RIOS | REDACTED | $11.21 | Contingent | | Unliquidated |
| GASPAR PEREZ RIOS | REDACTED | $8.04 | Contingent | | Unliquidated |
| GASPAR PEREZ RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| GASPAR RODRIGUEZ SANCHEZ | REDACTED | $0.30 | Contingent | | Unliquidated |
| GASPAR RONDON MORENO | REDACTED | $31.13 | Contingent | | Unliquidated |
| GASPAR RONDON MORENO | REDACTED | $7.64 | Contingent | | Unliquidated |
| GASPAR SANCHEZ SAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GASPAR SANTANA TORRES | REDACTED | $319.37 | Contingent | | Unliquidated |
| GASTON RIVERA OLIVER | REDACTED | $0.31 | Contingent | | Unliquidated |
| GAUBAIN ORTIZ VEGA | REDACTED | $99.86 | Contingent | | Unliquidated |
| GAUBAIN ORTIZ VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GEANNETTE VIANA SAEZ | REDACTED | $189.90 | Contingent | | Unliquidated |
| GEIGEL J ROSA CRUZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| GEISEL RAMOS SOLER | REDACTED | $0.00 | Contingent | | Unliquidated |
| GENARA DEL VALLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| GENARA VELEZ DIAZ | REDACTED | $392.88 | Contingent | | Unliquidated |
| GENARO BENITEZ VELEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| GENARO F BAEZ PEREIRA | REDACTED | $55.62 | Contingent | | Unliquidated |
| GENARO FELICIANO ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| GENARO FELICIANO ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| GENARO LUCIANO IRIZARRY | REDACTED | $88.83 | Contingent | | Unliquidated |
| GENARO LUCIANO IRIZARRY | REDACTED | $0.00 | Contingent | | Unliquidated |
| GENARO M CEDENO RODRIGUEZ | REDACTED | $192.41 | Contingent | | Unliquidated |
| GENARO M CEDENO RODRIGUEZ | REDACTED | $133.95 | Contingent | | Unliquidated |
| GENARO MARTINEZ CAQUIAS | REDACTED | $29.37 | Contingent | | Unliquidated |
| GENARO ORTIZ ORTIZ | REDACTED | $74.61 | Contingent | | Unliquidated |
| GENARO PAGAN FONTANEZ | REDACTED | $0.13 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GENARO SANCHEZ ACEVEDO | REDACTED | $75.88 | Contingent | | Unliquidated |
| GENE D MURPHY FUNG | REDACTED | $792.47 | Contingent | | Unliquidated |
| GENEROSA COSS LOZADA | REDACTED | $45.84 | Contingent | | Unliquidated |
| GENEROSA OQUENDO VAZQUEZ | REDACTED | $48.94 | Contingent | | Unliquidated |
| GENEROSO JIMENEZ GONZALEZ | REDACTED | $147.57 | Contingent | | Unliquidated |
| GENEROSO PABON GUADALUPE | REDACTED | $61.25 | Contingent | | Unliquidated |
| GENOVEVA ARNAU PEDRAZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GENOVEVA BAYRON CASTILLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GENOVEVA CATALA MELENDEZ | REDACTED | $196.21 | Contingent | | Unliquidated |
| GENOVEVA COLON MANZANO | REDACTED | $0.06 | Contingent | | Unliquidated |
| GENOVEVA COLON MANZANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GENOVEVA COLON SERRANO | REDACTED | $57.07 | Contingent | | Unliquidated |
| GENOVEVA COLON SERRANO | REDACTED | $24.98 | Contingent | | Unliquidated |
| GENOVEVA COLON SERRANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GENOVEVA CORDERO HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GENOVEVA ESTIEN PINERO | REDACTED | $93.44 | Contingent | | Unliquidated |
| GENOVEVA GARCIA VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GENOVEVA HERNANDEZ MARRERO | REDACTED | $253.84 | Contingent | | Unliquidated |
| GENOVEVA JESUS CRUZ | REDACTED | $153.22 | Contingent | | Unliquidated |
| GENOVEVA JESUS CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GENOVEVA LEBRON FONTANEZ | REDACTED | $611.89 | Contingent | | Unliquidated |
| GENOVEVA LOPEZ MORALES | REDACTED | $424.79 | Contingent | | Unliquidated |
| GENOVEVA MORALES TORRES | REDACTED | $85.72 | Contingent | | Unliquidated |
| GENOVEVA MORALES TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| GENOVEVA NAZARIO ROSAS | REDACTED | $44.20 | Contingent | | Unliquidated |
| GENOVEVA NIEVES RAMOS | REDACTED | $49.11 | Contingent | | Unliquidated |
| GENOVEVA PADILLA RODRIGUEZ | REDACTED | $0.13 | Contingent | | Unliquidated |
| GENOVEVA PINEIRO RIVERA | REDACTED | $0.67 | Contingent | | Unliquidated |
| GENOVEVA QUINONES QUILES | REDACTED | $54.72 | Contingent | | Unliquidated |
| GENOVEVA RIOS QUINTERO | REDACTED | $607.32 | Contingent | | Unliquidated |
| GENOVEVA RIOS QUINTERO | REDACTED | $516.02 | Contingent | | Unliquidated |
| GENOVEVA TORRES SANCHEZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| GEOMARA D TORRES REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| GEORDY VELEZ GONZALEZ | REDACTED | $178.01 | Contingent | | Unliquidated |
| GEORGE A ALDOYN PENA | REDACTED | $4,145.04 | Contingent | | Unliquidated |
| GEORGE A ALDOYN PENA | REDACTED | $696.80 | Contingent | | Unliquidated |
| GEORGE A GONZALEZ GUZMAN | REDACTED | $1.38 | Contingent | | Unliquidated |
| GEORGE ANTONINO GARCIA | REDACTED | $153.63 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GEORGE ANTONINO GARCIA | REDACTED | $3.63 | Contingent | | Unliquidated |
| GEORGE ANTONINO GARCIA | REDACTED | $0.07 | Contingent | | Unliquidated |
| GEORGE ANTONINO GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GEORGE APONTE CEPEDA | REDACTED | $0.62 | Contingent | | Unliquidated |
| GEORGE COLON BERRIOS | REDACTED | $0.01 | Contingent | | Unliquidated |
| GEORGE F VELAZQUEZ GRILLO | REDACTED | $124.07 | Contingent | | Unliquidated |
| GEORGE H ROSA ROMAN | REDACTED | $42.67 | Contingent | | Unliquidated |
| GEORGE JEFFREY FLEMING | REDACTED | $383.04 | Contingent | | Unliquidated |
| GEORGE JEFFREY RAMIREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GEORGE L APONTE VAZQUEZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| GEORGE L FLORES MASSAS | REDACTED | $90.57 | Contingent | | Unliquidated |
| GEORGE L FLORES MASSAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| GEORGE L SALAMAN RIVERA | REDACTED | $38.06 | Contingent | | Unliquidated |
| GEORGE MEDINA VILLAFANE | REDACTED | $295.63 | Contingent | | Unliquidated |
| GEORGE MEDINA VILLAFANE | REDACTED | $0.00 | Contingent | | Unliquidated |
| GEORGE O ANGELUCCI VALENTIN | REDACTED | $52.60 | Contingent | | Unliquidated |
| GEORGE O ANGELUCCI VALENTIN | REDACTED | $0.13 | Contingent | | Unliquidated |
| GEORGE O ANGELUCCI VALENTIN | REDACTED | $0.05 | Contingent | | Unliquidated |
| GEORGE O ANGELUCCI VALENTIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| GEORGE ORTIZ CANDELARIA | REDACTED | $12.55 | Contingent | | Unliquidated |
| GEORGE OSTERMAN GIL DE LAMADRID | REDACTED | $98.25 | Contingent | | Unliquidated |
| GEORGE PEREZ LEBRON | REDACTED | $1,323.18 | Contingent | | Unliquidated |
| GEORGE PEREZ LEBRON | REDACTED | $43.55 | Contingent | | Unliquidated |
| GEORGE PEREZ LEBRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| GEORGE PEREZ TORRES | REDACTED | $40.60 | Contingent | | Unliquidated |
| GEORGE PEREZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| GEORGE ROLON MORA | REDACTED | $0.07 | Contingent | | Unliquidated |
| GEORGE ROSARIO BATISTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GEORGE TURNER OCASIO | REDACTED | $293.12 | Contingent | | Unliquidated |
| GEORGE ZEPEDA CRUZ | REDACTED | $39.91 | Contingent | | Unliquidated |
| GEORGE ZEPEDA CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GEORGEANNE GE MSANCHEZ | REDACTED | $58.66 | Contingent | | Unliquidated |
| GEORGESON O SANTIAGO ESQUILIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| GEORGESON O SANTIAGO ESQUILIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| GEORGIE VEGA CAMBIAN | REDACTED | $0.65 | Contingent | | Unliquidated |
| GEORGINA BERRIOS NUNEZ | REDACTED | $62.66 | Contingent | | Unliquidated |
| GEORGINA BORDEL CONNEL | REDACTED | $37.23 | Contingent | | Unliquidated |
| GEORGINA CALDERON OQUENDO | REDACTED | $108.37 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GEORGINA CAMARENO CONCEPCION | REDACTED | $137.79 | Contingent | | Unliquidated |
| GEORGINA CAMARENO CONCEPCION | REDACTED | $5.23 | Contingent | | Unliquidated |
| GEORGINA CAMARENO CONCEPCION | REDACTED | $0.00 | Contingent | | Unliquidated |
| GEORGINA COLON DIAZ | REDACTED | $0.77 | Contingent | | Unliquidated |
| GEORGINA COTTO ALVELO | REDACTED | $13.66 | Contingent | | Unliquidated |
| GEORGINA DAVILA OTERO | REDACTED | $17.86 | Contingent | | Unliquidated |
| GEORGINA DAVILA OTERO | REDACTED | $10.10 | Contingent | | Unliquidated |
| GEORGINA E DE JESUS ROSA | REDACTED | $2.59 | Contingent | | Unliquidated |
| GEORGINA GONZALEZ ALICEA | REDACTED | $97.51 | Contingent | | Unliquidated |
| GEORGINA MELENDEZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GEORGINA MERCADO CALDERON | REDACTED | $128.97 | Contingent | | Unliquidated |
| GEORGINA MERCADO CALDERON | REDACTED | $111.24 | Contingent | | Unliquidated |
| GEORGINA MERCADO CALDERON | REDACTED | $3.51 | Contingent | | Unliquidated |
| GEORGINA PIZARRO RIVERA | REDACTED | $72.04 | Contingent | | Unliquidated |
| GEORGINA SANTIAGO GARCIA | REDACTED | $300.71 | Contingent | | Unliquidated |
| GEORGINA SOTO GONZALEZ | REDACTED | $92.01 | Contingent | | Unliquidated |
| GEORGINA SOTO TORRES | REDACTED | $49.11 | Contingent | | Unliquidated |
| GEORGINA VARGAS PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| GEORGINA VILLEGAS MORALES | REDACTED | $13.54 | Contingent | | Unliquidated |
| GEOVANNI OLMEDA GALARZA | REDACTED | $2,906.39 | Contingent | | Unliquidated |
| GEOVANNI OLMEDA GALARZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GEOVANNI ORONA VILLANUEVA | REDACTED | $345.31 | Contingent | | Unliquidated |
| GEOVANNI RODRIGUEZ LUCIANO | REDACTED | $3.94 | Contingent | | Unliquidated |
| GEOVANNI ZAYAS GUZMAN | REDACTED | $65.02 | Contingent | | Unliquidated |
| GEOVANNIE O MERCADO RODRIGUEZ | REDACTED | $53.14 | Contingent | | Unliquidated |
| GEOVANNIE ORTIZ RODRIGUEZ | REDACTED | $1.00 | Contingent | | Unliquidated |
| GEOVANNY JUSTINIANO LARO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GEOVANY CRUZ VILLAFANE | REDACTED | $174.24 | Contingent | | Unliquidated |
| GERALBERTO ARCHEVAL ANDUJAR | REDACTED | $0.51 | Contingent | | Unliquidated |
| GERALD ALVARADO LOPEZ | REDACTED | $165.64 | Contingent | | Unliquidated |
| GERALD RODRIGUEZ CARMONA | REDACTED | $58.14 | Contingent | | Unliquidated |
| GERALDINA LOPEZ RODRIGUEZ | REDACTED | $83.66 | Contingent | | Unliquidated |
| GERALDINA MARQUEZ SANTANA | REDACTED | $97.56 | Contingent | | Unliquidated |
| GERALDINA TORRES RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GERALDINE FERIA SIERRA | REDACTED | $146.48 | Contingent | | Unliquidated |
| GERALDINE M TORO COMAS | REDACTED | $123.35 | Contingent | | Unliquidated |
| GERALDINE M TORO COMAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| GERALDINE SANTANA BURGOS | REDACTED | $44.61 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GERALDINO RIVERA ROLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| GERALDO ANDUJAR SANTOS | REDACTED | $11.35 | Contingent | | Unliquidated |
| GERALDO ARCHILLA MONTES | REDACTED | $4.42 | Contingent | | Unliquidated |
| GERALDO COLON RIVERA | REDACTED | $44.68 | Contingent | | Unliquidated |
| GERALDO DIAZ APONTE | REDACTED | $24.18 | Contingent | | Unliquidated |
| GERALDO DIAZ APONTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| GERALDO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GERALDO ORTIZ JAIME | REDACTED | $121.64 | Contingent | | Unliquidated |
| GERALDO ORTIZ JAIME | REDACTED | $54.12 | Contingent | | Unliquidated |
| GERALDO ROMAN TORRES | REDACTED | $0.35 | Contingent | | Unliquidated |
| GERALDO VAZQUEZ HERNANDEZ | REDACTED | $166.83 | Contingent | | Unliquidated |
| GERALDO VAZQUEZ HERNANDEZ | REDACTED | $40.76 | Contingent | | Unliquidated |
| GERALDO VELAZQUEZ VARCARCE | REDACTED | $7.94 | Contingent | | Unliquidated |
| GERARDA CARABALLO GOMEZ | REDACTED | $94.60 | Contingent | | Unliquidated |
| GERARDINA CABASQUINI FELICIANO | REDACTED | $1,719.94 | Contingent | | Unliquidated |
| GERARDINA RODRIGUEZ PAGAN | REDACTED | $0.01 | Contingent | | Unliquidated |
| GERARDINA RODRIGUEZ PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| GERARDINO IRIZARRY TORRES | REDACTED | $0.01 | Contingent | | Unliquidated |
| GERARDITA LOPEZ CRUZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| GERARDO A MARTINEZ MELENDE | REDACTED | $249.57 | Contingent | | Unliquidated |
| GERARDO AGOSTO RODRIGUEZ | REDACTED | $0.76 | Contingent | | Unliquidated |
| GERARDO AMADOR MULERO | REDACTED | $58.39 | Contingent | | Unliquidated |
| GERARDO BARBOSA MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GERARDO BARRETO MARTINEZ | REDACTED | $3,044.63 | Contingent | | Unliquidated |
| GERARDO BATISTA MIRANDA | REDACTED | $0.15 | Contingent | | Unliquidated |
| GERARDO BEITIA DAVILA | REDACTED | $6.33 | Contingent | | Unliquidated |
| GERARDO BONILLA RIVERA | REDACTED | $76.98 | Contingent | | Unliquidated |
| GERARDO CARRASQUILLO ALVAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GERARDO CHARRIEZ VAZQUEZ | REDACTED | $270.52 | Contingent | | Unliquidated |
| GERARDO CLAUDIO LEBRON | REDACTED | $2,098.38 | Contingent | | Unliquidated |
| GERARDO COLON RODRIGUEZ | REDACTED | $1,328.92 | Contingent | | Unliquidated |
| GERARDO D CASTRODAD | REDACTED | $0.33 | Contingent | | Unliquidated |
| GERARDO DAVILA DAVILA | REDACTED | $1.12 | Contingent | | Unliquidated |
| GERARDO DEL CASTILLO ROIG | REDACTED | $0.02 | Contingent | | Unliquidated |
| GERARDO DIAZ DAVILA | REDACTED | $49.12 | Contingent | | Unliquidated |
| GERARDO DIAZ RUIZ | REDACTED | $85.92 | Contingent | | Unliquidated |
| GERARDO E TIRADO MENENDEZ | REDACTED | $17.94 | Contingent | | Unliquidated |
| GERARDO ENGLAND COLON | REDACTED | $645.76 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GERARDO FERNANDEZ COLON | REDACTED | $67.32 | Contingent | | Unliquidated |
| GERARDO FIGUEROA ALICEA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GERARDO FIGUEROA PIZARRO | REDACTED | $36.05 | Contingent | | Unliquidated |
| GERARDO FIGUEROA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| GERARDO GARCIA LOPEZ | REDACTED | $44.02 | Contingent | | Unliquidated |
| GERARDO GONZALEZ MIRANDA | REDACTED | $106.06 | Contingent | | Unliquidated |
| GERARDO GONZALEZ MIRANDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GERARDO HERNANDEZ | REDACTED | $0.13 | Contingent | | Unliquidated |
| GERARDO HERNANDEZ FELICIAN | REDACTED | $99.68 | Contingent | | Unliquidated |
| GERARDO HERNANDEZ LABOY | REDACTED | $44.51 | Contingent | | Unliquidated |
| GERARDO J ARCE TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| GERARDO J HERNANDEZ FERNANDEZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| GERARDO J RAMIREZ PEREZ | REDACTED | $4,159.70 | Contingent | | Unliquidated |
| GERARDO J TRIPARI QUINTANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GERARDO JEANNOT MALDONADO | REDACTED | $8.93 | Contingent | | Unliquidated |
| GERARDO L MALDONADO ALICEA | REDACTED | $151.52 | Contingent | | Unliquidated |
| GERARDO LEON VAZQUEZ | REDACTED | $350.77 | Contingent | | Unliquidated |
| GERARDO LOPEZ VALE | REDACTED | $671.08 | Contingent | | Unliquidated |
| GERARDO M HERNANDEZ GUZMAN | REDACTED | $77.05 | Contingent | | Unliquidated |
| GERARDO MARTINEZ APONTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| GERARDO MARTINEZ BAEZ | REDACTED | $1,449.03 | Contingent | | Unliquidated |
| GERARDO MEJIAS BENITEZ | REDACTED | $0.80 | Contingent | | Unliquidated |
| GERARDO MENDEZ FIGUEROA | REDACTED | $76.90 | Contingent | | Unliquidated |
| GERARDO MORALES BORRERO | REDACTED | $287.88 | Contingent | | Unliquidated |
| GERARDO MORALES SOTO | REDACTED | $1.71 | Contingent | | Unliquidated |
| GERARDO MORRABAL RABRY | REDACTED | $301.33 | Contingent | | Unliquidated |
| GERARDO MORRABAL RABRY | REDACTED | $100.10 | Contingent | | Unliquidated |
| GERARDO MUNIZ GALARZA | REDACTED | $23.25 | Contingent | | Unliquidated |
| GERARDO MUNIZ GALARZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GERARDO NEGRON FOSSE | REDACTED | $157.18 | Contingent | | Unliquidated |
| GERARDO NIEVES GARCIA | REDACTED | $35.13 | Contingent | | Unliquidated |
| GERARDO NIEVES LAUREANO | REDACTED | $54.03 | Contingent | | Unliquidated |
| GERARDO NIEVES LOPEZ | REDACTED | $100.10 | Contingent | | Unliquidated |
| GERARDO OCASIO PAGAN | REDACTED | $0.54 | Contingent | | Unliquidated |
| GERARDO ORTIZ ORTIZ | REDACTED | $521.57 | Contingent | | Unliquidated |
| GERARDO ORTIZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GERARDO P LUYANDO JOSE | REDACTED | $0.17 | Contingent | | Unliquidated |
| GERARDO PABON VELAZQUEZ | REDACTED | $92.40 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GERARDO PABON VELAZQUEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| GERARDO PACHECO LOPEZ | REDACTED | $376.64 | Contingent | | Unliquidated |
| GERARDO PEREZ GARCIA | REDACTED | $170.10 | Contingent | | Unliquidated |
| GERARDO PEREZ GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GERARDO PEREZ MARRERO | REDACTED | $389.82 | Contingent | | Unliquidated |
| GERARDO PIZARRO PIZARRO | REDACTED | $635.06 | Contingent | | Unliquidated |
| GERARDO PRUNES TORRES | REDACTED | $261.21 | Contingent | | Unliquidated |
| GERARDO R RIVERA RIVERA | REDACTED | $149.85 | Contingent | | Unliquidated |
| GERARDO RAMIREZ APONTE | REDACTED | $26.04 | Contingent | | Unliquidated |
| GERARDO RAMIREZ RIVERA | REDACTED | $120.40 | Contingent | | Unliquidated |
| GERARDO RAMIREZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GERARDO RAMOS BETANCOURT | REDACTED | $115.98 | Contingent | | Unliquidated |
| GERARDO RAMOS BETANCOURT | REDACTED | $0.00 | Contingent | | Unliquidated |
| GERARDO RIVERA CARABALLO | REDACTED | $93.57 | Contingent | | Unliquidated |
| GERARDO RIVERA MARTINEZ | REDACTED | $60.42 | Contingent | | Unliquidated |
| GERARDO RIVERA MARTINEZ | REDACTED | $0.47 | Contingent | | Unliquidated |
| GERARDO RIVERA SANTIAGO | REDACTED | $111.22 | Contingent | | Unliquidated |
| GERARDO RODRIGUEZ NAVARRO | REDACTED | $72.38 | Contingent | | Unliquidated |
| GERARDO RODRIGUEZ RIVERA | REDACTED | $85.12 | Contingent | | Unliquidated |
| GERARDO RODRIGUEZ RIVERA | REDACTED | $1.38 | Contingent | | Unliquidated |
| GERARDO RODRIGUEZ TORRES | REDACTED | $78.50 | Contingent | | Unliquidated |
| GERARDO RODRIGUEZ TORRES | REDACTED | $76.65 | Contingent | | Unliquidated |
| GERARDO RODRIGUEZ TORRES | REDACTED | $0.03 | Contingent | | Unliquidated |
| GERARDO RODRIGUEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| GERARDO ROMAN QUINONES | REDACTED | $539.30 | Contingent | | Unliquidated |
| GERARDO ROSA MARTINEZ | REDACTED | $90.51 | Contingent | | Unliquidated |
| GERARDO ROSA MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GERARDO ROSARIO RODRIGUEZ | REDACTED | $108.85 | Contingent | | Unliquidated |
| GERARDO ROSARIO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GERARDO SAEZ ARCHEVAL | REDACTED | $708.27 | Contingent | | Unliquidated |
| GERARDO SAEZ ARCHEVAL | REDACTED | $175.24 | Contingent | | Unliquidated |
| GERARDO SANTIAGO RODRIGUEZ | REDACTED | $0.73 | Contingent | | Unliquidated |
| GERARDO SANTIAGO SANTIAGO | REDACTED | $102.10 | Contingent | | Unliquidated |
| GERARDO SANTIAGO SANTIAGO | REDACTED | $23.96 | Contingent | | Unliquidated |
| GERARDO SANTIAGO VIVES | REDACTED | $97.75 | Contingent | | Unliquidated |
| GERARDO SANTOS NAZARIO | REDACTED | $11,872.45 | Contingent | | Unliquidated |
| GERARDO SOTO RIVERA | REDACTED | $140.15 | Contingent | | Unliquidated |
| GERARDO SOTO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GERARDO TORRES MOLINA | REDACTED | $29.39 | Contingent | | Unliquidated |
| GERARDO TORRES RODRIGUEZ | REDACTED | $20.07 | Contingent | | Unliquidated |
| GERARDO VALLE SERRANO | REDACTED | $169.75 | Contingent | | Unliquidated |
| GERARDO VELAZQUEZ VARGAS | REDACTED | $519.05 | Contingent | | Unliquidated |
| GERARDO VERDEJO CANALES | REDACTED | $355.23 | Contingent | | Unliquidated |
| GERARDO VICENTE FONSECA | REDACTED | $791.53 | Contingent | | Unliquidated |
| GERARDO VICIL PAGAN | REDACTED | $68.24 | Contingent | | Unliquidated |
| GERHIL MEDINA BAEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| GERMAIN COLON MALDONADO | REDACTED | $97.98 | Contingent | | Unliquidated |
| GERMAN ALICEA VAZQUEZ | REDACTED | $26.43 | Contingent | | Unliquidated |
| GERMAN ALICEA VAZQUEZ | REDACTED | $0.28 | Contingent | | Unliquidated |
| GERMAN AMARO RIVERA | REDACTED | $657.72 | Contingent | | Unliquidated |
| GERMAN APONTE VAZQUEZ | REDACTED | $0.95 | Contingent | | Unliquidated |
| GERMAN APONTE VAZQUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| GERMAN APONTE VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GERMAN ARCE MARTELL | REDACTED | $0.04 | Contingent | | Unliquidated |
| GERMAN AYALA GARCIA | REDACTED | $9.82 | Contingent | | Unliquidated |
| GERMAN AYALA RIVERA | REDACTED | $139.83 | Contingent | | Unliquidated |
| GERMAN BRITO TEJADA | REDACTED | $75.46 | Contingent | | Unliquidated |
| GERMAN BURGOS COLLAZO | REDACTED | $389.24 | Contingent | | Unliquidated |
| GERMAN CARABALLO CIRILO | REDACTED | $35.53 | Contingent | | Unliquidated |
| GERMAN COLON LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GERMAN COLON SANTOS | REDACTED | $57.31 | Contingent | | Unliquidated |
| GERMAN CORDERO GARCIA | REDACTED | $175.56 | Contingent | | Unliquidated |
| GERMAN CORDERO GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GERMAN DELGADO RODRIGUEZ | REDACTED | $166.83 | Contingent | | Unliquidated |
| GERMAN DIAZ MALDONADO | REDACTED | $71.91 | Contingent | | Unliquidated |
| GERMAN GONZALEZ RAMIREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GERMAN HERNANDEZ FIGUEROA | REDACTED | $111.05 | Contingent | | Unliquidated |
| GERMAN L ALEJANDRO ORTIZ | REDACTED | $22.58 | Contingent | | Unliquidated |
| GERMAN L GARCIA RIVERA | REDACTED | $7,148.30 | Contingent | | Unliquidated |
| GERMAN L GARCIA RIVERA | REDACTED | $8.26 | Contingent | | Unliquidated |
| GERMAN LOPEZ PINET | REDACTED | $0.00 | Contingent | | Unliquidated |
| GERMAN MARTINEZ JUSINO | REDACTED | $3.97 | Contingent | | Unliquidated |
| GERMAN MAS RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GERMAN MATOS ESTRELLA | REDACTED | $175.70 | Contingent | | Unliquidated |
| GERMAN MATOS ESTRELLA | REDACTED | $85.95 | Contingent | | Unliquidated |
| GERMAN MATOS ESTRELLA | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GERMAN MELENDEZ LUNA | REDACTED | $430.60 | Contingent | | Unliquidated |
| GERMAN MORALES COSME | REDACTED | $1.46 | Contingent | | Unliquidated |
| GERMAN NAZARIO SANTIAGO | REDACTED | $0.17 | Contingent | | Unliquidated |
| GERMAN OYOLA RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| GERMAN PACHECO PACHECO | REDACTED | $280.23 | Contingent | | Unliquidated |
| GERMAN PEREZ COLON | REDACTED | $1.91 | Contingent | | Unliquidated |
| GERMAN PEREZ RODRIGUEZ | REDACTED | $98.21 | Contingent | | Unliquidated |
| GERMAN RIVERA ORTIZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| GERMAN RIVERA PEREZ | REDACTED | $63.92 | Contingent | | Unliquidated |
| GERMAN RIVERA VILLEGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| GERMAN RIVERA VILLEGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| GERMAN ROBLES DELGADO | REDACTED | $0.64 | Contingent | | Unliquidated |
| GERMAN ROSARIO VAZQUEZ | REDACTED | $133.70 | Contingent | | Unliquidated |
| GERMAN RUIZ LUNA | REDACTED | $935.85 | Contingent | | Unliquidated |
| GERMAN SANCHEZ ALVARADO | REDACTED | $4.92 | Contingent | | Unliquidated |
| GERMAN SANCHEZ DE JESUS | REDACTED | $5.47 | Contingent | | Unliquidated |
| GERMAN SERRANO ROSADO | REDACTED | $7.41 | Contingent | | Unliquidated |
| GERMAN VALENTIN FIGUEROA | REDACTED | $49.11 | Contingent | | Unliquidated |
| GERMAN VARGAS IRIZARRY | REDACTED | $0.17 | Contingent | | Unliquidated |
| GERMY TORRES RODRIGUEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| GERONIMO AYALA CRUZ | REDACTED | $2,536.87 | Contingent | | Unliquidated |
| GERONIMO DIAZ RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| GERONIMO GONZALEZ GONZALEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| GERONIMO IRIZARRY PASTRANA | REDACTED | $7.64 | Contingent | | Unliquidated |
| GERONIMO MELENDEZ SANTIAGO | REDACTED | $363.91 | Contingent | | Unliquidated |
| GERONIMO ORTIZ RAMIREZ | REDACTED | $94.70 | Contingent | | Unliquidated |
| GERONIMO QUILES MARTINEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| GERRARDO COLON MUNOZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GERRY MERCADO LARREGUI | REDACTED | $26.00 | Contingent | | Unliquidated |
| GERRY ROSADO RAMIREZ | REDACTED | $405.98 | Contingent | | Unliquidated |
| GERSON DIAZ VEGA | REDACTED | $0.03 | Contingent | | Unliquidated |
| GERSON OQUENDO VAZQUEZ | REDACTED | $2,642.04 | Contingent | | Unliquidated |
| GERSON OQUENDO VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GERTI M SANTANA REQUENA | REDACTED | $1.99 | Contingent | | Unliquidated |
| GERTRUDIS FELICIE VERDEJO | REDACTED | $0.04 | Contingent | | Unliquidated |
| GERTRUDIS HERNANDEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| GERTRUDIS MALDONADO ARROYO | REDACTED | $55.13 | Contingent | | Unliquidated |
| GERTRUDIS PEREZ ALAMO | REDACTED | $100.15 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GERTRUDIS RIVERA VAZQUEZ | REDACTED | $0.64 | Contingent | | Unliquidated |
| GERTRUDIS SANTIAGO FERRER | REDACTED | $0.00 | Contingent | | Unliquidated |
| GERVASIO DIAZ GOYTIA | REDACTED | $0.17 | Contingent | | Unliquidated |
| GETHZAIDA ANDINO COLON | REDACTED | $74.51 | Contingent | | Unliquidated |
| GETHZAIDA ANDINO COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| GETSIE A MARTINEZ VILLALBA | REDACTED | $95.93 | Contingent | | Unliquidated |
| GETULIO JIMENEZ JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GEXEMARIE MORALES CORREA | REDACTED | $33.45 | Contingent | | Unliquidated |
| GIANCARLO QUINONES PASTRANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GIANCARLO QUINONES PASTRANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GIANNA E FALLETTI RAMIREZ | REDACTED | $34.43 | Contingent | | Unliquidated |
| GIANNA MENDEZ ZAMORA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GIANNETTE CAMEJO SPROUSE | REDACTED | $827.16 | Contingent | | Unliquidated |
| GIBRAN GARCIA GUIVAS | REDACTED | $697.47 | Contingent | | Unliquidated |
| GIBRAN GARCIA GUIVAS | REDACTED | $33.36 | Contingent | | Unliquidated |
| GICEL E RIVERA CINTRON | REDACTED | $43.29 | Contingent | | Unliquidated |
| GICEL E RIVERA CINTRON | REDACTED | $0.07 | Contingent | | Unliquidated |
| GIELMARIE RIVERA COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| GIGI E VEGA CARRION | REDACTED | $0.00 | Contingent | | Unliquidated |
| GIL A A BARBOSA FELIX | REDACTED | $8.83 | Contingent | | Unliquidated |
| GIL A A BARBOSA FELIX | REDACTED | $0.00 | Contingent | | Unliquidated |
| GIL A GONZALEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GIL A NIEVES TORRES | REDACTED | $0.03 | Contingent | | Unliquidated |
| GIL A SANTIAGO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GIL A VAZQUEZ TORRES | REDACTED | $151.63 | Contingent | | Unliquidated |
| GIL A VIERA PEREZ | REDACTED | $1,066.65 | Contingent | | Unliquidated |
| GIL CENTENO CARRUCINI | REDACTED | $0.04 | Contingent | | Unliquidated |
| GIL CHRISTOPHER BORRERO | REDACTED | $0.35 | Contingent | | Unliquidated |
| GIL CHRISTOPHER BORRERO | REDACTED | $0.24 | Contingent | | Unliquidated |
| GIL CINTRON RODRIGUEZ | REDACTED | $158.33 | Contingent | | Unliquidated |
| GIL FRATICELLI SANTIAGO | REDACTED | $0.29 | Contingent | | Unliquidated |
| GIL SANTOS RIVERA | REDACTED | $6.12 | Contingent | | Unliquidated |
| GILBERT A SUAREZ VELAZQUEZ | REDACTED | $129.03 | Contingent | | Unliquidated |
| GILBERT A SUAREZ VELAZQUEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| GILBERT APONTE VELEZ | REDACTED | $304.60 | Contingent | | Unliquidated |
| GILBERT COLON GARCIA | REDACTED | $4.10 | Contingent | | Unliquidated |
| GILBERT COLON GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GILBERT GARCIA VILLAFANE | REDACTED | $122.06 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GILBERT HERNANDEZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GILBERT MEDINA LEBRON | REDACTED | $45.83 | Contingent | | Unliquidated |
| GILBERT ORTIZ GARCIA | REDACTED | $0.62 | Contingent | | Unliquidated |
| GILBERT SANTIAGO SANCHEZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| GILBERTA VEGA JIMENEZ | REDACTED | $101.62 | Contingent | | Unliquidated |
| GILBERTO A LAGARES CHACON | REDACTED | $347.67 | Contingent | | Unliquidated |
| GILBERTO A PEREZ BENITEZ | REDACTED | $80.40 | Contingent | | Unliquidated |
| GILBERTO A PEREZ BENITEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GILBERTO ACEVEDO PEREZ | REDACTED | $0.58 | Contingent | | Unliquidated |
| GILBERTO ACEVEDO SERRANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GILBERTO ACEVEDO VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GILBERTO ALEJANDRINO FRANQUI | REDACTED | $197.65 | Contingent | | Unliquidated |
| GILBERTO ALEMAN SANCHEZ | REDACTED | $90.72 | Contingent | | Unliquidated |
| GILBERTO ALEMAN SANCHEZ | REDACTED | $75.42 | Contingent | | Unliquidated |
| GILBERTO ALEMAN SANCHEZ | REDACTED | $0.31 | Contingent | | Unliquidated |
| GILBERTO ALEMAR ELIAS | REDACTED | $49.11 | Contingent | | Unliquidated |
| GILBERTO ALICEA CALDERON | REDACTED | $264.89 | Contingent | | Unliquidated |
| GILBERTO ALICEA CARRASCO | REDACTED | $0.03 | Contingent | | Unliquidated |
| GILBERTO ALICEA ROMERO | REDACTED | $211.27 | Contingent | | Unliquidated |
| GILBERTO ALMODOVAR MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GILBERTO ALOMAR PEREZ | REDACTED | $63.84 | Contingent | | Unliquidated |
| GILBERTO ALVAREZ ALVAREZ | REDACTED | $519.67 | Contingent | | Unliquidated |
| GILBERTO ANDINO PEREZ | REDACTED | $144.63 | Contingent | | Unliquidated |
| GILBERTO AYALA MONGE | REDACTED | $0.40 | Contingent | | Unliquidated |
| GILBERTO AYALA PEREZ | REDACTED | $99.68 | Contingent | | Unliquidated |
| GILBERTO BAEZ MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GILBERTO BARNES COLON | REDACTED | $222.44 | Contingent | | Unliquidated |
| GILBERTO BATISTA RIVERA | REDACTED | $0.08 | Contingent | | Unliquidated |
| GILBERTO BATISTA RIVERA | REDACTED | $0.07 | Contingent | | Unliquidated |
| GILBERTO BERRIOS BLANCO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GILBERTO CAMACHO MARTINEZ | REDACTED | $255.58 | Contingent | | Unliquidated |
| GILBERTO CAMPOS RIVERA | REDACTED | $195.75 | Contingent | | Unliquidated |
| GILBERTO CASTRO MIRANDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GILBERTO CINTRON RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GILBERTO COLON ORTIZ | REDACTED | $2,271.19 | Contingent | | Unliquidated |
| GILBERTO CORREA CARABALLO | REDACTED | $250.25 | Contingent | | Unliquidated |
| GILBERTO CORREA RIVERA | REDACTED | $265.14 | Contingent | | Unliquidated |
| GILBERTO CORREA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GILBERTO CORTES NORIEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GILBERTO COTTO AYALA | REDACTED | $41.52 | Contingent | | Unliquidated |
| GILBERTO COTTO GUADALUPE | REDACTED | $264.91 | Contingent | | Unliquidated |
| GILBERTO COTTO GUADALUPE | REDACTED | $2.67 | Contingent | | Unliquidated |
| GILBERTO COTTO LOPEZ | REDACTED | $21.96 | Contingent | | Unliquidated |
| GILBERTO COUVERTIER MORALE | REDACTED | $925.86 | Contingent | | Unliquidated |
| GILBERTO COUVERTIER MORALE | REDACTED | $188.79 | Contingent | | Unliquidated |
| GILBERTO COUVERTIER MORALE | REDACTED | $0.00 | Contingent | | Unliquidated |
| GILBERTO CRUZ COSME | REDACTED | $55.61 | Contingent | | Unliquidated |
| GILBERTO CRUZ PEREZ | REDACTED | $139.02 | Contingent | | Unliquidated |
| GILBERTO CRUZ RODRIGUEZ | REDACTED | $237.00 | Contingent | | Unliquidated |
| GILBERTO CRUZ RODRIGUEZ | REDACTED | $33.22 | Contingent | | Unliquidated |
| GILBERTO CRUZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GILBERTO CRUZ TOLEDO | REDACTED | $257.86 | Contingent | | Unliquidated |
| GILBERTO CUADRADO CRUZ | REDACTED | $110.02 | Contingent | | Unliquidated |
| GILBERTO DE LA CRUZ RIVERA | REDACTED | $55.61 | Contingent | | Unliquidated |
| GILBERTO DE LA CRUZ TORO | REDACTED | $0.35 | Contingent | | Unliquidated |
| GILBERTO DEL MORAL | REDACTED | $21.07 | Contingent | | Unliquidated |
| GILBERTO DELGADO BURGOS | REDACTED | $49.11 | Contingent | | Unliquidated |
| GILBERTO DELGADO LANDING | REDACTED | $0.01 | Contingent | | Unliquidated |
| GILBERTO DIAZ DIAZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| GILBERTO DIAZ VIVAS | REDACTED | $222.46 | Contingent | | Unliquidated |
| GILBERTO ESCALERA MATIENZO | REDACTED | $111.24 | Contingent | | Unliquidated |
| GILBERTO ESPINOZA CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GILBERTO G RAMIREZ RIVERA | REDACTED | $0.17 | Contingent | | Unliquidated |
| GILBERTO GONZALEZ DELGADO | REDACTED | $44.64 | Contingent | | Unliquidated |
| GILBERTO GONZALEZ DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GILBERTO GONZALEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GILBERTO GONZALEZ MELENDEZ | REDACTED | $4.07 | Contingent | | Unliquidated |
| GILBERTO GONZALEZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GILBERTO GUZMAN VARGAS | REDACTED | $38.06 | Contingent | | Unliquidated |
| GILBERTO GUZMAN VARGAS | REDACTED | $0.04 | Contingent | | Unliquidated |
| GILBERTO HERNANDEZ MONTANEZ | REDACTED | $31.00 | Contingent | | Unliquidated |
| GILBERTO I RIVERA BURGOS | REDACTED | $294.42 | Contingent | | Unliquidated |
| GILBERTO I RIVERA BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| GILBERTO J HERNANDEZ MARTINEZ | REDACTED | $36.15 | Contingent | | Unliquidated |
| GILBERTO JIMENEZ ALBINO | REDACTED | $52.40 | Contingent | | Unliquidated |
| GILBERTO JIMENEZ GONZALEZ | REDACTED | $48.99 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GILBERTO L RODRIGUEZ CHEVERE | REDACTED | $261.99 | Contingent | | Unliquidated |
| GILBERTO L RODRIGUEZ CHEVERE | REDACTED | $39.24 | Contingent | | Unliquidated |
| GILBERTO L RODRIGUEZ CHEVERE | REDACTED | $27.89 | Contingent | | Unliquidated |
| GILBERTO L RODRIGUEZ CHEVERE | REDACTED | $0.00 | Contingent | | Unliquidated |
| GILBERTO LASALLE OLIVERO | REDACTED | $4.05 | Contingent | | Unliquidated |
| GILBERTO LASALLE OLIVERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GILBERTO LASALLE OLIVERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GILBERTO LEON RIVERA | REDACTED | $41.15 | Contingent | | Unliquidated |
| GILBERTO LEON RIVERA | REDACTED | $17.65 | Contingent | | Unliquidated |
| GILBERTO LICIAGA MUNIZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| GILBERTO LINARES LUGO | REDACTED | $49.11 | Contingent | | Unliquidated |
| GILBERTO LOPEZ VELAZQUEZ | REDACTED | $0.61 | Contingent | | Unliquidated |
| GILBERTO LUNA GONZALEZ | REDACTED | $46.82 | Contingent | | Unliquidated |
| GILBERTO M TORRES VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| GILBERTO MALDONADO LASSEN | REDACTED | $93.10 | Contingent | | Unliquidated |
| GILBERTO MALDONADO MARCANO | REDACTED | $617.50 | Contingent | | Unliquidated |
| GILBERTO MALDONADO NARVAEZ | REDACTED | $1,848.31 | Contingent | | Unliquidated |
| GILBERTO MALDONADO NARVAEZ | REDACTED | $0.56 | Contingent | | Unliquidated |
| GILBERTO MARTINEZ | REDACTED | $222.27 | Contingent | | Unliquidated |
| GILBERTO MARTINEZ NIEVES | REDACTED | $111.22 | Contingent | | Unliquidated |
| GILBERTO MARTINEZ PACHECO | REDACTED | $29.92 | Contingent | | Unliquidated |
| GILBERTO MARTINEZ PACHECO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GILBERTO MARTINEZ RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| GILBERTO MARTINEZ RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| GILBERTO MATOS DELGADO | REDACTED | $132.35 | Contingent | | Unliquidated |
| GILBERTO MEDINA ROSADO | REDACTED | $78.38 | Contingent | | Unliquidated |
| GILBERTO MEJIAS AVILES | REDACTED | $0.06 | Contingent | | Unliquidated |
| GILBERTO MEJIAS SANCHEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| GILBERTO MELENDEZ DUCHESNE | REDACTED | $26.43 | Contingent | | Unliquidated |
| GILBERTO MENDOZA BAHAMONDE | REDACTED | $77.46 | Contingent | | Unliquidated |
| GILBERTO MENDOZA BAHAMONDE | REDACTED | $0.00 | Contingent | | Unliquidated |
| GILBERTO MERCADO FIGUEROA | REDACTED | $0.13 | Contingent | | Unliquidated |
| GILBERTO MILLAN CASTRO | REDACTED | $69.14 | Contingent | | Unliquidated |
| GILBERTO MORALES GALARZA | REDACTED | $4.45 | Contingent | | Unliquidated |
| GILBERTO MORELL HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GILBERTO MUNOZ VICENS | REDACTED | $0.00 | Contingent | | Unliquidated |
| GILBERTO NEGRON DEL VALLE | REDACTED | $942.07 | Contingent | | Unliquidated |
| GILBERTO NIEVES DELGADO | REDACTED | $49.11 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GILBERTO OLAVARRIA SANTIAGO | REDACTED | $44.61 | Contingent | | Unliquidated |
| GILBERTO ORTIZ GARCIA | REDACTED | $35.55 | Contingent | | Unliquidated |
| GILBERTO ORTIZ RIVERA | REDACTED | $0.09 | Contingent | | Unliquidated |
| GILBERTO ORTIZ SANTIAGO | REDACTED | $1,536.13 | Contingent | | Unliquidated |
| GILBERTO PABON MATOS | REDACTED | $2.68 | Contingent | | Unliquidated |
| GILBERTO PARIS PARRILLA | REDACTED | $444.71 | Contingent | | Unliquidated |
| GILBERTO PARIS PARRILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GILBERTO PASTRANA ROSA | REDACTED | $0.70 | Contingent | | Unliquidated |
| GILBERTO PELLOT RODRIGUEZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| GILBERTO PEREZ BURGOS | REDACTED | $132.65 | Contingent | | Unliquidated |
| GILBERTO PEREZ RENTAS | REDACTED | $81.10 | Contingent | | Unliquidated |
| GILBERTO PEREZ RENTAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| GILBERTO PEREZ SANTIAGO | REDACTED | $64.23 | Contingent | | Unliquidated |
| GILBERTO PEREZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GILBERTO PINA CALDERON | REDACTED | $0.00 | Contingent | | Unliquidated |
| GILBERTO R JIMENEZ RODRIGU | REDACTED | $0.04 | Contingent | | Unliquidated |
| GILBERTO RAMIREZ DELGADO | REDACTED | $35.49 | Contingent | | Unliquidated |
| GILBERTO RAMIREZ DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GILBERTO RECIO CURET | REDACTED | $64.33 | Contingent | | Unliquidated |
| GILBERTO RECIO CURET | REDACTED | $0.00 | Contingent | | Unliquidated |
| GILBERTO REYES ENCARNACION | REDACTED | $34.54 | Contingent | | Unliquidated |
| GILBERTO RIVERA LOPEZ | REDACTED | $118.53 | Contingent | | Unliquidated |
| GILBERTO RIVERA LOPEZ | REDACTED | $87.52 | Contingent | | Unliquidated |
| GILBERTO RIVERA MACHADO | REDACTED | $55.61 | Contingent | | Unliquidated |
| GILBERTO RIVERA MARTINEZ | REDACTED | $9,674.84 | Contingent | | Unliquidated |
| GILBERTO RIVERA MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GILBERTO RIVERA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GILBERTO RIVERA RIVERA | REDACTED | $282.67 | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ ALVARADO | REDACTED | $0.01 | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ GARCIA | REDACTED | $0.55 | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ OTERO | REDACTED | $322.47 | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ OTERO | REDACTED | $53.55 | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ OTERO | REDACTED | $0.82 | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ OTERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ OTERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ RODRIGUEZ | REDACTED | $93.47 | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ RODRIGUEZ | REDACTED | $39.23 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GILBERTO RODRIGUEZ UTSET | REDACTED | $0.00 | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ VAZQUEZ | REDACTED | $240.29 | Contingent | | Unliquidated |
| GILBERTO RODRIGUEZ VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GILBERTO ROLDAN BENITEZ | REDACTED | $1,745.34 | Contingent | | Unliquidated |
| GILBERTO ROSA SANCHEZ | REDACTED | $6.67 | Contingent | | Unliquidated |
| GILBERTO RUIZ CACERES | REDACTED | $397.97 | Contingent | | Unliquidated |
| GILBERTO SANCHEZ MOLINA | REDACTED | $0.74 | Contingent | | Unliquidated |
| GILBERTO SANCHEZ MOLINA | REDACTED | $0.34 | Contingent | | Unliquidated |
| GILBERTO SANTIAGO OTERO | REDACTED | $76.58 | Contingent | | Unliquidated |
| GILBERTO SILVESTRINI RAMOS | REDACTED | $73.45 | Contingent | | Unliquidated |
| GILBERTO SOTO ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GILBERTO TORRES RAMOS | REDACTED | $0.04 | Contingent | | Unliquidated |
| GILBERTO TORRES REYES | REDACTED | $55.30 | Contingent | | Unliquidated |
| GILBERTO TORRUELLAS IGLESIAS | REDACTED | $27.89 | Contingent | | Unliquidated |
| GILBERTO TOSSAS GUADALUPE | REDACTED | $83.52 | Contingent | | Unliquidated |
| GILBERTO VALENTIN MARZAN | REDACTED | $111.22 | Contingent | | Unliquidated |
| GILBERTO VALENTIN MARZAN | REDACTED | $55.61 | Contingent | | Unliquidated |
| GILBERTO VALLEJO VEGA | REDACTED | $0.68 | Contingent | | Unliquidated |
| GILBERTO VAZQUEZ BARRIERA | REDACTED | $1,052.95 | Contingent | | Unliquidated |
| GILBERTO VAZQUEZ DE JESUS | REDACTED | $2,800.71 | Contingent | | Unliquidated |
| GILBERTO VEGA RIVERA | REDACTED | $3.38 | Contingent | | Unliquidated |
| GILBERTO VELAZQUEZ MARCANO | REDACTED | $0.38 | Contingent | | Unliquidated |
| GILBERTO VELAZQUEZ PENA | REDACTED | $1,080.75 | Contingent | | Unliquidated |
| GILBERTO VELAZQUEZ PEREZ | REDACTED | $4.49 | Contingent | | Unliquidated |
| GILBERTO VELEZ AVILES | REDACTED | $650.05 | Contingent | | Unliquidated |
| GILBERTO VICENTE LOPEZ | REDACTED | $100.59 | Contingent | | Unliquidated |
| GILBERTO VILLEGAS CONCEPCION | REDACTED | $0.38 | Contingent | | Unliquidated |
| GILBREN HERNANDEZ CENTENO | REDACTED | $3,373.25 | Contingent | | Unliquidated |
| GILBREN HERNANDEZ CENTENO | REDACTED | $3,106.92 | Contingent | | Unliquidated |
| GILDA C GUTIERREZ FIGUEROA | REDACTED | $284.65 | Contingent | | Unliquidated |
| GILDA CRUZ ORTIZ | REDACTED | $0.26 | Contingent | | Unliquidated |
| GILDA G APONTE SANTOS | REDACTED | $290.31 | Contingent | | Unliquidated |
| GILDA I CORDOVA GONZALEZ | REDACTED | $55.17 | Contingent | | Unliquidated |
| GILDA JUSINO HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GILDA M CASTILLO SANTIAGO | REDACTED | $144.96 | Contingent | | Unliquidated |
| GILDA REBOYRAS ACOSTA | REDACTED | $132.36 | Contingent | | Unliquidated |
| GILDA SANTIAGO FRANCESCHI | REDACTED | $0.00 | Contingent | | Unliquidated |
| GILDA SENQUIZ EMMANUELLI | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GILDA ZARAGOZA COLON | REDACTED | $55.66 | Contingent | | Unliquidated |
| GILDO A ACEVEDO RODRIGUEZ | REDACTED | $56.88 | Contingent | | Unliquidated |
| GILDO PEREZ VELAZQUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| GILFREDO LOPEZ RIVERA | REDACTED | $0.33 | Contingent | | Unliquidated |
| GILMALIZ BOULOGNE PIMENTEL | REDACTED | $0.00 | Contingent | | Unliquidated |
| GILMARIE V RODRIGUEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GILMARY VEGA NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| GILNEL RAMOS RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GILVANIA CINTRON DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GILVICMAR GALINDEZ MONGE | REDACTED | $205.41 | Contingent | | Unliquidated |
| GILVICMAR GALINDEZ MONGE | REDACTED | $86.47 | Contingent | | Unliquidated |
| GILVICMAR GALINDEZ MONGE | REDACTED | $0.00 | Contingent | | Unliquidated |
| GINA A VELAZQUEZ WEBB | REDACTED | $336.70 | Contingent | | Unliquidated |
| GINA CARRILLO | REDACTED | $44.83 | Contingent | | Unliquidated |
| GINA L HERNANDEZ GONZALEZ | REDACTED | $264.98 | Contingent | | Unliquidated |
| GINA PAGAN SUAREZ | REDACTED | $0.60 | Contingent | | Unliquidated |
| GINEIMA I OJEDA RICHARDSON | REDACTED | $0.00 | Contingent | | Unliquidated |
| GINET CLIVILLES RIVERA | REDACTED | $263.90 | Contingent | | Unliquidated |
| GINETTE BIRRIEL COLON | REDACTED | $334.94 | Contingent | | Unliquidated |
| GINGGER CORREA ANGULO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GIOVANI BATISTA MARRERO | REDACTED | $135.24 | Contingent | | Unliquidated |
| GIOVANI RODRIGUEZ SOSTRE | REDACTED | $0.01 | Contingent | | Unliquidated |
| GIOVANI SANCHEZ ORTIZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| GIOVANNA DUQUE NUNEZ | REDACTED | $194.08 | Contingent | | Unliquidated |
| GIOVANNA J BURGOS OCASIO | REDACTED | $98.96 | Contingent | | Unliquidated |
| GIOVANNA PULLIZA ATILES | REDACTED | $109.91 | Contingent | | Unliquidated |
| GIOVANNI A PAGAN ECHEVARRIA | REDACTED | $14.89 | Contingent | | Unliquidated |
| GIOVANNI A PAGAN ECHEVARRIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GIOVANNI ALOMAR SASTRE | REDACTED | $43.27 | Contingent | | Unliquidated |
| GIOVANNI BRIGNONI IGLESIAS | REDACTED | $15.75 | Contingent | | Unliquidated |
| GIOVANNI CANTRES ANGLERO | REDACTED | $21.66 | Contingent | | Unliquidated |
| GIOVANNI CANTRES ANGLERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GIOVANNI CARRASQUILLO RODRIGUEZ | REDACTED | $172.37 | Contingent | | Unliquidated |
| GIOVANNI FEBRES GONZALEZ | REDACTED | $48.31 | Contingent | | Unliquidated |
| GIOVANNI LOPEZ ALEJANDRO | REDACTED | $94.34 | Contingent | | Unliquidated |
| GIOVANNI LOPEZ ALEJANDRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GIOVANNI MERCADO REYES | REDACTED | $6,795.38 | Contingent | | Unliquidated |
| GIOVANNI RODRIGUEZ CINTRON | REDACTED | $10.93 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GIOVANNI RODRIGUEZ CINTRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| GIOVANNI RUIZ RODRIGUEZ | REDACTED | $3,629.51 | Contingent | | Unliquidated |
| GIOVANNI V DE JESUS VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GIOVANNI VELAZQUEZ SANTIAGO | REDACTED | $0.06 | Contingent | | Unliquidated |
| GIOVANNY MARTINEZ CANALS | REDACTED | $24.85 | Contingent | | Unliquidated |
| GIOVANTHONY MORALES ORTEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GIRIAM M CARMONA DELGADO | REDACTED | $559.51 | Contingent | | Unliquidated |
| GISELA ARROYO TORRES | REDACTED | $117.88 | Contingent | | Unliquidated |
| GISELA CARRION PEREZ | REDACTED | $6.85 | Contingent | | Unliquidated |
| GISELA COLLAZO OROPEZA | REDACTED | $21.45 | Contingent | | Unliquidated |
| GISELA D LOUBRIEL ORTIZ | REDACTED | $58.48 | Contingent | | Unliquidated |
| GISELA ESTEVA BAEZ | REDACTED | $641.02 | Contingent | | Unliquidated |
| GISELA ESTEVA BAEZ | REDACTED | $138.75 | Contingent | | Unliquidated |
| GISELA ESTEVA BAEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| GISELA GONZALEZ BERRIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| GISELA GUASP APONTE | REDACTED | $111.78 | Contingent | | Unliquidated |
| GISELA I MARRERO BRANA | REDACTED | $0.04 | Contingent | | Unliquidated |
| GISELA J CORDERO MENDEZ | REDACTED | $97.98 | Contingent | | Unliquidated |
| GISELA M RENTAS GONZALEZ | REDACTED | $796.46 | Contingent | | Unliquidated |
| GISELA MALDONADO | REDACTED | $0.40 | Contingent | | Unliquidated |
| GISELA MARTINEZ FELICIANO | REDACTED | $440.15 | Contingent | | Unliquidated |
| GISELA MORALES PABON | REDACTED | $385.87 | Contingent | | Unliquidated |
| GISELA MORALES PABON | REDACTED | $65.40 | Contingent | | Unliquidated |
| GISELA NIEVES TORRENS | REDACTED | $1,149.54 | Contingent | | Unliquidated |
| GISELA NIEVES TORRENS | REDACTED | $98.64 | Contingent | | Unliquidated |
| GISELA NIEVES TORRENS | REDACTED | $0.00 | Contingent | | Unliquidated |
| GISELA RAMOS ROSADO | REDACTED | $85.97 | Contingent | | Unliquidated |
| GISELA RIVERA VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GISELA RODRIGUEZ ALGARIN | REDACTED | $50.82 | Contingent | | Unliquidated |
| GISELA RODRIGUEZ ALGARIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| GISELA RODRIGUEZ PEREZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| GISELA RODRIGUEZ VELAZQUEZ | REDACTED | $212.26 | Contingent | | Unliquidated |
| GISELA RODRIGUEZ VELAZQUEZ | REDACTED | $0.31 | Contingent | | Unliquidated |
| GISELA ROSADO VAZQUEZ | REDACTED | $4.90 | Contingent | | Unliquidated |
| GISELA SANTIAGO DE CEBALLO | REDACTED | $994.27 | Contingent | | Unliquidated |
| GISELA TORRES FELICIANO | REDACTED | $97.57 | Contingent | | Unliquidated |
| GISELA UFRET CASTILLO | REDACTED | $618.51 | Contingent | | Unliquidated |
| GISELLA COTTO SANTANA | REDACTED | $1.18 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GISELLE CARDONA VALENTIN | REDACTED | $234.24 | Contingent | | Unliquidated |
| GISELLE CARDONA VALENTIN | REDACTED | $19.19 | Contingent | | Unliquidated |
| GISELLE D GONZALEZ RUIZ | REDACTED | $140.65 | Contingent | | Unliquidated |
| GISELLE D GONZALEZ RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GISELLE FIGUEROA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| GISELLE GONZALEZ PEREZ | REDACTED | $671.59 | Contingent | | Unliquidated |
| GISELLE MATIAS PEREZ | REDACTED | $0.42 | Contingent | | Unliquidated |
| GISELLE ROSARIO GAETAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| GISSEL W GONZALEZ IRIZARRY | REDACTED | $0.05 | Contingent | | Unliquidated |
| GISSELLE LAWRENCE VIDAL | REDACTED | $0.79 | Contingent | | Unliquidated |
| GISSELLE ROSADO DUMAS | REDACTED | $166.26 | Contingent | | Unliquidated |
| GITTEL ALMONTE DULUC | REDACTED | $0.00 | Contingent | | Unliquidated |
| GITZA E NIEVES PRIETO | REDACTED | $1,881.41 | Contingent | | Unliquidated |
| GIZETTE QUINONES NEGRON | REDACTED | $159.76 | Contingent | | Unliquidated |
| GIZETTE QUINONES NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLADYBELLE RIOS AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLADYLIS SANTIAGO BERRIOS | REDACTED | $36.54 | Contingent | | Unliquidated |
| GLADYMAR GONZALEZ BORRERO | REDACTED | $93.46 | Contingent | | Unliquidated |
| GLADYMIR LOPEZ RODRIGUEZ | REDACTED | $98.54 | Contingent | | Unliquidated |
| GLADYS A FELICIANO NEGRON | REDACTED | $50.00 | Contingent | | Unliquidated |
| GLADYS A FELICIANO NEGRON | REDACTED | $0.06 | Contingent | | Unliquidated |
| GLADYS A FELICIANO NEGRON | REDACTED | $0.04 | Contingent | | Unliquidated |
| GLADYS A RIVERA PASTRANA | REDACTED | $20.59 | Contingent | | Unliquidated |
| GLADYS ABREU VILLANUEVA | REDACTED | $98.29 | Contingent | | Unliquidated |
| GLADYS ABREU VILLANUEVA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLADYS ACEVEDO FIGUEROA | REDACTED | $245.27 | Contingent | | Unliquidated |
| GLADYS ACOSTA HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLADYS ALBERT CRUZ | REDACTED | $71.96 | Contingent | | Unliquidated |
| GLADYS AMARO COLON | REDACTED | $0.30 | Contingent | | Unliquidated |
| GLADYS ANDUJAR SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLADYS ARROYO RAMOS | REDACTED | $44.58 | Contingent | | Unliquidated |
| GLADYS ARZOLA GUAY | REDACTED | $689.02 | Contingent | | Unliquidated |
| GLADYS AVILES ROSA | REDACTED | $98.05 | Contingent | | Unliquidated |
| GLADYS B GONZALEZ CASAAS | REDACTED | $48.83 | Contingent | | Unliquidated |
| GLADYS BATISTA ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLADYS BENITEZ DELGADO | REDACTED | $35.48 | Contingent | | Unliquidated |
| GLADYS BENITEZ SANCHEZ | REDACTED | $110.98 | Contingent | | Unliquidated |
| GLADYS BERRIOS YORRO | REDACTED | $0.14 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLADYS BLANCO RIVERA | REDACTED | $131.60 | Contingent | | Unliquidated |
| GLADYS BLANCO RIVERA | REDACTED | $1.34 | Contingent | | Unliquidated |
| GLADYS BLAS ROSADO | REDACTED | $97.72 | Contingent | | Unliquidated |
| GLADYS BORRERO FUENTES | REDACTED | $55.61 | Contingent | | Unliquidated |
| GLADYS BURGOS RODRIGUEZ | REDACTED | $147.42 | Contingent | | Unliquidated |
| GLADYS BURGOS TEJERO | REDACTED | $0.17 | Contingent | | Unliquidated |
| GLADYS CABEZA CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLADYS CARABALLO DIAZ | REDACTED | $4.93 | Contingent | | Unliquidated |
| GLADYS CARRION MORALES | REDACTED | $70.27 | Contingent | | Unliquidated |
| GLADYS CARRION MORALES | REDACTED | $0.01 | Contingent | | Unliquidated |
| GLADYS CARTAGENA MARRERO | REDACTED | $2,354.42 | Contingent | | Unliquidated |
| GLADYS CARTAGENA MARRERO | REDACTED | $1,481.42 | Contingent | | Unliquidated |
| GLADYS CARTAGENA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLADYS CINTRON GARCIA | REDACTED | $0.69 | Contingent | | Unliquidated |
| GLADYS CIRILO RIVERA | REDACTED | $284.63 | Contingent | | Unliquidated |
| GLADYS CLAUDIO MEDINA | REDACTED | $0.01 | Contingent | | Unliquidated |
| GLADYS COLON BERRIOS | REDACTED | $38.15 | Contingent | | Unliquidated |
| GLADYS COLON FLORES | REDACTED | $138.62 | Contingent | | Unliquidated |
| GLADYS COLON FLORES | REDACTED | $29.02 | Contingent | | Unliquidated |
| GLADYS COLON LOZADA | REDACTED | $0.03 | Contingent | | Unliquidated |
| GLADYS CORCHADO BABILONIA | REDACTED | $0.55 | Contingent | | Unliquidated |
| GLADYS CORCHADO BABILONIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLADYS CORDERO SERRANO | REDACTED | $1.46 | Contingent | | Unliquidated |
| GLADYS CORTES SERBIA | REDACTED | $28.85 | Contingent | | Unliquidated |
| GLADYS CORTES SERBIA | REDACTED | $0.35 | Contingent | | Unliquidated |
| GLADYS CORTES SERBIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLADYS COSME MARRERO | REDACTED | $34.72 | Contingent | | Unliquidated |
| GLADYS CRESPO CARDONA | REDACTED | $0.29 | Contingent | | Unliquidated |
| GLADYS CRUZ RIVERA | REDACTED | $0.07 | Contingent | | Unliquidated |
| GLADYS DEL TORO URDAZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| GLADYS DEL VALLE PRIETO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLADYS DELGADO IRIZARRY | REDACTED | $57.20 | Contingent | | Unliquidated |
| GLADYS DELGADO IRIZARRY | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLADYS DIAZ FIGUEROA | REDACTED | $0.02 | Contingent | | Unliquidated |
| GLADYS DIAZ MUNDO | REDACTED | $1,023.55 | Contingent | | Unliquidated |
| GLADYS DIAZ MUNDO | REDACTED | $45.43 | Contingent | | Unliquidated |
| GLADYS DIAZ RAMOS | REDACTED | $0.08 | Contingent | | Unliquidated |
| GLADYS E MALAVE ESTELA | REDACTED | $11.38 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLADYS E MELENDEZ GONZALEZ | REDACTED | $71.79 | Contingent | | Unliquidated |
| GLADYS E MENDEZ GARCIA | REDACTED | $39.31 | Contingent | | Unliquidated |
| GLADYS E MORALES MONZON | REDACTED | $221.76 | Contingent | | Unliquidated |
| GLADYS E MORALES PEREZ | REDACTED | $24.57 | Contingent | | Unliquidated |
| GLADYS E NIEVES SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLADYS E PADIN LOPEZ | REDACTED | $79.66 | Contingent | | Unliquidated |
| GLADYS E RIOS LUGO | REDACTED | $0.17 | Contingent | | Unliquidated |
| GLADYS E RIVERA MARTINEZ | REDACTED | $147.18 | Contingent | | Unliquidated |
| GLADYS E RIVERA MELENDEZ | REDACTED | $240.74 | Contingent | | Unliquidated |
| GLADYS E RIVERA MORALES | REDACTED | $86.24 | Contingent | | Unliquidated |
| GLADYS E RODRIGUEZ ALVELO | REDACTED | $45.41 | Contingent | | Unliquidated |
| GLADYS E RODRIGUEZ BURGOS | REDACTED | $2,690.78 | Contingent | | Unliquidated |
| GLADYS E RODRIGUEZ GUZMAN | REDACTED | $1,739.43 | Contingent | | Unliquidated |
| GLADYS E ROSA ROMERO | REDACTED | $18.88 | Contingent | | Unliquidated |
| GLADYS E ROSA ROMERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLADYS E RUIZ LOPEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| GLADYS E TORRES TORRES | REDACTED | $0.59 | Contingent | | Unliquidated |
| GLADYS ESQUILIN CRUZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| GLADYS FEBUS PICA | REDACTED | $97.71 | Contingent | | Unliquidated |
| GLADYS FEBUS PICA | REDACTED | $65.35 | Contingent | | Unliquidated |
| GLADYS FELICIANO GONZALEZ | REDACTED | $56.65 | Contingent | | Unliquidated |
| GLADYS FIGUEROA ARROYO | REDACTED | $160.32 | Contingent | | Unliquidated |
| GLADYS FLORES RUIZ | REDACTED | $224.08 | Contingent | | Unliquidated |
| GLADYS GARAY REILLO | REDACTED | $0.02 | Contingent | | Unliquidated |
| GLADYS GARCIA LUGO | REDACTED | $0.01 | Contingent | | Unliquidated |
| GLADYS GONZALEZ CORDOVA | REDACTED | $0.01 | Contingent | | Unliquidated |
| GLADYS GONZALEZ MARRERO | REDACTED | $7.15 | Contingent | | Unliquidated |
| GLADYS GONZALEZ MORALES | REDACTED | $55.61 | Contingent | | Unliquidated |
| GLADYS GONZALEZ PEREZ | REDACTED | $0.45 | Contingent | | Unliquidated |
| GLADYS GONZALEZ ROSADO | REDACTED | $55.63 | Contingent | | Unliquidated |
| GLADYS GONZALEZ VAZQUEZ | REDACTED | $67.45 | Contingent | | Unliquidated |
| GLADYS GONZALEZ VICENTE | REDACTED | $28.60 | Contingent | | Unliquidated |
| GLADYS GUADALUPE PEREZ | REDACTED | $624.23 | Contingent | | Unliquidated |
| GLADYS GUILBE MORALES | REDACTED | $9.20 | Contingent | | Unliquidated |
| GLADYS GUILLOTY CALDER | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLADYS GULLON TORRES | REDACTED | $290.46 | Contingent | | Unliquidated |
| GLADYS GUTIERREZ MATOS | REDACTED | $50.39 | Contingent | | Unliquidated |
| GLADYS GUTIERREZ MATOS | REDACTED | $45.27 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLADYS GUZMAN CASALS | REDACTED | $0.35 | Contingent | | Unliquidated |
| GLADYS HOYOS CARMONA | REDACTED | $75.74 | Contingent | | Unliquidated |
| GLADYS I BONILLA APONTE | REDACTED | $2.47 | Contingent | | Unliquidated |
| GLADYS I FALCON ORTIZ | REDACTED | $466.09 | Contingent | | Unliquidated |
| GLADYS I GARCIA COLON | REDACTED | $54.10 | Contingent | | Unliquidated |
| GLADYS I SOTO PAGAN | REDACTED | $274.50 | Contingent | | Unliquidated |
| GLADYS I SOTO PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLADYS IGLESIAS CANAL | REDACTED | $29.90 | Contingent | | Unliquidated |
| GLADYS IRIZARRY MUNOZ | REDACTED | $0.14 | Contingent | | Unliquidated |
| GLADYS J PAGAN CARTAGENA | REDACTED | $243.52 | Contingent | | Unliquidated |
| GLADYS J PONCE PONCE | REDACTED | $0.31 | Contingent | | Unliquidated |
| GLADYS J ROSAS REYES | REDACTED | $107.05 | Contingent | | Unliquidated |
| GLADYS J VARGAS NEGRON | REDACTED | $49.11 | Contingent | | Unliquidated |
| GLADYS JESUS MACHADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLADYS JIMENEZ MAYSONET | REDACTED | $0.29 | Contingent | | Unliquidated |
| GLADYS L CASTRO ALVERIO | REDACTED | $0.06 | Contingent | | Unliquidated |
| GLADYS L CASTRO ALVERIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLADYS L DIAZ LOPEZ | REDACTED | $181.73 | Contingent | | Unliquidated |
| GLADYS LATORRE LEBRON | REDACTED | $0.33 | Contingent | | Unliquidated |
| GLADYS LATORRE LEBRON | REDACTED | $0.13 | Contingent | | Unliquidated |
| GLADYS LOPEZ CRUZ | REDACTED | $67.45 | Contingent | | Unliquidated |
| GLADYS LOPEZ CRUZ | REDACTED | $43.51 | Contingent | | Unliquidated |
| GLADYS LOPEZ PORTALATIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLADYS LOPEZ RIVERA | REDACTED | $100.18 | Contingent | | Unliquidated |
| GLADYS LOPEZ SOTO | REDACTED | $525.56 | Contingent | | Unliquidated |
| GLADYS LUGO LAVIENA | REDACTED | $155.50 | Contingent | | Unliquidated |
| GLADYS LUGO LAVIENA | REDACTED | $68.88 | Contingent | | Unliquidated |
| GLADYS M COLBERG DAVILA | REDACTED | $50.66 | Contingent | | Unliquidated |
| GLADYS M COTTO AGUIAR | REDACTED | $611.28 | Contingent | | Unliquidated |
| GLADYS M CUADRO TORRES | REDACTED | $43.94 | Contingent | | Unliquidated |
| GLADYS M DIAZ FIGUEROA | REDACTED | $569.90 | Contingent | | Unliquidated |
| GLADYS M DIAZ FIGUEROA | REDACTED | $128.03 | Contingent | | Unliquidated |
| GLADYS M DIAZ FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLADYS M LOPEZ SANTIAGO | REDACTED | $74.88 | Contingent | | Unliquidated |
| GLADYS M LOPEZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLADYS M MELENDEZ MONSERRA | REDACTED | $191.15 | Contingent | | Unliquidated |
| GLADYS M MERCADO ORTIZ | REDACTED | $451.61 | Contingent | | Unliquidated |
| GLADYS M OLIVERO RODRIGUEZ | REDACTED | $0.28 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLADYS M OTERO LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLADYS M PENATE | REDACTED | $1,493.69 | Contingent | | Unliquidated |
| GLADYS M QUINONES LAMBOY | REDACTED | $0.22 | Contingent | | Unliquidated |
| GLADYS M SOSA RODRIGUEZ | REDACTED | $114.76 | Contingent | | Unliquidated |
| GLADYS M VEGA RIOS | REDACTED | $5.08 | Contingent | | Unliquidated |
| GLADYS M VELEZ PARRILLA | REDACTED | $444.88 | Contingent | | Unliquidated |
| GLADYS MACHADO OLIVERAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLADYS MACHICOTE MATOS | REDACTED | $26.28 | Contingent | | Unliquidated |
| GLADYS MALDONADO ALBINO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLADYS MALDONADO DE COLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLADYS MALDONADO MALDONADO | REDACTED | $53.39 | Contingent | | Unliquidated |
| GLADYS MALDONADO MEJIAS | REDACTED | $194.38 | Contingent | | Unliquidated |
| GLADYS MALDONADO MEJIAS | REDACTED | $16.47 | Contingent | | Unliquidated |
| GLADYS MALDONADO MEJIAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLADYS MARRERO MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLADYS MARRERO QUILES | REDACTED | $220.47 | Contingent | | Unliquidated |
| GLADYS MARRERO QUILES | REDACTED | $4.20 | Contingent | | Unliquidated |
| GLADYS MARRERO QUILES | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLADYS MARTINEZ ALSINA | REDACTED | $1,245.00 | Contingent | | Unliquidated |
| GLADYS MARTINEZ GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLADYS MARTINEZ GONZALEZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| GLADYS MARTINEZ RETAMAR | REDACTED | $38.77 | Contingent | | Unliquidated |
| GLADYS MARTINEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLADYS MATOS SANTIAGO | REDACTED | $153.60 | Contingent | | Unliquidated |
| GLADYS MEDINA ALVAREZ | REDACTED | $245.55 | Contingent | | Unliquidated |
| GLADYS MELENDEZ COLON | REDACTED | $98.17 | Contingent | | Unliquidated |
| GLADYS MELENDEZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLADYS MENDEZ HERNANDEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| GLADYS MIRANDA TORRES | REDACTED | $319.32 | Contingent | | Unliquidated |
| GLADYS MONTALVO RIVERA | REDACTED | $1,717.13 | Contingent | | Unliquidated |
| GLADYS MORALES CRUZ | REDACTED | $0.97 | Contingent | | Unliquidated |
| GLADYS MORALES GERENA | REDACTED | $0.17 | Contingent | | Unliquidated |
| GLADYS MORALES LEBRON | REDACTED | $55.38 | Contingent | | Unliquidated |
| GLADYS MORALES PASSAPERA | REDACTED | $105.34 | Contingent | | Unliquidated |
| GLADYS MORENO TORRES | REDACTED | $0.35 | Contingent | | Unliquidated |
| GLADYS MUNIZ NUNEZ | REDACTED | $123.18 | Contingent | | Unliquidated |
| GLADYS N ANDINO TAPIA | REDACTED | $53.84 | Contingent | | Unliquidated |
| GLADYS N FLORES ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLADYS N GRACIA CLEMENT | REDACTED | $55.42 | Contingent | | Unliquidated |
| GLADYS NEVAREZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLADYS NIEVES TORRES | REDACTED | $18.98 | Contingent | | Unliquidated |
| GLADYS OCASIO VEGA | REDACTED | $0.31 | Contingent | | Unliquidated |
| GLADYS OJEDA ORTIZ | REDACTED | $50.08 | Contingent | | Unliquidated |
| GLADYS ORTIZ GONZALEZ | REDACTED | $111.50 | Contingent | | Unliquidated |
| GLADYS ORTIZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLADYS ORTIZ LOPEZ | REDACTED | $3.90 | Contingent | | Unliquidated |
| GLADYS ORTIZ MONTES | REDACTED | $98.29 | Contingent | | Unliquidated |
| GLADYS ORTIZ PONCE | REDACTED | $3.08 | Contingent | | Unliquidated |
| GLADYS OYOLA COTTO | REDACTED | $49.46 | Contingent | | Unliquidated |
| GLADYS P RODRIGUEZ OLIVERA | REDACTED | $49.82 | Contingent | | Unliquidated |
| GLADYS PACHECO SANTIAGO | REDACTED | $39.01 | Contingent | | Unliquidated |
| GLADYS PENA NEGRON | REDACTED | $59.39 | Contingent | | Unliquidated |
| GLADYS PEREIRA GUZMAN | REDACTED | $189.36 | Contingent | | Unliquidated |
| GLADYS PEREZ CRUZ | REDACTED | $83.17 | Contingent | | Unliquidated |
| GLADYS PEREZ JIMENEZ | REDACTED | $188.64 | Contingent | | Unliquidated |
| GLADYS PEREZ JIMENEZ | REDACTED | $0.23 | Contingent | | Unliquidated |
| GLADYS PEREZ ROSADO | REDACTED | $0.10 | Contingent | | Unliquidated |
| GLADYS PEREZ ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLADYS PIZARRO MELENDEZ | REDACTED | $249.11 | Contingent | | Unliquidated |
| GLADYS PIZARRO MELENDEZ | REDACTED | $143.82 | Contingent | | Unliquidated |
| GLADYS POMALES POMALES | REDACTED | $1,517.18 | Contingent | | Unliquidated |
| GLADYS QUINONES PACHECO | REDACTED | $55.70 | Contingent | | Unliquidated |
| GLADYS R MERCADO DONES | REDACTED | $36.02 | Contingent | | Unliquidated |
| GLADYS RAMOS MELENDEZ | REDACTED | $178.15 | Contingent | | Unliquidated |
| GLADYS RAMOS RIVERA | REDACTED | $130.54 | Contingent | | Unliquidated |
| GLADYS RAMOS RODRIGUEZ | REDACTED | $0.19 | Contingent | | Unliquidated |
| GLADYS RIOS CRUZ | REDACTED | $0.28 | Contingent | | Unliquidated |
| GLADYS RIOS DE SEGARRA | REDACTED | $44.41 | Contingent | | Unliquidated |
| GLADYS RIOS RODRIGUEZ | REDACTED | $240.48 | Contingent | | Unliquidated |
| GLADYS RIOS RODRIGUEZ | REDACTED | $35.44 | Contingent | | Unliquidated |
| GLADYS RIOS RODRIGUEZ | REDACTED | $0.19 | Contingent | | Unliquidated |
| GLADYS RIOS RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLADYS RIVERA FERNANDEZ | REDACTED | $0.41 | Contingent | | Unliquidated |
| GLADYS RIVERA MEJIA | REDACTED | $2,224.93 | Contingent | | Unliquidated |
| GLADYS RIVERA MEJIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLADYS RIVERA RAMOS | REDACTED | $2,785.89 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLADYS RIVERA RIVERA | REDACTED | $196.44 | Contingent | | Unliquidated |
| GLADYS RIVERA RIVERA | REDACTED | $23.31 | Contingent | | Unliquidated |
| GLADYS RIVERA RIVERA | REDACTED | $20.41 | Contingent | | Unliquidated |
| GLADYS RIVERA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLADYS RIVERA RUIZ | REDACTED | $36.54 | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ BIAGGI | REDACTED | $56.51 | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ GONZALEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ MORENO | REDACTED | $6.70 | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ ORTEGA | REDACTED | $0.35 | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ RAMOS | REDACTED | $74.58 | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ RAMOS | REDACTED | $34.22 | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ RIVERA | REDACTED | $98.29 | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ RODRIGUEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ SEPULVEDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLADYS RODRIGUEZ VEGA | REDACTED | $0.33 | Contingent | | Unliquidated |
| GLADYS ROJAS PEREZ | REDACTED | $159.66 | Contingent | | Unliquidated |
| GLADYS ROMAN MARTINEZ | REDACTED | $49.02 | Contingent | | Unliquidated |
| GLADYS ROMAN TERRON | REDACTED | $116.66 | Contingent | | Unliquidated |
| GLADYS ROSA MATTEI | REDACTED | $0.13 | Contingent | | Unliquidated |
| GLADYS ROSADO BARRETO | REDACTED | $221.76 | Contingent | | Unliquidated |
| GLADYS ROSADO BARRETO | REDACTED | $14.99 | Contingent | | Unliquidated |
| GLADYS ROSARIO ACEVEDO | REDACTED | $87.09 | Contingent | | Unliquidated |
| GLADYS ROSARIO AYALA | REDACTED | $0.51 | Contingent | | Unliquidated |
| GLADYS ROSARIO GONZALEZ | REDACTED | $189.74 | Contingent | | Unliquidated |
| GLADYS RUIZ BEZARES | REDACTED | $63.54 | Contingent | | Unliquidated |
| GLADYS RUIZ GONZALEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| GLADYS RUIZ VILLANUEVA | REDACTED | $264.78 | Contingent | | Unliquidated |
| GLADYS S VAZQUEZ BERRIOS | REDACTED | $48.00 | Contingent | | Unliquidated |
| GLADYS S VAZQUEZ BERRIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLADYS SAEZ MATOS | REDACTED | $0.17 | Contingent | | Unliquidated |
| GLADYS SALDANA ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLADYS SANCHEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLADYS SANTIAGO BECERRA | REDACTED | $5.52 | Contingent | | Unliquidated |
| GLADYS SANTIAGO ECHEVARRIA | REDACTED | $1.94 | Contingent | | Unliquidated |
| GLADYS SANTIAGO TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLADYS SANTIAGO VARGAS | REDACTED | $44.17 | Contingent | | Unliquidated |
| GLADYS SANTIAGO VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLADYS SANTOS COLON | REDACTED | $0.17 | Contingent | | Unliquidated |
| GLADYS SANTOS GONZALEZ | REDACTED | $40.02 | Contingent | | Unliquidated |
| GLADYS SERRANO RODRIGUE | REDACTED | $34.63 | Contingent | | Unliquidated |
| GLADYS SOL AYALA LOPEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| GLADYS SOTO GONZALEZ | REDACTED | $240.48 | Contingent | | Unliquidated |
| GLADYS SOTO GONZALEZ | REDACTED | $0.26 | Contingent | | Unliquidated |
| GLADYS SOTO MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLADYS TORRENS ROBLES | REDACTED | $42.01 | Contingent | | Unliquidated |
| GLADYS TORRES SANTIAGO | REDACTED | $192.62 | Contingent | | Unliquidated |
| GLADYS TOSADO GARCIA | REDACTED | $5.93 | Contingent | | Unliquidated |
| GLADYS TOSADO GARCIA | REDACTED | $0.64 | Contingent | | Unliquidated |
| GLADYS TOSADO GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLADYS V CRUZ VERA | REDACTED | $343.09 | Contingent | | Unliquidated |
| GLADYS V MARTINEZ COTTO | REDACTED | $0.08 | Contingent | | Unliquidated |
| GLADYS V MORALES ORTIZ | REDACTED | $5.22 | Contingent | | Unliquidated |
| GLADYS V MORALES VELAZQUEZ | REDACTED | $7.05 | Contingent | | Unliquidated |
| GLADYS V MORALES VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLADYS VALENTIN RIVERA | REDACTED | $229.81 | Contingent | | Unliquidated |
| GLADYS VARGAS CARRILLO | REDACTED | $205.98 | Contingent | | Unliquidated |
| GLADYS VAZQUEZ FONTANEZ | REDACTED | $0.63 | Contingent | | Unliquidated |
| GLADYS VEGA HERNANDEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| GLADYS VELAZQUEZ SIERRA | REDACTED | $77.46 | Contingent | | Unliquidated |
| GLADYS VELEZ ITHIER | REDACTED | $306.09 | Contingent | | Unliquidated |
| GLADYS VELLON LEON | REDACTED | $193.56 | Contingent | | Unliquidated |
| GLADYS Z ALBERTI TORRES | REDACTED | $852.95 | Contingent | | Unliquidated |
| GLADYTZA NAZARIO DIAZ | REDACTED | $58.48 | Contingent | | Unliquidated |
| GLAMARIS OCASIO MARRERO | REDACTED | $4,505.62 | Contingent | | Unliquidated |
| GLEDYS C VEGA RIVERA | REDACTED | $2,266.72 | Contingent | | Unliquidated |
| GLEDYS C VEGA RIVERA | REDACTED | $125.30 | Contingent | | Unliquidated |
| GLENDA BORGES DEL VALLE | REDACTED | $102.49 | Contingent | | Unliquidated |
| GLENDA BORGES DEL VALLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLENDA COLON ALMESTICA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLENDA CONCEPCION BRUNO | REDACTED | $49.36 | Contingent | | Unliquidated |
| GLENDA E QUILES FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLENDA E VEGA CARTAGENA | REDACTED | $60.52 | Contingent | | Unliquidated |
| GLENDA E VEGA CARTAGENA | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLENDA GONZALEZ CLAUDIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLENDA GONZALEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLENDA I ANDINO REYES | REDACTED | $1,490.26 | Contingent | | Unliquidated |
| GLENDA I ANDINO REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLENDA I CARDEC CORREA | REDACTED | $370.05 | Contingent | | Unliquidated |
| GLENDA I FERNANDEZ CASTRO | REDACTED | $0.04 | Contingent | | Unliquidated |
| GLENDA I VIDAL MORALES | REDACTED | $255.06 | Contingent | | Unliquidated |
| GLENDA IRIZARRY MOLINA | REDACTED | $67.55 | Contingent | | Unliquidated |
| GLENDA L ACEVEDO FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLENDA L ALICEA COLON | REDACTED | $5,377.19 | Contingent | | Unliquidated |
| GLENDA L BETANCOURT RIVERA | REDACTED | $40.26 | Contingent | | Unliquidated |
| GLENDA L CARRASQUILLO SANCHEZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| GLENDA L GARCIA RIVERA | REDACTED | $0.03 | Contingent | | Unliquidated |
| GLENDA L GONZALEZ ZAYAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLENDA L GUEVARA MARTINEZ | REDACTED | $72.13 | Contingent | | Unliquidated |
| GLENDA L PERELES SALDANA | REDACTED | $145.22 | Contingent | | Unliquidated |
| GLENDA L PERELES SALDANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLENDA L ROMAN VILLEGAS | REDACTED | $144.81 | Contingent | | Unliquidated |
| GLENDA L ROMAN VILLEGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLENDA L SANTIAGO CINTRON | REDACTED | $349.10 | Contingent | | Unliquidated |
| GLENDA LABOY TORRES | REDACTED | $700.91 | Contingent | | Unliquidated |
| GLENDA LINARES SILVESTRINI | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLENDA LOPEZ CARRASQUILLO | REDACTED | $73.02 | Contingent | | Unliquidated |
| GLENDA M ANDINO DIAZ | REDACTED | $127.12 | Contingent | | Unliquidated |
| GLENDA M ORTIZ VELAZQUEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| GLENDA MARTINEZ COLON | REDACTED | $575.46 | Contingent | | Unliquidated |
| GLENDA MARTINEZ COLON | REDACTED | $97.44 | Contingent | | Unliquidated |
| GLENDA MARTINEZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLENDA MORALES COSS | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLENDA NAZARIO ALVAREZ | REDACTED | $81.80 | Contingent | | Unliquidated |
| GLENDA QUILES NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLENDA RIVERA MORALES | REDACTED | $40.90 | Contingent | | Unliquidated |
| GLENDA RIVERA RAMIREZ | REDACTED | $26.14 | Contingent | | Unliquidated |
| GLENDA ROSARIO CASTRO | REDACTED | $0.10 | Contingent | | Unliquidated |
| GLENDA ROSARIO CASTRO | REDACTED | $0.05 | Contingent | | Unliquidated |
| GLENDA SILVA FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLENDA Y RUIZ SANTIAGO | REDACTED | $102.84 | Contingent | | Unliquidated |
| GLENDALEE LOPEZ ORTIZ | REDACTED | $0.08 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLENDALEE TREMOLS CALDERON | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLENDALIZ FEBRES BENITEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLENDALIZ PEREZ CALES | REDACTED | $143.50 | Contingent | | Unliquidated |
| GLENDALY BENESARIO MARQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLENDALY MANZANO LOZANO | REDACTED | $23.32 | Contingent | | Unliquidated |
| GLENDALY MANZANO LOZANO | REDACTED | $13.64 | Contingent | | Unliquidated |
| GLENDALY MANZANO LOZANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLENDALY NIEVES RIVERA | REDACTED | $54.96 | Contingent | | Unliquidated |
| GLENDALY RUSSE MELENDEZ | REDACTED | $54.17 | Contingent | | Unliquidated |
| GLENDALY SEPULVEDA HERNANDEZ | REDACTED | $209.70 | Contingent | | Unliquidated |
| GLENDALYS RAMOS PEREZ | REDACTED | $192.64 | Contingent | | Unliquidated |
| GLENDAMARY OTERO SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLENIS OTERO CRESPO | REDACTED | $0.17 | Contingent | | Unliquidated |
| GLENIS OTERO CRESPO | REDACTED | $0.04 | Contingent | | Unliquidated |
| GLENN DAVID PEREZ | REDACTED | $2,766.54 | Contingent | | Unliquidated |
| GLENN DAVID PEREZ | REDACTED | $241.43 | Contingent | | Unliquidated |
| GLICERIA MELENDEZ BERRIOS | REDACTED | $0.01 | Contingent | | Unliquidated |
| GLICERIO DE JESUS TORRES | REDACTED | $196.44 | Contingent | | Unliquidated |
| GLIDDEN ARROYO PEREZ | REDACTED | $168.40 | Contingent | | Unliquidated |
| GLINETTE RODRIGUEZ SERRANO | REDACTED | $1.67 | Contingent | | Unliquidated |
| GLINETTE RODRIGUEZ SERRANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLISED ENID CINTRON RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLISEL ROMAN SERRANO | REDACTED | $116.30 | Contingent | | Unliquidated |
| GLISEL ROMAN SERRANO | REDACTED | $102.46 | Contingent | | Unliquidated |
| GLORANDA COREANO TORRES | REDACTED | $5.12 | Contingent | | Unliquidated |
| GLORIA A ALVARADO PAGAN | REDACTED | $149.89 | Contingent | | Unliquidated |
| GLORIA A HICKEY MARTINEZ | REDACTED | $0.65 | Contingent | | Unliquidated |
| GLORIA A SANJURJO FEBRES | REDACTED | $44.49 | Contingent | | Unliquidated |
| GLORIA A SANJURJO FEBRES | REDACTED | $21.58 | Contingent | | Unliquidated |
| GLORIA ACEVEDO FONSECA | REDACTED | $147.50 | Contingent | | Unliquidated |
| GLORIA ACEVEDO GONZALEZ | REDACTED | $103.32 | Contingent | | Unliquidated |
| GLORIA ALANCASTRO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA ALICEA MILLET | REDACTED | $250.90 | Contingent | | Unliquidated |
| GLORIA ALVARADO PERDOMO | REDACTED | $367.20 | Contingent | | Unliquidated |
| GLORIA AROCHO PENA | REDACTED | $98.49 | Contingent | | Unliquidated |
| GLORIA ARROYO ROBLES | REDACTED | $144.82 | Contingent | | Unliquidated |
| GLORIA AYUSO MANGUAL | REDACTED | $204.60 | Contingent | | Unliquidated |
| GLORIA BROWN TORRES | REDACTED | $12.53 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIA BROWN TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA BURGOS GALARZA | REDACTED | $453.95 | Contingent | | Unliquidated |
| GLORIA COLON CARPENA | REDACTED | $108.09 | Contingent | | Unliquidated |
| GLORIA COLON RIVERO | REDACTED | $0.17 | Contingent | | Unliquidated |
| GLORIA COLON TRICOCHE | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA CONTRERAS HERNANDEZ | REDACTED | $260.96 | Contingent | | Unliquidated |
| GLORIA CORCHADO DELGADO | REDACTED | $0.04 | Contingent | | Unliquidated |
| GLORIA COTTO SANTANA | REDACTED | $375.48 | Contingent | | Unliquidated |
| GLORIA COTTO SANTANA | REDACTED | $0.40 | Contingent | | Unliquidated |
| GLORIA CRESCIONI BENITEZ | REDACTED | $1.00 | Contingent | | Unliquidated |
| GLORIA CRESPI ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA CRESPO CARABALLO | REDACTED | $186.38 | Contingent | | Unliquidated |
| GLORIA CRESPO CARABALLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA CRESPO SANTIAGO | REDACTED | $5.33 | Contingent | | Unliquidated |
| GLORIA CRESPO SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA CRUZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA CRUZ RAMOS | REDACTED | $74.55 | Contingent | | Unliquidated |
| GLORIA CRUZ RAMOS | REDACTED | $48.04 | Contingent | | Unliquidated |
| GLORIA CRUZ VELAZQUEZ | REDACTED | $41.25 | Contingent | | Unliquidated |
| GLORIA CRUZ VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA D COLON GALINDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA DAVILA HERNANDEZ | REDACTED | $245.72 | Contingent | | Unliquidated |
| GLORIA DAVILA PARRILLA | REDACTED | $264.07 | Contingent | | Unliquidated |
| GLORIA DAVILA PARRILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA DE JESUS DE JESUS | REDACTED | $29.67 | Contingent | | Unliquidated |
| GLORIA DE LEON QUINONES | REDACTED | $84.01 | Contingent | | Unliquidated |
| GLORIA DE LEON QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA DEL C ALDIVA SOTO | REDACTED | $1,067.15 | Contingent | | Unliquidated |
| GLORIA DELGADO DIAZ | REDACTED | $50.17 | Contingent | | Unliquidated |
| GLORIA DELGADO GUTIERREZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| GLORIA DEVARIE LIND | REDACTED | $0.17 | Contingent | | Unliquidated |
| GLORIA DIAZ GONZALEZ | REDACTED | $5.56 | Contingent | | Unliquidated |
| GLORIA DIAZ ORTIZ | REDACTED | $143.34 | Contingent | | Unliquidated |
| GLORIA DIAZ TRICOCHE | REDACTED | $42.19 | Contingent | | Unliquidated |
| GLORIA E ALOMAR RIGUAL | REDACTED | $0.26 | Contingent | | Unliquidated |
| GLORIA E AYALA MERCADO | REDACTED | $98.22 | Contingent | | Unliquidated |
| GLORIA E BARBOSA COTTO | REDACTED | $79.44 | Contingent | | Unliquidated |
| GLORIA E BERRIOS RIVERA | REDACTED | $297.33 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIA E CARRION ESCOBAR | REDACTED | $247.29 | Contingent | | Unliquidated |
| GLORIA E CARRION ESCOBAR | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA E COLON MARRERO | REDACTED | $0.19 | Contingent | | Unliquidated |
| GLORIA E CORALES ALAMEDA | REDACTED | $0.04 | Contingent | | Unliquidated |
| GLORIA E DE JESUS RAMOS | REDACTED | $3,578.10 | Contingent | | Unliquidated |
| GLORIA E DEYA REYES | REDACTED | $1.30 | Contingent | | Unliquidated |
| GLORIA E E BADIA HNDEZ | REDACTED | $49.70 | Contingent | | Unliquidated |
| GLORIA E E BADIA HNDEZ | REDACTED | $24.16 | Contingent | | Unliquidated |
| GLORIA E E DIAZ LEON | REDACTED | $46.54 | Contingent | | Unliquidated |
| GLORIA E E FIGUEROA RODRIGUEZ | REDACTED | $322.07 | Contingent | | Unliquidated |
| GLORIA E E TORRES CASTRO | REDACTED | $91.44 | Contingent | | Unliquidated |
| GLORIA E ERAZO RODRIGUEZ | REDACTED | $100.84 | Contingent | | Unliquidated |
| GLORIA E FIGUEROA SANCHEZ | REDACTED | $0.47 | Contingent | | Unliquidated |
| GLORIA E FIGUEROA SANTOS | REDACTED | $58.60 | Contingent | | Unliquidated |
| GLORIA E FIGUEROA SANTOS | REDACTED | $40.00 | Contingent | | Unliquidated |
| GLORIA E GARCIA VEGA | REDACTED | $32.74 | Contingent | | Unliquidated |
| GLORIA E GONZALEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA E GONZALEZ VELEZ | REDACTED | $174.31 | Contingent | | Unliquidated |
| GLORIA E IRIZARRY ANDUJAR | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA E LOPEZ MARRERO | REDACTED | $8.13 | Contingent | | Unliquidated |
| GLORIA E LOPEZ RIVERA | REDACTED | $0.35 | Contingent | | Unliquidated |
| GLORIA E LOPEZ RODRIGUEZ | REDACTED | $207.99 | Contingent | | Unliquidated |
| GLORIA E MARTINEZ QUILES | REDACTED | $83.26 | Contingent | | Unliquidated |
| GLORIA E MARTINEZ QUILES | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA E MENDEZ RODRIGUEZ | REDACTED | $87.31 | Contingent | | Unliquidated |
| GLORIA E MORALES GONZALEZ | REDACTED | $125.28 | Contingent | | Unliquidated |
| GLORIA E NUNEZ OLIVERAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA E OCASIO HERNANDEZ | REDACTED | $0.88 | Contingent | | Unliquidated |
| GLORIA E ONEILL ROSADO | REDACTED | $511.15 | Contingent | | Unliquidated |
| GLORIA E ORTIZ COLON | REDACTED | $63.69 | Contingent | | Unliquidated |
| GLORIA E ORTIZ COLON | REDACTED | $6.70 | Contingent | | Unliquidated |
| GLORIA E ORTIZ RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA E ORTIZ RODRIGUEZ | REDACTED | $6.46 | Contingent | | Unliquidated |
| GLORIA E ORTIZ TORRES | REDACTED | $0.32 | Contingent | | Unliquidated |
| GLORIA E ORTIZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA E OTERO FIGUEROA | REDACTED | $100.07 | Contingent | | Unliquidated |
| GLORIA E QUIONES SOTO | REDACTED | $751.18 | Contingent | | Unliquidated |
| GLORIA E RIVERA HERNANDEZ | REDACTED | $53.71 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIA E RIVERA HERNANDEZ | REDACTED | $24.91 | Contingent | | Unliquidated |
| GLORIA E RIVERA TRINIDAD | REDACTED | $12.70 | Contingent | | Unliquidated |
| GLORIA E RIVERA TRINIDAD | REDACTED | $6.62 | Contingent | | Unliquidated |
| GLORIA E RODRIGUEZ ANDINO | REDACTED | $0.77 | Contingent | | Unliquidated |
| GLORIA E RODRIGUEZ GALARZA | REDACTED | $55.44 | Contingent | | Unliquidated |
| GLORIA E RODRIGUEZ GUZMAN | REDACTED | $10.15 | Contingent | | Unliquidated |
| GLORIA E RODRIGUEZ ORTIZ | REDACTED | $12.64 | Contingent | | Unliquidated |
| GLORIA E RODRIGUEZ RODRIGUEZ | REDACTED | $78.70 | Contingent | | Unliquidated |
| GLORIA E ROMERO BETANCOURT | REDACTED | $222.64 | Contingent | | Unliquidated |
| GLORIA E ROSA VILLEGAS | REDACTED | $97.53 | Contingent | | Unliquidated |
| GLORIA E SANTIAGO MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA E SANTIAGO SANTIAGO | REDACTED | $32.79 | Contingent | | Unliquidated |
| GLORIA E SOSTRE DEL | REDACTED | $111.22 | Contingent | | Unliquidated |
| GLORIA E TOLEDO TOLEDO | REDACTED | $100.03 | Contingent | | Unliquidated |
| GLORIA E TORRES CASILLAS | REDACTED | $323.12 | Contingent | | Unliquidated |
| GLORIA E TORRES GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA E TORRES SANTANA | REDACTED | $3,097.93 | Contingent | | Unliquidated |
| GLORIA E VIGO RAMOS | REDACTED | $110.69 | Contingent | | Unliquidated |
| GLORIA ENCARNACION ENCARNACION | REDACTED | $0.63 | Contingent | | Unliquidated |
| GLORIA ESPERON ORTIZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| GLORIA F DEAN RIVERA | REDACTED | $43.45 | Contingent | | Unliquidated |
| GLORIA FERREIRO FERNANDEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| GLORIA FERRER CORDERO | REDACTED | $0.65 | Contingent | | Unliquidated |
| GLORIA FIGUEROA BENITEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| GLORIA FIGUEROA SANABRIA | REDACTED | $161.45 | Contingent | | Unliquidated |
| GLORIA GALARZA CRUZ | REDACTED | $51.16 | Contingent | | Unliquidated |
| GLORIA GARCIA COLON | REDACTED | $111.22 | Contingent | | Unliquidated |
| GLORIA GARCIA ECHEVARRIA | REDACTED | $141.24 | Contingent | | Unliquidated |
| GLORIA GARCIA LEDEE | REDACTED | $0.27 | Contingent | | Unliquidated |
| GLORIA GARCIA PEREZ | REDACTED | $19.89 | Contingent | | Unliquidated |
| GLORIA GARCIA PEREZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| GLORIA GONZALEZ ARGUELLES | REDACTED | $179.04 | Contingent | | Unliquidated |
| GLORIA GONZALEZ CINTRON | REDACTED | $196.44 | Contingent | | Unliquidated |
| GLORIA GONZALEZ ROSADO | REDACTED | $109.44 | Contingent | | Unliquidated |
| GLORIA GONZALEZ ROSADO ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA GOYTIA RODRIGUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| GLORIA GUZMAN PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA GUZMAN VIRELLA | REDACTED | $17.48 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIA H AQUINO RUIZ | REDACTED | $72.31 | Contingent | | Unliquidated |
| GLORIA H HERNANDEZ RIVERA | REDACTED | $11.38 | Contingent | | Unliquidated |
| GLORIA HERNANDEZ DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA I BRITO BAEZ | REDACTED | $0.63 | Contingent | | Unliquidated |
| GLORIA I CARTAGENA HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA I GONZALEZ MERCADO | REDACTED | $55.61 | Contingent | | Unliquidated |
| GLORIA I GONZALEZ VAZQUEZ | REDACTED | $507.14 | Contingent | | Unliquidated |
| GLORIA I GONZALEZ VAZQUEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| GLORIA I I FELICIANO GREEN | REDACTED | $63.72 | Contingent | | Unliquidated |
| GLORIA I I ROSARIO CASIANO | REDACTED | $15.91 | Contingent | | Unliquidated |
| GLORIA I JESUS RIVERA | REDACTED | $111.24 | Contingent | | Unliquidated |
| GLORIA I LOPEZ MILLAN | REDACTED | $0.17 | Contingent | | Unliquidated |
| GLORIA I LUGO ROSARIO | REDACTED | $9.14 | Contingent | | Unliquidated |
| GLORIA I MONTERO RAMIREZ | REDACTED | $25.76 | Contingent | | Unliquidated |
| GLORIA I NIEVES MALDONADO | REDACTED | $111.22 | Contingent | | Unliquidated |
| GLORIA I ORTIZ ROBLES | REDACTED | $0.03 | Contingent | | Unliquidated |
| GLORIA I PAGAN RIOS | REDACTED | $244.65 | Contingent | | Unliquidated |
| GLORIA I RIVERA ANDINO | REDACTED | $0.06 | Contingent | | Unliquidated |
| GLORIA I RIVERA FIGUEROA | REDACTED | $148.46 | Contingent | | Unliquidated |
| GLORIA I RIVERA FIGUEROA | REDACTED | $0.02 | Contingent | | Unliquidated |
| GLORIA J GOMEZ CRUZ | REDACTED | $128.82 | Contingent | | Unliquidated |
| GLORIA J GONZALEZ AVILES | REDACTED | $35.22 | Contingent | | Unliquidated |
| GLORIA J ROLON RIVERA | REDACTED | $0.14 | Contingent | | Unliquidated |
| GLORIA JESUS | REDACTED | $82.96 | Contingent | | Unliquidated |
| GLORIA JESUS SANTIAGO | REDACTED | $195.21 | Contingent | | Unliquidated |
| GLORIA JESUS SANTIAGO | REDACTED | $1.82 | Contingent | | Unliquidated |
| GLORIA JESUS SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA L L SANTANA RIVERA | REDACTED | $0.03 | Contingent | | Unliquidated |
| GLORIA L RODRIGUEZ TORRES | REDACTED | $24.32 | Contingent | | Unliquidated |
| GLORIA L RODRIGUEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA LASSALLE COLON | REDACTED | $1,822.75 | Contingent | | Unliquidated |
| GLORIA LOPEZ GARCIA | REDACTED | $34.31 | Contingent | | Unliquidated |
| GLORIA LOPEZ RIVERA | REDACTED | $3,150.43 | Contingent | | Unliquidated |
| GLORIA LOZADA RIVERA | REDACTED | $100.95 | Contingent | | Unliquidated |
| GLORIA LOZADA RODRIGUEZ | REDACTED | $0.89 | Contingent | | Unliquidated |
| GLORIA M AGOSTO CLAUDIO | REDACTED | $99.70 | Contingent | | Unliquidated |
| GLORIA M AMADOR GONZALEZ | REDACTED | $24.14 | Contingent | | Unliquidated |
| GLORIA M AUFFANT ORTIZ | REDACTED | $57.80 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIA M AVILES AVILES | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA M BENITEZ APONTE | REDACTED | $1,431.37 | Contingent | | Unliquidated |
| GLORIA M CEPEDA MOLINA | REDACTED | $1,046.08 | Contingent | | Unliquidated |
| GLORIA M CINTRON BERMUDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA M COLON SANCHEZ | REDACTED | $0.23 | Contingent | | Unliquidated |
| GLORIA M COLON SOTO | REDACTED | $1,996.45 | Contingent | | Unliquidated |
| GLORIA M COSME FRANCO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA M COTTO SANTANA | REDACTED | $51.65 | Contingent | | Unliquidated |
| GLORIA M ECHEVARRIA COLON | REDACTED | $47.20 | Contingent | | Unliquidated |
| GLORIA M ECHEVARRIA COLON | REDACTED | $11.40 | Contingent | | Unliquidated |
| GLORIA M ELIAS RODRIGUEZ | REDACTED | $30.02 | Contingent | | Unliquidated |
| GLORIA M GARCIA TORRES | REDACTED | $63.85 | Contingent | | Unliquidated |
| GLORIA M GUEVARA CORDOVA | REDACTED | $111.05 | Contingent | | Unliquidated |
| GLORIA M GUEVARA CORDOVA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA M IAGROSSI BRENES | REDACTED | $459.84 | Contingent | | Unliquidated |
| GLORIA M IRIZARRY QUINONES | REDACTED | $699.17 | Contingent | | Unliquidated |
| GLORIA M M BENITEZ GARCIA | REDACTED | $0.70 | Contingent | | Unliquidated |
| GLORIA M MALAVE OTERO | REDACTED | $39.23 | Contingent | | Unliquidated |
| GLORIA M MARTINEZ LOPEZ | REDACTED | $658.44 | Contingent | | Unliquidated |
| GLORIA M MARTINEZ LOPEZ | REDACTED | $179.80 | Contingent | | Unliquidated |
| GLORIA M MARTINEZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA M MARTINEZ RAMOS | REDACTED | $1,053.14 | Contingent | | Unliquidated |
| GLORIA M MARTINEZ RIVERA | REDACTED | $17.80 | Contingent | | Unliquidated |
| GLORIA M MONZON VAZQUEZ | REDACTED | $19.08 | Contingent | | Unliquidated |
| GLORIA M NEVAREZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA M OQUENDO MONTANEZ | REDACTED | $92.40 | Contingent | | Unliquidated |
| GLORIA M ORTIZ GLORIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA M OSLAN NAVARRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA M OSORIO ORTIZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| GLORIA M OTERO MUNIZ | REDACTED | $159.44 | Contingent | | Unliquidated |
| GLORIA M PARIS POUPART | REDACTED | $245.55 | Contingent | | Unliquidated |
| GLORIA M PIZARRO LOPEZ | REDACTED | $1,572.21 | Contingent | | Unliquidated |
| GLORIA M QUIJANO GONZALEZ | REDACTED | $1.10 | Contingent | | Unliquidated |
| GLORIA M QUIJANO GONZALEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| GLORIA M RAMOS CRUZ | REDACTED | $32.74 | Contingent | | Unliquidated |
| GLORIA M REYES CASIANO | REDACTED | $198.57 | Contingent | | Unliquidated |
| GLORIA M RIVERA FONSECA | REDACTED | $99.35 | Contingent | | Unliquidated |
| GLORIA M RIVERA FONSECA | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIA M RIVERA ILARRAZA | REDACTED | $1.64 | Contingent | | Unliquidated |
| GLORIA M RODRIGUEZ RAMOS | REDACTED | $7.64 | Contingent | | Unliquidated |
| GLORIA M SANCHEZ ALEMAN | REDACTED | $2.53 | Contingent | | Unliquidated |
| GLORIA M SANTIAGO NIEVES | REDACTED | $36.18 | Contingent | | Unliquidated |
| GLORIA M SANTIAGO RIVERA | REDACTED | $489.13 | Contingent | | Unliquidated |
| GLORIA M TORRES PINTO | REDACTED | $607.68 | Contingent | | Unliquidated |
| GLORIA M TORRES PINTO | REDACTED | $41.37 | Contingent | | Unliquidated |
| GLORIA M VALLE SOTO | REDACTED | $0.02 | Contingent | | Unliquidated |
| GLORIA M VELEZ ROSADO | REDACTED | $389.63 | Contingent | | Unliquidated |
| GLORIA M VELEZ ROSADO | REDACTED | $54.79 | Contingent | | Unliquidated |
| GLORIA M VILLALOBOS MARTINEZ | REDACTED | $8,529.65 | Contingent | | Unliquidated |
| GLORIA M ZAYAS SANCHEZ | REDACTED | $123.69 | Contingent | | Unliquidated |
| GLORIA MARIN RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA MARRERO QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA MARRERO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA MARTINEZ NIEVES | REDACTED | $56.02 | Contingent | | Unliquidated |
| GLORIA MARTINEZ VELAZQUEZ | REDACTED | $18.05 | Contingent | | Unliquidated |
| GLORIA MELENDEZ CASTRO | REDACTED | $49.12 | Contingent | | Unliquidated |
| GLORIA MENDEZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA MERCADO ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA MERCADO JESUS | REDACTED | $197.66 | Contingent | | Unliquidated |
| GLORIA MERCADO JESUS | REDACTED | $111.51 | Contingent | | Unliquidated |
| GLORIA MORALES ALEMAN | REDACTED | $175.08 | Contingent | | Unliquidated |
| GLORIA MORALES PRATTS | REDACTED | $26.67 | Contingent | | Unliquidated |
| GLORIA MUNOZ SANTIAGO | REDACTED | $48.94 | Contingent | | Unliquidated |
| GLORIA N PAGAN GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA NEGRON RIVERA | REDACTED | $88.50 | Contingent | | Unliquidated |
| GLORIA NIEVES RIVERA | REDACTED | $95.48 | Contingent | | Unliquidated |
| GLORIA OCASIO MORALES | REDACTED | $35.56 | Contingent | | Unliquidated |
| GLORIA ORTIZ BILBRAUT | REDACTED | $5.78 | Contingent | | Unliquidated |
| GLORIA ORTIZ TORRES | REDACTED | $41.58 | Contingent | | Unliquidated |
| GLORIA PAGAN ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA PEREZ MENDEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| GLORIA PEREZ MOJICA | REDACTED | $0.05 | Contingent | | Unliquidated |
| GLORIA PEREZ ORTIZ | REDACTED | $55.62 | Contingent | | Unliquidated |
| GLORIA PIZARRO MULERO | REDACTED | $0.29 | Contingent | | Unliquidated |
| GLORIA PIZARRO RODRIGUE | REDACTED | $137.14 | Contingent | | Unliquidated |
| GLORIA QUINONES ROSARIO | REDACTED | $0.34 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIA R TORRES RUIZ | REDACTED | $0.28 | Contingent | | Unliquidated |
| GLORIA RAMIREZ DIAZ | REDACTED | $9.78 | Contingent | | Unliquidated |
| GLORIA RAMOS COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA RAMOS QUILES | REDACTED | $99.56 | Contingent | | Unliquidated |
| GLORIA RAMOS RIVERA | REDACTED | $42.10 | Contingent | | Unliquidated |
| GLORIA REVERON REVERON | REDACTED | $0.17 | Contingent | | Unliquidated |
| GLORIA REYES ABREU | REDACTED | $0.19 | Contingent | | Unliquidated |
| GLORIA REYES GUZMAN | REDACTED | $111.24 | Contingent | | Unliquidated |
| GLORIA REYES ORTIZ | REDACTED | $975.97 | Contingent | | Unliquidated |
| GLORIA REYES ORTIZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| GLORIA REYES RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA RIOPEDRE RODRIGUEZ | REDACTED | $68.40 | Contingent | | Unliquidated |
| GLORIA RIVAS QUINONES | REDACTED | $178.15 | Contingent | | Unliquidated |
| GLORIA RIVERA ARBELO | REDACTED | $65.76 | Contingent | | Unliquidated |
| GLORIA RIVERA ARBELO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA RIVERA DELGADO | REDACTED | $4.91 | Contingent | | Unliquidated |
| GLORIA RIVERA HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA RIVERA MELENDEZ | REDACTED | $128.30 | Contingent | | Unliquidated |
| GLORIA RIVERA RODRIGUEZ | REDACTED | $234.19 | Contingent | | Unliquidated |
| GLORIA RODRIGUEZ BELTRAN | REDACTED | $0.03 | Contingent | | Unliquidated |
| GLORIA RODRIGUEZ CRUZ | REDACTED | $4.90 | Contingent | | Unliquidated |
| GLORIA RODRIGUEZ MONTILLA | REDACTED | $68.05 | Contingent | | Unliquidated |
| GLORIA RODRIGUEZ MONTILLA | REDACTED | $10.15 | Contingent | | Unliquidated |
| GLORIA RODRIGUEZ NIEVES | REDACTED | $561.85 | Contingent | | Unliquidated |
| GLORIA ROHENA RIVERA | REDACTED | $0.17 | Contingent | | Unliquidated |
| GLORIA ROJAS FIGUEROA | REDACTED | $6.00 | Contingent | | Unliquidated |
| GLORIA ROMAN NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA ROMAN RIVERA | REDACTED | $5.74 | Contingent | | Unliquidated |
| GLORIA ROMERO REYES | REDACTED | $44.50 | Contingent | | Unliquidated |
| GLORIA ROSA DE LEON | REDACTED | $192.46 | Contingent | | Unliquidated |
| GLORIA ROSARIO MUNIZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| GLORIA ROVIRA CLAUDIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA RUIZ NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA RUIZ NOGUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| GLORIA RUIZ SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA S FERNANDEZ RIVERA | REDACTED | $0.03 | Contingent | | Unliquidated |
| GLORIA SALDANA PARIS | REDACTED | $19.01 | Contingent | | Unliquidated |
| GLORIA SANCHEZ BONILLA | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIA SANCHEZ HERNANDEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| GLORIA SANCHEZ VIERA | REDACTED | $248.24 | Contingent | | Unliquidated |
| GLORIA SANTANA SANTIAGO | REDACTED | $178.60 | Contingent | | Unliquidated |
| GLORIA SANTIAGO CUEVAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA SANTIAGO RIOS | REDACTED | $22.19 | Contingent | | Unliquidated |
| GLORIA SANTIAGO SANTIAGO | REDACTED | $0.03 | Contingent | | Unliquidated |
| GLORIA SANTIAGO SANTIAGO | REDACTED | $0.01 | Contingent | | Unliquidated |
| GLORIA SERRANO VELEZ | REDACTED | $156.21 | Contingent | | Unliquidated |
| GLORIA SERRANO VELEZ | REDACTED | $5.37 | Contingent | | Unliquidated |
| GLORIA SERRANO VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA SIERRA OTERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA SOSTRE PEREZ | REDACTED | $2,144.60 | Contingent | | Unliquidated |
| GLORIA SOTO DURAN | REDACTED | $82.96 | Contingent | | Unliquidated |
| GLORIA SOTO NAZARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA TAPIA RIOS | REDACTED | $136.00 | Contingent | | Unliquidated |
| GLORIA TORRES APONTE | REDACTED | $120.72 | Contingent | | Unliquidated |
| GLORIA TORRES APONTE | REDACTED | $12.96 | Contingent | | Unliquidated |
| GLORIA TORRES CRUZ | REDACTED | $46.53 | Contingent | | Unliquidated |
| GLORIA TORRES HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA TORRES JUARBE | REDACTED | $10.46 | Contingent | | Unliquidated |
| GLORIA TORRES MARTINEZ | REDACTED | $100.10 | Contingent | | Unliquidated |
| GLORIA VALENTIN MIRANDA | REDACTED | $64.52 | Contingent | | Unliquidated |
| GLORIA VAZQUEZ PRADO | REDACTED | $0.22 | Contingent | | Unliquidated |
| GLORIA VAZQUEZ VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA VELAZQUEZ MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA VELAZQUEZ ORTIZ | REDACTED | $109.65 | Contingent | | Unliquidated |
| GLORIA VELEZ ACEVEDO | REDACTED | $7.20 | Contingent | | Unliquidated |
| GLORIA VELEZ MIRANDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA VELEZ SANCHEZ | REDACTED | $86.76 | Contingent | | Unliquidated |
| GLORIA VELEZ VALCOURT | REDACTED | $109.45 | Contingent | | Unliquidated |
| GLORIA VERA NEGRON | REDACTED | $1.03 | Contingent | | Unliquidated |
| GLORIA VILLA SOTO | REDACTED | $0.28 | Contingent | | Unliquidated |
| GLORIA VILLA SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIA WARNER GARCIA | REDACTED | $61.23 | Contingent | | Unliquidated |
| GLORIA Y ALERS CANCEL | REDACTED | $83.04 | Contingent | | Unliquidated |
| GLORIA Z Z MURGA AMADOR | REDACTED | $485.06 | Contingent | | Unliquidated |
| GLORIA ZAMBRANA GIERBOLINI | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIBEL HERNANDEZ MONTANEZ | REDACTED | $3,378.09 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORIBEL RAMOS ORTIZ | REDACTED | $97.75 | Contingent | | Unliquidated |
| GLORIBEL ROSADO RAMOS | REDACTED | $11.00 | Contingent | | Unliquidated |
| GLORIBEL SUAREZ MONTES | REDACTED | $83.47 | Contingent | | Unliquidated |
| GLORIBEL VIERA CLASS | REDACTED | $0.26 | Contingent | | Unliquidated |
| GLORIBELLE MUNOZ MEJIAS | REDACTED | $31.66 | Contingent | | Unliquidated |
| GLORIBELLE VILLANUEVA TORRES | REDACTED | $530.67 | Contingent | | Unliquidated |
| GLORILIZ SEGARRA RIVERA | REDACTED | $817.14 | Contingent | | Unliquidated |
| GLORILUZ DUPREY | REDACTED | $0.07 | Contingent | | Unliquidated |
| GLORILUZ DUPREY | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIMAR CRUZ MIRANDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIMAR DE L ANDUJAR MATOS | REDACTED | $55.57 | Contingent | | Unliquidated |
| GLORIMAR DE L ANDUJAR MATOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIMAR FIGUEROA CURRAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIMAR FIGUEROA CURRAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIMAR GL SANCHEZ | REDACTED | $46.92 | Contingent | | Unliquidated |
| GLORIMAR MALDONADO FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIMAR MALDONADO ORTIZ | REDACTED | $1,657.82 | Contingent | | Unliquidated |
| GLORIMAR ORTIZ SANCHEZ | REDACTED | $108.99 | Contingent | | Unliquidated |
| GLORIMAR ORTIZ SANCHEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| GLORIMAR ORTIZ SANTIAGO | REDACTED | $0.03 | Contingent | | Unliquidated |
| GLORIMAR RAMOS CINTRON | REDACTED | $1,688.49 | Contingent | | Unliquidated |
| GLORIMAR REYES RIVERA | REDACTED | $4.89 | Contingent | | Unliquidated |
| GLORIMAR RODRIGUEZ DOMINGUEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| GLORIMAR SANTIAGO PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIMAR VIDAL DE JESUS | REDACTED | $81.75 | Contingent | | Unliquidated |
| GLORIMAX K PAGAN MERCADO | REDACTED | $435.51 | Contingent | | Unliquidated |
| GLORIMEL VEGA SANTIAGO | REDACTED | $0.04 | Contingent | | Unliquidated |
| GLORISEL SANTALIZ JUSTINIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORISELLY BERRIOS FUENTES | REDACTED | $84.63 | Contingent | | Unliquidated |
| GLORIVEE RIVERA OJEDA | REDACTED | $157.11 | Contingent | | Unliquidated |
| GLORIVEE RIVERA OJEDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORIVEE TORO CHARRIEZ | REDACTED | $155.74 | Contingent | | Unliquidated |
| GLORIVEE TORO CHARRIEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| GLORIVEE VAZQUEZ NEGRON | REDACTED | $1.53 | Contingent | | Unliquidated |
| GLORIVEL MEDERO PARRILLA | REDACTED | $238.19 | Contingent | | Unliquidated |
| GLORIVEL MEDERO PARRILLA | REDACTED | $135.12 | Contingent | | Unliquidated |
| GLORIVEL MEDERO PARRILLA | REDACTED | $70.12 | Contingent | | Unliquidated |
| GLORY M RIVERA RODRIGUEZ | REDACTED | $71.32 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GLORY M RIVERA RODRIGUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| GLORYAN FERNANDEZ ALVAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORYBEL COLON ORTIZ | REDACTED | $65.48 | Contingent | | Unliquidated |
| GLORYBELL GOTAY PAGAN | REDACTED | $390.37 | Contingent | | Unliquidated |
| GLORYLEE MOJICA ESCRIBANO | REDACTED | $10.97 | Contingent | | Unliquidated |
| GLORYMAR ALBINO DELGADO | REDACTED | $95.38 | Contingent | | Unliquidated |
| GLORYMAR ALBINO DELGADO | REDACTED | $8.54 | Contingent | | Unliquidated |
| GLORYNEL OJEDA MATOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORYNETTE COSTA OLIVERAS | REDACTED | $86.02 | Contingent | | Unliquidated |
| GLORYNETTE COSTA OLIVERAS | REDACTED | $0.01 | Contingent | | Unliquidated |
| GLORYVEE ORTIZ QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORYVETTE LAGARES ROSSY | REDACTED | $0.00 | Contingent | | Unliquidated |
| GLORYVI OCASIO RUIZ | REDACTED | $34.66 | Contingent | | Unliquidated |
| GLORYVI OCASIO RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GONZALEZ AGOSTO CARLOS | REDACTED | $0.04 | Contingent | | Unliquidated |
| GONZALEZ ALAMO YARITZA | REDACTED | $0.33 | Contingent | | Unliquidated |
| GONZALEZ BOCACHICA LISANDRA | REDACTED | $11.83 | Contingent | | Unliquidated |
| GONZALEZ CASADO IVELISSE | REDACTED | $37.01 | Contingent | | Unliquidated |
| GONZALEZ CRESPO JOSE L | REDACTED | $69.21 | Contingent | | Unliquidated |
| GONZALEZ GO DEL | REDACTED | $0.14 | Contingent | | Unliquidated |
| GONZALEZ GO NUNEZ | REDACTED | $0.54 | Contingent | | Unliquidated |
| GONZALEZ GO PAGAN | REDACTED | $111.22 | Contingent | | Unliquidated |
| GONZALEZ GONZALEZ MAYDA I | REDACTED | $0.02 | Contingent | | Unliquidated |
| GONZALEZ MARISELA PEREZ | REDACTED | $78.71 | Contingent | | Unliquidated |
| GONZALEZ ORTIZ MARIA M | REDACTED | $0.17 | Contingent | | Unliquidated |
| GONZALEZ RODRIGUEZ HILDA M | REDACTED | $0.04 | Contingent | | Unliquidated |
| GONZALEZ SALAMAN GRISEL | REDACTED | $0.41 | Contingent | | Unliquidated |
| GONZALEZ SANTIAGO EFRAIN | REDACTED | $290.22 | Contingent | | Unliquidated |
| GONZALEZ V MARTINLIZ | REDACTED | $83.74 | Contingent | | Unliquidated |
| GONZALEZ VARGAS ALEX | REDACTED | $0.03 | Contingent | | Unliquidated |
| GONZALEZ VILLANUEVA ALFONSO | REDACTED | $37.64 | Contingent | | Unliquidated |
| GONZALEZ VILLANUEVA ALFONSO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GONZALO CINTRON COSME | REDACTED | $24.19 | Contingent | | Unliquidated |
| GONZALO CRUZ REBOYRAS | REDACTED | $10.54 | Contingent | | Unliquidated |
| GONZALO DIAZ FLORES | REDACTED | $2.72 | Contingent | | Unliquidated |
| GONZALO DIAZ FLORES | REDACTED | $0.23 | Contingent | | Unliquidated |
| GONZALO DIAZ SANTOS | REDACTED | $400.07 | Contingent | | Unliquidated |
| GONZALO FARIS SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GONZALO GOMEZ GONZALEZ | REDACTED | $894.52 | Contingent | | Unliquidated |
| GONZALO GOMEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GONZALO MONTALVO ALBINO | REDACTED | $229.57 | Contingent | | Unliquidated |
| GONZALO MONTALVO ALBINO | REDACTED | $85.40 | Contingent | | Unliquidated |
| GONZALO MONTERO TABOADA | REDACTED | $106.54 | Contingent | | Unliquidated |
| GONZALO RAMIREZ ALVAREZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| GONZALO RAMOS PEREZ | REDACTED | $55.38 | Contingent | | Unliquidated |
| GONZALO RIVERA ALICEA | REDACTED | $3,095.55 | Contingent | | Unliquidated |
| GONZALO RODRIGUEZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GONZALO UBILES UBILES | REDACTED | $0.00 | Contingent | | Unliquidated |
| GONZALO VELAZQUEZ DAVILA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GORDIANA GONZALEZ OTERO | REDACTED | $0.27 | Contingent | | Unliquidated |
| GRABIEL A RODRIGUEZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GRABIEL MARTINEZ SERRANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GRABIEL RODRIGUEZ ORTIZ | REDACTED | $124.95 | Contingent | | Unliquidated |
| GRACE EMMANUELLI COSME | REDACTED | $0.07 | Contingent | | Unliquidated |
| GRACE EMMANUELLI COSME | REDACTED | $0.03 | Contingent | | Unliquidated |
| GRACE FIGUEROA GONZALEZ | REDACTED | $42.98 | Contingent | | Unliquidated |
| GRACE GONZALEZ RODRIGUEZ | REDACTED | $100.98 | Contingent | | Unliquidated |
| GRACE GRANA MARTINEZ | REDACTED | $0.16 | Contingent | | Unliquidated |
| GRACE J GARCIA COSTAS | REDACTED | $542.87 | Contingent | | Unliquidated |
| GRACE M DIAZ PASTRANA | REDACTED | $211.32 | Contingent | | Unliquidated |
| GRACE M DIAZ PASTRANA | REDACTED | $103.22 | Contingent | | Unliquidated |
| GRACE M FIGUEROA CRUZ | REDACTED | $231.47 | Contingent | | Unliquidated |
| GRACE M RODRIGUEZ DONATIU | REDACTED | $0.00 | Contingent | | Unliquidated |
| GRACE MALDONADO ROSADO | REDACTED | $39.92 | Contingent | | Unliquidated |
| GRACE MALDONADO ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GRACE NAPOLITANO MATTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GRACE PELLOT HERNANDEZ | REDACTED | $4.91 | Contingent | | Unliquidated |
| GRACE RIVERA QUINTANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GRACE RODRIGUEZ TORRES | REDACTED | $104.04 | Contingent | | Unliquidated |
| GRACE RODRIGUEZ TORRES | REDACTED | $0.09 | Contingent | | Unliquidated |
| GRACE RODRIGUEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| GRACIANO LOPEZ MORALES | REDACTED | $54.34 | Contingent | | Unliquidated |
| GRACIANO MARTINEZ MELENDEZ | REDACTED | $44.67 | Contingent | | Unliquidated |
| GRACIELA GONZALEZ MIRANDA | REDACTED | $0.13 | Contingent | | Unliquidated |
| GRACIELA I CORALIN SANCHEZ | REDACTED | $78.60 | Contingent | | Unliquidated |
| GRACIELA MARRERO ROMAN | REDACTED | $1.03 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GRACIELA PLAUD SANCHEZ | REDACTED | $132.61 | Contingent | | Unliquidated |
| GRACIELA RIVERA CALCANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GRACIELA RIVERA CINTRON | REDACTED | $2.04 | Contingent | | Unliquidated |
| GRACIELA RIVERA RODIGUEZ | REDACTED | $0.29 | Contingent | | Unliquidated |
| GRACIELA ROBLES CABRERA | REDACTED | $0.04 | Contingent | | Unliquidated |
| GRACIELA RODRIGUEZ CANUELAS | REDACTED | $0.28 | Contingent | | Unliquidated |
| GRACIELA SANABRIA SOTO | REDACTED | $0.04 | Contingent | | Unliquidated |
| GRACIELA SARRAGA RODRIGUEZ | REDACTED | $52.09 | Contingent | | Unliquidated |
| GRACIELA VALENTIN ECHEVARRIA | REDACTED | $58.68 | Contingent | | Unliquidated |
| GRACIELA VAZQUEZ MELENDEZ | REDACTED | $0.27 | Contingent | | Unliquidated |
| GRAMIED RIVERA ROMAN | REDACTED | $7.99 | Contingent | | Unliquidated |
| GRAMIED RIVERA ROMAN | REDACTED | $0.05 | Contingent | | Unliquidated |
| GRAMIED RIVERA ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| GRECHEN CRUZ FUNES | REDACTED | $0.89 | Contingent | | Unliquidated |
| GRECIA ESTERAS TORRES | REDACTED | $180.36 | Contingent | | Unliquidated |
| GREDA I SANCHEZ ARROYO | REDACTED | $167.68 | Contingent | | Unliquidated |
| GREDES M TORRES TORRES | REDACTED | $387.64 | Contingent | | Unliquidated |
| GREDES M TORRES TORRES | REDACTED | $20.65 | Contingent | | Unliquidated |
| GREGORIA ACOSTA RODRIGUEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| GREGORIA ARROYO RUIZ | REDACTED | $529.19 | Contingent | | Unliquidated |
| GREGORIA BAEZ RODRIGUEZ | REDACTED | $0.42 | Contingent | | Unliquidated |
| GREGORIA CORREA LABRADOR | REDACTED | $0.06 | Contingent | | Unliquidated |
| GREGORIA CORREA LLANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GREGORIA GARCIA NOBLE | REDACTED | $91.83 | Contingent | | Unliquidated |
| GREGORIA GARCIA NOBLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| GREGORIA GARCIA PARRILLA | REDACTED | $51.18 | Contingent | | Unliquidated |
| GREGORIA LOZADA LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GREGORIA MATIAS ROSA | REDACTED | $26.39 | Contingent | | Unliquidated |
| GREGORIA MELENDEZ ROMAN | REDACTED | $333.87 | Contingent | | Unliquidated |
| GREGORIA NIEVES ROSARIO | REDACTED | $393.95 | Contingent | | Unliquidated |
| GREGORIA OTERO SANTANA | REDACTED | $0.15 | Contingent | | Unliquidated |
| GREGORIA RIVERA FLORES | REDACTED | $154.77 | Contingent | | Unliquidated |
| GREGORIA RIVERA GARCIA | REDACTED | $71.27 | Contingent | | Unliquidated |
| GREGORIA RIVERA GARCIA | REDACTED | $0.05 | Contingent | | Unliquidated |
| GREGORIA RODRIGUEZ MONTAEZ | REDACTED | $446.57 | Contingent | | Unliquidated |
| GREGORIA ROSA ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GREGORIO APONTE RIVERA | REDACTED | $366.75 | Contingent | | Unliquidated |
| GREGORIO AVILA FLORES | REDACTED | $62.21 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GREGORIO AVILA FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| GREGORIO CALDERON MARRERO | REDACTED | $119.96 | Contingent | | Unliquidated |
| GREGORIO CALDERON MARRERO | REDACTED | $43.89 | Contingent | | Unliquidated |
| GREGORIO CEPEDA MARCANO | REDACTED | $222.48 | Contingent | | Unliquidated |
| GREGORIO CORCHADO AGOSTINI | REDACTED | $128.06 | Contingent | | Unliquidated |
| GREGORIO CRUZ RODRIGUEZ | REDACTED | $192.77 | Contingent | | Unliquidated |
| GREGORIO CRUZ RODRIGUEZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| GREGORIO CRUZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GREGORIO DIAZ HERNANDEZ | REDACTED | $5.85 | Contingent | | Unliquidated |
| GREGORIO DIAZ HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GREGORIO DIAZ LOPEZ | REDACTED | $725.20 | Contingent | | Unliquidated |
| GREGORIO DIAZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GREGORIO DURAN MALAVE | REDACTED | $0.79 | Contingent | | Unliquidated |
| GREGORIO ESTRADA REYES | REDACTED | $64.21 | Contingent | | Unliquidated |
| GREGORIO FERNANDEZ MARTINEZ | REDACTED | $1,940.27 | Contingent | | Unliquidated |
| GREGORIO FIGUEROA TRINIDAD | REDACTED | $111.22 | Contingent | | Unliquidated |
| GREGORIO GARCIA BAEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| GREGORIO GONZALEZ PADILLA | REDACTED | $3,000.00 | Contingent | | Unliquidated |
| GREGORIO GONZALEZ RIOS | REDACTED | $179.52 | Contingent | | Unliquidated |
| GREGORIO GONZALEZ SOLIS | REDACTED | $98.22 | Contingent | | Unliquidated |
| GREGORIO HERNANDEZ BRACERO | REDACTED | $67.45 | Contingent | | Unliquidated |
| GREGORIO HERNANDEZ BRACERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GREGORIO LOPEZ RAMIREZ | REDACTED | $44.20 | Contingent | | Unliquidated |
| GREGORIO LOPEZ TORRES | REDACTED | $86.86 | Contingent | | Unliquidated |
| GREGORIO LUNA ALVARADO | REDACTED | $90.64 | Contingent | | Unliquidated |
| GREGORIO M RIJO MATOS | REDACTED | $153.63 | Contingent | | Unliquidated |
| GREGORIO MARTINEZ PARRILLA | REDACTED | $0.04 | Contingent | | Unliquidated |
| GREGORIO MORALES SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GREGORIO MUNIZ VALENTIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| GREGORIO NIEVES BOU | REDACTED | $0.00 | Contingent | | Unliquidated |
| GREGORIO PABON VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GREGORIO PASTRANA FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GREGORIO PEREZ RIVERA | REDACTED | $18.50 | Contingent | | Unliquidated |
| GREGORIO POMALES CASTRO | REDACTED | $111.22 | Contingent | | Unliquidated |
| GREGORIO POMALES CASTRO | REDACTED | $48.78 | Contingent | | Unliquidated |
| GREGORIO POMALES CASTRO | REDACTED | $32.19 | Contingent | | Unliquidated |
| GREGORIO RIVERA RAMOS | REDACTED | $0.07 | Contingent | | Unliquidated |
| GREGORIO RIVERA RIVERA | REDACTED | $103.56 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GREGORIO RIVERA VILLAFANE | REDACTED | $147.33 | Contingent | | Unliquidated |
| GREGORIO RIVERA VILLAFANE | REDACTED | $0.00 | Contingent | | Unliquidated |
| GREGORIO RODRIGUEZ MILLAN | REDACTED | $0.30 | Contingent | | Unliquidated |
| GREGORIO SANCHEZ GOMEZ | REDACTED | $5.35 | Contingent | | Unliquidated |
| GREGORIO SANCHEZ GOMEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GREGORIO SANTIAGO SAMBRANA | REDACTED | $0.01 | Contingent | | Unliquidated |
| GREGORIO SOTO SOTO | REDACTED | $222.27 | Contingent | | Unliquidated |
| GREGORIO TORRES BENITEZ | REDACTED | $111.24 | Contingent | | Unliquidated |
| GREGORIO TORRES BENITEZ | REDACTED | $18.16 | Contingent | | Unliquidated |
| GREGORIO TORRES BENITEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GREGORIO VARGAS APONTE | REDACTED | $347.08 | Contingent | | Unliquidated |
| GREGORIO VARGAS RIVERA | REDACTED | $16.13 | Contingent | | Unliquidated |
| GREGORY MALDONADO GONZALEZ | REDACTED | $1.15 | Contingent | | Unliquidated |
| GREGORY RODRIGUEZ MORALES | REDACTED | $93.48 | Contingent | | Unliquidated |
| GREISELYN MORALES TORRES | REDACTED | $9.03 | Contingent | | Unliquidated |
| GRELISSE L VEGA SANCHEZ | REDACTED | $545.68 | Contingent | | Unliquidated |
| GRENDALIS VALENTIN SOTO | REDACTED | $3.87 | Contingent | | Unliquidated |
| GRENDALIS VALENTIN SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GRENDALIZ MARTINEZ GERENA | REDACTED | $111.22 | Contingent | | Unliquidated |
| GRESSEL ACOSTA VELEZ | REDACTED | $0.23 | Contingent | | Unliquidated |
| GRETCHEN GARCIA MORALES | REDACTED | $139.53 | Contingent | | Unliquidated |
| GRETCHEN GARCIA MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| GRETCHEN M ACEVEDO RIVERA | REDACTED | $9.60 | Contingent | | Unliquidated |
| GRETZEL RODRIGUEZ VALENTIN | REDACTED | $24.52 | Contingent | | Unliquidated |
| GREYSH M FALCON TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| GRICEL MARRERO SOLIS | REDACTED | $0.80 | Contingent | | Unliquidated |
| GRICELA MORALES LLANOS | REDACTED | $133.54 | Contingent | | Unliquidated |
| GRICELIA PARRA KUILAN | REDACTED | $294.10 | Contingent | | Unliquidated |
| GRICELIA PARRA KUILAN | REDACTED | $179.04 | Contingent | | Unliquidated |
| GRICELIA PARRA KUILAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| GRICELIDY MARTINEZ SIERRA | REDACTED | $142.60 | Contingent | | Unliquidated |
| GRICELIS NEGRON CRUZ | REDACTED | $29.61 | Contingent | | Unliquidated |
| GRICELLE CINTRON ANGLERO | REDACTED | $129.96 | Contingent | | Unliquidated |
| GRICELLE ORTIZ SANTAPAU | REDACTED | $32.92 | Contingent | | Unliquidated |
| GRICELLE VELEZ BERGOLLO | REDACTED | $10.94 | Contingent | | Unliquidated |
| GRINELIA MOYA GARCIA | REDACTED | $1.05 | Contingent | | Unliquidated |
| GRINELIA MOYA GARCIA | REDACTED | $0.14 | Contingent | | Unliquidated |
| GRISEL ALOMOR MATOS | REDACTED | $197.51 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GRISEL D MONSERRATE GOMEZ | REDACTED | $100.10 | Contingent | | Unliquidated |
| GRISEL DAVILA BOCACHICA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GRISEL GR ACEVEDO | REDACTED | $199.75 | Contingent | | Unliquidated |
| GRISEL GR ACEVEDO | REDACTED | $85.75 | Contingent | | Unliquidated |
| GRISEL GRUVIS VALENTIN | REDACTED | $177.90 | Contingent | | Unliquidated |
| GRISEL GUTIERREZ OROZCO | REDACTED | $41.75 | Contingent | | Unliquidated |
| GRISEL HERNANDEZ MORALES | REDACTED | $136.86 | Contingent | | Unliquidated |
| GRISEL ORTEGA RIOS | REDACTED | $33.52 | Contingent | | Unliquidated |
| GRISEL ORTEGA RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| GRISEL PACHECO PADILLA | REDACTED | $90.90 | Contingent | | Unliquidated |
| GRISEL RAMIREZ PEREZ | REDACTED | $510.31 | Contingent | | Unliquidated |
| GRISEL ROSARIO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GRISEL VAZQUEZ NEGRON | REDACTED | $1.71 | Contingent | | Unliquidated |
| GRISEL VELEZ SANCHEZ | REDACTED | $76.30 | Contingent | | Unliquidated |
| GRISEL VELEZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GRISELA M BATISTA ROSADO | REDACTED | $26.05 | Contingent | | Unliquidated |
| GRISELDA CALIZ CORDERO | REDACTED | $29.01 | Contingent | | Unliquidated |
| GRISELDA M ALICEA HERNANDE | REDACTED | $0.00 | Contingent | | Unliquidated |
| GRISELDA MOLL MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GRISELDA PEREZ TOLEDO | REDACTED | $6,521.88 | Contingent | | Unliquidated |
| GRISELDA PEREZ TOLEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GRISELDA PICART LUZUNARIS | REDACTED | $88.88 | Contingent | | Unliquidated |
| GRISELDA PICART LUZUNARIS | REDACTED | $0.00 | Contingent | | Unliquidated |
| GRISELIDA OCASIO CARRERAS | REDACTED | $197.93 | Contingent | | Unliquidated |
| GRISELIDY PLUMEY TORRES | REDACTED | $107.75 | Contingent | | Unliquidated |
| GRISELIDY PLUMEY TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| GRISELIDY PLUMEY TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| GRISELL CUEVAS RODRIGUES | REDACTED | $68.03 | Contingent | | Unliquidated |
| GRISELLE ALAGO COLON | REDACTED | $39.12 | Contingent | | Unliquidated |
| GRISELLE ANDINO AYALA | REDACTED | $9.03 | Contingent | | Unliquidated |
| GRISELLE ARISTUD COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| GRISELLE ARISTUD COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| GRISELLE DELGADO RAMIREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GRISELLE DELGADO RAMIREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GRISELLE FEBRES MELENDEZ | REDACTED | $332.73 | Contingent | | Unliquidated |
| GRISELLE M GONZALEZ CARMONA | REDACTED | $227.83 | Contingent | | Unliquidated |
| GRISELLE MALDONADO RODRIGUEZ | REDACTED | $1.23 | Contingent | | Unliquidated |
| GRISELLE MALDONADO RODRIGUEZ | REDACTED | $0.24 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GRISELLE MARRERO ORTIZ | REDACTED | $51.59 | Contingent | | Unliquidated |
| GRISELLE MARRERO ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GRISELLE MATOS PADILLA | REDACTED | $0.07 | Contingent | | Unliquidated |
| GRISELLE MORALES SANCHEZ | REDACTED | $12.52 | Contingent | | Unliquidated |
| GRISELLE MORALES SANCHEZ | REDACTED | $0.31 | Contingent | | Unliquidated |
| GRISELLE MORALES SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GRISELLE MORALES SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GRISELLE MULERO RODRIGUEZ | REDACTED | $97.74 | Contingent | | Unliquidated |
| GRISELLE ORTIZ RAMIREZ | REDACTED | $49.66 | Contingent | | Unliquidated |
| GRISELLE ORTIZ RAMIREZ | REDACTED | $0.56 | Contingent | | Unliquidated |
| GRISELLE OTERO CLAUZEL | REDACTED | $0.00 | Contingent | | Unliquidated |
| GRISELLE RAMOS | REDACTED | $155.54 | Contingent | | Unliquidated |
| GRISELLE RODRIGUEZ MERCED | REDACTED | $46.14 | Contingent | | Unliquidated |
| GRISELLE RODRIGUEZ RUIZ | REDACTED | $207.67 | Contingent | | Unliquidated |
| GRISELLE ROSADO SOTO | REDACTED | $32.72 | Contingent | | Unliquidated |
| GRISELLE ROSARIO APONTE | REDACTED | $335.45 | Contingent | | Unliquidated |
| GRISELLE TIRADO MARCON | REDACTED | $112.00 | Contingent | | Unliquidated |
| GRISELLE TIRADO MARCON | REDACTED | $59.09 | Contingent | | Unliquidated |
| GRISELLE V PERAZA RODRIGUEZ | REDACTED | $18.20 | Contingent | | Unliquidated |
| GRISELLE VEGA BAEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| GRISELLE VELEZ GONZALEZ | REDACTED | $156.73 | Contingent | | Unliquidated |
| GRISELLE VELEZ GONZALEZ | REDACTED | $138.80 | Contingent | | Unliquidated |
| GRISMILDA GUZMAN ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GRISSEL MARIANI DE MEDINA | REDACTED | $74.10 | Contingent | | Unliquidated |
| GRISSEL MORALES BAEZ | REDACTED | $2.01 | Contingent | | Unliquidated |
| GRISSELL RODRIGUEZ PADUA | REDACTED | $535.75 | Contingent | | Unliquidated |
| GRISSELLE LAMOURT CARDONA | REDACTED | $97.88 | Contingent | | Unliquidated |
| GRISSELLE RIVERA DE JESUS | REDACTED | $23.31 | Contingent | | Unliquidated |
| GRISSELLE TORRES DEL | REDACTED | $0.06 | Contingent | | Unliquidated |
| GRISSELLE V NIEVES PANTOJA | REDACTED | $85.63 | Contingent | | Unliquidated |
| GRISSELLE V NIEVES PANTOJA | REDACTED | $0.35 | Contingent | | Unliquidated |
| GRISSETTE DIAZ ALEMAN | REDACTED | $125.34 | Contingent | | Unliquidated |
| GUADA FIGUEROA CASIANO | REDACTED | $81.96 | Contingent | | Unliquidated |
| GUADALUPE ALLENDE TORRES | REDACTED | $0.22 | Contingent | | Unliquidated |
| GUADALUPE BERDECIA MARTINEZ | REDACTED | $47.35 | Contingent | | Unliquidated |
| GUADALUPE BERDECIA MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GUADALUPE CAMACHO IRIS | REDACTED | $0.35 | Contingent | | Unliquidated |
| GUADALUPE CAMACHO IRIS | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GUADALUPE GARCIA CARRASQUILLO | REDACTED | $49.28 | Contingent | | Unliquidated |
| GUADALUPE GARCIA ROSA | REDACTED | $43.59 | Contingent | | Unliquidated |
| GUADALUPE LOPEZ | REDACTED | $13.43 | Contingent | | Unliquidated |
| GUADALUPE MARTINEZ FRANCO | REDACTED | $572.35 | Contingent | | Unliquidated |
| GUADALUPE MARTINEZ FRANCO | REDACTED | $98.01 | Contingent | | Unliquidated |
| GUADALUPE PACHECO FUENTES | REDACTED | $40.93 | Contingent | | Unliquidated |
| GUADALUPE VAZQUEZ GARCIA | REDACTED | $1.89 | Contingent | | Unliquidated |
| GUADALUPE VILLAFANE IZQUIERDO | REDACTED | $54.58 | Contingent | | Unliquidated |
| GUADALUPE VILLEGAS CANTRES | REDACTED | $197.41 | Contingent | | Unliquidated |
| GUALBERT GONZALEZ MELENDEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| GUALBERTO CRUZ AVILES | REDACTED | $30.86 | Contingent | | Unliquidated |
| GUALBERTO CRUZ AVILES | REDACTED | $0.00 | Contingent | | Unliquidated |
| GUALBERTO GUERRERO MANZANO | REDACTED | $0.24 | Contingent | | Unliquidated |
| GUALBERTO HERNANDEZ NEGRON | REDACTED | $101.90 | Contingent | | Unliquidated |
| GUALBERTO HERNANDEZ NEGRON | REDACTED | $23.61 | Contingent | | Unliquidated |
| GUALBERTO L DIAZ ALICEA | REDACTED | $4,228.51 | Contingent | | Unliquidated |
| GUALBERTO LOPEZ ERAZO | REDACTED | $54.36 | Contingent | | Unliquidated |
| GUALBERTO LOPEZ RESTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GUALBERTO MARTINEZ MARTINEZ | REDACTED | $718.17 | Contingent | | Unliquidated |
| GUALBERTO SANCHEZ MARRERO | REDACTED | $53.37 | Contingent | | Unliquidated |
| GUALBERTO SANCHEZ MARRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GUANGO OCASIO LOPEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| GUARIONEX CANDELARIO RIVERA | REDACTED | $0.03 | Contingent | | Unliquidated |
| GUARIONEX RAMOS | REDACTED | $1.95 | Contingent | | Unliquidated |
| GUDELIA VALLE PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GUDELIA VEGA LABOY | REDACTED | $57.54 | Contingent | | Unliquidated |
| GUELCIA VEGA OSORIO | REDACTED | $15.14 | Contingent | | Unliquidated |
| GUELCIA VEGA OSORIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GUELMARIE VAZQUEZ MESTRE | REDACTED | $59.63 | Contingent | | Unliquidated |
| GUELMIS COLON MARRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GUIDO SANTIAGO ASTACIO | REDACTED | $185.37 | Contingent | | Unliquidated |
| GUIDO SANTIAGO ASTACIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GUIDO SOLOGNIER VROLIJK | REDACTED | $213.02 | Contingent | | Unliquidated |
| GUIDO VEGA LAVIERA | REDACTED | $0.17 | Contingent | | Unliquidated |
| GUILLERMINA ACEVEDO JIMENEZ | REDACTED | $0.46 | Contingent | | Unliquidated |
| GUILLERMINA AGUILAR CAMERON | REDACTED | $58.52 | Contingent | | Unliquidated |
| GUILLERMINA AMARO CARDO | REDACTED | $129.96 | Contingent | | Unliquidated |
| GUILLERMINA AMARO CARDO | REDACTED | $32.32 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GUILLERMINA BAGUE GUEVARA | REDACTED | $85.08 | Contingent | | Unliquidated |
| GUILLERMINA BENITEZ | REDACTED | $633.52 | Contingent | | Unliquidated |
| GUILLERMINA BENITEZ | REDACTED | $33.01 | Contingent | | Unliquidated |
| GUILLERMINA DAVILA PABON | REDACTED | $0.00 | Contingent | | Unliquidated |
| GUILLERMINA FIGUEROA CORTE | REDACTED | $1.88 | Contingent | | Unliquidated |
| GUILLERMINA FIGUEROA CORTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| GUILLERMINA FIGUEROA ROSA | REDACTED | $51.36 | Contingent | | Unliquidated |
| GUILLERMINA LUGO QUINONES | REDACTED | $0.44 | Contingent | | Unliquidated |
| GUILLERMINA LUGO QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| GUILLERMINA MERCADO QUILES | REDACTED | $3.06 | Contingent | | Unliquidated |
| GUILLERMINA MERCADO QUILES | REDACTED | $0.00 | Contingent | | Unliquidated |
| GUILLERMINA ORTIZ ADORNO | REDACTED | $17.52 | Contingent | | Unliquidated |
| GUILLERMINA RIVERA LEBRON | REDACTED | $177.01 | Contingent | | Unliquidated |
| GUILLERMINA RIVERA LEBRON | REDACTED | $26.67 | Contingent | | Unliquidated |
| GUILLERMINA RIVERA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| GUILLERMINA SANTIAGO FERNANDEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| GUILLERMINA SANTOS CENTENO | REDACTED | $44.10 | Contingent | | Unliquidated |
| GUILLERMINA SANTOS CENTENO | REDACTED | $25.59 | Contingent | | Unliquidated |
| GUILLERMINA TAVAREZ ARIAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| GUILLERMINA VALENTIN MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GUILLERMO A RIVERA BERMUDEZ | REDACTED | $222.44 | Contingent | | Unliquidated |
| GUILLERMO A SANTOS CASTRO | REDACTED | $0.02 | Contingent | | Unliquidated |
| GUILLERMO ALFONSO VAZQUEZ | REDACTED | $196.69 | Contingent | | Unliquidated |
| GUILLERMO AYALA MATTA | REDACTED | $69.19 | Contingent | | Unliquidated |
| GUILLERMO AYALA MATTA | REDACTED | $0.16 | Contingent | | Unliquidated |
| GUILLERMO BARRETO PEREZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| GUILLERMO BASTAR CABRERA | REDACTED | $0.03 | Contingent | | Unliquidated |
| GUILLERMO BETANCOURT GUILLERMO | REDACTED | $38.95 | Contingent | | Unliquidated |
| GUILLERMO CAMACHO ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GUILLERMO CARDONA QUINONES | REDACTED | $2,390.10 | Contingent | | Unliquidated |
| GUILLERMO CARRION NEVAREZ | REDACTED | $213.80 | Contingent | | Unliquidated |
| GUILLERMO CENTENO MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GUILLERMO CEPEDA HERNANDEZ | REDACTED | $158.45 | Contingent | | Unliquidated |
| GUILLERMO COTTO VELAZQUEZ | REDACTED | $90.71 | Contingent | | Unliquidated |
| GUILLERMO CRUZ MORALES | REDACTED | $162.48 | Contingent | | Unliquidated |
| GUILLERMO CRUZ MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| GUILLERMO DELGADO | REDACTED | $0.07 | Contingent | | Unliquidated |
| GUILLERMO E DAVILA TORRES | REDACTED | $278.13 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GUILLERMO E DAVILA TORRES | REDACTED | $13.73 | Contingent | | Unliquidated |
| GUILLERMO E DAVILA TORRES | REDACTED | $0.10 | Contingent | | Unliquidated |
| GUILLERMO ENCARNACION | REDACTED | $80.64 | Contingent | | Unliquidated |
| GUILLERMO ENCARNACION | REDACTED | $1.72 | Contingent | | Unliquidated |
| GUILLERMO ENCARNACION | REDACTED | $0.00 | Contingent | | Unliquidated |
| GUILLERMO F MARTINEZ RODRIGUEZ | REDACTED | $33.54 | Contingent | | Unliquidated |
| GUILLERMO FALERO TORRES | REDACTED | $245.38 | Contingent | | Unliquidated |
| GUILLERMO FALERO TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| GUILLERMO FERNANDEZ CRUZ | REDACTED | $97.11 | Contingent | | Unliquidated |
| GUILLERMO FERNANDEZ MONTANEZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| GUILLERMO FIGUEROA CABRERA | REDACTED | $0.33 | Contingent | | Unliquidated |
| GUILLERMO FONTANEZ ROSARIO | REDACTED | $0.17 | Contingent | | Unliquidated |
| GUILLERMO GARCIA MARCANO | REDACTED | $0.57 | Contingent | | Unliquidated |
| GUILLERMO GARCIA MARRERO | REDACTED | $48.26 | Contingent | | Unliquidated |
| GUILLERMO GONZALEZ JIMENEZ | REDACTED | $0.61 | Contingent | | Unliquidated |
| GUILLERMO INFANZON GARCIA | REDACTED | $189.22 | Contingent | | Unliquidated |
| GUILLERMO IRIZARRY MAYOL | REDACTED | $96.63 | Contingent | | Unliquidated |
| GUILLERMO J BOADA SANTAMARIA | REDACTED | $55.61 | Contingent | | Unliquidated |
| GUILLERMO J BOADA SANTAMARIA | REDACTED | $0.05 | Contingent | | Unliquidated |
| GUILLERMO J GARCIA RIVERA | REDACTED | $19.15 | Contingent | | Unliquidated |
| GUILLERMO J GARCIA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GUILLERMO J LARIOS COLON | REDACTED | $0.30 | Contingent | | Unliquidated |
| GUILLERMO L CRUZ RAMOS | REDACTED | $99.06 | Contingent | | Unliquidated |
| GUILLERMO LOPEZ CANALES | REDACTED | $0.17 | Contingent | | Unliquidated |
| GUILLERMO LOPEZ GONZALEZ | REDACTED | $38.93 | Contingent | | Unliquidated |
| GUILLERMO LOPEZ SANTIAGO | REDACTED | $784.89 | Contingent | | Unliquidated |
| GUILLERMO LOPEZ SANTIAGO | REDACTED | $494.18 | Contingent | | Unliquidated |
| GUILLERMO M LA TORRE RIVER | REDACTED | $99.45 | Contingent | | Unliquidated |
| GUILLERMO M LA TORRE RIVER | REDACTED | $0.00 | Contingent | | Unliquidated |
| GUILLERMO M ROSADO COLON | REDACTED | $210.98 | Contingent | | Unliquidated |
| GUILLERMO MALDONADO VELAZQUEZ | REDACTED | $294.42 | Contingent | | Unliquidated |
| GUILLERMO MARRERO RAMOS | REDACTED | $47.40 | Contingent | | Unliquidated |
| GUILLERMO MARRERO ROLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| GUILLERMO MEDINA COTTO | REDACTED | $123.43 | Contingent | | Unliquidated |
| GUILLERMO MEDINA COTTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GUILLERMO MEDINA MANTILLA | REDACTED | $74.06 | Contingent | | Unliquidated |
| GUILLERMO MEDINA MARCANO | REDACTED | $163.46 | Contingent | | Unliquidated |
| GUILLERMO MELENDEZ DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GUILLERMO MELENDEZ MORALES | REDACTED | $3.45 | Contingent | | Unliquidated |
| GUILLERMO MONTALVO VAZQUEZ | REDACTED | $169.27 | Contingent | | Unliquidated |
| GUILLERMO OLAVARRIA SULIVERAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| GUILLERMO PADILLA ACEVEDO | REDACTED | $0.06 | Contingent | | Unliquidated |
| GUILLERMO PAGAN RODRIGUEZ | REDACTED | $100.15 | Contingent | | Unliquidated |
| GUILLERMO PEREZ LOPEZ | REDACTED | $93.80 | Contingent | | Unliquidated |
| GUILLERMO PESCADOR VELEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| GUILLERMO PINZON REYES | REDACTED | $0.76 | Contingent | | Unliquidated |
| GUILLERMO PINZON REYES | REDACTED | $0.22 | Contingent | | Unliquidated |
| GUILLERMO QUINONES GALARZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GUILLERMO QUINONES RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| GUILLERMO QUINONES SAMOT | REDACTED | $0.01 | Contingent | | Unliquidated |
| GUILLERMO QUINONES TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| GUILLERMO R GONZALEZ BORGOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| GUILLERMO RAMIREZ ORTIZ | REDACTED | $0.28 | Contingent | | Unliquidated |
| GUILLERMO RIVERA SERRANO | REDACTED | $58.55 | Contingent | | Unliquidated |
| GUILLERMO RIVERA SERRANO | REDACTED | $47.07 | Contingent | | Unliquidated |
| GUILLERMO RIVERA SERRANO | REDACTED | $2.36 | Contingent | | Unliquidated |
| GUILLERMO RIVERA SERRANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GUILLERMO RIVERA SERRANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| GUILLERMO RIVERA TORRES | REDACTED | $70.40 | Contingent | | Unliquidated |
| GUILLERMO RODRIGUEZ APELLANIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GUILLERMO RODRIGUEZ LOPEZ | REDACTED | $92.69 | Contingent | | Unliquidated |
| GUILLERMO SAEZ LASANTA | REDACTED | $11,683.30 | Contingent | | Unliquidated |
| GUILLERMO SAEZ LASANTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GUILLERMO SANCHEZ TORRES | REDACTED | $0.94 | Contingent | | Unliquidated |
| GUILLERMO SANTIAGO RODRIGUEZ | REDACTED | $60.77 | Contingent | | Unliquidated |
| GUILLERMO SANTIAGO SANTIAG | REDACTED | $0.35 | Contingent | | Unliquidated |
| GUILLERMO SILVA OTERO | REDACTED | $105.15 | Contingent | | Unliquidated |
| GUILLERMO SOTO SANTA | REDACTED | $48.00 | Contingent | | Unliquidated |
| GUILLERMO STERLING VILLANUEVA | REDACTED | $333.49 | Contingent | | Unliquidated |
| GUILLERMO TIRADO MIRANDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GUILLERMO TORO ROSADO | REDACTED | $0.09 | Contingent | | Unliquidated |
| GUILLERMO TORRES RIVERA | REDACTED | $98.01 | Contingent | | Unliquidated |
| GUILLERMO TREMOLS LORA | REDACTED | $5.39 | Contingent | | Unliquidated |
| GUILLERMO TRINIDAD FRADERA | REDACTED | $156.11 | Contingent | | Unliquidated |
| GUILLERMO VAELLO PEREZ | REDACTED | $0.75 | Contingent | | Unliquidated |
| GUILLERMO VAZQUEZ HERNANDEZ | REDACTED | $0.09 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GUILLERMO VAZQUEZ RIVERA | REDACTED | $54.37 | Contingent | | Unliquidated |
| GUILLERMO VAZQUEZ RIVERA | REDACTED | $49.27 | Contingent | | Unliquidated |
| GUILLERMO VAZQUEZ SIERRA | REDACTED | $222.34 | Contingent | | Unliquidated |
| GUILLERMO VAZQUEZ SIERRA | REDACTED | $37.33 | Contingent | | Unliquidated |
| GUILLERMO VELAZQUEZ CEPEDA | REDACTED | $55.61 | Contingent | | Unliquidated |
| GUIMARIE SANCHEZ TORRES | REDACTED | $0.35 | Contingent | | Unliquidated |
| GUIMARRY RIOS SANTIAGO | REDACTED | $0.03 | Contingent | | Unliquidated |
| GUMERCINDA PLAZA MONTALVO | REDACTED | $117.16 | Contingent | | Unliquidated |
| GUMERSINDA MERCADO TIRADO | REDACTED | $1,387.03 | Contingent | | Unliquidated |
| GUMERSINDA MERCADO TIRADO | REDACTED | $576.22 | Contingent | | Unliquidated |
| GUMERSINDA MERCADO TIRADO | REDACTED | $0.96 | Contingent | | Unliquidated |
| GUMERSINDO MARSHALL VAZQUEZ | REDACTED | $100.15 | Contingent | | Unliquidated |
| GUMERSINDO RIVERA RIVERA | REDACTED | $111.22 | Contingent | | Unliquidated |
| GUMERSINDO RIVERA RIVERA | REDACTED | $91.92 | Contingent | | Unliquidated |
| GUMERSINDO RIVERA RIVERA | REDACTED | $0.18 | Contingent | | Unliquidated |
| GUMERSINDO TORRES MEDINA | REDACTED | $0.68 | Contingent | | Unliquidated |
| GUMERSINO VARGAS VILLANUEVA | REDACTED | $44.76 | Contingent | | Unliquidated |
| GUSTAVO A BENITEZ MORALES | REDACTED | $2.43 | Contingent | | Unliquidated |
| GUSTAVO A BRAVO CONDE | REDACTED | $0.19 | Contingent | | Unliquidated |
| GUSTAVO A GARAY FUENTES | REDACTED | $101.81 | Contingent | | Unliquidated |
| GUSTAVO A PRIETO LEBRON | REDACTED | $590.89 | Contingent | | Unliquidated |
| GUSTAVO A QUINONES BETANCOURT | REDACTED | $298.92 | Contingent | | Unliquidated |
| GUSTAVO A QUINONES BETANCOURT | REDACTED | $99.64 | Contingent | | Unliquidated |
| GUSTAVO A VEGA RIVERA | REDACTED | $0.91 | Contingent | | Unliquidated |
| GUSTAVO ALMEYDA HERNANDEZ | REDACTED | $76.56 | Contingent | | Unliquidated |
| GUSTAVO CARRERO SANCHEZ | REDACTED | $0.13 | Contingent | | Unliquidated |
| GUSTAVO CRUZ MORAN | REDACTED | $0.01 | Contingent | | Unliquidated |
| GUSTAVO DIAZ PARRILLA | REDACTED | $84.62 | Contingent | | Unliquidated |
| GUSTAVO DIAZ PARRILLA | REDACTED | $0.22 | Contingent | | Unliquidated |
| GUSTAVO DIAZ PARRILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GUSTAVO DOBLE MEDINA | REDACTED | $0.08 | Contingent | | Unliquidated |
| GUSTAVO E VIDAL QUILES | REDACTED | $138.75 | Contingent | | Unliquidated |
| GUSTAVO E VIDAL QUILES | REDACTED | $55.70 | Contingent | | Unliquidated |
| GUSTAVO FERRER PARRILLA | REDACTED | $7.15 | Contingent | | Unliquidated |
| GUSTAVO FERRER PARRILLA | REDACTED | $0.04 | Contingent | | Unliquidated |
| GUSTAVO FERRER PARRILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GUSTAVO GU ROSA | REDACTED | $0.04 | Contingent | | Unliquidated |
| GUSTAVO J VALLS DAPENA | REDACTED | $130.66 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| GUSTAVO J VALLS DAPENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GUSTAVO LANDRUA MALDONADO | REDACTED | $0.15 | Contingent | | Unliquidated |
| GUSTAVO MARRERO RIVERA | REDACTED | $92.04 | Contingent | | Unliquidated |
| GUSTAVO MORGANTI HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GUSTAVO OLMO CRUZ | REDACTED | $0.21 | Contingent | | Unliquidated |
| GUSTAVO PEREZ FERRER | REDACTED | $177.80 | Contingent | | Unliquidated |
| GUSTAVO PEREZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| GUSTAVO R AGRAIT GARCIA | REDACTED | $431.66 | Contingent | | Unliquidated |
| GUSTAVO RIVERA MEDINA | REDACTED | $447.72 | Contingent | | Unliquidated |
| GUSTAVO RODRIGUEZ CORA | REDACTED | $132.40 | Contingent | | Unliquidated |
| GUSTAVO RODRIGUEZ CORA | REDACTED | $0.17 | Contingent | | Unliquidated |
| GUSTAVO RODRIGUEZ GARCIA | REDACTED | $0.14 | Contingent | | Unliquidated |
| GUSTAVO RODRIGUEZ GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| GUSTAVO VAZQUEZ CLAUDIO | REDACTED | $264.88 | Contingent | | Unliquidated |
| GUTIERREZ GU CRUZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| GUTIERREZ GU CRUZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| GUY RAMOS GALAN | REDACTED | $471.99 | Contingent | | Unliquidated |
| GUZMAN CANCEL ACOSTA | REDACTED | $0.33 | Contingent | | Unliquidated |
| GUZMAN MULLER | REDACTED | $4.03 | Contingent | | Unliquidated |
| GUZMANBOULOGNE TAMARA | REDACTED | $0.12 | Contingent | | Unliquidated |
| GYLIAN MARRERO MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| GYSENIA SEDA SEPULVEDA | REDACTED | $0.02 | Contingent | | Unliquidated |
| HAMILTON AYALA JUSTINIANO | REDACTED | $111.22 | Contingent | | Unliquidated |
| HAMILTON NIEVES SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HAMILTON VAZQUEZ ARVELO | REDACTED | $264.46 | Contingent | | Unliquidated |
| HAMMES OREJUELA BARONA | REDACTED | $0.54 | Contingent | | Unliquidated |
| HANSEL PANTOJA PEREZ | REDACTED | $2.55 | Contingent | | Unliquidated |
| HARLINDA ARROYO BORGES | REDACTED | $0.00 | Contingent | | Unliquidated |
| HAROLD BONILLA DELGADO | REDACTED | $64.10 | Contingent | | Unliquidated |
| HAROLD BUSIGO BORRAS | REDACTED | $20.57 | Contingent | | Unliquidated |
| HAROLD BUSIGO BORRAS | REDACTED | $0.01 | Contingent | | Unliquidated |
| HAROLD CASTRO REYES | REDACTED | $580.71 | Contingent | | Unliquidated |
| HAROLD CASTRO REYES | REDACTED | $200.41 | Contingent | | Unliquidated |
| HAROLD COLON COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| HAROLD CORTIJO MANSO | REDACTED | $0.02 | Contingent | | Unliquidated |
| HAROLD CORTIJO MANSO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HAROLD GOMEZ ROSARIO | REDACTED | $78.71 | Contingent | | Unliquidated |
| HAROLD GONZALEZ ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HAROLD GONZALEZ SOSA | REDACTED | $0.28 | Contingent | | Unliquidated |
| HAROLD I ALGARIN MALDONADO | REDACTED | $181.33 | Contingent | | Unliquidated |
| HAROLD MARIN RODRIGUEZ | REDACTED | $65.74 | Contingent | | Unliquidated |
| HAROLD MARIN RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HAROLD RAMIREZ MUNOZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HAROLD RAMOS HERNANDEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| HAROLD RIOS MERCADO | REDACTED | $633.76 | Contingent | | Unliquidated |
| HAROLD RODRIGUEZ BALAY | REDACTED | $0.00 | Contingent | | Unliquidated |
| HAROLD TORRES TORO | REDACTED | $0.04 | Contingent | | Unliquidated |
| HARRISON SANCHEZ CALDERON | REDACTED | $339.88 | Contingent | | Unliquidated |
| HARRISON SANCHEZ CALDERON | REDACTED | $45.82 | Contingent | | Unliquidated |
| HARRISON SANTIAGO CACERES | REDACTED | $0.12 | Contingent | | Unliquidated |
| HARRY A SILVA LOPEZ | REDACTED | $165.25 | Contingent | | Unliquidated |
| HARRY ALAGO LOPEZ | REDACTED | $0.14 | Contingent | | Unliquidated |
| HARRY ANDINO GONZALEZ | REDACTED | $3,727.63 | Contingent | | Unliquidated |
| HARRY BURGOS CRUZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| HARRY BURGOS RODRIGUEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| HARRY CARRASQUILLO LOPEZ | REDACTED | $14,566.33 | Contingent | | Unliquidated |
| HARRY CLAUDIO VAZQUEZ | REDACTED | $714.60 | Contingent | | Unliquidated |
| HARRY D ANDUJAR ROMAN | REDACTED | $2.43 | Contingent | | Unliquidated |
| HARRY E NIEVES RODRIGUEZ | REDACTED | $1,360.13 | Contingent | | Unliquidated |
| HARRY E PEREZ ACEVEDO | REDACTED | $13.92 | Contingent | | Unliquidated |
| HARRY FIGUEROA SANTIAGO | REDACTED | $129.78 | Contingent | | Unliquidated |
| HARRY GONZALEZ ARROYO | REDACTED | $2,572.77 | Contingent | | Unliquidated |
| HARRY H CORDERO MARTINEZ | REDACTED | $0.26 | Contingent | | Unliquidated |
| HARRY IRIZARRY NAZARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HARRY J MARRERO CORREA | REDACTED | $68.75 | Contingent | | Unliquidated |
| HARRY J MARRERO CORREA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HARRY M M NEGRON CANTRES | REDACTED | $62.23 | Contingent | | Unliquidated |
| HARRY M M NEGRON CANTRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| HARRY MALDONADO ROJAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| HARRY MARENGO RIOS | REDACTED | $23.56 | Contingent | | Unliquidated |
| HARRY MARENGO RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| HARRY MASSANET PASTRANA | REDACTED | $55.61 | Contingent | | Unliquidated |
| HARRY MONTALVO RIVERA | REDACTED | $177.03 | Contingent | | Unliquidated |
| HARRY MONTALVO RIVERA | REDACTED | $45.64 | Contingent | | Unliquidated |
| HARRY MONTALVO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HARRY MONTALVO VEGA | REDACTED | $6.46 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HARRY MONTALVO VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HARRY NATAL RIVERA | REDACTED | $355.24 | Contingent | | Unliquidated |
| HARRY NATAL RIVERA | REDACTED | $215.61 | Contingent | | Unliquidated |
| HARRY NATAL RIVERA | REDACTED | $103.50 | Contingent | | Unliquidated |
| HARRY OCASIO GOMEZ | REDACTED | $18.27 | Contingent | | Unliquidated |
| HARRY ORTIZ OLMEDA | REDACTED | $77.21 | Contingent | | Unliquidated |
| HARRY PEREZ CHAPARRO | REDACTED | $50.54 | Contingent | | Unliquidated |
| HARRY PEREZ FELICIANO | REDACTED | $12.27 | Contingent | | Unliquidated |
| HARRY PEREZ FELICIANO | REDACTED | $2.19 | Contingent | | Unliquidated |
| HARRY PEREZ FELICIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HARRY REXACH DIAZ | REDACTED | $5,595.13 | Contingent | | Unliquidated |
| HARRY RODRIGUEZ MENDEZ | REDACTED | $146.20 | Contingent | | Unliquidated |
| HARRY RODRIGUEZ ORTIZ | REDACTED | $139.06 | Contingent | | Unliquidated |
| HARRY RODRIGUEZ VAZQUEZ | REDACTED | $2.04 | Contingent | | Unliquidated |
| HARRY ROLON ORTEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HARRY SANCHEZ SANTANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HARRY SANCHEZ ZARAGOZA | REDACTED | $98.90 | Contingent | | Unliquidated |
| HARRY SANTOS RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HARRY TORRES GUZMAN | REDACTED | $0.04 | Contingent | | Unliquidated |
| HARRY TORRES VARGAS | REDACTED | $70.74 | Contingent | | Unliquidated |
| HARRY VALDIVIESO LUCIANO | REDACTED | $0.39 | Contingent | | Unliquidated |
| HARRY VAZQUEZ RODRIGUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| HARRY W HERNANDEZ BELTRAN | REDACTED | $97.88 | Contingent | | Unliquidated |
| HARRY W IRIZARRY NEGRON | REDACTED | $3.67 | Contingent | | Unliquidated |
| HARY SMITH MILAN | REDACTED | $267.08 | Contingent | | Unliquidated |
| HARY SMITH MILAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| HASMIR MENDEZ RAMOS | REDACTED | $0.06 | Contingent | | Unliquidated |
| HAYDEE AGOSTO DIAZ | REDACTED | $131.00 | Contingent | | Unliquidated |
| HAYDEE ALICEA LOPEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| HAYDEE ALMA MIRANDA | REDACTED | $11.78 | Contingent | | Unliquidated |
| HAYDEE ANAZAGASTY GUTIERREZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| HAYDEE BELEN HUERTAS | REDACTED | $0.72 | Contingent | | Unliquidated |
| HAYDEE BERRIOS SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HAYDEE CAMACHO CONCEPCION | REDACTED | $25.16 | Contingent | | Unliquidated |
| HAYDEE CAMACHO CONCEPCION | REDACTED | $0.00 | Contingent | | Unliquidated |
| HAYDEE CLAUDIO VELAZQUEZ | REDACTED | $0.14 | Contingent | | Unliquidated |
| HAYDEE COLON MONTANEZ | REDACTED | $0.41 | Contingent | | Unliquidated |
| HAYDEE COLON RAMIREZ | REDACTED | $12.03 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HAYDEE COLON SERRANO | REDACTED | $71.06 | Contingent | | Unliquidated |
| HAYDEE COTTO BERRIOS | REDACTED | $111.22 | Contingent | | Unliquidated |
| HAYDEE DELGADO LUGO | REDACTED | $4.68 | Contingent | | Unliquidated |
| HAYDEE DELGADO SENQUI | REDACTED | $98.35 | Contingent | | Unliquidated |
| HAYDEE DELGADO SENQUI | REDACTED | $94.95 | Contingent | | Unliquidated |
| HAYDEE DELGADO SENQUI | REDACTED | $0.00 | Contingent | | Unliquidated |
| HAYDEE DELGADO VELAZQUEZ | REDACTED | $152.40 | Contingent | | Unliquidated |
| HAYDEE DELGADO VELAZQUEZ | REDACTED | $92.87 | Contingent | | Unliquidated |
| HAYDEE DIAZ PRADO | REDACTED | $55.47 | Contingent | | Unliquidated |
| HAYDEE DIAZ PRADO | REDACTED | $44.85 | Contingent | | Unliquidated |
| HAYDEE DIAZ PRADO | REDACTED | $0.44 | Contingent | | Unliquidated |
| HAYDEE E MARCANO FELICIANO | REDACTED | $49.12 | Contingent | | Unliquidated |
| HAYDEE FERNANDEZ RIVERA | REDACTED | $49.54 | Contingent | | Unliquidated |
| HAYDEE FIGUEROA DIAZ | REDACTED | $0.28 | Contingent | | Unliquidated |
| HAYDEE FIGUEROA FERRER | REDACTED | $78.20 | Contingent | | Unliquidated |
| HAYDEE FIGUEROA FERRER | REDACTED | $0.57 | Contingent | | Unliquidated |
| HAYDEE FLORES HERNANDEZ | REDACTED | $18.38 | Contingent | | Unliquidated |
| HAYDEE GONZALEZ MIRANDA | REDACTED | $0.65 | Contingent | | Unliquidated |
| HAYDEE GONZALEZ PRATTS | REDACTED | $397.20 | Contingent | | Unliquidated |
| HAYDEE GONZALEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HAYDEE HEREDIA RAMOS | REDACTED | $112.62 | Contingent | | Unliquidated |
| HAYDEE IDALIA MARTINEZ HAYDEE | REDACTED | $138.30 | Contingent | | Unliquidated |
| HAYDEE JORGE GARCIA | REDACTED | $0.07 | Contingent | | Unliquidated |
| HAYDEE JOUBERT VALENTIN | REDACTED | $589.13 | Contingent | | Unliquidated |
| HAYDEE JUSINO VAZQUEZ | REDACTED | $0.29 | Contingent | | Unliquidated |
| HAYDEE L MASSO PEREZ | REDACTED | $162.84 | Contingent | | Unliquidated |
| HAYDEE M QUINONES NEGRON | REDACTED | $227.93 | Contingent | | Unliquidated |
| HAYDEE MALDONADO TORRES | REDACTED | $111.05 | Contingent | | Unliquidated |
| HAYDEE MARCANO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HAYDEE MARCANO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HAYDEE MEDINA PEREZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| HAYDEE MONTANEZ RODRIGUEZ | REDACTED | $183.63 | Contingent | | Unliquidated |
| HAYDEE MONTANEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HAYDEE MUNDO ARROYO | REDACTED | $31.99 | Contingent | | Unliquidated |
| HAYDEE MUNDO ARROYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HAYDEE MUNOZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| HAYDEE OLAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| HAYDEE ORTIZ DE RODRIGUEZ | REDACTED | $66.76 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HAYDEE ORTIZ LEBRON | REDACTED | $111.22 | Contingent | | Unliquidated |
| HAYDEE ORTIZ RODRIGUEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| HAYDEE PORTALATIN CORTES | REDACTED | $49.11 | Contingent | | Unliquidated |
| HAYDEE QUINONES MESTEY | REDACTED | $24.10 | Contingent | | Unliquidated |
| HAYDEE REYES MERCADO | REDACTED | $51.99 | Contingent | | Unliquidated |
| HAYDEE REYES MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HAYDEE RIVERA GARCIA | REDACTED | $0.01 | Contingent | | Unliquidated |
| HAYDEE RIVERA HUERTAS | REDACTED | $73.63 | Contingent | | Unliquidated |
| HAYDEE RIVERA OTERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HAYDEE RIVERA RAMOS | REDACTED | $0.35 | Contingent | | Unliquidated |
| HAYDEE RIVERA TAPIA | REDACTED | $32.21 | Contingent | | Unliquidated |
| HAYDEE RODRIGUEZ RIOS | REDACTED | $141.67 | Contingent | | Unliquidated |
| HAYDEE RODRIGUEZ RODRIGUEZ | REDACTED | $136.69 | Contingent | | Unliquidated |
| HAYDEE ROMAN FONT | REDACTED | $268.26 | Contingent | | Unliquidated |
| HAYDEE ROSA ESCALERA | REDACTED | $63.13 | Contingent | | Unliquidated |
| HAYDEE ROSARIO MALDONADO | REDACTED | $22.53 | Contingent | | Unliquidated |
| HAYDEE ROSARIO MALDONADO | REDACTED | $0.63 | Contingent | | Unliquidated |
| HAYDEE ROSARIO PIZARRO | REDACTED | $0.41 | Contingent | | Unliquidated |
| HAYDEE ROSARIO RODRIGUEZ | REDACTED | $47.20 | Contingent | | Unliquidated |
| HAYDEE SANCHEZ SANTIAGO | REDACTED | $54.99 | Contingent | | Unliquidated |
| HAYDEE SANTIAGO LOPEZ | REDACTED | $4.90 | Contingent | | Unliquidated |
| HAYDEE SORIA REYES | REDACTED | $15.12 | Contingent | | Unliquidated |
| HAYDEE TORRES BORRERO | REDACTED | $1,690.89 | Contingent | | Unliquidated |
| HAYDEE TORRES COLON | REDACTED | $0.17 | Contingent | | Unliquidated |
| HAYDEE TORRES VELAZQUEZ | REDACTED | $0.31 | Contingent | | Unliquidated |
| HAYDEE VALLES MONTALVO | REDACTED | $138.40 | Contingent | | Unliquidated |
| HAYDEE VALLES MONTALVO | REDACTED | $34.48 | Contingent | | Unliquidated |
| HAYDEE VALLES MONTALVO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HAYDEE VERGES MEDINA | REDACTED | $40.93 | Contingent | | Unliquidated |
| HAYDEE VERGES MEDINA | REDACTED | $13.50 | Contingent | | Unliquidated |
| HAZAEL MENDEZ HERNANDEZ | REDACTED | $8.72 | Contingent | | Unliquidated |
| HEBE SOLA OLIVER | REDACTED | $18.09 | Contingent | | Unliquidated |
| HEBERTO VARGAS PENA | REDACTED | $0.30 | Contingent | | Unliquidated |
| HECIRIS V VIZCARRONDO SANCHEZ | REDACTED | $0.12 | Contingent | | Unliquidated |
| HECNARY OCASIO RIVERA | REDACTED | $91.64 | Contingent | | Unliquidated |
| HECTMARY GUZMAN BAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR A AYALA SANCHEZ | REDACTED | $2.91 | Contingent | | Unliquidated |
| HECTOR A BELEN TIRADO | REDACTED | $6.24 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR A COLON APONTE | REDACTED | $59.39 | Contingent | | Unliquidated |
| HECTOR A COLON AVILES | REDACTED | $0.35 | Contingent | | Unliquidated |
| HECTOR A DE JESUS DIAZ | REDACTED | $38.76 | Contingent | | Unliquidated |
| HECTOR A GOTAY PEREZ | REDACTED | $98.12 | Contingent | | Unliquidated |
| HECTOR A GOTAY PEREZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| HECTOR A HERNANDEZ VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR A LABOY ARCE | REDACTED | $55.61 | Contingent | | Unliquidated |
| HECTOR A LOPEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR A MARTINEZ NAVEDO | REDACTED | $8,647.78 | Contingent | | Unliquidated |
| HECTOR A MARTINEZ NAVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR A RIVERA FIGUEROA | REDACTED | $35.89 | Contingent | | Unliquidated |
| HECTOR A RIVERA LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR A RIVERA RAMOS | REDACTED | $113.88 | Contingent | | Unliquidated |
| HECTOR A RODRIGUEZ ALBERTY | REDACTED | $0.35 | Contingent | | Unliquidated |
| HECTOR A ROUBERT GONZALEZ | REDACTED | $1.70 | Contingent | | Unliquidated |
| HECTOR A ROUBERT GONZALEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| HECTOR A ROUBERT GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR A SAAVEDRA RODRIGUEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| HECTOR A SAEZ DEL VALLE | REDACTED | $0.87 | Contingent | | Unliquidated |
| HECTOR A STEWART MEJIAS | REDACTED | $58.48 | Contingent | | Unliquidated |
| HECTOR A VIGIL DELGADO | REDACTED | $5,864.64 | Contingent | | Unliquidated |
| HECTOR A VIGIL DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR ACEVEDO IRIZARRY | REDACTED | $385.70 | Contingent | | Unliquidated |
| HECTOR ACOSTA SERRANO | REDACTED | $0.33 | Contingent | | Unliquidated |
| HECTOR AGOSTO ANDUJAR | REDACTED | $0.35 | Contingent | | Unliquidated |
| HECTOR AHORRIO TOLEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR AHORRIO UMPIERRE | REDACTED | $602.17 | Contingent | | Unliquidated |
| HECTOR AHORRIO UMPIERRE | REDACTED | $70.07 | Contingent | | Unliquidated |
| HECTOR ALBELO CONCEPCION | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR ALEJANDRO ZAVALA | REDACTED | $0.65 | Contingent | | Unliquidated |
| HECTOR ALVARADO MORALES | REDACTED | $14.33 | Contingent | | Unliquidated |
| HECTOR ALVARADO MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR ALVAREZ GANDEL | REDACTED | $128.00 | Contingent | | Unliquidated |
| HECTOR ALVAREZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR ALVIRA MELENDEZ | REDACTED | $342.69 | Contingent | | Unliquidated |
| HECTOR AMADOR LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR APONTE HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR APONTE VEGA | REDACTED | $0.01 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR ARRIAGA TORRES | REDACTED | $0.35 | Contingent | | Unliquidated |
| HECTOR ARRIAGA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR ARROYO MORALES | REDACTED | $0.06 | Contingent | | Unliquidated |
| HECTOR AYALA AGUIAR | REDACTED | $38.05 | Contingent | | Unliquidated |
| HECTOR AYALA AGUIAR | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR AYALA MORALES | REDACTED | $177.00 | Contingent | | Unliquidated |
| HECTOR AYALA MORALES | REDACTED | $31.32 | Contingent | | Unliquidated |
| HECTOR AYALA VARGAS | REDACTED | $111.22 | Contingent | | Unliquidated |
| HECTOR AYALA VARGAS | REDACTED | $90.81 | Contingent | | Unliquidated |
| HECTOR AYALA VILLANUEVA | REDACTED | $29.38 | Contingent | | Unliquidated |
| HECTOR B B NUNEZ RIVERA | REDACTED | $43.32 | Contingent | | Unliquidated |
| HECTOR BARROS LOPEZ | REDACTED | $201.68 | Contingent | | Unliquidated |
| HECTOR BARROS LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR BEAUCHAMP GRILLASCA | REDACTED | $270.00 | Contingent | | Unliquidated |
| HECTOR BEAUCHAMP GRILLASCA | REDACTED | $0.89 | Contingent | | Unliquidated |
| HECTOR BERRIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR BERRIOS RODRIGUEZ | REDACTED | $209.88 | Contingent | | Unliquidated |
| HECTOR BERRIOS RODRIGUEZ | REDACTED | $1.29 | Contingent | | Unliquidated |
| HECTOR BERRIOS SANTIAGO | REDACTED | $0.51 | Contingent | | Unliquidated |
| HECTOR BONES GONZALEZ | REDACTED | $264.59 | Contingent | | Unliquidated |
| HECTOR BORGES DIAZ | REDACTED | $0.37 | Contingent | | Unliquidated |
| HECTOR BOSA HERNANDEZ | REDACTED | $116.85 | Contingent | | Unliquidated |
| HECTOR BOSA HERNANDEZ | REDACTED | $49.75 | Contingent | | Unliquidated |
| HECTOR BURGOS JESUS | REDACTED | $668.39 | Contingent | | Unliquidated |
| HECTOR BURGOS RIVERA | REDACTED | $120.83 | Contingent | | Unliquidated |
| HECTOR C COLON FALCON | REDACTED | $98.28 | Contingent | | Unliquidated |
| HECTOR C ROMAN TORRES | REDACTED | $0.33 | Contingent | | Unliquidated |
| HECTOR CABAN MUNIZ | REDACTED | $23.44 | Contingent | | Unliquidated |
| HECTOR CABRERA DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR CALLEJAS RAMOS | REDACTED | $1.10 | Contingent | | Unliquidated |
| HECTOR CALLEJAS RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR CAMACHO OCASIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR CAMACHO ORTIZ | REDACTED | $206.54 | Contingent | | Unliquidated |
| HECTOR CAMACHO RIVERA | REDACTED | $589.49 | Contingent | | Unliquidated |
| HECTOR CAMPOS MORALES | REDACTED | $1,264.96 | Contingent | | Unliquidated |
| HECTOR CANALES RIVERA | REDACTED | $51.12 | Contingent | | Unliquidated |
| HECTOR CANDELARIA RAMOS | REDACTED | $330.73 | Contingent | | Unliquidated |
| HECTOR CARDONA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR CARRASQUILLO REYES | REDACTED | $5,216.52 | Contingent | | Unliquidated |
| HECTOR CARRASQUILLO REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR CARRERO GUZMAN | REDACTED | $0.08 | Contingent | | Unliquidated |
| HECTOR CARRION MIRANDA | REDACTED | $2,177.78 | Contingent | | Unliquidated |
| HECTOR CARTAGENA RAMOS | REDACTED | $149.28 | Contingent | | Unliquidated |
| HECTOR CASTILLO ARRILLAGA | REDACTED | $165.50 | Contingent | | Unliquidated |
| HECTOR CASTILLO MONTALVO | REDACTED | $0.35 | Contingent | | Unliquidated |
| HECTOR CASTRO ORTIZ | REDACTED | $0.11 | Contingent | | Unliquidated |
| HECTOR CASTRO VEGA | REDACTED | $0.09 | Contingent | | Unliquidated |
| HECTOR CINTRON NEGRON | REDACTED | $51.68 | Contingent | | Unliquidated |
| HECTOR COLON SERRANO | REDACTED | $67.43 | Contingent | | Unliquidated |
| HECTOR COLON VAZQUEZ | REDACTED | $47.77 | Contingent | | Unliquidated |
| HECTOR CONTY MARCIAL | REDACTED | $91.51 | Contingent | | Unliquidated |
| HECTOR CORDERO RODRIGUEZ | REDACTED | $27.50 | Contingent | | Unliquidated |
| HECTOR CORDERO TORRES | REDACTED | $0.35 | Contingent | | Unliquidated |
| HECTOR CORREA GUTIERREZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| HECTOR CORTES RODRIGUEZ | REDACTED | $36.33 | Contingent | | Unliquidated |
| HECTOR COTTO MARTINEZ | REDACTED | $549.20 | Contingent | | Unliquidated |
| HECTOR COTTO MARTINEZ | REDACTED | $1.25 | Contingent | | Unliquidated |
| HECTOR COTTO MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR COTTON LOPEZ | REDACTED | $0.16 | Contingent | | Unliquidated |
| HECTOR CRESPO MORELL | REDACTED | $55.74 | Contingent | | Unliquidated |
| HECTOR CRUZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR CRUZ MEDINA | REDACTED | $62.93 | Contingent | | Unliquidated |
| HECTOR CRUZ MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR CRUZ MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR CRUZ MORALES | REDACTED | $0.19 | Contingent | | Unliquidated |
| HECTOR CUEVAS DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR CUEVAS TORRES | REDACTED | $47.54 | Contingent | | Unliquidated |
| HECTOR D AGOSTO SALGADO | REDACTED | $56.02 | Contingent | | Unliquidated |
| HECTOR D CORREA COLON | REDACTED | $0.16 | Contingent | | Unliquidated |
| HECTOR D DIAZ CRUZ | REDACTED | $12.41 | Contingent | | Unliquidated |
| HECTOR D FRANCES BETANCOURT | REDACTED | $45.98 | Contingent | | Unliquidated |
| HECTOR D FRANCES BETANCOURT | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR D HERNANDEZ PEREZ | REDACTED | $24.78 | Contingent | | Unliquidated |
| HECTOR D HERNANDEZ PEREZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| HECTOR D PEREZ SANCHEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| HECTOR D PEREZ SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR DAVILA RUIZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| HECTOR DE JESUS RIVERA | REDACTED | $0.04 | Contingent | | Unliquidated |
| HECTOR DE JESUS RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR DELGADO MONTALVO | REDACTED | $7.64 | Contingent | | Unliquidated |
| HECTOR DIAZ DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR DIAZ HERNANDEZ | REDACTED | $0.81 | Contingent | | Unliquidated |
| HECTOR DIAZ MERCED | REDACTED | $111.22 | Contingent | | Unliquidated |
| HECTOR DOMENECH VALLE | REDACTED | $279.13 | Contingent | | Unliquidated |
| HECTOR DOMINGUEZ RIVERA | REDACTED | $86.52 | Contingent | | Unliquidated |
| HECTOR DONES COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR E BAEZ CLAUDIO | REDACTED | $34.31 | Contingent | | Unliquidated |
| HECTOR E DIAZ FONTANEZ | REDACTED | $817.70 | Contingent | | Unliquidated |
| HECTOR E DIAZ TORRES | REDACTED | $190.62 | Contingent | | Unliquidated |
| HECTOR E E SORRENTINI MENDEZ | REDACTED | $103.55 | Contingent | | Unliquidated |
| HECTOR E E SORRENTINI MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR E FARGAS SALVADOR | REDACTED | $2,306.26 | Contingent | | Unliquidated |
| HECTOR E LINARES QUINONES | REDACTED | $656.39 | Contingent | | Unliquidated |
| HECTOR E LINARES QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR E MERCADO AYALA | REDACTED | $0.56 | Contingent | | Unliquidated |
| HECTOR E OCASIO HORNEDO | REDACTED | $20.93 | Contingent | | Unliquidated |
| HECTOR E OCASIO HORNEDO | REDACTED | $12.88 | Contingent | | Unliquidated |
| HECTOR E PEREZ PEREZ | REDACTED | $64.40 | Contingent | | Unliquidated |
| HECTOR E PEREZ PEREZ | REDACTED | $40.35 | Contingent | | Unliquidated |
| HECTOR E PEREZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR E RODRIGUEZ CHACON | REDACTED | $0.10 | Contingent | | Unliquidated |
| HECTOR E RODRIGUEZ CHACON | REDACTED | $0.02 | Contingent | | Unliquidated |
| HECTOR E RODRIGUEZ CHACON | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR E RODRIGUEZ CHACON | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR E RODRIGUEZ CORDERO | REDACTED | $110.15 | Contingent | | Unliquidated |
| HECTOR E RODRIGUEZ CORDERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR E RUIZ GARCIA | REDACTED | $112.35 | Contingent | | Unliquidated |
| HECTOR E SIMMONS MATOS | REDACTED | $0.03 | Contingent | | Unliquidated |
| HECTOR E VARGAS TORRES | REDACTED | $4.01 | Contingent | | Unliquidated |
| HECTOR F ABRUNA RODRIGUEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| HECTOR F DIAZ FELIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR F HERNANDEZ FERRER | REDACTED | $0.08 | Contingent | | Unliquidated |
| HECTOR F RIOS TORRES | REDACTED | $79.59 | Contingent | | Unliquidated |
| HECTOR F RIOS TORRES | REDACTED | $66.42 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR F RIOS TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR FELICIANO CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR FIGUEROA BOCANEGRA | REDACTED | $4,141.96 | Contingent | | Unliquidated |
| HECTOR FIGUEROA GUZMAN | REDACTED | $0.06 | Contingent | | Unliquidated |
| HECTOR FIGUEROA NIEVES | REDACTED | $143.64 | Contingent | | Unliquidated |
| HECTOR FIGUEROA RODRIGUEZ | REDACTED | $43.06 | Contingent | | Unliquidated |
| HECTOR FRANCESCHI NEGRON | REDACTED | $293.28 | Contingent | | Unliquidated |
| HECTOR FUENTES OSORIO | REDACTED | $1,782.31 | Contingent | | Unliquidated |
| HECTOR G GUERRERO FRAU | REDACTED | $598.75 | Contingent | | Unliquidated |
| HECTOR G REYES ALFONZO | REDACTED | $638.84 | Contingent | | Unliquidated |
| HECTOR G SOTO ORAMA | REDACTED | $0.03 | Contingent | | Unliquidated |
| HECTOR GADEA RIVERA | REDACTED | $49.00 | Contingent | | Unliquidated |
| HECTOR GARCIA CARABALLO | REDACTED | $139.55 | Contingent | | Unliquidated |
| HECTOR GARCIA CARABALLO | REDACTED | $130.87 | Contingent | | Unliquidated |
| HECTOR GARCIA CARABALLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR GARCIA CARABALLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR GARCIA CARRION | REDACTED | $83.04 | Contingent | | Unliquidated |
| HECTOR GARCIA CORREA | REDACTED | $140.75 | Contingent | | Unliquidated |
| HECTOR GARCIA PIZARRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR GARCIA SANTIAGO | REDACTED | $0.05 | Contingent | | Unliquidated |
| HECTOR GOGLAD ALFONSO | REDACTED | $51.53 | Contingent | | Unliquidated |
| HECTOR GOMEZ MONTALVO | REDACTED | $81.72 | Contingent | | Unliquidated |
| HECTOR GONZALEZ BONILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR GONZALEZ CARDONA | REDACTED | $0.05 | Contingent | | Unliquidated |
| HECTOR GONZALEZ CARRILLO | REDACTED | $537.32 | Contingent | | Unliquidated |
| HECTOR GONZALEZ CORDERO | REDACTED | $441.67 | Contingent | | Unliquidated |
| HECTOR GONZALEZ CRUZ | REDACTED | $44.20 | Contingent | | Unliquidated |
| HECTOR GONZALEZ MARTINEZ | REDACTED | $251.93 | Contingent | | Unliquidated |
| HECTOR GONZALEZ RIVERA | REDACTED | $0.05 | Contingent | | Unliquidated |
| HECTOR GORDIAN ROMAN | REDACTED | $0.70 | Contingent | | Unliquidated |
| HECTOR GORDILS ROSARIO | REDACTED | $32.50 | Contingent | | Unliquidated |
| HECTOR GORDILS ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR GOTAY JESUS | REDACTED | $7.47 | Contingent | | Unliquidated |
| HECTOR GOTAY LEDOUX | REDACTED | $0.15 | Contingent | | Unliquidated |
| HECTOR GUERRERO CABRERA | REDACTED | $33.18 | Contingent | | Unliquidated |
| HECTOR GUERRERO CABRERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR GUTIERREZ COLON | REDACTED | $694.20 | Contingent | | Unliquidated |
| HECTOR GUZMAN MARRERO | REDACTED | $0.65 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR H H FELIX CRUZ | REDACTED | $149.41 | Contingent | | Unliquidated |
| HECTOR HANCE SERRANO | REDACTED | $650.00 | Contingent | | Unliquidated |
| HECTOR HANCE SERRANO | REDACTED | $517.20 | Contingent | | Unliquidated |
| HECTOR HANCE SERRANO | REDACTED | $12.22 | Contingent | | Unliquidated |
| HECTOR HE MQUINONEZ | REDACTED | $381.37 | Contingent | | Unliquidated |
| HECTOR HE MQUINONEZ | REDACTED | $88.55 | Contingent | | Unliquidated |
| HECTOR HE RMELENDEZ | REDACTED | $2.39 | Contingent | | Unliquidated |
| HECTOR HEREDIA RODRIGUEZ | REDACTED | $193.08 | Contingent | | Unliquidated |
| HECTOR HEREDIA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR HERNANDEZ ARROYO | REDACTED | $37.75 | Contingent | | Unliquidated |
| HECTOR HERNANDEZ BONILLA | REDACTED | $0.09 | Contingent | | Unliquidated |
| HECTOR HERNANDEZ CARRERAS | REDACTED | $62.24 | Contingent | | Unliquidated |
| HECTOR HERNANDEZ COLON | REDACTED | $47.04 | Contingent | | Unliquidated |
| HECTOR HERNANDEZ MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR HERNANDEZ QUINONES | REDACTED | $310.99 | Contingent | | Unliquidated |
| HECTOR HERNANDEZ RIVERA | REDACTED | $22.76 | Contingent | | Unliquidated |
| HECTOR HERNANDEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR HERNANDEZ ROBLES | REDACTED | $1,485.56 | Contingent | | Unliquidated |
| HECTOR HERNANDEZ VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR I BELEN FIGUEROA | REDACTED | $99.64 | Contingent | | Unliquidated |
| HECTOR I BELEN FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR I BONILLA OLIVERA | REDACTED | $86.99 | Contingent | | Unliquidated |
| HECTOR I BONILLA OLIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR I FERNANDEZ RAMOS | REDACTED | $501.32 | Contingent | | Unliquidated |
| HECTOR I FERRER OLIVENCIA | REDACTED | $2.94 | Contingent | | Unliquidated |
| HECTOR I FERRER OLIVENCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR I LOPEZ MORALES | REDACTED | $0.01 | Contingent | | Unliquidated |
| HECTOR I MENDOZA VALLE | REDACTED | $0.02 | Contingent | | Unliquidated |
| HECTOR I PEREZ ROJAS | REDACTED | $49.11 | Contingent | | Unliquidated |
| HECTOR I RIVERA ARBOLAY | REDACTED | $0.03 | Contingent | | Unliquidated |
| HECTOR I VEGA SANTELL | REDACTED | $32.03 | Contingent | | Unliquidated |
| HECTOR I VEGA SANTELL | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR J ACOSTA ZAMBRANA | REDACTED | $93.45 | Contingent | | Unliquidated |
| HECTOR J ALBERR ZENO | REDACTED | $350.30 | Contingent | | Unliquidated |
| HECTOR J BELLO PEREZ | REDACTED | $5,184.24 | Contingent | | Unliquidated |
| HECTOR J BELLO PEREZ | REDACTED | $3,377.87 | Contingent | | Unliquidated |
| HECTOR J CABRABENES RUIZ | REDACTED | $256.93 | Contingent | | Unliquidated |
| HECTOR J CABRABENES RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR J CLAUDIO VAZQUEZ | REDACTED | $41.11 | Contingent | | Unliquidated |
| HECTOR J CUSTODIO CRUZ | REDACTED | $384.68 | Contingent | | Unliquidated |
| HECTOR J DE JESUS BUJOSA | REDACTED | $0.22 | Contingent | | Unliquidated |
| HECTOR J DE LEON OCASIO | REDACTED | $439.56 | Contingent | | Unliquidated |
| HECTOR J DE LEON OCASIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR J DELGADO SANTIAGO | REDACTED | $111.22 | Contingent | | Unliquidated |
| HECTOR J DIAZ IGLESIAS | REDACTED | $0.08 | Contingent | | Unliquidated |
| HECTOR J FELIX TORRES | REDACTED | $55.61 | Contingent | | Unliquidated |
| HECTOR J GARCIA VELEZ | REDACTED | $73.39 | Contingent | | Unliquidated |
| HECTOR J GARCIA VELEZ | REDACTED | $10.15 | Contingent | | Unliquidated |
| HECTOR J GAUTIER VELAZQUEZ | REDACTED | $82.58 | Contingent | | Unliquidated |
| HECTOR J GOMEZ TORRES | REDACTED | $0.01 | Contingent | | Unliquidated |
| HECTOR J HEVIA HERNANDEZ | REDACTED | $0.89 | Contingent | | Unliquidated |
| HECTOR J LOPEZ ROLON | REDACTED | $111.05 | Contingent | | Unliquidated |
| HECTOR J MERCADO ALMODOVAR | REDACTED | $62.59 | Contingent | | Unliquidated |
| HECTOR J ORTIZ COLON | REDACTED | $0.01 | Contingent | | Unliquidated |
| HECTOR J PEREZ JUSINO | REDACTED | $128.48 | Contingent | | Unliquidated |
| HECTOR J PEREZ TORRES | REDACTED | $943.52 | Contingent | | Unliquidated |
| HECTOR J ROBLES OTERO | REDACTED | $0.05 | Contingent | | Unliquidated |
| HECTOR J RODRIGUEZ DONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR J SANCHEZ ALVAREZ | REDACTED | $181.58 | Contingent | | Unliquidated |
| HECTOR J SANCHEZ ALVAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR J SANCHEZ HERNANDEZ | REDACTED | $0.14 | Contingent | | Unliquidated |
| HECTOR J SANCHEZ MEDINA | REDACTED | $36.88 | Contingent | | Unliquidated |
| HECTOR J SANCHEZ RIVERA | REDACTED | $819.31 | Contingent | | Unliquidated |
| HECTOR J SANTIAGO SALABARRIA | REDACTED | $26.04 | Contingent | | Unliquidated |
| HECTOR J SANTIAGO SALABARRIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR J TORRES RUIZ | REDACTED | $189.97 | Contingent | | Unliquidated |
| HECTOR J TORRES VEGA | REDACTED | $411.53 | Contingent | | Unliquidated |
| HECTOR J VALENTIN GARCIA | REDACTED | $82.20 | Contingent | | Unliquidated |
| HECTOR J VILLEGAS NEGRON | REDACTED | $0.17 | Contingent | | Unliquidated |
| HECTOR J VILLEGAS NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR JESUS DEL | REDACTED | $0.17 | Contingent | | Unliquidated |
| HECTOR JESUS LAZU | REDACTED | $111.24 | Contingent | | Unliquidated |
| HECTOR JESUS LAZU | REDACTED | $0.03 | Contingent | | Unliquidated |
| HECTOR JESUS VAZQUEZ | REDACTED | $444.06 | Contingent | | Unliquidated |
| HECTOR JESUS VAZQUEZ | REDACTED | $116.78 | Contingent | | Unliquidated |
| HECTOR JIMENEZ CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR JIMENEZ GONZALEZ | REDACTED | $115.89 | Contingent | | Unliquidated |
| HECTOR JIMENEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR JURADO RIVERA | REDACTED | $0.03 | Contingent | | Unliquidated |
| HECTOR L ACEVEDO COLON | REDACTED | $0.05 | Contingent | | Unliquidated |
| HECTOR L ALAMEDA SANABRIA | REDACTED | $10.29 | Contingent | | Unliquidated |
| HECTOR L ALAMEDA SANABRIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR L ALAMO DAVILA | REDACTED | $981.50 | Contingent | | Unliquidated |
| HECTOR L ALVAREZ MILLAN | REDACTED | $65.29 | Contingent | | Unliquidated |
| HECTOR L ALVAREZ MILLAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR L ASTACIO HERNANDEZ | REDACTED | $0.40 | Contingent | | Unliquidated |
| HECTOR L AYALA FEBRES | REDACTED | $0.60 | Contingent | | Unliquidated |
| HECTOR L BERNIER VICENTE | REDACTED | $5.56 | Contingent | | Unliquidated |
| HECTOR L BERRIOS BERRIOS | REDACTED | $302.05 | Contingent | | Unliquidated |
| HECTOR L BERRIOS BERRIOS | REDACTED | $197.63 | Contingent | | Unliquidated |
| HECTOR L BLANCO LABOY | REDACTED | $100.38 | Contingent | | Unliquidated |
| HECTOR L BONILLA DIAZ | REDACTED | $124.49 | Contingent | | Unliquidated |
| HECTOR L CABAN QUINONES | REDACTED | $626.73 | Contingent | | Unliquidated |
| HECTOR L CABAN QUINONES | REDACTED | $143.89 | Contingent | | Unliquidated |
| HECTOR L CALDERON JESUS | REDACTED | $0.11 | Contingent | | Unliquidated |
| HECTOR L CAMACHO LABOY | REDACTED | $10.80 | Contingent | | Unliquidated |
| HECTOR L CANCEL PACHECO | REDACTED | $98.39 | Contingent | | Unliquidated |
| HECTOR L CASTRO | REDACTED | $142.63 | Contingent | | Unliquidated |
| HECTOR L CASTRO ROSA | REDACTED | $111.22 | Contingent | | Unliquidated |
| HECTOR L CASTRO ROSA | REDACTED | $111.22 | Contingent | | Unliquidated |
| HECTOR L CASTRO SOSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR L CINTRON MERCED | REDACTED | $55.23 | Contingent | | Unliquidated |
| HECTOR L CINTRON MERCED | REDACTED | $45.75 | Contingent | | Unliquidated |
| HECTOR L COLON BRUNET | REDACTED | $327.51 | Contingent | | Unliquidated |
| HECTOR L COLON BRUNET | REDACTED | $278.70 | Contingent | | Unliquidated |
| HECTOR L COLON BRUNET | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR L COLON RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR L COLON SANTIAGO | REDACTED | $390.04 | Contingent | | Unliquidated |
| HECTOR L CUADRO RUIZ | REDACTED | $85.61 | Contingent | | Unliquidated |
| HECTOR L DEL VALLE NAVARRE | REDACTED | $99.10 | Contingent | | Unliquidated |
| HECTOR L DIAZ RODRIGUEZ | REDACTED | $0.13 | Contingent | | Unliquidated |
| HECTOR L DONES CARMONA | REDACTED | $5,370.44 | Contingent | | Unliquidated |
| HECTOR L FIGUEROA CINTRON | REDACTED | $124.92 | Contingent | | Unliquidated |
| HECTOR L FIGUEROA DIFFUT | REDACTED | $141.43 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR L FIGUEROA LOPEZ | REDACTED | $4,754.75 | Contingent | | Unliquidated |
| HECTOR L FIGUEROA LOPEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| HECTOR L FIGUEROA QUINONEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| HECTOR L FIGUEROA QUINONEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR L FIGUEROA RIVERA | REDACTED | $111.47 | Contingent | | Unliquidated |
| HECTOR L FONTANEZ RIVERA | REDACTED | $52.36 | Contingent | | Unliquidated |
| HECTOR L GARCIA CABALLERO | REDACTED | $0.01 | Contingent | | Unliquidated |
| HECTOR L GOMEZ CARABALLO | REDACTED | $2.56 | Contingent | | Unliquidated |
| HECTOR L GONZALEZ AYALA | REDACTED | $666.97 | Contingent | | Unliquidated |
| HECTOR L HOMS SANCHEZ | REDACTED | $133.18 | Contingent | | Unliquidated |
| HECTOR L ISONA BENITEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR L JESUS QUINONES | REDACTED | $193.83 | Contingent | | Unliquidated |
| HECTOR L JIMENEZ CRUZ | REDACTED | $130.72 | Contingent | | Unliquidated |
| HECTOR L L ASTACIO OTERO | REDACTED | $139.18 | Contingent | | Unliquidated |
| HECTOR L L GARCIA ANDINO | REDACTED | $241.15 | Contingent | | Unliquidated |
| HECTOR L L GARCIA ANDINO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR L L JUSTINIANO MORALES | REDACTED | $193.01 | Contingent | | Unliquidated |
| HECTOR L L LOPEZ SELLA | REDACTED | $138.67 | Contingent | | Unliquidated |
| HECTOR L L LOPEZ SELLA | REDACTED | $54.14 | Contingent | | Unliquidated |
| HECTOR L L MORA LUGO | REDACTED | $58.87 | Contingent | | Unliquidated |
| HECTOR L L MORA LUGO | REDACTED | $52.02 | Contingent | | Unliquidated |
| HECTOR L L MORA LUGO | REDACTED | $0.04 | Contingent | | Unliquidated |
| HECTOR L L MORALES OTERO | REDACTED | $55.60 | Contingent | | Unliquidated |
| HECTOR L L OROZCO REVERON | REDACTED | $0.39 | Contingent | | Unliquidated |
| HECTOR L L OROZCO REVERON | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR L L RODRIGUEZ MARRERO | REDACTED | $53.65 | Contingent | | Unliquidated |
| HECTOR L LEON ARROYO | REDACTED | $81.22 | Contingent | | Unliquidated |
| HECTOR L LLANOS CANALES | REDACTED | $166.66 | Contingent | | Unliquidated |
| HECTOR L LOPEZ RIVERA | REDACTED | $104.22 | Contingent | | Unliquidated |
| HECTOR L LUCRE RODRIGUEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| HECTOR L MAISONET DIAZ | REDACTED | $54.20 | Contingent | | Unliquidated |
| HECTOR L MALDONADO RIVERA | REDACTED | $393.82 | Contingent | | Unliquidated |
| HECTOR L MARIN NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR L MARRERO COLL | REDACTED | $11.45 | Contingent | | Unliquidated |
| HECTOR L MARTINEZ BRACETTY | REDACTED | $5.60 | Contingent | | Unliquidated |
| HECTOR L MARTINEZ BRACETTY | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR L MARTINEZ BURGOS | REDACTED | $6.53 | Contingent | | Unliquidated |
| HECTOR L MARTINEZ BURGOS | REDACTED | $5.39 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR L MARTINEZ BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR L MARTINEZ BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR L MARTINEZ RIVERA | REDACTED | $0.17 | Contingent | | Unliquidated |
| HECTOR L MAYSONET CRESPO | REDACTED | $0.29 | Contingent | | Unliquidated |
| HECTOR L MEJIA CRUZ | REDACTED | $195.26 | Contingent | | Unliquidated |
| HECTOR L MEJIA CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR L MENDEZ GARCIA | REDACTED | $32.03 | Contingent | | Unliquidated |
| HECTOR L MORALES MATOS | REDACTED | $45.79 | Contingent | | Unliquidated |
| HECTOR L MORALES ORTIZ | REDACTED | $64.81 | Contingent | | Unliquidated |
| HECTOR L MORALES ORTIZ | REDACTED | $1.07 | Contingent | | Unliquidated |
| HECTOR L MORALES ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR L MORALES RIVERA | REDACTED | $301.79 | Contingent | | Unliquidated |
| HECTOR L NIEVES NIEVES | REDACTED | $157.72 | Contingent | | Unliquidated |
| HECTOR L OLAN GONZALEZ | REDACTED | $42.01 | Contingent | | Unliquidated |
| HECTOR L OLIVO OLIVO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR L OQUENDO PANTOJA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR L ORTEGA CINTRON | REDACTED | $195.79 | Contingent | | Unliquidated |
| HECTOR L ORTIZ MARTINEZ | REDACTED | $50.00 | Contingent | | Unliquidated |
| HECTOR L ORTIZ ROSADO | REDACTED | $124.90 | Contingent | | Unliquidated |
| HECTOR L ORTIZ VELEZ | REDACTED | $138.55 | Contingent | | Unliquidated |
| HECTOR L OTERO ROSARIO | REDACTED | $43.17 | Contingent | | Unliquidated |
| HECTOR L PACHECO MELENDEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| HECTOR L PEREZ DELGADO | REDACTED | $0.30 | Contingent | | Unliquidated |
| HECTOR L PEREZ FIGUEROA | REDACTED | $15.29 | Contingent | | Unliquidated |
| HECTOR L PEREZ VALENCIA | REDACTED | $0.35 | Contingent | | Unliquidated |
| HECTOR L PIZARRO CORREA | REDACTED | $0.05 | Contingent | | Unliquidated |
| HECTOR L QUINONES MUNOZ | REDACTED | $64.07 | Contingent | | Unliquidated |
| HECTOR L QUINONES MUNOZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR L RAMIREZ BERRIOS | REDACTED | $516.46 | Contingent | | Unliquidated |
| HECTOR L RAMIREZ TIRADO | REDACTED | $22.45 | Contingent | | Unliquidated |
| HECTOR L RAMOS GONZALEZ | REDACTED | $1.38 | Contingent | | Unliquidated |
| HECTOR L RAMOS SEDA | REDACTED | $318.84 | Contingent | | Unliquidated |
| HECTOR L REY | REDACTED | $0.04 | Contingent | | Unliquidated |
| HECTOR L RIVERA DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR L RIVERA GONZALEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| HECTOR L RIVERA LOPEZ | REDACTED | $111.05 | Contingent | | Unliquidated |
| HECTOR L RIVERA MALDONADO | REDACTED | $23.24 | Contingent | | Unliquidated |
| HECTOR L RIVERA RIVERA | REDACTED | $138.14 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR L RIVERA RIVERA | REDACTED | $0.03 | Contingent | | Unliquidated |
| HECTOR L RIVERA RODRIGUEZ | REDACTED | $18.02 | Contingent | | Unliquidated |
| HECTOR L RIVERA SANTANA | REDACTED | $126.81 | Contingent | | Unliquidated |
| HECTOR L RIVERA SANTIAGO | REDACTED | $0.17 | Contingent | | Unliquidated |
| HECTOR L RIVERA SANTIAGO | REDACTED | $0.17 | Contingent | | Unliquidated |
| HECTOR L RIVERA TORRES | REDACTED | $529.62 | Contingent | | Unliquidated |
| HECTOR L RODRIGUEZ ARGUINZONI | REDACTED | $70.96 | Contingent | | Unliquidated |
| HECTOR L RODRIGUEZ ARGUINZONI | REDACTED | $27.53 | Contingent | | Unliquidated |
| HECTOR L RODRIGUEZ ARGUINZONI | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR L RODRIGUEZ ORTIZ | REDACTED | $196.44 | Contingent | | Unliquidated |
| HECTOR L RODRIGUEZ SANTIAG | REDACTED | $72.80 | Contingent | | Unliquidated |
| HECTOR L RODRIGUEZ SANTIAG | REDACTED | $15.57 | Contingent | | Unliquidated |
| HECTOR L RODRIGUEZ SANTIAG | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR L RODRIGUEZ VAZQUEZ | REDACTED | $883.54 | Contingent | | Unliquidated |
| HECTOR L ROMAN SANTIAGO | REDACTED | $55.66 | Contingent | | Unliquidated |
| HECTOR L ROSA CABALLERO | REDACTED | $0.17 | Contingent | | Unliquidated |
| HECTOR L ROSA SANTOS | REDACTED | $387.89 | Contingent | | Unliquidated |
| HECTOR L ROSA SANTOS | REDACTED | $38.71 | Contingent | | Unliquidated |
| HECTOR L ROSADO RODRIGUEZ | REDACTED | $264.90 | Contingent | | Unliquidated |
| HECTOR L ROSARIO MELENDEZ | REDACTED | $61.27 | Contingent | | Unliquidated |
| HECTOR L SANTIAGO HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR L SANTIAGO ORTIZ | REDACTED | $23.20 | Contingent | | Unliquidated |
| HECTOR L SANTIAGO RESTO | REDACTED | $158.24 | Contingent | | Unliquidated |
| HECTOR L SANTIAGO RESTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR L SANTIAGO TORRES | REDACTED | $0.06 | Contingent | | Unliquidated |
| HECTOR L SANTIAGO VEGA | REDACTED | $39.01 | Contingent | | Unliquidated |
| HECTOR L SANTIAGO VEGA | REDACTED | $22.22 | Contingent | | Unliquidated |
| HECTOR L SANTIAGO VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR L SERRANO COLON | REDACTED | $731.01 | Contingent | | Unliquidated |
| HECTOR L SERRANO COLON | REDACTED | $55.61 | Contingent | | Unliquidated |
| HECTOR L TORRES MELENDEZ | REDACTED | $820.48 | Contingent | | Unliquidated |
| HECTOR L TORRES MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR L TORRES VARGAS | REDACTED | $445.41 | Contingent | | Unliquidated |
| HECTOR L TORRES VARGAS | REDACTED | $0.18 | Contingent | | Unliquidated |
| HECTOR L TRINIDAD QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR L TUA CRESPO | REDACTED | $63.24 | Contingent | | Unliquidated |
| HECTOR L TUA CRESPO | REDACTED | $48.80 | Contingent | | Unliquidated |
| HECTOR L VARGAS GONZALEZ | REDACTED | $2,939.42 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR L VEGA ALGARIN | REDACTED | $264.87 | Contingent | | Unliquidated |
| HECTOR L VELAZQUEZ PEREZ | REDACTED | $4.81 | Contingent | | Unliquidated |
| HECTOR L VELAZQUEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR L VELAZQUEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR L VELAZQUEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR L VELEZ GARCIA | REDACTED | $500.49 | Contingent | | Unliquidated |
| HECTOR L VELEZ GARCIA | REDACTED | $196.44 | Contingent | | Unliquidated |
| HECTOR L VICENTE BONILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR L VILLANUEVA ROMAN | REDACTED | $3,945.64 | Contingent | | Unliquidated |
| HECTOR LEANDRY VEGA | REDACTED | $196.43 | Contingent | | Unliquidated |
| HECTOR LEBRON ALMESTICA | REDACTED | $3.34 | Contingent | | Unliquidated |
| HECTOR LEBRON PITRE | REDACTED | $195.58 | Contingent | | Unliquidated |
| HECTOR LEON LOPEZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| HECTOR LOPEZ ALAMO | REDACTED | $12.04 | Contingent | | Unliquidated |
| HECTOR LOPEZ CORTES | REDACTED | $0.34 | Contingent | | Unliquidated |
| HECTOR LOPEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR LUCIANO CABANILLAS | REDACTED | $111.17 | Contingent | | Unliquidated |
| HECTOR LUCIANO CABANILLAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR LUGARO MADERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR LUGO CORDERO | REDACTED | $873.28 | Contingent | | Unliquidated |
| HECTOR LUIS GONZALEZ BENITE | REDACTED | $641.66 | Contingent | | Unliquidated |
| HECTOR M ALICEA RIVERA | REDACTED | $55.61 | Contingent | | Unliquidated |
| HECTOR M ARROYO TORRES | REDACTED | $0.09 | Contingent | | Unliquidated |
| HECTOR M ARROYO VELEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| HECTOR M ARROYO VELEZ | REDACTED | $88.98 | Contingent | | Unliquidated |
| HECTOR M ARZUAGA RIVERA | REDACTED | $171.86 | Contingent | | Unliquidated |
| HECTOR M ARZUAGA RIVERA | REDACTED | $0.10 | Contingent | | Unliquidated |
| HECTOR M BENABE MOJICA | REDACTED | $98.22 | Contingent | | Unliquidated |
| HECTOR M BERRIOS RODRIGUEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| HECTOR M CARRASQUILLO OSORIO | REDACTED | $441.99 | Contingent | | Unliquidated |
| HECTOR M CASTILLO CRUZ | REDACTED | $0.23 | Contingent | | Unliquidated |
| HECTOR M CASTRO NATAL | REDACTED | $98.29 | Contingent | | Unliquidated |
| HECTOR M CLAUDIO SANCHEZ | REDACTED | $1,564.58 | Contingent | | Unliquidated |
| HECTOR M COTTO ADORNO | REDACTED | $126.61 | Contingent | | Unliquidated |
| HECTOR M DE GRACIA PINEIRO | REDACTED | $29.47 | Contingent | | Unliquidated |
| HECTOR M DE JESUS CHARLEMAN | REDACTED | $0.03 | Contingent | | Unliquidated |
| HECTOR M DIAZ RODRIGUEZ | REDACTED | $7.43 | Contingent | | Unliquidated |
| HECTOR M FANTAUZZI RODRIGUEZ | REDACTED | $125.37 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR M FELICIANO MALAVE | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR M FELICIANO NATAL | REDACTED | $40.78 | Contingent | | Unliquidated |
| HECTOR M FELICIANO NATAL | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR M FIGUEROA VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR M FORTIS MORALES | REDACTED | $128.45 | Contingent | | Unliquidated |
| HECTOR M GARCIA FERRER | REDACTED | $166.98 | Contingent | | Unliquidated |
| HECTOR M GARCIA NEGRON | REDACTED | $60.55 | Contingent | | Unliquidated |
| HECTOR M GARCIA ROBLEDO | REDACTED | $1,856.97 | Contingent | | Unliquidated |
| HECTOR M GAUTIER LEON | REDACTED | $132.47 | Contingent | | Unliquidated |
| HECTOR M GONZALEZ ARROYO | REDACTED | $52.67 | Contingent | | Unliquidated |
| HECTOR M GUZMAN REYES | REDACTED | $0.07 | Contingent | | Unliquidated |
| HECTOR M HERNANDEZ RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR M HERRERA CRESPO | REDACTED | $54.25 | Contingent | | Unliquidated |
| HECTOR M LAUREANO COSME | REDACTED | $0.01 | Contingent | | Unliquidated |
| HECTOR M LEBRON VAZQUEZ | REDACTED | $0.15 | Contingent | | Unliquidated |
| HECTOR M LEBRON VAZQUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| HECTOR M LOPEZ RIOS | REDACTED | $0.05 | Contingent | | Unliquidated |
| HECTOR M LOPEZ RODRIGUEZ | REDACTED | $148.00 | Contingent | | Unliquidated |
| HECTOR M M ADORNO DIAZ | REDACTED | $4.98 | Contingent | | Unliquidated |
| HECTOR M M ALVARADO MIRANDA | REDACTED | $391.27 | Contingent | | Unliquidated |
| HECTOR M M ORTIZ MADERA | REDACTED | $166.60 | Contingent | | Unliquidated |
| HECTOR M M RIOS CANDELARI | REDACTED | $34.38 | Contingent | | Unliquidated |
| HECTOR M M RIVERA HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR M M ROSA REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR M MALDONADO RIVERA | REDACTED | $0.33 | Contingent | | Unliquidated |
| HECTOR M MARTINEZ RODRIGUEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| HECTOR M MOTTA RIOS | REDACTED | $3,362.73 | Contingent | | Unliquidated |
| HECTOR M MOTTA RIOS | REDACTED | $697.40 | Contingent | | Unliquidated |
| HECTOR M MOTTA RIOS | REDACTED | $277.68 | Contingent | | Unliquidated |
| HECTOR M MUNIZ HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR M NAZARIO FLORES | REDACTED | $155.40 | Contingent | | Unliquidated |
| HECTOR M NIEVES NIEVES | REDACTED | $274.46 | Contingent | | Unliquidated |
| HECTOR M NIEVES ORTEGA | REDACTED | $8.67 | Contingent | | Unliquidated |
| HECTOR M NIEVES RODRIGUEZ | REDACTED | $111.05 | Contingent | | Unliquidated |
| HECTOR M NIEVES RODRIGUEZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| HECTOR M OLIVER CRESPO | REDACTED | $13.22 | Contingent | | Unliquidated |
| HECTOR M ORTEGA CRUZ | REDACTED | $51.62 | Contingent | | Unliquidated |
| HECTOR M PEREZ GONZALEZ | REDACTED | $0.33 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR M PEREZ VARGAS | REDACTED | $171.84 | Contingent | | Unliquidated |
| HECTOR M RAMOS AMALBERT | REDACTED | $272.24 | Contingent | | Unliquidated |
| HECTOR M RAMOS AMALBERT | REDACTED | $0.35 | Contingent | | Unliquidated |
| HECTOR M RESTO TORRES | REDACTED | $129.71 | Contingent | | Unliquidated |
| HECTOR M REYES RAMOS | REDACTED | $245.57 | Contingent | | Unliquidated |
| HECTOR M RIVERA PAGAN | REDACTED | $852.48 | Contingent | | Unliquidated |
| HECTOR M RIVERA PAGAN | REDACTED | $190.59 | Contingent | | Unliquidated |
| HECTOR M RIVERA PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR M RIVERA PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR M RIVERA RIVERA | REDACTED | $147.33 | Contingent | | Unliquidated |
| HECTOR M RIVERA RIVERA | REDACTED | $49.12 | Contingent | | Unliquidated |
| HECTOR M RODRIGUEZ CARABALLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR M RODRIGUEZ MARTINEZ | REDACTED | $33.12 | Contingent | | Unliquidated |
| HECTOR M ROMERO BARBOSA | REDACTED | $91.20 | Contingent | | Unliquidated |
| HECTOR M ROSARIO REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR M RUIZ HERNANDEZ | REDACTED | $3,526.39 | Contingent | | Unliquidated |
| HECTOR M RUIZ PEREZ | REDACTED | $122.18 | Contingent | | Unliquidated |
| HECTOR M RUSSE BERRIOS | REDACTED | $0.11 | Contingent | | Unliquidated |
| HECTOR M SALGADO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR M SANCHEZ AMARO | REDACTED | $166.07 | Contingent | | Unliquidated |
| HECTOR M SANCHEZ LABOY | REDACTED | $1.07 | Contingent | | Unliquidated |
| HECTOR M SANCHEZ MATOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR M SANDIN MAESO | REDACTED | $37.22 | Contingent | | Unliquidated |
| HECTOR M SANTIAGO RODRIG | REDACTED | $1.98 | Contingent | | Unliquidated |
| HECTOR M SANTIAGO RODRIG | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR M SANTIAGO SANTIAGO | REDACTED | $55.78 | Contingent | | Unliquidated |
| HECTOR M SANTIAGO TORRES | REDACTED | $206.83 | Contingent | | Unliquidated |
| HECTOR M SANTINI ORTIZ | REDACTED | $11.24 | Contingent | | Unliquidated |
| HECTOR M SERRA GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR M SERRANO PAGAN | REDACTED | $43.92 | Contingent | | Unliquidated |
| HECTOR M SOSA TELLADO | REDACTED | $49.27 | Contingent | | Unliquidated |
| HECTOR M SUAZO ROSADO | REDACTED | $156.76 | Contingent | | Unliquidated |
| HECTOR M TAPIA GERENA | REDACTED | $383.40 | Contingent | | Unliquidated |
| HECTOR M TIRADO BONANO | REDACTED | $0.79 | Contingent | | Unliquidated |
| HECTOR M TIRADO BONANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR M TORRES ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR M VAZQUEZ FELICIANO | REDACTED | $0.09 | Contingent | | Unliquidated |
| HECTOR M VEGA SANCHEZ | REDACTED | $0.01 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR M VELEZ ESTREMERA | REDACTED | $6,251.61 | Contingent | | Unliquidated |
| HECTOR M VILLALONGO ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR M YAMBO ORTA | REDACTED | $1,158.09 | Contingent | | Unliquidated |
| HECTOR MAISONET CONCEPCION | REDACTED | $0.40 | Contingent | | Unliquidated |
| HECTOR MALDONADO GONZALEZ | REDACTED | $26.56 | Contingent | | Unliquidated |
| HECTOR MALDONADO RIVERA | REDACTED | $0.04 | Contingent | | Unliquidated |
| HECTOR MALDONADO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR MARQUEZ NERIS | REDACTED | $0.05 | Contingent | | Unliquidated |
| HECTOR MARRERO RIVERA | REDACTED | $2,603.00 | Contingent | | Unliquidated |
| HECTOR MARTINEZ BERDECIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR MARTINEZ CORDERO | REDACTED | $19.00 | Contingent | | Unliquidated |
| HECTOR MARTINEZ CRUZ | REDACTED | $0.14 | Contingent | | Unliquidated |
| HECTOR MARTINEZ MALDONADO | REDACTED | $223.62 | Contingent | | Unliquidated |
| HECTOR MARTINEZ MALDONADO | REDACTED | $17.26 | Contingent | | Unliquidated |
| HECTOR MARTINEZ MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR MARTINEZ MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR MARTINEZ MUNOZ | REDACTED | $195.96 | Contingent | | Unliquidated |
| HECTOR MASSINI GONZALEZ | REDACTED | $35.53 | Contingent | | Unliquidated |
| HECTOR MATEO RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR MATEO RIVERA | REDACTED | $111.22 | Contingent | | Unliquidated |
| HECTOR MATOS JIMENEZ | REDACTED | $87.72 | Contingent | | Unliquidated |
| HECTOR MATOS JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR MATOS ROBLES | REDACTED | $574.31 | Contingent | | Unliquidated |
| HECTOR MATOS ROBLES | REDACTED | $533.37 | Contingent | | Unliquidated |
| HECTOR MEDINA RIVERA | REDACTED | $99.56 | Contingent | | Unliquidated |
| HECTOR MELENDEZ RIVERA | REDACTED | $10.34 | Contingent | | Unliquidated |
| HECTOR MELENDEZ RIVERA | REDACTED | $0.52 | Contingent | | Unliquidated |
| HECTOR MELENDEZ RUIZ | REDACTED | $66.97 | Contingent | | Unliquidated |
| HECTOR MENDEZ ALVARADO | REDACTED | $113.13 | Contingent | | Unliquidated |
| HECTOR MENDEZ ESCOBALES | REDACTED | $78.14 | Contingent | | Unliquidated |
| HECTOR MENDEZ MARTINEZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| HECTOR MENDEZ PAGAN | REDACTED | $1.62 | Contingent | | Unliquidated |
| HECTOR MENDEZ PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR MENDOZA CRUZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| HECTOR MERCADO OLIVERO | REDACTED | $1,421.64 | Contingent | | Unliquidated |
| HECTOR MERCADO ROMERO | REDACTED | $0.06 | Contingent | | Unliquidated |
| HECTOR MERCADO SANTINI | REDACTED | $498.24 | Contingent | | Unliquidated |
| HECTOR MIRANDA ROSADO | REDACTED | $332.16 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR MOJICA CENTENO | REDACTED | $3,426.56 | Contingent | | Unliquidated |
| HECTOR MOLINA VALENCIA | REDACTED | $5.25 | Contingent | | Unliquidated |
| HECTOR MOLINA VALENCIA | REDACTED | $0.50 | Contingent | | Unliquidated |
| HECTOR MONGE SANJURJO | REDACTED | $0.08 | Contingent | | Unliquidated |
| HECTOR MONTANEZ SOTO | REDACTED | $111.12 | Contingent | | Unliquidated |
| HECTOR MORALES COTTO | REDACTED | $263.38 | Contingent | | Unliquidated |
| HECTOR MORALES PELLOT | REDACTED | $132.65 | Contingent | | Unliquidated |
| HECTOR MORALES RIVERA | REDACTED | $60.66 | Contingent | | Unliquidated |
| HECTOR MORALES ROSADO | REDACTED | $72.18 | Contingent | | Unliquidated |
| HECTOR MORENO TIRADO | REDACTED | $0.17 | Contingent | | Unliquidated |
| HECTOR MULERO CLAUDIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR MUNIZ HERNANDEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| HECTOR N AYALA SANTANA | REDACTED | $0.64 | Contingent | | Unliquidated |
| HECTOR N MATEO ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR N PEREZ ALVARADO | REDACTED | $0.35 | Contingent | | Unliquidated |
| HECTOR NARANJO | REDACTED | $137.70 | Contingent | | Unliquidated |
| HECTOR NARANJO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR NAZARIO SANCHEZ | REDACTED | $1,074.48 | Contingent | | Unliquidated |
| HECTOR NEGRON CORTES | REDACTED | $0.20 | Contingent | | Unliquidated |
| HECTOR NEGRON RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR NEGRON RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR NEGRON ROMAN | REDACTED | $90.51 | Contingent | | Unliquidated |
| HECTOR NEGRON ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR NERIS ANDINO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR NEVAREZ MARRERO | REDACTED | $127.11 | Contingent | | Unliquidated |
| HECTOR NIEVES AGOSTO | REDACTED | $159.96 | Contingent | | Unliquidated |
| HECTOR NIEVES RIVERA | REDACTED | $49.11 | Contingent | | Unliquidated |
| HECTOR NUNEZ CORREA | REDACTED | $3,839.45 | Contingent | | Unliquidated |
| HECTOR O MARTINEZ AQUINO | REDACTED | $0.32 | Contingent | | Unliquidated |
| HECTOR O MARTINEZ AQUINO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR OCASIO PIZARRO | REDACTED | $6.26 | Contingent | | Unliquidated |
| HECTOR OLIVERAS RIVERA | REDACTED | $43.55 | Contingent | | Unliquidated |
| HECTOR OLIVERO ALICEA | REDACTED | $108.85 | Contingent | | Unliquidated |
| HECTOR OLIVO CLAUDIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR OLIVO PIZARRO | REDACTED | $66.83 | Contingent | | Unliquidated |
| HECTOR OLIVO PIZARRO | REDACTED | $55.80 | Contingent | | Unliquidated |
| HECTOR ORSINI HEREDIA | REDACTED | $225.13 | Contingent | | Unliquidated |
| HECTOR ORTA CALDERON | REDACTED | $343.88 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR ORTEGA RIVERA | REDACTED | $321.21 | Contingent | | Unliquidated |
| HECTOR ORTIZ | REDACTED | $103.30 | Contingent | | Unliquidated |
| HECTOR ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR ORTIZ MARTINEZ | REDACTED | $20.10 | Contingent | | Unliquidated |
| HECTOR ORTIZ MARTINEZ | REDACTED | $0.30 | Contingent | | Unliquidated |
| HECTOR ORTIZ PABON | REDACTED | $0.64 | Contingent | | Unliquidated |
| HECTOR ORTIZ RAMOS | REDACTED | $97.76 | Contingent | | Unliquidated |
| HECTOR ORTIZ RIVERA | REDACTED | $0.12 | Contingent | | Unliquidated |
| HECTOR ORTIZ RODRIGUEZ | REDACTED | $11.11 | Contingent | | Unliquidated |
| HECTOR ORTIZ SANTOS | REDACTED | $0.34 | Contingent | | Unliquidated |
| HECTOR ORTIZ SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR PABON VELLON | REDACTED | $104.28 | Contingent | | Unliquidated |
| HECTOR PADIN RIOS | REDACTED | $68.76 | Contingent | | Unliquidated |
| HECTOR PAGAN ARROYO | REDACTED | $1,113.50 | Contingent | | Unliquidated |
| HECTOR PANTOJAS JIMENEZ | REDACTED | $196.44 | Contingent | | Unliquidated |
| HECTOR PARRILLA MATOS | REDACTED | $0.35 | Contingent | | Unliquidated |
| HECTOR PARRILLA MATOS | REDACTED | $0.23 | Contingent | | Unliquidated |
| HECTOR PARRILLA MATOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR PELLOT CRUZ | REDACTED | $3,223.36 | Contingent | | Unliquidated |
| HECTOR PENA RODRIGUEZ | REDACTED | $52.40 | Contingent | | Unliquidated |
| HECTOR PEREIRA CORDOVA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR PEREZ ACOSTA | REDACTED | $611.71 | Contingent | | Unliquidated |
| HECTOR PEREZ DIAZ | REDACTED | $49.81 | Contingent | | Unliquidated |
| HECTOR PEREZ JIMENEZ | REDACTED | $39.26 | Contingent | | Unliquidated |
| HECTOR PEREZ NEGRON | REDACTED | $171.83 | Contingent | | Unliquidated |
| HECTOR PEREZ PACHECO | REDACTED | $98.01 | Contingent | | Unliquidated |
| HECTOR PEREZ PAGAN | REDACTED | $335.89 | Contingent | | Unliquidated |
| HECTOR PEREZ RODRIGUEZ | REDACTED | $583.75 | Contingent | | Unliquidated |
| HECTOR PEREZ VIVAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR PICART VARGAS | REDACTED | $171.22 | Contingent | | Unliquidated |
| HECTOR PICART VARGAS | REDACTED | $33.22 | Contingent | | Unliquidated |
| HECTOR PICART VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR PIZARRO RIVERA | REDACTED | $129.98 | Contingent | | Unliquidated |
| HECTOR PIZARRO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR PLAZA FORTY | REDACTED | $687.54 | Contingent | | Unliquidated |
| HECTOR PLAZA FORTY | REDACTED | $37.95 | Contingent | | Unliquidated |
| HECTOR QUILES DE JESUS | REDACTED | $116.37 | Contingent | | Unliquidated |
| HECTOR QUILES DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR QUINONES RODRIGUEZ | REDACTED | $117.22 | Contingent | | Unliquidated |
| HECTOR R AGOSTO VAZQUEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| HECTOR R AGOSTO VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR R AGUILA ARROYO | REDACTED | $0.03 | Contingent | | Unliquidated |
| HECTOR R APONTE COLON | REDACTED | $106.31 | Contingent | | Unliquidated |
| HECTOR R APONTE ZAYAS | REDACTED | $0.30 | Contingent | | Unliquidated |
| HECTOR R CORDERO AMAYA | REDACTED | $3.46 | Contingent | | Unliquidated |
| HECTOR R COT APONTE | REDACTED | $140.29 | Contingent | | Unliquidated |
| HECTOR R COT APONTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR R DAVILA DEL CAMPO | REDACTED | $2,281.50 | Contingent | | Unliquidated |
| HECTOR R LEON | REDACTED | $0.17 | Contingent | | Unliquidated |
| HECTOR R MORENO BONILLA | REDACTED | $0.21 | Contingent | | Unliquidated |
| HECTOR R NEGRON MARTINEZ | REDACTED | $102.03 | Contingent | | Unliquidated |
| HECTOR R R MELENDEZ RAMIREZ | REDACTED | $932.48 | Contingent | | Unliquidated |
| HECTOR R RAMOS AMARO | REDACTED | $359.49 | Contingent | | Unliquidated |
| HECTOR R RAMOS RODRIGUEZ | REDACTED | $1,277.03 | Contingent | | Unliquidated |
| HECTOR R RAMOS RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR R REYES CRUZ | REDACTED | $56.00 | Contingent | | Unliquidated |
| HECTOR R REYES CRUZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| HECTOR R RIVERA ARNAU | REDACTED | $129.79 | Contingent | | Unliquidated |
| HECTOR R RIVERA ARNAU | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR R RODRIGUEZ FIGUEROA | REDACTED | $0.58 | Contingent | | Unliquidated |
| HECTOR R ROMAN SOTO | REDACTED | $0.08 | Contingent | | Unliquidated |
| HECTOR R ROSARIO IRIZARRY | REDACTED | $1.75 | Contingent | | Unliquidated |
| HECTOR R ROSARIO ROLDAN | REDACTED | $0.08 | Contingent | | Unliquidated |
| HECTOR R SOLA OLIVER | REDACTED | $0.01 | Contingent | | Unliquidated |
| HECTOR R VALENTIN DE JESUS | REDACTED | $52.85 | Contingent | | Unliquidated |
| HECTOR R VAZQUEZ RODRIGUEZ | REDACTED | $196.44 | Contingent | | Unliquidated |
| HECTOR RAMIREZ MELENDEZ | REDACTED | $49.92 | Contingent | | Unliquidated |
| HECTOR RAMIREZ RAMIREZ | REDACTED | $1.43 | Contingent | | Unliquidated |
| HECTOR RAMIREZ SANTIAGO | REDACTED | $696.00 | Contingent | | Unliquidated |
| HECTOR RAMOS CASTILLO | REDACTED | $0.04 | Contingent | | Unliquidated |
| HECTOR RAMOS CRUZ | REDACTED | $55.60 | Contingent | | Unliquidated |
| HECTOR RAMOS FIGUEROA | REDACTED | $29.46 | Contingent | | Unliquidated |
| HECTOR RAMOS MARTINEZ | REDACTED | $48.02 | Contingent | | Unliquidated |
| HECTOR RAMOS ONEILL | REDACTED | $264.80 | Contingent | | Unliquidated |
| HECTOR RAMOS PEREZ | REDACTED | $137.42 | Contingent | | Unliquidated |
| HECTOR RAMOS RIVERA | REDACTED | $0.02 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR RAMOS SANTIAGO | REDACTED | $0.68 | Contingent | | Unliquidated |
| HECTOR RIJOS RIVAS | REDACTED | $0.03 | Contingent | | Unliquidated |
| HECTOR RIOS CAMANO | REDACTED | $0.30 | Contingent | | Unliquidated |
| HECTOR RIOS MAURY | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR RIOS SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR RIVERA APONTE | REDACTED | $0.17 | Contingent | | Unliquidated |
| HECTOR RIVERA CRUZ | REDACTED | $132.86 | Contingent | | Unliquidated |
| HECTOR RIVERA DAVILA | REDACTED | $345.42 | Contingent | | Unliquidated |
| HECTOR RIVERA DIAZ | REDACTED | $1,547.97 | Contingent | | Unliquidated |
| HECTOR RIVERA HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR RIVERA ISAAC | REDACTED | $2.67 | Contingent | | Unliquidated |
| HECTOR RIVERA MALDONADO | REDACTED | $0.44 | Contingent | | Unliquidated |
| HECTOR RIVERA MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR RIVERA NIEVES | REDACTED | $889.76 | Contingent | | Unliquidated |
| HECTOR RIVERA ORTIZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| HECTOR RIVERA REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR RIVERA RODRIGUEZ | REDACTED | $60.96 | Contingent | | Unliquidated |
| HECTOR RIVERA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR RIVERA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR RIVERA SANCHEZ | REDACTED | $667.96 | Contingent | | Unliquidated |
| HECTOR RIVERA SERRANO | REDACTED | $6.32 | Contingent | | Unliquidated |
| HECTOR RIVERA SERRANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR RIVERA TIRADO | REDACTED | $0.17 | Contingent | | Unliquidated |
| HECTOR RIVERA TORRES | REDACTED | $152.77 | Contingent | | Unliquidated |
| HECTOR RIVERA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR RIVERA ZAYAS | REDACTED | $810.36 | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ FIGUEROA | REDACTED | $447.91 | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ HERNANDEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ JESUS | REDACTED | $144.04 | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ MARTINEZ | REDACTED | $124.36 | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ MELENDEZ | REDACTED | $5.56 | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ NEGRON | REDACTED | $35.58 | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ ORDONEZ | REDACTED | $540.75 | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ ORDONEZ | REDACTED | $234.78 | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ ORDONEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| HECTOR RODRIGUEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR ROMAN RODRIGUEZ | REDACTED | $1,779.52 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR ROMAN SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR ROSADO FIGUEROA | REDACTED | $0.81 | Contingent | | Unliquidated |
| HECTOR ROSARIO RODRIGUEZ | REDACTED | $408.36 | Contingent | | Unliquidated |
| HECTOR ROSARIO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR S VELEZ BAEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| HECTOR SANABRIA SOTO | REDACTED | $0.30 | Contingent | | Unliquidated |
| HECTOR SANCHEZ | REDACTED | $0.14 | Contingent | | Unliquidated |
| HECTOR SANCHEZ DELGADO | REDACTED | $17.52 | Contingent | | Unliquidated |
| HECTOR SANCHEZ RIVERA | REDACTED | $210.71 | Contingent | | Unliquidated |
| HECTOR SANCHEZ RIVERA | REDACTED | $0.16 | Contingent | | Unliquidated |
| HECTOR SANCHEZ RODRIGUEZ | REDACTED | $29.33 | Contingent | | Unliquidated |
| HECTOR SANTANA AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR SANTANA ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR SANTIAGO MENDOZA | REDACTED | $0.17 | Contingent | | Unliquidated |
| HECTOR SANTIAGO ORTIZ | REDACTED | $66.37 | Contingent | | Unliquidated |
| HECTOR SANTIAGO RAMOS | REDACTED | $55.61 | Contingent | | Unliquidated |
| HECTOR SEPULVEDA RODRIGUEZ | REDACTED | $152.25 | Contingent | | Unliquidated |
| HECTOR SEPULVEDA SANABRIA | REDACTED | $2,563.02 | Contingent | | Unliquidated |
| HECTOR SEPULVEDA TORRES | REDACTED | $1,313.37 | Contingent | | Unliquidated |
| HECTOR SEPULVEDA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR SERRANO MORALES | REDACTED | $51.78 | Contingent | | Unliquidated |
| HECTOR SERRANO MORALES | REDACTED | $11.32 | Contingent | | Unliquidated |
| HECTOR SILVA RODRIGUEZ | REDACTED | $81.94 | Contingent | | Unliquidated |
| HECTOR SILVA ROMAN | REDACTED | $583.88 | Contingent | | Unliquidated |
| HECTOR SOLIER VALDEZ | REDACTED | $132.58 | Contingent | | Unliquidated |
| HECTOR SOSTRE MARTINEZ | REDACTED | $0.26 | Contingent | | Unliquidated |
| HECTOR STEWART TORRES | REDACTED | $2,784.76 | Contingent | | Unliquidated |
| HECTOR STEWART TORRES | REDACTED | $236.71 | Contingent | | Unliquidated |
| HECTOR SUAREZ ORTIZ | REDACTED | $128.40 | Contingent | | Unliquidated |
| HECTOR SUAREZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR SUAREZ OTERO | REDACTED | $148.95 | Contingent | | Unliquidated |
| HECTOR TIRADO RIVERA | REDACTED | $15.72 | Contingent | | Unliquidated |
| HECTOR TIRADO SANTOS | REDACTED | $222.44 | Contingent | | Unliquidated |
| HECTOR TORRES ALVARADO | REDACTED | $662.46 | Contingent | | Unliquidated |
| HECTOR TORRES AVILES | REDACTED | $857.77 | Contingent | | Unliquidated |
| HECTOR TORRES CALDERON | REDACTED | $15.00 | Contingent | | Unliquidated |
| HECTOR TORRES COLORADO | REDACTED | $55.44 | Contingent | | Unliquidated |
| HECTOR TORRES COLORADO | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HECTOR TORRES OTERO | REDACTED | $0.23 | Contingent | | Unliquidated |
| HECTOR TORRES QUILES | REDACTED | $40.03 | Contingent | | Unliquidated |
| HECTOR TORRES RAMOS | REDACTED | $85.40 | Contingent | | Unliquidated |
| HECTOR TORRES RIVERA | REDACTED | $4.76 | Contingent | | Unliquidated |
| HECTOR TORRES SOTO | REDACTED | $452.22 | Contingent | | Unliquidated |
| HECTOR V RIVERA GONZALEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| HECTOR VALENTIN VAZQUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| HECTOR VAZQUEZ FIGUEROA | REDACTED | $196.44 | Contingent | | Unliquidated |
| HECTOR VAZQUEZ FIGUEROA | REDACTED | $111.22 | Contingent | | Unliquidated |
| HECTOR VAZQUEZ GALARZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR VAZQUEZ LOPEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| HECTOR VAZQUEZ MELENDEZ | REDACTED | $421.88 | Contingent | | Unliquidated |
| HECTOR VAZQUEZ OLIVERO | REDACTED | $675.39 | Contingent | | Unliquidated |
| HECTOR VAZQUEZ TRINIDAD | REDACTED | $0.35 | Contingent | | Unliquidated |
| HECTOR VEGA CORNIER | REDACTED | $798.39 | Contingent | | Unliquidated |
| HECTOR VEGA MARTINEZ | REDACTED | $60.17 | Contingent | | Unliquidated |
| HECTOR VEGA MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR VEGA RODRIGUEZ | REDACTED | $202.35 | Contingent | | Unliquidated |
| HECTOR VEGA ROSARIO | REDACTED | $1,165.08 | Contingent | | Unliquidated |
| HECTOR VELAZQUEZ ADORNO | REDACTED | $1,432.55 | Contingent | | Unliquidated |
| HECTOR VELAZQUEZ ADORNO | REDACTED | $494.16 | Contingent | | Unliquidated |
| HECTOR VELAZQUEZ ADORNO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR VELEZ CARRASQUILLO | REDACTED | $31.50 | Contingent | | Unliquidated |
| HECTOR VELEZ CARRASQUILLO | REDACTED | $0.04 | Contingent | | Unliquidated |
| HECTOR VIDAL ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR VILLANUEVA DE LA ROSA | REDACTED | $114.85 | Contingent | | Unliquidated |
| HECTOR VILLEGAS NIEVES | REDACTED | $49.88 | Contingent | | Unliquidated |
| HECTOR W CINTRON TORRUELLA | REDACTED | $123.90 | Contingent | | Unliquidated |
| HECTOR W CINTRON TORRUELLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HECTOR W RIVERA RODRIGUEZ | REDACTED | $49.12 | Contingent | | Unliquidated |
| HECTOR YAMBO CRUZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| HECTOR ZAPATA SANABRIA | REDACTED | $0.09 | Contingent | | Unliquidated |
| HECTORA L DIAZ | REDACTED | $1.08 | Contingent | | Unliquidated |
| HEDGA LOPEZ ROMAN | REDACTED | $80.31 | Contingent | | Unliquidated |
| HEIDA J SERRANO SANTOS | REDACTED | $0.04 | Contingent | | Unliquidated |
| HEIDELIN VELEZ GARCIA | REDACTED | $134.90 | Contingent | | Unliquidated |
| HEIDI M HERNANDEZ ANDALUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HEIDI R CORDOVA ROBLES | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HEIDI RODRIGUEZ ROSARIO | REDACTED | $0.28 | Contingent | | Unliquidated |
| HEIDY DE LA CRUZ SOLTERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HEIDY RIVERA HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HEIDY RIVERA VAZQUEZ | REDACTED | $589.32 | Contingent | | Unliquidated |
| HEIDY RODRIGUEZ GARCIA | REDACTED | $181.60 | Contingent | | Unliquidated |
| HELBERT SOTO TROCHE | REDACTED | $834.15 | Contingent | | Unliquidated |
| HELDER HADDOCK ANAYA | REDACTED | $243.67 | Contingent | | Unliquidated |
| HELDER HADDOCK ANAYA | REDACTED | $110.05 | Contingent | | Unliquidated |
| HELDER HADDOCK ANAYA | REDACTED | $90.79 | Contingent | | Unliquidated |
| HELDER HADDOCK ANAYA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HELEN COLON GARRIGA | REDACTED | $0.03 | Contingent | | Unliquidated |
| HELEN ECHEVARRIA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HELEN GONZALEZ PEREZ | REDACTED | $6.80 | Contingent | | Unliquidated |
| HELEN LUINA CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HELEN MONSERRATE NEGRON | REDACTED | $0.26 | Contingent | | Unliquidated |
| HELEN MONTALVO CASTRO | REDACTED | $59.78 | Contingent | | Unliquidated |
| HELEN NEGRON QUINONES | REDACTED | $191.32 | Contingent | | Unliquidated |
| HELEN OTERO GONZALEZ | REDACTED | $42.69 | Contingent | | Unliquidated |
| HELEN OTERO GONZALEZ | REDACTED | $0.40 | Contingent | | Unliquidated |
| HELEN OTERO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HELEN TORRES MORALES | REDACTED | $0.76 | Contingent | | Unliquidated |
| HELGA AGOSTO SEIN | REDACTED | $33.12 | Contingent | | Unliquidated |
| HELGA ALICEA PANTOJAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| HELGA DUPREY TORRES | REDACTED | $279.75 | Contingent | | Unliquidated |
| HELGA E SANTIAGO RODRIGUEZ | REDACTED | $44.25 | Contingent | | Unliquidated |
| HELGA HERNANDEZ FLOREZ | REDACTED | $264.74 | Contingent | | Unliquidated |
| HELGA HERNANDEZ FLOREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HELGA SANCHEZ PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| HELIODORO LOPEZ TORRES | REDACTED | $160.71 | Contingent | | Unliquidated |
| HELIODORO RAMOS MARQUES | REDACTED | $0.35 | Contingent | | Unliquidated |
| HELOILDA CRESPO ACEVED | REDACTED | $12.98 | Contingent | | Unliquidated |
| HELSON G RODRIGUEZ QUILES | REDACTED | $0.04 | Contingent | | Unliquidated |
| HEMELLET SEPULVEDA OSORIO | REDACTED | $42.22 | Contingent | | Unliquidated |
| HEMELLET SEPULVEDA OSORIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HEMPHWILL RIVERA MARRERO | REDACTED | $492.36 | Contingent | | Unliquidated |
| HEMPHWILL RIVERA MARRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HENDRICK ALMODOVAR MARTINEZ | REDACTED | $37.29 | Contingent | | Unliquidated |
| HENRIETTA RIVERA LEON | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HENRRY COLON CASTILLO | REDACTED | $6.94 | Contingent | | Unliquidated |
| HENRY ALICEA GARCIA | REDACTED | $183.97 | Contingent | | Unliquidated |
| HENRY ALICEA GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HENRY ALVAREZ COLON | REDACTED | $702.31 | Contingent | | Unliquidated |
| HENRY BONANO RIVERA | REDACTED | $621.37 | Contingent | | Unliquidated |
| HENRY CASIANO CARBONELL | REDACTED | $0.17 | Contingent | | Unliquidated |
| HENRY CONTRERAS SILVERIO | REDACTED | $2.88 | Contingent | | Unliquidated |
| HENRY D ROJAS FERNANDEZ | REDACTED | $0.69 | Contingent | | Unliquidated |
| HENRY D ROJAS FERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HENRY DIODONET RIVERA | REDACTED | $165.09 | Contingent | | Unliquidated |
| HENRY DIODONET RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HENRY E HERNANDEZ GUZMAN | REDACTED | $39.36 | Contingent | | Unliquidated |
| HENRY GONZALEZ VEGA | REDACTED | $373.70 | Contingent | | Unliquidated |
| HENRY HERNANDEZ PENA | REDACTED | $89.12 | Contingent | | Unliquidated |
| HENRY J MORALES LOMBAY | REDACTED | $7.24 | Contingent | | Unliquidated |
| HENRY J MORALES LOMBAY | REDACTED | $0.35 | Contingent | | Unliquidated |
| HENRY J MORALES LOMBAY | REDACTED | $0.00 | Contingent | | Unliquidated |
| HENRY JIMENEZ MARRERO | REDACTED | $0.04 | Contingent | | Unliquidated |
| HENRY L ADAMES CRUZ | REDACTED | $132.40 | Contingent | | Unliquidated |
| HENRY LOPEZ GUZMAN | REDACTED | $0.01 | Contingent | | Unliquidated |
| HENRY LOPEZ MARTINEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| HENRY MONTALVO MATOS | REDACTED | $0.12 | Contingent | | Unliquidated |
| HENRY NEGRON CRUZ | REDACTED | $521.35 | Contingent | | Unliquidated |
| HENRY R COBB GORBEA | REDACTED | $43.80 | Contingent | | Unliquidated |
| HENRY R COBB GORBEA | REDACTED | $0.01 | Contingent | | Unliquidated |
| HENRY RIVERA LAUREANO | REDACTED | $0.06 | Contingent | | Unliquidated |
| HENRY RIVERA RODRIGUEZ | REDACTED | $72.33 | Contingent | | Unliquidated |
| HENRY RIVERA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HENRY RODRIGUEZ FERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HENRY RODRIGUEZ FERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HENRY SANTANA MATHEUWS | REDACTED | $6.59 | Contingent | | Unliquidated |
| HENRY SANTIAGO VILLALOBOS | REDACTED | $111.22 | Contingent | | Unliquidated |
| HENRY VELEZ CERVANTES | REDACTED | $1,150.93 | Contingent | | Unliquidated |
| HENRY VELEZ FILIBERTY | REDACTED | $103.29 | Contingent | | Unliquidated |
| HENRY VELEZ FILIBERTY | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERACLIO DIAZ TORRES | REDACTED | $0.35 | Contingent | | Unliquidated |
| HERACLIO PEREZ PIZARRO | REDACTED | $145.34 | Contingent | | Unliquidated |
| HERBERT COFFIE CAMACHO | REDACTED | $117.73 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HERBERT G MAYORAL TIRADO | REDACTED | $0.04 | Contingent | | Unliquidated |
| HERBERT GRACIA RUIZ | REDACTED | $2,075.94 | Contingent | | Unliquidated |
| HERBERT GRACIA RUIZ | REDACTED | $105.00 | Contingent | | Unliquidated |
| HERBERT SANTIAGO VALENTIN | REDACTED | $22.85 | Contingent | | Unliquidated |
| HERBERT VALENTIN VARGAS | REDACTED | $0.35 | Contingent | | Unliquidated |
| HERENIA ORTIZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERI U DEL VALLE ALICEA | REDACTED | $1,031.31 | Contingent | | Unliquidated |
| HERIBERTA TORRES RODRIGUEZ | REDACTED | $166.60 | Contingent | | Unliquidated |
| HERIBERTA TORRES RODRIGUEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| HERIBERTO ACEVEDO OLAVARRI | REDACTED | $77.00 | Contingent | | Unliquidated |
| HERIBERTO ACEVEDO PABON | REDACTED | $196.88 | Contingent | | Unliquidated |
| HERIBERTO ACEVEDO RUIZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| HERIBERTO ACEVEDO TORO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERIBERTO ALICEA | REDACTED | $2.04 | Contingent | | Unliquidated |
| HERIBERTO ALLEN RODRIGUEZ | REDACTED | $108.80 | Contingent | | Unliquidated |
| HERIBERTO ALLEN RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERIBERTO ARROYO GARCIA | REDACTED | $403.73 | Contingent | | Unliquidated |
| HERIBERTO ARROYO GARCIA | REDACTED | $7.57 | Contingent | | Unliquidated |
| HERIBERTO ARROYO GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERIBERTO ARROYO SIERRA | REDACTED | $0.08 | Contingent | | Unliquidated |
| HERIBERTO AYALA MOLINA | REDACTED | $111.23 | Contingent | | Unliquidated |
| HERIBERTO BAEZ SANTIAGO | REDACTED | $48.98 | Contingent | | Unliquidated |
| HERIBERTO BAEZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERIBERTO BENITEZ ROLDAN | REDACTED | $204.73 | Contingent | | Unliquidated |
| HERIBERTO BERRIOS ORTIZ | REDACTED | $4.94 | Contingent | | Unliquidated |
| HERIBERTO BLANCO TORRES | REDACTED | $263.22 | Contingent | | Unliquidated |
| HERIBERTO BLANCO TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERIBERTO CALERO PAGAN | REDACTED | $755.46 | Contingent | | Unliquidated |
| HERIBERTO CANDELARIA BONILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERIBERTO CARRASQUILLO GARCIA | REDACTED | $147.33 | Contingent | | Unliquidated |
| HERIBERTO CARRASQUILLO GARCIA | REDACTED | $48.27 | Contingent | | Unliquidated |
| HERIBERTO CHEVERE ROSADO | REDACTED | $83.33 | Contingent | | Unliquidated |
| HERIBERTO COLON ACEVEDO | REDACTED | $0.17 | Contingent | | Unliquidated |
| HERIBERTO COLON MIRANDA | REDACTED | $309.21 | Contingent | | Unliquidated |
| HERIBERTO COLON MIRANDA | REDACTED | $115.75 | Contingent | | Unliquidated |
| HERIBERTO COLON OTERO | REDACTED | $0.02 | Contingent | | Unliquidated |
| HERIBERTO CORTES TORRES | REDACTED | $13.66 | Contingent | | Unliquidated |
| HERIBERTO CORTES TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HERIBERTO COSME RIVERA | REDACTED | $44.20 | Contingent | | Unliquidated |
| HERIBERTO COTTO NIEVES | REDACTED | $0.34 | Contingent | | Unliquidated |
| HERIBERTO CRESPO GUZMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERIBERTO CRUZ LOPEZ | REDACTED | $157.51 | Contingent | | Unliquidated |
| HERIBERTO CRUZ MONTERO | REDACTED | $111.22 | Contingent | | Unliquidated |
| HERIBERTO CRUZ OCASIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERIBERTO CRUZ PAGAN | REDACTED | $0.05 | Contingent | | Unliquidated |
| HERIBERTO DIAZ DIAZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| HERIBERTO DIAZ PABON | REDACTED | $74.72 | Contingent | | Unliquidated |
| HERIBERTO ENCARNACION CANALES | REDACTED | $1,589.16 | Contingent | | Unliquidated |
| HERIBERTO ENCARNACION NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERIBERTO FAJARDO ALCALA | REDACTED | $48.46 | Contingent | | Unliquidated |
| HERIBERTO FIGUEROA CHEVERE | REDACTED | $274.42 | Contingent | | Unliquidated |
| HERIBERTO FIGUEROA CRUZ | REDACTED | $92.42 | Contingent | | Unliquidated |
| HERIBERTO GARCIA RODRIGUEZ | REDACTED | $2,266.15 | Contingent | | Unliquidated |
| HERIBERTO GARCIA SANTIAGO | REDACTED | $7.57 | Contingent | | Unliquidated |
| HERIBERTO GARCIA SANTIAGO | REDACTED | $0.01 | Contingent | | Unliquidated |
| HERIBERTO GARCIAS QUILES | REDACTED | $159.38 | Contingent | | Unliquidated |
| HERIBERTO GAUTIER ESCALERA | REDACTED | $207.00 | Contingent | | Unliquidated |
| HERIBERTO GAUTIER ESCALERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERIBERTO GOMEZ DE JESUS | REDACTED | $119.68 | Contingent | | Unliquidated |
| HERIBERTO GOMEZ DE JESUS | REDACTED | $90.62 | Contingent | | Unliquidated |
| HERIBERTO GOMEZ DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERIBERTO GONZALEZ BAEZ | REDACTED | $725.97 | Contingent | | Unliquidated |
| HERIBERTO GONZALEZ FELICIA | REDACTED | $341.76 | Contingent | | Unliquidated |
| HERIBERTO GONZALEZ GONZALEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| HERIBERTO GONZALEZ GONZALEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| HERIBERTO GONZALEZ LEON | REDACTED | $70.84 | Contingent | | Unliquidated |
| HERIBERTO GONZALEZ LEON | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERIBERTO GONZALEZ MARRERO | REDACTED | $75.74 | Contingent | | Unliquidated |
| HERIBERTO GONZALEZ MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERIBERTO GONZALEZ MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERIBERTO GUTIERREZ MATOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERIBERTO HERNANDEZ CARMONA | REDACTED | $3.25 | Contingent | | Unliquidated |
| HERIBERTO HERRERA ACOSTA | REDACTED | $215.45 | Contingent | | Unliquidated |
| HERIBERTO IRIZARRY LEON | REDACTED | $163.25 | Contingent | | Unliquidated |
| HERIBERTO IRIZARRY RAMOS | REDACTED | $837.63 | Contingent | | Unliquidated |
| HERIBERTO IRIZARRY VARGAS | REDACTED | $86.36 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HERIBERTO JIMENEZ MIRANDA | REDACTED | $68.35 | Contingent | | Unliquidated |
| HERIBERTO JIMENEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERIBERTO JIMENEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERIBERTO L DE JESUS RAMOS | REDACTED | $111.22 | Contingent | | Unliquidated |
| HERIBERTO L DE JESUS RAMOS | REDACTED | $10.00 | Contingent | | Unliquidated |
| HERIBERTO L DE JESUS RAMOS | REDACTED | $0.03 | Contingent | | Unliquidated |
| HERIBERTO LEBRON MARTINEZ | REDACTED | $110.39 | Contingent | | Unliquidated |
| HERIBERTO LOPEZ GARCIA | REDACTED | $189.77 | Contingent | | Unliquidated |
| HERIBERTO LOPEZ GARCIA | REDACTED | $78.00 | Contingent | | Unliquidated |
| HERIBERTO LOPEZ GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERIBERTO LOPEZ RIVERA | REDACTED | $198.57 | Contingent | | Unliquidated |
| HERIBERTO LOPEZ RIVERA | REDACTED | $132.48 | Contingent | | Unliquidated |
| HERIBERTO LOPEZ RIVERA | REDACTED | $27.38 | Contingent | | Unliquidated |
| HERIBERTO LOPEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERIBERTO MADERA PEREZ | REDACTED | $306.49 | Contingent | | Unliquidated |
| HERIBERTO MALAVE PAGAN | REDACTED | $0.01 | Contingent | | Unliquidated |
| HERIBERTO MARTINEZ BAEZ | REDACTED | $124.78 | Contingent | | Unliquidated |
| HERIBERTO MARTINEZ MADERA | REDACTED | $21.88 | Contingent | | Unliquidated |
| HERIBERTO MARTINEZ ROMERO | REDACTED | $0.05 | Contingent | | Unliquidated |
| HERIBERTO MASS ALICEA | REDACTED | $135.97 | Contingent | | Unliquidated |
| HERIBERTO MEDINA MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERIBERTO MEDINA RIVERA | REDACTED | $34.31 | Contingent | | Unliquidated |
| HERIBERTO MELENDEZ ALVAREZ | REDACTED | $141.17 | Contingent | | Unliquidated |
| HERIBERTO MELENDEZ ALVAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERIBERTO MELENDEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERIBERTO MENDEZ PEREZ | REDACTED | $264.80 | Contingent | | Unliquidated |
| HERIBERTO MERCADO CASTRO | REDACTED | $0.14 | Contingent | | Unliquidated |
| HERIBERTO MORALES MARTINEZ | REDACTED | $215.00 | Contingent | | Unliquidated |
| HERIBERTO MORALES PEREZ | REDACTED | $222.44 | Contingent | | Unliquidated |
| HERIBERTO MUNIZ CABAN | REDACTED | $0.25 | Contingent | | Unliquidated |
| HERIBERTO MUNOZ CORDOVA | REDACTED | $6.62 | Contingent | | Unliquidated |
| HERIBERTO MUNOZ CORDOVA | REDACTED | $0.09 | Contingent | | Unliquidated |
| HERIBERTO NATAL RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERIBERTO NIEVES LOPEZ | REDACTED | $8.98 | Contingent | | Unliquidated |
| HERIBERTO ORTIZ MARTINEZ | REDACTED | $208.05 | Contingent | | Unliquidated |
| HERIBERTO ORTIZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERIBERTO PARRILLA MUNIZ | REDACTED | $493.51 | Contingent | | Unliquidated |
| HERIBERTO PARRILLA MUNIZ | REDACTED | $166.08 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HERIBERTO PARRILLA MUNIZ | REDACTED | $35.22 | Contingent | | Unliquidated |
| HERIBERTO PARRILLA MUNIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERIBERTO PARRILLA MUNIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERIBERTO PASTRANA PEREZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| HERIBERTO PEREZ BEAUCHAMP | REDACTED | $77.86 | Contingent | | Unliquidated |
| HERIBERTO PEREZ BEAUCHAMP | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERIBERTO PEREZ FIGUEROA | REDACTED | $91.80 | Contingent | | Unliquidated |
| HERIBERTO PEREZ MENDOZA | REDACTED | $2.88 | Contingent | | Unliquidated |
| HERIBERTO PEREZ TORRES | REDACTED | $46.51 | Contingent | | Unliquidated |
| HERIBERTO PRATTS MIRANDA | REDACTED | $40.94 | Contingent | | Unliquidated |
| HERIBERTO QUINONES CRESPO | REDACTED | $136.10 | Contingent | | Unliquidated |
| HERIBERTO QUINONES CRESPO | REDACTED | $0.03 | Contingent | | Unliquidated |
| HERIBERTO QUINONEZ CRUZ | REDACTED | $110.92 | Contingent | | Unliquidated |
| HERIBERTO RAMOS CUEVAS | REDACTED | $98.22 | Contingent | | Unliquidated |
| HERIBERTO RAMOS VARGAS | REDACTED | $37.89 | Contingent | | Unliquidated |
| HERIBERTO RIVERA GARCIA | REDACTED | $532.00 | Contingent | | Unliquidated |
| HERIBERTO RIVERA LOPEZ | REDACTED | $56.44 | Contingent | | Unliquidated |
| HERIBERTO RIVERA ORTIZ | REDACTED | $1,071.00 | Contingent | | Unliquidated |
| HERIBERTO RIVERA RUIZ | REDACTED | $5.82 | Contingent | | Unliquidated |
| HERIBERTO RODRIGUEZ ADORNO | REDACTED | $84.37 | Contingent | | Unliquidated |
| HERIBERTO RODRIGUEZ ADORNO | REDACTED | $51.62 | Contingent | | Unliquidated |
| HERIBERTO RODRIGUEZ APONTE | REDACTED | $0.03 | Contingent | | Unliquidated |
| HERIBERTO RODRIGUEZ GARCIA | REDACTED | $204.46 | Contingent | | Unliquidated |
| HERIBERTO RODRIGUEZ PAGAN | REDACTED | $100.51 | Contingent | | Unliquidated |
| HERIBERTO RODRIGUEZ QUINONES | REDACTED | $137.23 | Contingent | | Unliquidated |
| HERIBERTO RODRIGUEZ QUINONES | REDACTED | $117.49 | Contingent | | Unliquidated |
| HERIBERTO RODRIGUEZ RODRIGUEZ | REDACTED | $320.26 | Contingent | | Unliquidated |
| HERIBERTO RODRIGUEZ SILVA | REDACTED | $0.03 | Contingent | | Unliquidated |
| HERIBERTO RODRIGUEZ VERA | REDACTED | $47.72 | Contingent | | Unliquidated |
| HERIBERTO ROMAN CRUZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| HERIBERTO ROSADO AGOSTO | REDACTED | $311.71 | Contingent | | Unliquidated |
| HERIBERTO ROSADO DAVILA | REDACTED | $98.17 | Contingent | | Unliquidated |
| HERIBERTO ROSARIO SANCHEZ | REDACTED | $287.10 | Contingent | | Unliquidated |
| HERIBERTO ROSARIO SOTO | REDACTED | $926.80 | Contingent | | Unliquidated |
| HERIBERTO SANTANA | REDACTED | $209.27 | Contingent | | Unliquidated |
| HERIBERTO SANTANA MATHEWS | REDACTED | $203.03 | Contingent | | Unliquidated |
| HERIBERTO SANTIAGO FERRER | REDACTED | $1.84 | Contingent | | Unliquidated |
| HERIBERTO SANTIAGO GONZALEZ | REDACTED | $189.38 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HERIBERTO SANTIAGO MEDINA | REDACTED | $1,753.96 | Contingent | | Unliquidated |
| HERIBERTO SANTIAGO PEREZ | REDACTED | $263.18 | Contingent | | Unliquidated |
| HERIBERTO SANTIAGO PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERIBERTO SANTIAGO RODRIGUEZ | REDACTED | $28.00 | Contingent | | Unliquidated |
| HERIBERTO SANTIAGO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERIBERTO SOTO GONZALEZ | REDACTED | $91.20 | Contingent | | Unliquidated |
| HERIBERTO SOTO GONZALEZ | REDACTED | $0.32 | Contingent | | Unliquidated |
| HERIBERTO TAVAREZ VELEZ | REDACTED | $0.41 | Contingent | | Unliquidated |
| HERIBERTO TORRES AMARO | REDACTED | $4.91 | Contingent | | Unliquidated |
| HERIBERTO TORRES MENDEZ | REDACTED | $12.07 | Contingent | | Unliquidated |
| HERIBERTO TORRUELLA RAMOS | REDACTED | $109.28 | Contingent | | Unliquidated |
| HERIBERTO TOUSENT TORRES | REDACTED | $205.26 | Contingent | | Unliquidated |
| HERIBERTO VALDEZ BERDECIA | REDACTED | $0.17 | Contingent | | Unliquidated |
| HERIBERTO VAZQUEZ RODRIGUEZ | REDACTED | $107.84 | Contingent | | Unliquidated |
| HERIBERTO VAZQUEZ RODRIGUEZ | REDACTED | $0.63 | Contingent | | Unliquidated |
| HERIBERTO VAZQUEZ RODRIGUEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| HERIBERTO VAZQUEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERIBERTO VELAZQUEZ MARTINEZ | REDACTED | $55.38 | Contingent | | Unliquidated |
| HERIBERTO VELEZ CRUZ | REDACTED | $0.60 | Contingent | | Unliquidated |
| HERIBERTO VIERA RIVERA | REDACTED | $178.17 | Contingent | | Unliquidated |
| HERIBERTO W W SANTIAGO HERIBERTO | REDACTED | $44.19 | Contingent | | Unliquidated |
| HERIBERTO W W SANTIAGO HERIBERTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERIBERTO ZAYAS COLON | REDACTED | $292.50 | Contingent | | Unliquidated |
| HERICK MALDONADO REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERLINDA MIRANDA TORRES | REDACTED | $62.82 | Contingent | | Unliquidated |
| HERMA LAUREANO LOPEZ | REDACTED | $22.80 | Contingent | | Unliquidated |
| HERMAN PEREZ ACEVEDO | REDACTED | $11.94 | Contingent | | Unliquidated |
| HERMAN ROSA TORRES | REDACTED | $4,566.04 | Contingent | | Unliquidated |
| HERMENEGILDA ORTIZ CRESPO | REDACTED | $142.41 | Contingent | | Unliquidated |
| HERMENEGILDO COLON COTTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERMENEGILDO MENDEZ GARCIA | REDACTED | $47.57 | Contingent | | Unliquidated |
| HERMENEGILDO TORRES SANTIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERMER A GONZALEZ RUIZ | REDACTED | $128.64 | Contingent | | Unliquidated |
| HERMER A GONZALEZ RUIZ | REDACTED | $102.50 | Contingent | | Unliquidated |
| HERMES L L MUNOZ VAZQUEZ | REDACTED | $303.49 | Contingent | | Unliquidated |
| HERMIE L BRADFORD LLANOS | REDACTED | $59.79 | Contingent | | Unliquidated |
| HERMIE L BRADFORD LLANOS | REDACTED | $12.61 | Contingent | | Unliquidated |
| HERMIN ESCOBAR LEON | REDACTED | $99.64 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HERMINIA ARROYO VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERMINIA COLON SANTIAGO | REDACTED | $98.22 | Contingent | | Unliquidated |
| HERMINIA DURAN PAGAN | REDACTED | $402.22 | Contingent | | Unliquidated |
| HERMINIA FERMAINT RIOS | REDACTED | $183.80 | Contingent | | Unliquidated |
| HERMINIA FERMAINT RIOS | REDACTED | $99.64 | Contingent | | Unliquidated |
| HERMINIA FLORES PACHECO | REDACTED | $21.76 | Contingent | | Unliquidated |
| HERMINIA GONZALEZ RIVERA | REDACTED | $1,337.53 | Contingent | | Unliquidated |
| HERMINIA GONZALEZ RIVERA | REDACTED | $67.76 | Contingent | | Unliquidated |
| HERMINIA GONZALEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERMINIA MALDONADO SANCHEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| HERMINIA MILLAN TURELL | REDACTED | $1.09 | Contingent | | Unliquidated |
| HERMINIA MIRANDA VAZQUEZ | REDACTED | $0.30 | Contingent | | Unliquidated |
| HERMINIA NIEVES REYES | REDACTED | $87.86 | Contingent | | Unliquidated |
| HERMINIA ORTIZ | REDACTED | $31.05 | Contingent | | Unliquidated |
| HERMINIA ORTIZ ALBALADEJO | REDACTED | $303.52 | Contingent | | Unliquidated |
| HERMINIA PULLIZA COSME | REDACTED | $29.67 | Contingent | | Unliquidated |
| HERMINIA RAMOS CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERMINIA RIVERA MEDINA | REDACTED | $0.34 | Contingent | | Unliquidated |
| HERMINIA RIVERA RIVERA | REDACTED | $0.35 | Contingent | | Unliquidated |
| HERMINIA RODRIGUEZ OLMO | REDACTED | $68.81 | Contingent | | Unliquidated |
| HERMINIA RODRIGUEZ RODZ | REDACTED | $48.38 | Contingent | | Unliquidated |
| HERMINIA SANCHEZ MORALE | REDACTED | $26.48 | Contingent | | Unliquidated |
| HERMINIA SOJOS GONZALEZ | REDACTED | $261.30 | Contingent | | Unliquidated |
| HERMINIA SOTO COLON | REDACTED | $433.38 | Contingent | | Unliquidated |
| HERMINIA VILLARRUBIA TRAVERSO | REDACTED | $110.44 | Contingent | | Unliquidated |
| HERMINIA VILLARRUBIA TRAVERSO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERMINIO ANGULO DIAZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| HERMINIO ARTACHE FUENTES | REDACTED | $221.15 | Contingent | | Unliquidated |
| HERMINIO AYALA CARRASQUILLO | REDACTED | $424.81 | Contingent | | Unliquidated |
| HERMINIO BARRIL CORREA | REDACTED | $291.36 | Contingent | | Unliquidated |
| HERMINIO BARRIL CORREA | REDACTED | $92.07 | Contingent | | Unliquidated |
| HERMINIO BERRIOS MIRANDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERMINIO CARABALLO MORALES | REDACTED | $264.79 | Contingent | | Unliquidated |
| HERMINIO CARABALLO MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERMINIO CORTES DOMINICCI | REDACTED | $0.35 | Contingent | | Unliquidated |
| HERMINIO CRUZ LOPEZ | REDACTED | $158.10 | Contingent | | Unliquidated |
| HERMINIO CRUZ MARTINEZ | REDACTED | $1.03 | Contingent | | Unliquidated |
| HERMINIO CRUZ VELEZ | REDACTED | $126.74 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HERMINIO CUBI RODRIGUEZ | REDACTED | $252.98 | Contingent | | Unliquidated |
| HERMINIO CUBI RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERMINIO DIAZ MARQUEZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| HERMINIO DIAZ SERRANO | REDACTED | $111.22 | Contingent | | Unliquidated |
| HERMINIO ESTREMERA ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERMINIO ESTREMERA PEREZ | REDACTED | $129.96 | Contingent | | Unliquidated |
| HERMINIO ESTREMERA PEREZ | REDACTED | $36.08 | Contingent | | Unliquidated |
| HERMINIO FIGUEROA FIGUEROA | REDACTED | $293.45 | Contingent | | Unliquidated |
| HERMINIO FIGUEROA RIVERA | REDACTED | $238.32 | Contingent | | Unliquidated |
| HERMINIO GONZALEZ HERNANDEZ | REDACTED | $180.83 | Contingent | | Unliquidated |
| HERMINIO GONZALEZ SANTIAGO | REDACTED | $24.86 | Contingent | | Unliquidated |
| HERMINIO GUZMAN COLON | REDACTED | $146.75 | Contingent | | Unliquidated |
| HERMINIO HENRIQUEZ RIVERA | REDACTED | $84.52 | Contingent | | Unliquidated |
| HERMINIO HERNANDEZ DEL VALLE | REDACTED | $23.54 | Contingent | | Unliquidated |
| HERMINIO HERNANDEZ DEL VALLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERMINIO JESUS RIOS | REDACTED | $265.55 | Contingent | | Unliquidated |
| HERMINIO JESUS RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERMINIO LARRIUZ PAGAN | REDACTED | $55.61 | Contingent | | Unliquidated |
| HERMINIO LARRIUZ PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERMINIO LOPEZ ENCARNACION | REDACTED | $0.45 | Contingent | | Unliquidated |
| HERMINIO LOPEZ ENCARNACION | REDACTED | $0.17 | Contingent | | Unliquidated |
| HERMINIO LOPEZ MARRERO | REDACTED | $0.29 | Contingent | | Unliquidated |
| HERMINIO MCFALLINE RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERMINIO MENDEZ SANTANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERMINIO NORMANDIA SEMPRIT | REDACTED | $84.55 | Contingent | | Unliquidated |
| HERMINIO ONEILL ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERMINIO PEREZ ADORNO | REDACTED | $0.17 | Contingent | | Unliquidated |
| HERMINIO RAMOS RIVERA | REDACTED | $145.44 | Contingent | | Unliquidated |
| HERMINIO RIVERA BONILLA | REDACTED | $39.19 | Contingent | | Unliquidated |
| HERMINIO RIVERA BONILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERMINIO RIVERA RODRIGUEZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| HERMINIO ROMERO HUERTAS | REDACTED | $55.77 | Contingent | | Unliquidated |
| HERMINIO ROSARIO SANTIAGO | REDACTED | $200.30 | Contingent | | Unliquidated |
| HERMINIO SANCHEZ CARRERO | REDACTED | $0.35 | Contingent | | Unliquidated |
| HERMINIO SANCHEZ RAMOS | REDACTED | $97.71 | Contingent | | Unliquidated |
| HERMINIO SANCHEZ RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERMINIO SUAREZ MONTANEZ | REDACTED | $0.36 | Contingent | | Unliquidated |
| HERMINIO TORRES VEGA | REDACTED | $0.13 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HERMINIO VAZQUEZ COLON | REDACTED | $149.16 | Contingent | | Unliquidated |
| HERMO OQUENDO SALGADO | REDACTED | $1.71 | Contingent | | Unliquidated |
| HERMOGENES FELIX PEREZ | REDACTED | $111.05 | Contingent | | Unliquidated |
| HERNAN ARROYO CAMACHO | REDACTED | $0.04 | Contingent | | Unliquidated |
| HERNAN CARABALLO ORTIZ | REDACTED | $2.54 | Contingent | | Unliquidated |
| HERNAN COLON MIRANDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERNAN CORCHADO FELICIANO | REDACTED | $44.73 | Contingent | | Unliquidated |
| HERNAN CORTES TORRES | REDACTED | $1.01 | Contingent | | Unliquidated |
| HERNAN DE JESUS FERRER | REDACTED | $32.51 | Contingent | | Unliquidated |
| HERNAN G DIAZ DAVILA | REDACTED | $108.63 | Contingent | | Unliquidated |
| HERNAN GOMEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERNAN MAFFIOLI VARELA | REDACTED | $166.08 | Contingent | | Unliquidated |
| HERNAN OLIVER BLAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERNAN PEREZ HERNANDEZ | REDACTED | $100.10 | Contingent | | Unliquidated |
| HERNAN R MIRANDA LANDRAN | REDACTED | $172.89 | Contingent | | Unliquidated |
| HERNAN R VELEZ VELEZ | REDACTED | $178.47 | Contingent | | Unliquidated |
| HERNAN R VELEZ VELEZ | REDACTED | $77.44 | Contingent | | Unliquidated |
| HERNAN RODRIGUEZ VELAZQUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| HERNAN TORRES JESUS | REDACTED | $0.32 | Contingent | | Unliquidated |
| HERNAN TORRES JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERNANDEZ A COLLAZO | REDACTED | $0.23 | Contingent | | Unliquidated |
| HERNANDEZ CASILLAS LAURA | REDACTED | $44.36 | Contingent | | Unliquidated |
| HERNANDEZ CASILLAS LAURA | REDACTED | $0.30 | Contingent | | Unliquidated |
| HERNANDEZ CINTRON JUAN G | REDACTED | $1,002.71 | Contingent | | Unliquidated |
| HERNANDEZ CINTRON JUAN G | REDACTED | $13.06 | Contingent | | Unliquidated |
| HERNANDEZ CORREA GILBERTO | REDACTED | $13.87 | Contingent | | Unliquidated |
| HERNANDEZ CORREA GILBERTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERNANDEZ LASSALLE JUAN B | REDACTED | $185.38 | Contingent | | Unliquidated |
| HERNANDEZ M RIVERA | REDACTED | $179.48 | Contingent | | Unliquidated |
| HERNANDEZ R CARLOS A | REDACTED | $6.08 | Contingent | | Unliquidated |
| HERNANDEZ VELEZ JAVIER | REDACTED | $570.84 | Contingent | | Unliquidated |
| HERNANDEZCARMO TOMAS | REDACTED | $994.02 | Contingent | | Unliquidated |
| HERNANDO CARRERO RIVERA | REDACTED | $1,161.36 | Contingent | | Unliquidated |
| HERNANDO CARRERO RIVERA | REDACTED | $0.18 | Contingent | | Unliquidated |
| HEROILDA LUGO VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HEROILDO CARIRE SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HERRY RAMOS ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HEUMARA RIVERA RAMOS | REDACTED | $50.02 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HEYDA E RODRIGUEZ DE JESUS | REDACTED | $2.07 | Contingent | | Unliquidated |
| HEYDA E SANTIAGO VELAZQUEZ | REDACTED | $3.26 | Contingent | | Unliquidated |
| HIDELBERTO AYMAT RIOS | REDACTED | $168.48 | Contingent | | Unliquidated |
| HIDELBERTO AYMAT RIOS | REDACTED | $139.83 | Contingent | | Unliquidated |
| HIDELISE CRUZ AYALA | REDACTED | $324.21 | Contingent | | Unliquidated |
| HIDMENEIDA DIAZ RIVERA | REDACTED | $0.17 | Contingent | | Unliquidated |
| HIDZA E MARTINEZ MERCADO | REDACTED | $0.07 | Contingent | | Unliquidated |
| HIGINIO ALGARIN RODRIGUEZ | REDACTED | $4,894.00 | Contingent | | Unliquidated |
| HIGINIO ALGARIN RODRIGUEZ | REDACTED | $34.29 | Contingent | | Unliquidated |
| HIGINIO CORTES MONZON | REDACTED | $897.77 | Contingent | | Unliquidated |
| HIGINIO DIAZ REYES | REDACTED | $143.91 | Contingent | | Unliquidated |
| HIGINIO LEON PEDROZA | REDACTED | $216.83 | Contingent | | Unliquidated |
| HIGINIO PEREZ RIVERA | REDACTED | $111.55 | Contingent | | Unliquidated |
| HIGINIO RIVERA ROMAN | REDACTED | $49.11 | Contingent | | Unliquidated |
| HILARIO PABON SANCHEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| HILARIO RAMIREZ FIGUEROA | REDACTED | $118.28 | Contingent | | Unliquidated |
| HILARIO ZENO VELEZ | REDACTED | $0.42 | Contingent | | Unliquidated |
| HILDA A A ALICEA ROSADO | REDACTED | $103.11 | Contingent | | Unliquidated |
| HILDA A CEPEDA VAZQUEZ | REDACTED | $33.31 | Contingent | | Unliquidated |
| HILDA A LLANOS ORTIZ | REDACTED | $495.07 | Contingent | | Unliquidated |
| HILDA A RIVERA COTTE | REDACTED | $0.70 | Contingent | | Unliquidated |
| HILDA A VELEZ JIMENEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| HILDA ACEVEDO AVILES | REDACTED | $0.22 | Contingent | | Unliquidated |
| HILDA AGUAYO BENITEZ | REDACTED | $224.15 | Contingent | | Unliquidated |
| HILDA ANDINO PAGAN | REDACTED | $49.13 | Contingent | | Unliquidated |
| HILDA ANDINO PAGAN | REDACTED | $0.35 | Contingent | | Unliquidated |
| HILDA AVILES RODRIGUEZ | REDACTED | $103.12 | Contingent | | Unliquidated |
| HILDA BAEZ GUZMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| HILDA BLANCH MIRANDA | REDACTED | $55.61 | Contingent | | Unliquidated |
| HILDA BURGOS OSTOLAZA | REDACTED | $667.15 | Contingent | | Unliquidated |
| HILDA BURGOS RIVERA | REDACTED | $17.17 | Contingent | | Unliquidated |
| HILDA BURGOS SANTOS | REDACTED | $149.16 | Contingent | | Unliquidated |
| HILDA BURGOS SANTOS | REDACTED | $3.62 | Contingent | | Unliquidated |
| HILDA BURGOS SANTOS | REDACTED | $0.37 | Contingent | | Unliquidated |
| HILDA BURGOS SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| HILDA BURGOS VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HILDA CAJIGAS VELAZQUEZ | REDACTED | $0.28 | Contingent | | Unliquidated |
| HILDA CALDERON CLEMENTE | REDACTED | $137.73 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HILDA CALDERON CLEMENTE | REDACTED | $9.90 | Contingent | | Unliquidated |
| HILDA CALZADA BAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HILDA CANALES DOMENECH | REDACTED | $147.27 | Contingent | | Unliquidated |
| HILDA CARABALLO BURGOS | REDACTED | $69.64 | Contingent | | Unliquidated |
| HILDA COLON CHARRIEZ | REDACTED | $0.14 | Contingent | | Unliquidated |
| HILDA COLON CHARRIEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HILDA COREANO MORENO | REDACTED | $164.22 | Contingent | | Unliquidated |
| HILDA COREANO MORENO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HILDA CORTES FIGUEROA | REDACTED | $0.26 | Contingent | | Unliquidated |
| HILDA CUEVAS BORRERO | REDACTED | $141.22 | Contingent | | Unliquidated |
| HILDA CUEVAS BORRERO | REDACTED | $17.33 | Contingent | | Unliquidated |
| HILDA CUEVAS BORRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HILDA DECLET REYES | REDACTED | $29.09 | Contingent | | Unliquidated |
| HILDA DUMENG ABREU | REDACTED | $0.35 | Contingent | | Unliquidated |
| HILDA E E SERRANO MORALES | REDACTED | $324.95 | Contingent | | Unliquidated |
| HILDA E E WILLIAMS PARIS | REDACTED | $94.79 | Contingent | | Unliquidated |
| HILDA E LOPEZ MONTES | REDACTED | $41.52 | Contingent | | Unliquidated |
| HILDA E LOPEZ MONTES | REDACTED | $0.05 | Contingent | | Unliquidated |
| HILDA E MANGUAL CASTELLAR | REDACTED | $96.60 | Contingent | | Unliquidated |
| HILDA E MEDINA PADILLA | REDACTED | $0.03 | Contingent | | Unliquidated |
| HILDA E VALLE CURBELO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HILDA E VAZQUEZ NIEVES | REDACTED | $55.68 | Contingent | | Unliquidated |
| HILDA ESCALANTE TORRES | REDACTED | $339.74 | Contingent | | Unliquidated |
| HILDA ESCALANTE TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| HILDA F RODRIGUEZ NATAL | REDACTED | $22.21 | Contingent | | Unliquidated |
| HILDA FIGUEROA DAVILA | REDACTED | $139.82 | Contingent | | Unliquidated |
| HILDA FLORES MARQUEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| HILDA FORTIS RIVERA | REDACTED | $49.11 | Contingent | | Unliquidated |
| HILDA G QUILES RIVERA | REDACTED | $37.28 | Contingent | | Unliquidated |
| HILDA G QUILES RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HILDA GARCIA BERNABE | REDACTED | $124.50 | Contingent | | Unliquidated |
| HILDA GARCIA REYES | REDACTED | $109.48 | Contingent | | Unliquidated |
| HILDA GONZALEZ AGOSTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HILDA GONZALEZ BAEZ | REDACTED | $107.90 | Contingent | | Unliquidated |
| HILDA GONZALEZ MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HILDA HERNANDEZ | REDACTED | $0.70 | Contingent | | Unliquidated |
| HILDA HERNANDEZ AMADOR | REDACTED | $170.25 | Contingent | | Unliquidated |
| HILDA HERNANDEZ SANTANA | REDACTED | $78.60 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HILDA HERRERA SERRANO | REDACTED | $132.40 | Contingent | | Unliquidated |
| HILDA I CRUZ APONTE | REDACTED | $100.12 | Contingent | | Unliquidated |
| HILDA I FIGUEROA LOPEZ | REDACTED | $110.76 | Contingent | | Unliquidated |
| HILDA I FIGUEROA LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HILDA I I CANDELARIO BAEZ | REDACTED | $10.75 | Contingent | | Unliquidated |
| HILDA I I CASTRO DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HILDA I I TORRES GOMEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| HILDA I LOPEZ GARCIA | REDACTED | $259.69 | Contingent | | Unliquidated |
| HILDA I MIRANDA OLIVERA | REDACTED | $0.01 | Contingent | | Unliquidated |
| HILDA I SERRANO MARTINEZ | REDACTED | $197.39 | Contingent | | Unliquidated |
| HILDA I SOTO NAZARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HILDA J NANGO LASSALLE | REDACTED | $49.11 | Contingent | | Unliquidated |
| HILDA L ARROYO LATIMER | REDACTED | $56.22 | Contingent | | Unliquidated |
| HILDA L BARRETO MARTINEZ | REDACTED | $2.26 | Contingent | | Unliquidated |
| HILDA L CRUZ DE JESUS | REDACTED | $297.66 | Contingent | | Unliquidated |
| HILDA L CRUZ MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| HILDA L FLORES RODRIGUEZ | REDACTED | $161.72 | Contingent | | Unliquidated |
| HILDA L L FONTANEZ POUPART | REDACTED | $94.23 | Contingent | | Unliquidated |
| HILDA L LOPEZ RIVAS | REDACTED | $9.74 | Contingent | | Unliquidated |
| HILDA L MAYSONET GUZMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| HILDA L NOBLE MELENDEZ | REDACTED | $0.56 | Contingent | | Unliquidated |
| HILDA L RODRIGUEZ SERRANO | REDACTED | $0.06 | Contingent | | Unliquidated |
| HILDA L SANTIAGO SANTIAGO | REDACTED | $116.72 | Contingent | | Unliquidated |
| HILDA L VEGA ALTRUZ | REDACTED | $24.56 | Contingent | | Unliquidated |
| HILDA LISBOA JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HILDA LOPEZ MELECIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HILDA LOPEZ SANTIAGO | REDACTED | $0.31 | Contingent | | Unliquidated |
| HILDA LOPEZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HILDA LORENZANA AROCHO | REDACTED | $64.12 | Contingent | | Unliquidated |
| HILDA LORENZANA AROCHO | REDACTED | $27.36 | Contingent | | Unliquidated |
| HILDA LORENZANA AROCHO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HILDA M CARDONA ROBLES | REDACTED | $0.66 | Contingent | | Unliquidated |
| HILDA M GERENA ROSARIO | REDACTED | $0.48 | Contingent | | Unliquidated |
| HILDA M M BAEZ ACEVEDO | REDACTED | $2,436.24 | Contingent | | Unliquidated |
| HILDA M MELENDEZ RODRIGUEZ | REDACTED | $129.96 | Contingent | | Unliquidated |
| HILDA M PADRO SANTIAGO | REDACTED | $1,824.77 | Contingent | | Unliquidated |
| HILDA M VEGA GONZALEZ | REDACTED | $34.31 | Contingent | | Unliquidated |
| HILDA M VEGA GONZALEZ | REDACTED | $15.53 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HILDA M ZAYAS ROMERO | REDACTED | $0.04 | Contingent | | Unliquidated |
| HILDA MACHADO MARTINEZ | REDACTED | $0.32 | Contingent | | Unliquidated |
| HILDA MALDONADO PIRIS | REDACTED | $0.06 | Contingent | | Unliquidated |
| HILDA MANGUAL RIVERA | REDACTED | $71.25 | Contingent | | Unliquidated |
| HILDA MANGUAL RODRIGUEZ | REDACTED | $0.27 | Contingent | | Unliquidated |
| HILDA MANGUAL RODRIGUEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| HILDA MARRERO RAMOS | REDACTED | $112.17 | Contingent | | Unliquidated |
| HILDA MARRERO RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| HILDA MARTINEZ CARBONELL | REDACTED | $37.25 | Contingent | | Unliquidated |
| HILDA MATOS RUIZ | REDACTED | $54.13 | Contingent | | Unliquidated |
| HILDA MONELL TORRENS | REDACTED | $114.50 | Contingent | | Unliquidated |
| HILDA MONROIG HERNANDEZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| HILDA MONROIG HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HILDA MONTANEZ ORTIZ | REDACTED | $321.31 | Contingent | | Unliquidated |
| HILDA MONZON GERMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| HILDA N CRESPO LUGO | REDACTED | $26.39 | Contingent | | Unliquidated |
| HILDA N CRESPO LUGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HILDA NAVARRO QUILES | REDACTED | $823.99 | Contingent | | Unliquidated |
| HILDA NEGRON QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| HILDA NIEVES FELICIANO | REDACTED | $236.96 | Contingent | | Unliquidated |
| HILDA OCASIO MORALES | REDACTED | $0.19 | Contingent | | Unliquidated |
| HILDA OLIVERAS CRUZ | REDACTED | $114.65 | Contingent | | Unliquidated |
| HILDA OLIVERAS CRUZ | REDACTED | $73.78 | Contingent | | Unliquidated |
| HILDA OLIVO MARRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HILDA ONEILL BORRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HILDA OQUENDO JACOME | REDACTED | $85.57 | Contingent | | Unliquidated |
| HILDA OROZCO LEON | REDACTED | $0.64 | Contingent | | Unliquidated |
| HILDA ORTIZ ACOSTA | REDACTED | $41.52 | Contingent | | Unliquidated |
| HILDA ORTIZ ALVARADO | REDACTED | $0.04 | Contingent | | Unliquidated |
| HILDA ORTIZ GARCIA | REDACTED | $208.92 | Contingent | | Unliquidated |
| HILDA ORTIZ GARCIA | REDACTED | $124.78 | Contingent | | Unliquidated |
| HILDA ORTIZ GARCIA | REDACTED | $0.26 | Contingent | | Unliquidated |
| HILDA ORTIZ GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HILDA ORTIZ RIVERA | REDACTED | $77.88 | Contingent | | Unliquidated |
| HILDA OTERO MALDONADO | REDACTED | $43.02 | Contingent | | Unliquidated |
| HILDA PAGAN HERNANDEZ | REDACTED | $18.16 | Contingent | | Unliquidated |
| HILDA PEREZ FLORES | REDACTED | $102.95 | Contingent | | Unliquidated |
| HILDA PIZARRO GARCIA | REDACTED | $1,561.08 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HILDA POMALES MUNOZ | REDACTED | $69.37 | Contingent | | Unliquidated |
| HILDA POMALES MUNOZ | REDACTED | $1.94 | Contingent | | Unliquidated |
| HILDA QUINONES PEREZ | REDACTED | $74.18 | Contingent | | Unliquidated |
| HILDA QUINTERO BULTRON | REDACTED | $55.70 | Contingent | | Unliquidated |
| HILDA R R GONZALEZ SANTOS | REDACTED | $83.28 | Contingent | | Unliquidated |
| HILDA R R GONZALEZ SANTOS | REDACTED | $41.61 | Contingent | | Unliquidated |
| HILDA R SANTIAGO CRUZ | REDACTED | $103.92 | Contingent | | Unliquidated |
| HILDA RAMOS HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HILDA RAMOS VEGA | REDACTED | $65.84 | Contingent | | Unliquidated |
| HILDA REYES | REDACTED | $370.86 | Contingent | | Unliquidated |
| HILDA REYES STICKER | REDACTED | $0.00 | Contingent | | Unliquidated |
| HILDA RIVERA CORDERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HILDA RIVERA DAVILA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HILDA ROBLES ORTIZ | REDACTED | $178.13 | Contingent | | Unliquidated |
| HILDA RODRIGUEZ MONTALVO | REDACTED | $147.15 | Contingent | | Unliquidated |
| HILDA RODRIGUEZ SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HILDA RODRIGUEZ TORRES | REDACTED | $334.20 | Contingent | | Unliquidated |
| HILDA RODRIGUEZ TORRES | REDACTED | $111.22 | Contingent | | Unliquidated |
| HILDA ROMERO CLEMENTE | REDACTED | $98.62 | Contingent | | Unliquidated |
| HILDA ROSA PEREZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| HILDA ROSA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HILDA ROSADO ROSADO | REDACTED | $5.11 | Contingent | | Unliquidated |
| HILDA ROSADO ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HILDA S PEDRAZA BURGOS | REDACTED | $80.33 | Contingent | | Unliquidated |
| HILDA S SOTOMAYOR ECHANDY | REDACTED | $1.59 | Contingent | | Unliquidated |
| HILDA SANTIAGO ALDARONDO | REDACTED | $49.84 | Contingent | | Unliquidated |
| HILDA SANTIAGO PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| HILDA TOMAS RODRIGUEZ | REDACTED | $398.70 | Contingent | | Unliquidated |
| HILDA VELEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HILDA VELEZ RODRIGUEZ | REDACTED | $100.93 | Contingent | | Unliquidated |
| HILDA VIERA ORTIZ | REDACTED | $0.11 | Contingent | | Unliquidated |
| HILDA Y HERNANDEZ MELENDEZ | REDACTED | $0.71 | Contingent | | Unliquidated |
| HILDA Y RIVERA COLON | REDACTED | $0.04 | Contingent | | Unliquidated |
| HILDA Y VIZCARRONDO CRUZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| HILDELISA GONZALEZ TORRENTS | REDACTED | $0.14 | Contingent | | Unliquidated |
| HILDELISA LOPEZ DIAZ | REDACTED | $1,220.20 | Contingent | | Unliquidated |
| HILDELISA LOPEZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HILDELISA TORRES DAVILA | REDACTED | $227.83 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HILTON MIRO DETRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| HIPOLITA ANDINO RIVERA | REDACTED | $572.00 | Contingent | | Unliquidated |
| HIPOLITA DE JESUS VEGA | REDACTED | $781.87 | Contingent | | Unliquidated |
| HIPOLITA DE JESUS VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HIPOLITA E RUIZ FANTAUZZI | REDACTED | $102.48 | Contingent | | Unliquidated |
| HIPOLITA GONZALEZ SILVA | REDACTED | $4.76 | Contingent | | Unliquidated |
| HIPOLITA GRACIA GARCIA | REDACTED | $1.55 | Contingent | | Unliquidated |
| HIPOLITA NAVARRO BETANCOURT | REDACTED | $127.98 | Contingent | | Unliquidated |
| HIPOLITA NAVARRO BETANCOURT | REDACTED | $0.09 | Contingent | | Unliquidated |
| HIPOLITA NIEVES SANTANA | REDACTED | $244.20 | Contingent | | Unliquidated |
| HIPOLITA ORTIZ OLIVENCIA | REDACTED | $26.39 | Contingent | | Unliquidated |
| HIPOLITO CRESPO CAMACHO | REDACTED | $0.33 | Contingent | | Unliquidated |
| HIPOLITO CRESPO CAMACHO | REDACTED | $0.02 | Contingent | | Unliquidated |
| HIPOLITO DIAZ SANTIAGO | REDACTED | $137.59 | Contingent | | Unliquidated |
| HIPOLITO FUENTES TORRES | REDACTED | $263.53 | Contingent | | Unliquidated |
| HIPOLITO LOPEZ HERNANDEZ | REDACTED | $1,883.00 | Contingent | | Unliquidated |
| HIPOLITO LOS SANTOS | REDACTED | $0.28 | Contingent | | Unliquidated |
| HIPOLITO LOS SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| HIPOLITO MALDONADO IRIZARRY | REDACTED | $0.17 | Contingent | | Unliquidated |
| HIPOLITO MARTINEZ NAZARIO | REDACTED | $2.00 | Contingent | | Unliquidated |
| HIPOLITO MELENDEZ ARROYO | REDACTED | $19.66 | Contingent | | Unliquidated |
| HIPOLITO MELENDEZ FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| HIPOLITO MERCED NEGRON | REDACTED | $2,023.96 | Contingent | | Unliquidated |
| HIPOLITO MERCED NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| HIPOLITO OCASIO PEREZ | REDACTED | $3,611.79 | Contingent | | Unliquidated |
| HIPOLITO ORTIZ RODRIGUEZ | REDACTED | $789.52 | Contingent | | Unliquidated |
| HIPOLITO PELLOT LASALLE | REDACTED | $15.46 | Contingent | | Unliquidated |
| HIPOLITO PIZARRO FIGUEROA | REDACTED | $98.00 | Contingent | | Unliquidated |
| HIPOLITO RIVERA DELGADO | REDACTED | $197.69 | Contingent | | Unliquidated |
| HIPOLITO RIVERA RIOS | REDACTED | $162.92 | Contingent | | Unliquidated |
| HIPOLITO RIVERA RIOS | REDACTED | $153.11 | Contingent | | Unliquidated |
| HIPOLITO RIVERA RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| HIPOLITO RIVERA RODRIGUEZ | REDACTED | $42.56 | Contingent | | Unliquidated |
| HIPOLITO RIVERA SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| HIPOLITO ROBLES SUAREZ | REDACTED | $0.66 | Contingent | | Unliquidated |
| HIPOLITO RODRIGUEZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| HIPOLITO SANTIAGO LATOR | REDACTED | $47.46 | Contingent | | Unliquidated |
| HIPOLITO SANTIAGO LATOR | REDACTED | $42.86 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HIPOLITO SANTIAGO PADILLA | REDACTED | $119.26 | Contingent | | Unliquidated |
| HIPOLITO SANTOS ANAYA | REDACTED | $556.10 | Contingent | | Unliquidated |
| HIPOLITO TOLEDO ALAYON | REDACTED | $343.50 | Contingent | | Unliquidated |
| HIPOLITO TRINIDAD MALDONADO | REDACTED | $0.18 | Contingent | | Unliquidated |
| HIPOLITO TRINIDAD MALDONADO | REDACTED | $0.17 | Contingent | | Unliquidated |
| HIPOLITO TRINIDAD MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HIPOLITO UBILES UBILES | REDACTED | $66.69 | Contingent | | Unliquidated |
| HIPOLITO UBILES UBILES | REDACTED | $0.00 | Contingent | | Unliquidated |
| HIPOLITO VARGAS VEGA | REDACTED | $103.13 | Contingent | | Unliquidated |
| HIPOLITO VEGA MONTES | REDACTED | $39.35 | Contingent | | Unliquidated |
| HIPOLITO VEGA MONTES | REDACTED | $0.35 | Contingent | | Unliquidated |
| HIPOLITO VEGA MONTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| HIRAM A LLADO SILVA | REDACTED | $546.00 | Contingent | | Unliquidated |
| HIRAM A RIVERA | REDACTED | $230.79 | Contingent | | Unliquidated |
| HIRAM A RIVERA | REDACTED | $37.93 | Contingent | | Unliquidated |
| HIRAM A RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HIRAM A STELLA DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HIRAM ACEVEDO HIDALGO | REDACTED | $0.17 | Contingent | | Unliquidated |
| HIRAM AGRONT RIVERA | REDACTED | $255.22 | Contingent | | Unliquidated |
| HIRAM ALAMO MARTINEZ | REDACTED | $48.15 | Contingent | | Unliquidated |
| HIRAM BARETTI LOPEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| HIRAM BERRIOS CASTELLANO | REDACTED | $657.21 | Contingent | | Unliquidated |
| HIRAM BURGOS LOPEZ | REDACTED | $2,677.90 | Contingent | | Unliquidated |
| HIRAM BURGOS LOPEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| HIRAM CANDELARIA RIVERA | REDACTED | $67.45 | Contingent | | Unliquidated |
| HIRAM CASTRO ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HIRAM COLON GOMEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| HIRAM COLON VAZQUEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| HIRAM D VELAZQUEZ MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| HIRAM DENIS QUINONES | REDACTED | $0.10 | Contingent | | Unliquidated |
| HIRAM FERNANDEZ MARTINEZ | REDACTED | $0.69 | Contingent | | Unliquidated |
| HIRAM GUENARD SANTIAGO | REDACTED | $718.64 | Contingent | | Unliquidated |
| HIRAM I MENDEZ MENDEZ | REDACTED | $48.87 | Contingent | | Unliquidated |
| HIRAM ITURRINO RODRIGUEZ | REDACTED | $1,868.73 | Contingent | | Unliquidated |
| HIRAM JIMENEZ BARRETO | REDACTED | $0.05 | Contingent | | Unliquidated |
| HIRAM JIMENEZ ECHEVARRIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HIRAM LOPEZ MOYET | REDACTED | $0.00 | Contingent | | Unliquidated |
| HIRAM MALAVE VARGAS | REDACTED | $19.85 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HIRAM MALDONADO RIVERA | REDACTED | $0.17 | Contingent | | Unliquidated |
| HIRAM MARTINEZ COLON | REDACTED | $0.17 | Contingent | | Unliquidated |
| HIRAM MARTINEZ FONTANEZ | REDACTED | $9,697.31 | Contingent | | Unliquidated |
| HIRAM MARTINEZ MORALES | REDACTED | $51.14 | Contingent | | Unliquidated |
| HIRAM MARTINEZ MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| HIRAM MELENDEZ MARTINEZ | REDACTED | $253.46 | Contingent | | Unliquidated |
| HIRAM MELENDEZ TORRELLAS | REDACTED | $0.27 | Contingent | | Unliquidated |
| HIRAM MORALES RAMIREZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| HIRAM MORALES RAMIREZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| HIRAM MORALES SANTIAGO | REDACTED | $111.22 | Contingent | | Unliquidated |
| HIRAM O ESPADA DE JESUS | REDACTED | $50.05 | Contingent | | Unliquidated |
| HIRAM O FIGUEROA MENDEZ | REDACTED | $97.32 | Contingent | | Unliquidated |
| HIRAM O FIGUEROA MENDEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| HIRAM OCASIO DIAZ | REDACTED | $1.44 | Contingent | | Unliquidated |
| HIRAM PEA ROLDAN | REDACTED | $111.22 | Contingent | | Unliquidated |
| HIRAM PEREZ SANTANA | REDACTED | $111.22 | Contingent | | Unliquidated |
| HIRAM PEREZ SANTANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HIRAM QUILES JUARBE | REDACTED | $0.17 | Contingent | | Unliquidated |
| HIRAM R CRUZ ALVAREZ | REDACTED | $141.44 | Contingent | | Unliquidated |
| HIRAM R ORTIZ VAZQUEZ | REDACTED | $150.15 | Contingent | | Unliquidated |
| HIRAM R PENA VELEZ | REDACTED | $4,155.40 | Contingent | | Unliquidated |
| HIRAM RODRIGUEZ PACHECO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HIRAM ROSARIO TORRES | REDACTED | $206.56 | Contingent | | Unliquidated |
| HIRAM ROSARIO TORRES | REDACTED | $138.81 | Contingent | | Unliquidated |
| HIRAM ROSARIO TORRES | REDACTED | $111.22 | Contingent | | Unliquidated |
| HIRAM ROSARIO TORRES | REDACTED | $0.03 | Contingent | | Unliquidated |
| HIRAM RUIZ RODRIGUEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| HIRAM SANCHEZ ROMAN | REDACTED | $0.13 | Contingent | | Unliquidated |
| HIRAM SANCHEZ SANCHEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| HIRAM SERRANO NIEVES | REDACTED | $0.06 | Contingent | | Unliquidated |
| HIRAM SOLER SALAS | REDACTED | $730.73 | Contingent | | Unliquidated |
| HIRAM SOTO TALAVERA | REDACTED | $0.23 | Contingent | | Unliquidated |
| HIRAM STUART BELTRAN | REDACTED | $3.00 | Contingent | | Unliquidated |
| HIRAM SUAREZ PIZARRO | REDACTED | $391.34 | Contingent | | Unliquidated |
| HIRAM SUAREZ PIZARRO | REDACTED | $80.02 | Contingent | | Unliquidated |
| HIRAM TORRES | REDACTED | $97.62 | Contingent | | Unliquidated |
| HIRAM TORRES ESTREMERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HIRAM VEGA PEREZ | REDACTED | $74.49 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HIRAM VEGA PEREZ | REDACTED | $42.85 | Contingent | | Unliquidated |
| HIRAM VELEZ QUINTANA | REDACTED | $176.22 | Contingent | | Unliquidated |
| HIROHILDO SOTOMAYOR JESUS | REDACTED | $0.43 | Contingent | | Unliquidated |
| HOLANDO RODRIGUEZ RODRIGUEZ | REDACTED | $168.66 | Contingent | | Unliquidated |
| HOLGIBE GARCIA TAVAREZ | REDACTED | $245.55 | Contingent | | Unliquidated |
| HOLLY L VELEZ YEAW | REDACTED | $0.00 | Contingent | | Unliquidated |
| HOLVIN BAEZ CORDERO | REDACTED | $154.40 | Contingent | | Unliquidated |
| HOLVIN BAEZ CORDERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HOLVIN BAEZ CORDERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HOLVIN FERNANDEZ GARCIA | REDACTED | $277.73 | Contingent | | Unliquidated |
| HOLVYN RIOS PEREZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| HOMAR HO HERRERA | REDACTED | $206.70 | Contingent | | Unliquidated |
| HOMERO LOPEZ REYES | REDACTED | $222.44 | Contingent | | Unliquidated |
| HOMERO MORALES ENCARNACION | REDACTED | $71.80 | Contingent | | Unliquidated |
| HOMMIS M RIVERA VAZQUEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| HONORIA MAGRIS AGOSTO | REDACTED | $0.37 | Contingent | | Unliquidated |
| HONORIO GONZALEZ MONTALVO | REDACTED | $54.60 | Contingent | | Unliquidated |
| HONORIO L SANTANA DE LA CRUZ | REDACTED | $103.10 | Contingent | | Unliquidated |
| HONORIO L SANTANA DE LA CRUZ | REDACTED | $96.32 | Contingent | | Unliquidated |
| HONORIS M MACHADO MARQUEZ | REDACTED | $12.48 | Contingent | | Unliquidated |
| HOPE M RIVERA ALICEA | REDACTED | $174.48 | Contingent | | Unliquidated |
| HOPE TORRES VELEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| HORACIO E VELAZQUEZ ARCHILLA | REDACTED | $0.03 | Contingent | | Unliquidated |
| HORACIO GILOT MELENDEZ | REDACTED | $5.40 | Contingent | | Unliquidated |
| HORACIO GILOT MELENDEZ | REDACTED | $1.23 | Contingent | | Unliquidated |
| HORACIO GILOT MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HORACIO OZUNA GUILLEN | REDACTED | $4.79 | Contingent | | Unliquidated |
| HORACIO RIVERA FUENTES | REDACTED | $86.98 | Contingent | | Unliquidated |
| HORACIO RIVERA FUENTES | REDACTED | $49.78 | Contingent | | Unliquidated |
| HORACIO RIVERA FUENTES | REDACTED | $0.03 | Contingent | | Unliquidated |
| HORACIO RUIZ VARGAS | REDACTED | $0.01 | Contingent | | Unliquidated |
| HORTENCIA ORTIZ MERCADO | REDACTED | $55.61 | Contingent | | Unliquidated |
| HORTENSIA CASTRO CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HORTENSIA CASTRO REYES | REDACTED | $213.11 | Contingent | | Unliquidated |
| HORTENSIA CASTRO REYES | REDACTED | $38.49 | Contingent | | Unliquidated |
| HORTENSIA CASTRO REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| HORTENSIA DE JESUS | REDACTED | $8.57 | Contingent | | Unliquidated |
| HORTENSIA DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HORTENSIA FIGUEROA CRUZ | REDACTED | $130.11 | Contingent | | Unliquidated |
| HORTENSIA FIGUEROA CRUZ | REDACTED | $43.92 | Contingent | | Unliquidated |
| HORTENSIA FIGUEROA CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HORTENSIA ORTIZ CANTRES | REDACTED | $36.87 | Contingent | | Unliquidated |
| HORTENSIA ORTIZ CANTRES | REDACTED | $2.35 | Contingent | | Unliquidated |
| HORTENSIA ORTIZ CANTRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| HORTENSIA QUINTANA MARTINE | REDACTED | $166.16 | Contingent | | Unliquidated |
| HORTENSIA RAMOS RIVERA | REDACTED | $91.67 | Contingent | | Unliquidated |
| HORTENSIA RIVERA MARTINEZ | REDACTED | $163.73 | Contingent | | Unliquidated |
| HORTENSIA RIVERA MARTINEZ | REDACTED | $49.92 | Contingent | | Unliquidated |
| HORVEL L ORTEGA RENDON | REDACTED | $0.02 | Contingent | | Unliquidated |
| HOVIN L CIARES ESQUILIN | REDACTED | $7.99 | Contingent | | Unliquidated |
| HRMINIA DAVILA GONZALEZ | REDACTED | $0.68 | Contingent | | Unliquidated |
| HUGO DIAZ JORDAN | REDACTED | $1,885.86 | Contingent | | Unliquidated |
| HUGO DIAZ JORDAN | REDACTED | $110.12 | Contingent | | Unliquidated |
| HUGO E E APONTE MORAN | REDACTED | $1.37 | Contingent | | Unliquidated |
| HUGO ESPADA DOMINICCI | REDACTED | $762.36 | Contingent | | Unliquidated |
| HUGO F RAMIREZ ARIAS | REDACTED | $125.49 | Contingent | | Unliquidated |
| HUGO L GONZALEZ RAMOS | REDACTED | $0.06 | Contingent | | Unliquidated |
| HUGO MARTINEZ VILLANUEVA | REDACTED | $14.73 | Contingent | | Unliquidated |
| HUGO MARTINEZ VILLANUEVA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HUGO REGALADO MATOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| HUGO RIOS OCASIO | REDACTED | $0.06 | Contingent | | Unliquidated |
| HUGO ROBLES ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HUGO SANTIAGO SERRANO | REDACTED | $501.78 | Contingent | | Unliquidated |
| HUGO VELAZQUEZ CARRASQUILLO | REDACTED | $0.36 | Contingent | | Unliquidated |
| HUGO ZAYAS GONZALEZ | REDACTED | $0.28 | Contingent | | Unliquidated |
| HULVIA IDALIA RIVERA APONTE | REDACTED | $109.84 | Contingent | | Unliquidated |
| HUMBERTO ANGLERO MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HUMBERTO AVELLANET SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HUMBERTO BATTISTINI RUANO | REDACTED | $5.33 | Contingent | | Unliquidated |
| HUMBERTO CALDERON | REDACTED | $0.69 | Contingent | | Unliquidated |
| HUMBERTO CALERO PAGAN | REDACTED | $669.65 | Contingent | | Unliquidated |
| HUMBERTO COLON NEGRON | REDACTED | $111.10 | Contingent | | Unliquidated |
| HUMBERTO CONCEPCION ANDRADES | REDACTED | $52.79 | Contingent | | Unliquidated |
| HUMBERTO CORREA SANTIAGO | REDACTED | $26.44 | Contingent | | Unliquidated |
| HUMBERTO FIGUEROA MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HUMBERTO GONZALEZ ALVARADO | REDACTED | $111.05 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| HUMBERTO MISLA PAREDES | REDACTED | $5.95 | Contingent | | Unliquidated |
| HUMBERTO MONSERRATE LLOMBART | REDACTED | $0.00 | Contingent | | Unliquidated |
| HUMBERTO MORALES SOTO | REDACTED | $196.01 | Contingent | | Unliquidated |
| HUMBERTO ORTIZ ORTIZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| HUMBERTO PAGAN ZAYAS | REDACTED | $251.10 | Contingent | | Unliquidated |
| HUMBERTO R LIZARDI RAMIREZ | REDACTED | $100.16 | Contingent | | Unliquidated |
| HUMBERTO RODRIGUEZ CARMONA | REDACTED | $87.49 | Contingent | | Unliquidated |
| HUMBERTO RODRIGUEZ LAMB | REDACTED | $635.94 | Contingent | | Unliquidated |
| HUMBERTO ROSARIO RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| HUMBERTO SANTIAGO RODRIGUE | REDACTED | $14.84 | Contingent | | Unliquidated |
| HUMBERTO SANTIAGO RODRIGUE | REDACTED | $0.02 | Contingent | | Unliquidated |
| HUMBERTO SILVA ACOSTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| HUMBERTO SILVA AVILA | REDACTED | $0.14 | Contingent | | Unliquidated |
| HUMBERTO SOTO BARRETO | REDACTED | $54.51 | Contingent | | Unliquidated |
| HUMBERTO SOTO BARRETO | REDACTED | $0.00 | Contingent | | Unliquidated |
| HUMBERTO THILLET GUZMAN | REDACTED | $539.40 | Contingent | | Unliquidated |
| HUMBERTO TORRES BARRIERA | REDACTED | $1.03 | Contingent | | Unliquidated |
| HUMBERTO TORRES COLON | REDACTED | $404.61 | Contingent | | Unliquidated |
| HUMBERTO TORRES COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| HUMBERTO VARGAS CORTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| HUMBERTO VICENTE LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| HYLAND R MIRANDA | REDACTED | $123.27 | Contingent | | Unliquidated |
| HYLAND R MIRANDA | REDACTED | $5.67 | Contingent | | Unliquidated |
| HYLSA E RODRIGUEZ RODRIGUEZ | REDACTED | $88.82 | Contingent | | Unliquidated |
| HYLSA M TORRES LOPEZ | REDACTED | $224.02 | Contingent | | Unliquidated |
| HYLSA M TORRES LOPEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| HYLSA M TORRES LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IAN J OLIVERAS NORA | REDACTED | $0.27 | Contingent | | Unliquidated |
| IAN J OLIVERAS NORA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IANA S OLIVERAS RODRIGUEZ | REDACTED | $5.99 | Contingent | | Unliquidated |
| IARA DOUEZ SEPULVEDA | REDACTED | $702.34 | Contingent | | Unliquidated |
| IBELISSE CABALLERO BERNARD | REDACTED | $782.29 | Contingent | | Unliquidated |
| IBIS ASTACIO SOSTRE | REDACTED | $0.07 | Contingent | | Unliquidated |
| IBIS AVILES LOPEZ | REDACTED | $90.98 | Contingent | | Unliquidated |
| IBIS AVILES LOPEZ | REDACTED | $6.90 | Contingent | | Unliquidated |
| IBIS AVILES LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IBIS G RODRIGUEZ FELICIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| IBIS M VELAZQUEZ SANTIAGO | REDACTED | $7.51 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IBIS MANSO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IBRAHIM LOPEZ ORTIZ | REDACTED | $23.17 | Contingent | | Unliquidated |
| IBRAIM M FRANCESCHINI MALDONADO | REDACTED | $222.76 | Contingent | | Unliquidated |
| IBRAIM M FRANCESCHINI MALDONADO | REDACTED | $142.72 | Contingent | | Unliquidated |
| IBSEN SANTIAGO FLORES | REDACTED | $1.62 | Contingent | | Unliquidated |
| ICLIA GONZALEZ DIAZ | REDACTED | $97.88 | Contingent | | Unliquidated |
| ICLIA GONZALEZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IDA CONDE RODRIGUEZ | REDACTED | $0.68 | Contingent | | Unliquidated |
| IDA E RAMOS CRUZ | REDACTED | $482.42 | Contingent | | Unliquidated |
| IDA GONZALEZ DE FORESTIER | REDACTED | $4,878.40 | Contingent | | Unliquidated |
| IDA I PINERO RUIZ | REDACTED | $288.87 | Contingent | | Unliquidated |
| IDA I PINERO RUIZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| IDA I ROSARIO RIVERA | REDACTED | $153.79 | Contingent | | Unliquidated |
| IDA L CABELLO ROSARIO | REDACTED | $132.43 | Contingent | | Unliquidated |
| IDA L CABELLO ROSARIO | REDACTED | $100.69 | Contingent | | Unliquidated |
| IDA L DIAZ NOA | REDACTED | $46.94 | Contingent | | Unliquidated |
| IDA L GONZALEZ TORRES | REDACTED | $102.87 | Contingent | | Unliquidated |
| IDA L GRACIA MORALES | REDACTED | $0.54 | Contingent | | Unliquidated |
| IDA L MEDINA LEON | REDACTED | $0.35 | Contingent | | Unliquidated |
| IDA LUZ GAETAN PENA | REDACTED | $43.81 | Contingent | | Unliquidated |
| IDA M CABRERA SANTOS | REDACTED | $12.09 | Contingent | | Unliquidated |
| IDA M CASTRO DIAZ | REDACTED | $65.64 | Contingent | | Unliquidated |
| IDA M CASTRO DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IDA M CASTRO DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IDA M LOPEZ RODRIGUEZ | REDACTED | $132.48 | Contingent | | Unliquidated |
| IDA M RIVERA FERRER | REDACTED | $637.01 | Contingent | | Unliquidated |
| IDA M SANTIAGO GONZALEZ | REDACTED | $0.26 | Contingent | | Unliquidated |
| IDA M SANTIAGO RIVERA | REDACTED | $141.18 | Contingent | | Unliquidated |
| IDA M SANTIAGO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IDA RODRIGUEZ MARTINEZ | REDACTED | $0.20 | Contingent | | Unliquidated |
| IDA VARGAS VILLALOBOS | REDACTED | $63.07 | Contingent | | Unliquidated |
| IDA VARGAS VILLALOBOS | REDACTED | $1.09 | Contingent | | Unliquidated |
| IDAIRIS VAZQUEZ COLLAZO | REDACTED | $0.00 | Contingent | | Unliquidated |
| IDALENA ORTEGA NIEVES | REDACTED | $46.96 | Contingent | | Unliquidated |
| IDALI SANTANA LOPEZ | REDACTED | $1.19 | Contingent | | Unliquidated |
| IDALIA ANDUJAR MENA | REDACTED | $166.83 | Contingent | | Unliquidated |
| IDALIA BONILLA ALVAREZ | REDACTED | $10.19 | Contingent | | Unliquidated |
| IDALIA DEL VALLE | REDACTED | $195.57 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IDALIA DIAZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IDALIA ESQUILIN MILLAN | REDACTED | $88.98 | Contingent | | Unliquidated |
| IDALIA FERNANDEZ TORRES | REDACTED | $66.43 | Contingent | | Unliquidated |
| IDALIA GARCIA ALGARIN | REDACTED | $0.17 | Contingent | | Unliquidated |
| IDALIA GARCIA ALGARIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| IDALIA GONZALEZ ARROYO | REDACTED | $0.01 | Contingent | | Unliquidated |
| IDALIA M FELICIANO MIRANDA | REDACTED | $0.06 | Contingent | | Unliquidated |
| IDALIA M M GARCIA NIEVES | REDACTED | $55.62 | Contingent | | Unliquidated |
| IDALIA M RODRIGUEZ CRUZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| IDALIA MARTINEZ MARTINEZ | REDACTED | $9.87 | Contingent | | Unliquidated |
| IDALIA MENDEZ MOLINA | REDACTED | $91.89 | Contingent | | Unliquidated |
| IDALIA QUINONES IGLESIAS | REDACTED | $352.36 | Contingent | | Unliquidated |
| IDALIA QUINONES MEDINA | REDACTED | $398.63 | Contingent | | Unliquidated |
| IDALIA RAMOS TORRES | REDACTED | $100.16 | Contingent | | Unliquidated |
| IDALIA ROBLES PIZARRO | REDACTED | $0.08 | Contingent | | Unliquidated |
| IDALIA RODRIGUEZ QUIANES | REDACTED | $0.45 | Contingent | | Unliquidated |
| IDALIA RODRIGUEZ VAZQUEZ | REDACTED | $363.50 | Contingent | | Unliquidated |
| IDALIA RODRIGUEZ VAZQUEZ | REDACTED | $317.46 | Contingent | | Unliquidated |
| IDALIA RODRIGUEZ VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IDALIA ROMERO DEL VALLE | REDACTED | $0.09 | Contingent | | Unliquidated |
| IDALIA SILVA NIEVES | REDACTED | $252.05 | Contingent | | Unliquidated |
| IDALIA VASSALLO MIRANDA | REDACTED | $0.35 | Contingent | | Unliquidated |
| IDALIA VAZQUEZ | REDACTED | $294.06 | Contingent | | Unliquidated |
| IDALIE CARABALLO TORRES | REDACTED | $881.08 | Contingent | | Unliquidated |
| IDALINA OLAVARRIA PANETO | REDACTED | $177.00 | Contingent | | Unliquidated |
| IDALIS RAMOS FALU | REDACTED | $23.96 | Contingent | | Unliquidated |
| IDALIS RAMOS FALU | REDACTED | $0.00 | Contingent | | Unliquidated |
| IDALIS SANTIAGO TORRES | REDACTED | $264.87 | Contingent | | Unliquidated |
| IDALISSE CRUZ ORTIZ | REDACTED | $104.29 | Contingent | | Unliquidated |
| IDALIZ RIVERA FEBUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| IDALIZ ROSADO PEREZ | REDACTED | $295.67 | Contingent | | Unliquidated |
| IDALIZ ROSADO SANTIAGO | REDACTED | $162.65 | Contingent | | Unliquidated |
| IDALIZ ROSADO SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| IDALIZ SANCHEZ PRINCIPE | REDACTED | $19.00 | Contingent | | Unliquidated |
| IDALIZ ZENO | REDACTED | $24.85 | Contingent | | Unliquidated |
| IDALMY GINEL RAMIREZ | REDACTED | $29.85 | Contingent | | Unliquidated |
| IDALY RODRIGUEZ RIVERA | REDACTED | $0.63 | Contingent | | Unliquidated |
| IDALYNN C ORTIZ RIVERA | REDACTED | $5.41 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IDALYNN C ORTIZ RIVERA | REDACTED | $0.50 | Contingent | | Unliquidated |
| IDALYNN C ORTIZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IDARMIZ M FLORES VIVES | REDACTED | $338.70 | Contingent | | Unliquidated |
| IDDYLESH RIVERA CRUZADO | REDACTED | $196.45 | Contingent | | Unliquidated |
| IDDYLESH RIVERA CRUZADO | REDACTED | $32.92 | Contingent | | Unliquidated |
| IDDYLESH RIVERA CRUZADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| IDEL MIRANDA CAMACHO | REDACTED | $0.08 | Contingent | | Unliquidated |
| IDELIA CANDELARIO BAEZ | REDACTED | $501.88 | Contingent | | Unliquidated |
| IDELISA BERASTAIN GARCIA | REDACTED | $0.01 | Contingent | | Unliquidated |
| IDELISSE NIEVES RIVERA | REDACTED | $213.11 | Contingent | | Unliquidated |
| IDELMIS ROSADO RAMOS | REDACTED | $796.78 | Contingent | | Unliquidated |
| IDEN R GONZALEZ TRINIDAD | REDACTED | $0.00 | Contingent | | Unliquidated |
| IDIDA ROMAN GONZALEZ | REDACTED | $0.59 | Contingent | | Unliquidated |
| IDKAR R SANCHEZ CONCEPCION | REDACTED | $0.62 | Contingent | | Unliquidated |
| IDNAR L DIAZ GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IDOEL SANTIAGO ECHEVARRIA | REDACTED | $2.13 | Contingent | | Unliquidated |
| IFRAIN NIEVES SEGUINOT | REDACTED | $314.66 | Contingent | | Unliquidated |
| IFRAIN NIEVES SEGUINOT | REDACTED | $294.83 | Contingent | | Unliquidated |
| IGDALIA LOZADA RODRIGUEZ | REDACTED | $167.17 | Contingent | | Unliquidated |
| IGDALIA M ATACA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IGNA I BODON GONZALEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| IGNACIA MONTANEZ SANTOS | REDACTED | $84.07 | Contingent | | Unliquidated |
| IGNACIA RIVERA JIMENEZ | REDACTED | $29.47 | Contingent | | Unliquidated |
| IGNACIA ROSADO CALDERON | REDACTED | $49.13 | Contingent | | Unliquidated |
| IGNACIO COLON IRIZARRY | REDACTED | $131.53 | Contingent | | Unliquidated |
| IGNACIO COLON IRIZARRY | REDACTED | $109.55 | Contingent | | Unliquidated |
| IGNACIO LOUBRIEL PEREZ | REDACTED | $0.29 | Contingent | | Unliquidated |
| IGNACIO MALDONADO RIVERA | REDACTED | $79.69 | Contingent | | Unliquidated |
| IGNACIO MARCANO CARRASQUILLO | REDACTED | $101.62 | Contingent | | Unliquidated |
| IGNACIO MARTINEZ SIERRA | REDACTED | $27.00 | Contingent | | Unliquidated |
| IGNACIO OTERO RIVERA | REDACTED | $0.17 | Contingent | | Unliquidated |
| IGNACIO QUIJANO RIVERA | REDACTED | $266.04 | Contingent | | Unliquidated |
| IGNACIO RODRIGUEZ MATIAS | REDACTED | $35.42 | Contingent | | Unliquidated |
| IGNACIO RODRIGUEZ MATIAS | REDACTED | $5.70 | Contingent | | Unliquidated |
| IGNACIO TORRES MERCADO | REDACTED | $0.33 | Contingent | | Unliquidated |
| IGNACIO VILLAMARZO GARCIA | REDACTED | $3,838.45 | Contingent | | Unliquidated |
| IGNACIO VILLAMARZO GARCIA | REDACTED | $866.29 | Contingent | | Unliquidated |
| ILADEL ALSINA LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ILBIA RIVERA CASANOVA | REDACTED | $49.11 | Contingent | | Unliquidated |
| ILDA I CUEVAS RODRIGUEZ | REDACTED | $0.65 | Contingent | | Unliquidated |
| ILDEFONSA A DIAZ DIAZ | REDACTED | $268.31 | Contingent | | Unliquidated |
| ILDEFONSO GUZMAN PAZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| ILDEFONSO MERCADO APONTE | REDACTED | $0.33 | Contingent | | Unliquidated |
| ILDEFONSO NAZARIO TORRES | REDACTED | $393.91 | Contingent | | Unliquidated |
| ILDEFONSO ORTIZ LEON | REDACTED | $0.21 | Contingent | | Unliquidated |
| ILDEFONSO ORTIZ ORTIZ | REDACTED | $31.69 | Contingent | | Unliquidated |
| ILDEFONSO RIVERA ROSADO | REDACTED | $2.27 | Contingent | | Unliquidated |
| ILDEFONSO RIVERA ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ILDEFONSO ROSADO SANTIAGO | REDACTED | $11.20 | Contingent | | Unliquidated |
| ILDIA OJEDA TORO | REDACTED | $111.28 | Contingent | | Unliquidated |
| ILEANA BECERRA TORRES | REDACTED | $184.68 | Contingent | | Unliquidated |
| ILEANA BUSCAGLIA RAMIREZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| ILEANA C ALBARRAN VELEZ | REDACTED | $247.80 | Contingent | | Unliquidated |
| ILEANA C ALBARRAN VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ILEANA CABALLERO MARTINEZ | REDACTED | $145.22 | Contingent | | Unliquidated |
| ILEANA CABALLERO MARTINEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| ILEANA CABALLERO ZAMBRANA | REDACTED | $2.86 | Contingent | | Unliquidated |
| ILEANA CARLO RODRIGUEZ | REDACTED | $3.47 | Contingent | | Unliquidated |
| ILEANA CARMONA OSORIO | REDACTED | $2,074.23 | Contingent | | Unliquidated |
| ILEANA COLLAZO SANTOS | REDACTED | $0.14 | Contingent | | Unliquidated |
| ILEANA COTTO GONZALEZ | REDACTED | $136.86 | Contingent | | Unliquidated |
| ILEANA CRUZ GONZALEZ | REDACTED | $306.87 | Contingent | | Unliquidated |
| ILEANA DIAZ CARDONA | REDACTED | $24.24 | Contingent | | Unliquidated |
| ILEANA DIAZ CARDONA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ILEANA E E RALAT ROUBERT | REDACTED | $138.38 | Contingent | | Unliquidated |
| ILEANA FERNANDEZ RODRIGUEZ | REDACTED | $1,223.67 | Contingent | | Unliquidated |
| ILEANA M DIAZ AGUILAR | REDACTED | $238.35 | Contingent | | Unliquidated |
| ILEANA M FLORES COLLADO | REDACTED | $5,430.00 | Contingent | | Unliquidated |
| ILEANA MALDONADO HERNANDEZ | REDACTED | $0.16 | Contingent | | Unliquidated |
| ILEANA MENA CASTRO | REDACTED | $0.17 | Contingent | | Unliquidated |
| ILEANA MORALES CANDELARIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ILEANA MORALES MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ILEANA MORALES RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ILEANA NUNEZ VALENTIN | REDACTED | $0.24 | Contingent | | Unliquidated |
| ILEANA ORLANDI MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ILEANA OSORIO BRUNO | REDACTED | $35.90 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ILEANA PEREZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ILEANA PEREZ SANTOS | REDACTED | $97.57 | Contingent | | Unliquidated |
| ILEANA PORTALATIN ARZON | REDACTED | $0.22 | Contingent | | Unliquidated |
| ILEANA QUINONES | REDACTED | $109.00 | Contingent | | Unliquidated |
| ILEANA R BELLO ORTIZ | REDACTED | $263.96 | Contingent | | Unliquidated |
| ILEANA R BELLO ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ILEANA R QUIONES FERRE | REDACTED | $740.13 | Contingent | | Unliquidated |
| ILEANA RAMIREZ VAZQUEZ | REDACTED | $164.50 | Contingent | | Unliquidated |
| ILEANA RIVERA FIGUEROA | REDACTED | $1.03 | Contingent | | Unliquidated |
| ILEANA RIVERA MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ILEANA RIVERA REYES | REDACTED | $163.83 | Contingent | | Unliquidated |
| ILEANA RIVERA REYES | REDACTED | $28.19 | Contingent | | Unliquidated |
| ILEANA RIVERA RODRIGUEZ | REDACTED | $64.62 | Contingent | | Unliquidated |
| ILEANA RIVERA RODRIGUEZ | REDACTED | $0.24 | Contingent | | Unliquidated |
| ILEANA RIVERA RODRIGUEZ | REDACTED | $0.11 | Contingent | | Unliquidated |
| ILEANA RIVERA ROMAN | REDACTED | $0.07 | Contingent | | Unliquidated |
| ILEANA RIVERA SANTA | REDACTED | $73.74 | Contingent | | Unliquidated |
| ILEANA RIVERA SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ILEANA ROJAS PEREZ | REDACTED | $137.12 | Contingent | | Unliquidated |
| ILEANA ROJAS PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ILEANA ROMAN CONCEPCIO | REDACTED | $38.81 | Contingent | | Unliquidated |
| ILEANA SANCHEZ FIGUEROA | REDACTED | $34.38 | Contingent | | Unliquidated |
| ILEANA T ORTIZ ALGARIN | REDACTED | $101.52 | Contingent | | Unliquidated |
| ILEANA TORRES CARABALLO | REDACTED | $55.61 | Contingent | | Unliquidated |
| ILEANA VARGAS AYALA | REDACTED | $98.22 | Contingent | | Unliquidated |
| ILEANA VAZQUEZ MAURENT | REDACTED | $0.08 | Contingent | | Unliquidated |
| ILEANA VAZQUEZ MAURENT | REDACTED | $0.07 | Contingent | | Unliquidated |
| ILEANA VELAZQUEZ ORTIZ | REDACTED | $101.30 | Contingent | | Unliquidated |
| ILEANA VELEZ LOPEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| ILEANNA E BISBAL RAMOS | REDACTED | $0.70 | Contingent | | Unliquidated |
| ILEM RULLAN VALENTIN | REDACTED | $224.20 | Contingent | | Unliquidated |
| ILIA DOMINGUEZ LOPEZ | REDACTED | $1.42 | Contingent | | Unliquidated |
| ILIA E FIGUEROA RIVERA | REDACTED | $182.88 | Contingent | | Unliquidated |
| ILIA E MARTINEZ LUGO | REDACTED | $0.09 | Contingent | | Unliquidated |
| ILIA G CORDOVA NIEVES | REDACTED | $1,107.94 | Contingent | | Unliquidated |
| ILIA I BERRIOS MORALES | REDACTED | $393.63 | Contingent | | Unliquidated |
| ILIA I RODRIGUEZ ORTIZ | REDACTED | $9,890.32 | Contingent | | Unliquidated |
| ILIA I RODRIGUEZ ORTIZ | REDACTED | $4,078.99 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ILIA I RODRIGUEZ ORTIZ | REDACTED | $148.87 | Contingent | | Unliquidated |
| ILIA NIEVES MARQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ILIA ORTIZ CRUZ | REDACTED | $0.64 | Contingent | | Unliquidated |
| ILIA P P HERNANDEZ SILVA | REDACTED | $63.53 | Contingent | | Unliquidated |
| ILIA R JIMENEZ BURGOS | REDACTED | $0.01 | Contingent | | Unliquidated |
| ILIA VELAZCO SURO | REDACTED | $5.00 | Contingent | | Unliquidated |
| ILIA Y ORTIZ SANJURJO | REDACTED | $20.23 | Contingent | | Unliquidated |
| ILIABEL HERNANDEZ FIGUERO | REDACTED | $111.05 | Contingent | | Unliquidated |
| ILIAM GONZALEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ILIAM ROSADO BERRIOS | REDACTED | $62.85 | Contingent | | Unliquidated |
| ILIAM ROSADO BERRIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ILIANA BERMEJO SEMPRIT | REDACTED | $93.57 | Contingent | | Unliquidated |
| ILIANA CABAN RODRIGUEZ | REDACTED | $19.06 | Contingent | | Unliquidated |
| ILIANA CABAN RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ILIANA COLON SOSTRE | REDACTED | $4.46 | Contingent | | Unliquidated |
| ILIANA MARTINEZ GONZALEZ | REDACTED | $38.47 | Contingent | | Unliquidated |
| ILIANA RODRIGUEZ DIAZ | REDACTED | $81.14 | Contingent | | Unliquidated |
| ILIANA SERRANO DIAZ | REDACTED | $0.28 | Contingent | | Unliquidated |
| ILIANA VICENTE VARGAS | REDACTED | $15.54 | Contingent | | Unliquidated |
| ILIANA VICENTE VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ILKIA I VEGA OQUENDO | REDACTED | $1,256.01 | Contingent | | Unliquidated |
| ILLIA J DIAZ AYALA | REDACTED | $95.27 | Contingent | | Unliquidated |
| ILLIA J PEREZ MEDERO | REDACTED | $450.48 | Contingent | | Unliquidated |
| ILOVEN CAPO RHEDER | REDACTED | $0.29 | Contingent | | Unliquidated |
| ILSA CALO BIRRIEL | REDACTED | $0.89 | Contingent | | Unliquidated |
| ILSA I CINTRON LOZADA | REDACTED | $0.03 | Contingent | | Unliquidated |
| ILSA I MALDONADO RIVERA | REDACTED | $12.82 | Contingent | | Unliquidated |
| ILSA I SOLANO RIVERA | REDACTED | $280.04 | Contingent | | Unliquidated |
| ILSA J FALCON SALAS | REDACTED | $63.79 | Contingent | | Unliquidated |
| ILSA N N DELGADO SALGADO | REDACTED | $48.71 | Contingent | | Unliquidated |
| ILSA RIVERA RAMOS | REDACTED | $51.33 | Contingent | | Unliquidated |
| ILSA RIVERA RAMOS | REDACTED | $5.57 | Contingent | | Unliquidated |
| ILUMINADA BARBOSA SANTANA | REDACTED | $26.35 | Contingent | | Unliquidated |
| ILUMINADA MOLINA MARTINEZ | REDACTED | $2.51 | Contingent | | Unliquidated |
| ILUMINADA MORALES RIVERA | REDACTED | $340.81 | Contingent | | Unliquidated |
| ILUMINADA MORALES RIVERA | REDACTED | $326.42 | Contingent | | Unliquidated |
| ILUMINADA OTERO RIOS | REDACTED | $88.80 | Contingent | | Unliquidated |
| ILUMINADA PIZARRO REYES | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ILUMINADA RODRIGUEZ LUZ | REDACTED | $42.07 | Contingent | | Unliquidated |
| ILUMINADA SALINAS SOTO | REDACTED | $297.73 | Contingent | | Unliquidated |
| ILUMINADA VARGAS DROS | REDACTED | $1.33 | Contingent | | Unliquidated |
| ILUMINADO AGOSTO BONET | REDACTED | $0.00 | Contingent | | Unliquidated |
| ILUMINADO DE JESUS SILVA | REDACTED | $158.39 | Contingent | | Unliquidated |
| ILUMINADO DE JESUS SILVA | REDACTED | $129.54 | Contingent | | Unliquidated |
| ILUMINADO FIGUEROA DIAZ | REDACTED | $44.49 | Contingent | | Unliquidated |
| ILUMINADO NEGRON RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IMARA E RIVERA PINERO | REDACTED | $191.45 | Contingent | | Unliquidated |
| IMARIE CLAUDIO PEREZ | REDACTED | $513.17 | Contingent | | Unliquidated |
| IMELIS JIMENES FUENTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| IMELISA HERNANDEZ FONTANEZ | REDACTED | $81.25 | Contingent | | Unliquidated |
| IMER MELENDEZ REYES | REDACTED | $319.76 | Contingent | | Unliquidated |
| INA L MEDINA VELAZQUEZ | REDACTED | $231.39 | Contingent | | Unliquidated |
| INA L MEDINA VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| INA LASSALLE ROSADO | REDACTED | $172.38 | Contingent | | Unliquidated |
| INA LASSALLE ROSADO | REDACTED | $72.47 | Contingent | | Unliquidated |
| INA YGLESIAS DIAZ | REDACTED | $134.49 | Contingent | | Unliquidated |
| INA YGLESIAS DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| INALVICY REYES DIEPPA | REDACTED | $111.24 | Contingent | | Unliquidated |
| INDANIA MEDINA CORDOVA | REDACTED | $69.40 | Contingent | | Unliquidated |
| INDIRA COLON RIVERA | REDACTED | $83.16 | Contingent | | Unliquidated |
| INDIRA COLON RIVERA | REDACTED | $0.02 | Contingent | | Unliquidated |
| INDIRA MIRANDA MARIANO | REDACTED | $296.02 | Contingent | | Unliquidated |
| INDIRA ORTIZ LIBRAN | REDACTED | $156.13 | Contingent | | Unliquidated |
| INDIRA OSORIO ORTIZ | REDACTED | $397.07 | Contingent | | Unliquidated |
| INEABELLE MARINI GARCIA | REDACTED | $7.34 | Contingent | | Unliquidated |
| INEABELLE MARINI GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| INEABELLE MARTY SIERRA | REDACTED | $105.46 | Contingent | | Unliquidated |
| INEABELLE ORTIZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| INEABELLE REYES RIVERA | REDACTED | $202.63 | Contingent | | Unliquidated |
| INEABELLE RIVERA RODRIGUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| INEABELLE RIVERA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| INEABELLE ROSARIO SANCHEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| INEABELLIS CARRERO V ELEZ | REDACTED | $0.38 | Contingent | | Unliquidated |
| INES ANDINO FERNANDEZ | REDACTED | $29.80 | Contingent | | Unliquidated |
| INES APONTE OQUENDO | REDACTED | $160.65 | Contingent | | Unliquidated |
| INES APONTE OQUENDO | REDACTED | $39.93 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| INES B LAJARA GONZALEZ | REDACTED | $711.60 | Contingent | | Unliquidated |
| INES B LAJARA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| INES BAEZ MOJICA | REDACTED | $0.26 | Contingent | | Unliquidated |
| INES BARNES SAMPSON | REDACTED | $268.26 | Contingent | | Unliquidated |
| INES C RODRIGUEZ CASTRO | REDACTED | $802.36 | Contingent | | Unliquidated |
| INES C RODRIGUEZ CASTRO | REDACTED | $0.04 | Contingent | | Unliquidated |
| INES CARRERAS BAEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| INES CORREA GONZALEZ | REDACTED | $105.62 | Contingent | | Unliquidated |
| INES CORREA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| INES DELERME FRANCO | REDACTED | $0.34 | Contingent | | Unliquidated |
| INES E DEL | REDACTED | $47.91 | Contingent | | Unliquidated |
| INES FLORES FONTANEZ | REDACTED | $196.58 | Contingent | | Unliquidated |
| INES GEORGE CEDENO | REDACTED | $0.14 | Contingent | | Unliquidated |
| INES GEORGE CEDENO | REDACTED | $0.00 | Contingent | | Unliquidated |
| INES GOMEZ ADORNO | REDACTED | $18.19 | Contingent | | Unliquidated |
| INES GOMEZ ADORNO | REDACTED | $15.54 | Contingent | | Unliquidated |
| INES GOMEZ ADORNO | REDACTED | $0.00 | Contingent | | Unliquidated |
| INES GOMEZ ADORNO | REDACTED | $0.00 | Contingent | | Unliquidated |
| INES GONZALEZ AYALA | REDACTED | $85.68 | Contingent | | Unliquidated |
| INES GRACIA MATIAS | REDACTED | $0.17 | Contingent | | Unliquidated |
| INES HERNANDEZ LOPEZ | REDACTED | $206.20 | Contingent | | Unliquidated |
| INES HERNANDEZ SANCHEZ | REDACTED | $166.89 | Contingent | | Unliquidated |
| INES J CORDERO GONZALEZ | REDACTED | $145.37 | Contingent | | Unliquidated |
| INES LAGUNA VAZQUEZ | REDACTED | $260.09 | Contingent | | Unliquidated |
| INES M CLAUDIO MARTINEZ | REDACTED | $0.83 | Contingent | | Unliquidated |
| INES M CLAUDIO MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| INES M LABOY ROSADO | REDACTED | $0.62 | Contingent | | Unliquidated |
| INES M MALDONADO BELTRAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| INES M MIRANDA BETANCES | REDACTED | $0.45 | Contingent | | Unliquidated |
| INES M PORTO SANTANA | REDACTED | $100.10 | Contingent | | Unliquidated |
| INES M TORRES SANTIAGO | REDACTED | $49.11 | Contingent | | Unliquidated |
| INES MALAVE TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| INES MALDONADO ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| INES MARTINEZ | REDACTED | $97.94 | Contingent | | Unliquidated |
| INES MARTINEZ JIMENEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| INES MARTINEZ JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| INES MARTINEZ LOPEZ | REDACTED | $42.60 | Contingent | | Unliquidated |
| INES MARTINEZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| INES MARTINEZ MOJICA | REDACTED | $1,123.78 | Contingent | | Unliquidated |
| INES MATOS GARCIA | REDACTED | $4.65 | Contingent | | Unliquidated |
| INES MERCADO SANTIAGO | REDACTED | $662.00 | Contingent | | Unliquidated |
| INES MERCADO SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| INES NIEVES SANTIAGO | REDACTED | $134.56 | Contingent | | Unliquidated |
| INES ORTIZ ECHEVARRIA | REDACTED | $484.10 | Contingent | | Unliquidated |
| INES PABON ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| INES PELET SOLER | REDACTED | $0.00 | Contingent | | Unliquidated |
| INES PINERO SOSA | REDACTED | $49.12 | Contingent | | Unliquidated |
| INES PINERO SOSA | REDACTED | $21.65 | Contingent | | Unliquidated |
| INES RIVERA FELIX | REDACTED | $29.38 | Contingent | | Unliquidated |
| INES RODRIGUEZ LOPEZ | REDACTED | $95.27 | Contingent | | Unliquidated |
| INES RODRIGUEZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| INES ROMAN TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| INES RONDON OLIVO | REDACTED | $111.22 | Contingent | | Unliquidated |
| INES ROSA RIVERA | REDACTED | $217.45 | Contingent | | Unliquidated |
| INES ROSARIO REYES | REDACTED | $0.11 | Contingent | | Unliquidated |
| INES ROSARIO REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| INES SANTANA RIVERA | REDACTED | $396.16 | Contingent | | Unliquidated |
| INES SANTIAGO MATTA | REDACTED | $0.05 | Contingent | | Unliquidated |
| INES SERRANO SANTIAGO | REDACTED | $187.80 | Contingent | | Unliquidated |
| INES TORRES FALTO | REDACTED | $57.84 | Contingent | | Unliquidated |
| INES TORRES FALTO | REDACTED | $24.47 | Contingent | | Unliquidated |
| INGER S PAGAN ECHEVARRIA | REDACTED | $100.54 | Contingent | | Unliquidated |
| INGER S PAGAN ECHEVARRIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| INGRED ALCAZAR RUIZ | REDACTED | $58.61 | Contingent | | Unliquidated |
| INGRID ABAD GARCIA | REDACTED | $0.03 | Contingent | | Unliquidated |
| INGRID B TEJEDA ORTIZ | REDACTED | $134.80 | Contingent | | Unliquidated |
| INGRID BETANCOURT CLAUDIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| INGRID G PEREZ ROVIRA | REDACTED | $53.39 | Contingent | | Unliquidated |
| INGRID HOFFMAN EGOZCUE | REDACTED | $128.45 | Contingent | | Unliquidated |
| INGRID HOFFMAN EGOZCUE | REDACTED | $0.00 | Contingent | | Unliquidated |
| INGRID M AGUILERA TROYANO | REDACTED | $4.84 | Contingent | | Unliquidated |
| INGRID M ALVAREZ COLLAZO | REDACTED | $333.66 | Contingent | | Unliquidated |
| INGRID Y APONTE RIVERA | REDACTED | $35.17 | Contingent | | Unliquidated |
| INIABELL CRUZ ORTIZ | REDACTED | $92.06 | Contingent | | Unliquidated |
| INIABELLE ROSADO RIVERA | REDACTED | $236.43 | Contingent | | Unliquidated |
| INIOL VELEZ YAMBO | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| INLLEMAR GARRAFA COLON | REDACTED | $38.06 | Contingent | | Unliquidated |
| INOCENCIA MARGARITO RODZ | REDACTED | $40.93 | Contingent | | Unliquidated |
| INOCENCIA MILLAN OSORIO | REDACTED | $34.55 | Contingent | | Unliquidated |
| INOCENCIA MUNIZ ALVARADO | REDACTED | $49.81 | Contingent | | Unliquidated |
| INOCENCIA RIVERA SANTOS | REDACTED | $112.62 | Contingent | | Unliquidated |
| INOCENCIA SANTIAGO RIVERA | REDACTED | $0.67 | Contingent | | Unliquidated |
| INOCENCIA SANTIAGO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| INOCENCIO CARRILLO PIZARRO | REDACTED | $49.12 | Contingent | | Unliquidated |
| INOCENCIO MALAVE VALENTIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| INOCENCIO MERCADO RIVERA | REDACTED | $31.04 | Contingent | | Unliquidated |
| INOCENCIO MORALES SANTANA | REDACTED | $0.09 | Contingent | | Unliquidated |
| INOCENCIO ORTIZ GARCIA | REDACTED | $0.02 | Contingent | | Unliquidated |
| INOCENCIO QUINONES MORALES | REDACTED | $166.86 | Contingent | | Unliquidated |
| INOCENCIO QUINONES MORALES | REDACTED | $111.24 | Contingent | | Unliquidated |
| INOCENCIO RIVERA CASTILLO | REDACTED | $756.34 | Contingent | | Unliquidated |
| INOCENCIO SANTANA ILDEFONS | REDACTED | $24.91 | Contingent | | Unliquidated |
| INOCENCIO SANTANA ILDEFONS | REDACTED | $0.19 | Contingent | | Unliquidated |
| INOCENCIO VAZQUEZ ROSARIO | REDACTED | $126.23 | Contingent | | Unliquidated |
| INOCENCIO VERDEJO COLON | REDACTED | $88.48 | Contingent | | Unliquidated |
| IRAIDA ADORNO COTTO | REDACTED | $111.22 | Contingent | | Unliquidated |
| IRAIDA BADILLO MERCADO | REDACTED | $0.56 | Contingent | | Unliquidated |
| IRAIDA BERRIOS ORTIZ | REDACTED | $264.64 | Contingent | | Unliquidated |
| IRAIDA BORGES HERNANDEZ | REDACTED | $99.90 | Contingent | | Unliquidated |
| IRAIDA CARABALLO CRUZ | REDACTED | $84.04 | Contingent | | Unliquidated |
| IRAIDA CARRERAS ZABALA | REDACTED | $4.50 | Contingent | | Unliquidated |
| IRAIDA CARRILLO JIMENEZ | REDACTED | $164.15 | Contingent | | Unliquidated |
| IRAIDA CARRILLO JIMENEZ | REDACTED | $6.20 | Contingent | | Unliquidated |
| IRAIDA COLON RAMOS | REDACTED | $64.48 | Contingent | | Unliquidated |
| IRAIDA COLON RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRAIDA COTTO ROMERO | REDACTED | $21.79 | Contingent | | Unliquidated |
| IRAIDA DIAZ MORALES | REDACTED | $0.20 | Contingent | | Unliquidated |
| IRAIDA DIAZ SALDANA | REDACTED | $2,099.50 | Contingent | | Unliquidated |
| IRAIDA E FONTANEZ MERCED | REDACTED | $0.24 | Contingent | | Unliquidated |
| IRAIDA GARCIA SANTIAGO | REDACTED | $390.40 | Contingent | | Unliquidated |
| IRAIDA GONZALEZ CORREA | REDACTED | $0.35 | Contingent | | Unliquidated |
| IRAIDA LOPEZ PUMAREJO | REDACTED | $463.40 | Contingent | | Unliquidated |
| IRAIDA LOPEZ PUMAREJO | REDACTED | $70.37 | Contingent | | Unliquidated |
| IRAIDA M COLON FELIX | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRAIDA M RIVERA VIDAL | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRAIDA MARCANO BAEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| IRAIDA MARRERO VEGA | REDACTED | $49.11 | Contingent | | Unliquidated |
| IRAIDA MARRERO VEGA | REDACTED | $0.14 | Contingent | | Unliquidated |
| IRAIDA MARRERO VEGA | REDACTED | $0.10 | Contingent | | Unliquidated |
| IRAIDA MATIAS OCASIO | REDACTED | $97.25 | Contingent | | Unliquidated |
| IRAIDA MUNOZ MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRAIDA PEREZ FONSECA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRAIDA RIVERA VAZQUEZ | REDACTED | $396.91 | Contingent | | Unliquidated |
| IRAIDA RIVERA VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRAIDA RODRIGUEZ COLON | REDACTED | $0.34 | Contingent | | Unliquidated |
| IRAIDA RODRIGUEZ GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRAIDA SANTIAGO SERRANO | REDACTED | $0.35 | Contingent | | Unliquidated |
| IRAIDA SANTOS PEREZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| IRAIDA UBINAS MIRANDA | REDACTED | $268.75 | Contingent | | Unliquidated |
| IRAIDA UBINAS MIRANDA | REDACTED | $49.11 | Contingent | | Unliquidated |
| IRAIDA VIRUET RODRIGUEZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| IRAN SANCHEZ SANTIAGO | REDACTED | $439.82 | Contingent | | Unliquidated |
| IRAN SANCHEZ SANTIAGO | REDACTED | $50.38 | Contingent | | Unliquidated |
| IRAN SANCHEZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRAN SANCHEZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRAQUELIZ VENTURA RIVAS | REDACTED | $66.44 | Contingent | | Unliquidated |
| IRAQUELIZ VENTURA RIVAS | REDACTED | $45.95 | Contingent | | Unliquidated |
| IRAQUELIZ VENTURA RIVAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRARDA M CORRADA RIVERA | REDACTED | $130.48 | Contingent | | Unliquidated |
| IRASEMA VILLANUEVA TRINIDAD | REDACTED | $0.16 | Contingent | | Unliquidated |
| IRASEMIA SANCHEZ BERMUDEZ | REDACTED | $31.80 | Contingent | | Unliquidated |
| IRASEMIA SANCHEZ BERMUDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRBA M BATISTA CRUZ | REDACTED | $371.24 | Contingent | | Unliquidated |
| IRCA M MUNOZ RONDON | REDACTED | $43.18 | Contingent | | Unliquidated |
| IRCA M MUNOZ RONDON | REDACTED | $12.53 | Contingent | | Unliquidated |
| IRELIZ ALVAREZ ALAMO | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRENE ARROYO DOMENECH | REDACTED | $2,091.56 | Contingent | | Unliquidated |
| IRENE ARROYO DOMENECH | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRENE BENITEZ ANDINO | REDACTED | $479.11 | Contingent | | Unliquidated |
| IRENE CASTELLANO SERRANO | REDACTED | $0.06 | Contingent | | Unliquidated |
| IRENE DEL C ROCAFORT LUGO | REDACTED | $204.29 | Contingent | | Unliquidated |
| IRENE GOICOCHEA VARGAS | REDACTED | $98.71 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRENE HIRALDO ROIG | REDACTED | $0.17 | Contingent | | Unliquidated |
| IRENE MALAVE RUIZ | REDACTED | $278.89 | Contingent | | Unliquidated |
| IRENE MANSO ANDINO | REDACTED | $157.30 | Contingent | | Unliquidated |
| IRENE NIEVES ROBLES | REDACTED | $0.35 | Contingent | | Unliquidated |
| IRENE OLIVO SANTOS | REDACTED | $98.22 | Contingent | | Unliquidated |
| IRENE ROLON ORTIZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| IRENE SAURI ORTEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRENE SOTO RAMOS | REDACTED | $7.84 | Contingent | | Unliquidated |
| IRENE SUSTACHE SUSTACHE | REDACTED | $0.03 | Contingent | | Unliquidated |
| IRENE VAZQUEZ LAINEZ | REDACTED | $230.55 | Contingent | | Unliquidated |
| IRENE VAZQUEZ LAINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIAM J MELENDEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| IRIANA DIAZ GALARZA | REDACTED | $0.08 | Contingent | | Unliquidated |
| IRICELIS COLON COLLAZO | REDACTED | $3.27 | Contingent | | Unliquidated |
| IRILKA A PARRILLA RODRIGUEZ | REDACTED | $89.64 | Contingent | | Unliquidated |
| IRILKA A PARRILLA RODRIGUEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| IRIS A A SANTIAGO BERRIOS | REDACTED | $50.88 | Contingent | | Unliquidated |
| IRIS A GONZALEZ ORTIZ | REDACTED | $332.16 | Contingent | | Unliquidated |
| IRIS A GONZALEZ ORTIZ | REDACTED | $278.77 | Contingent | | Unliquidated |
| IRIS A GONZALEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS A RIVERA SANTIAGO | REDACTED | $83.18 | Contingent | | Unliquidated |
| IRIS A SANCHEZ VARGAS | REDACTED | $8.98 | Contingent | | Unliquidated |
| IRIS A SOTO RAMOS | REDACTED | $111.27 | Contingent | | Unliquidated |
| IRIS A TORRES ORTIZ | REDACTED | $237.84 | Contingent | | Unliquidated |
| IRIS ALICEA RODRIGUEZ | REDACTED | $1,580.63 | Contingent | | Unliquidated |
| IRIS ALVARADO MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS ALVARADO MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS ANDUJAR REYES | REDACTED | $49.12 | Contingent | | Unliquidated |
| IRIS B MACHAVELO SANCHEZ | REDACTED | $49.82 | Contingent | | Unliquidated |
| IRIS B PEREZ RODRIGUEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| IRIS B PIETRI HASTINGS | REDACTED | $255.61 | Contingent | | Unliquidated |
| IRIS B RIVERA | REDACTED | $12.15 | Contingent | | Unliquidated |
| IRIS B RIVERA RAMOS | REDACTED | $43.15 | Contingent | | Unliquidated |
| IRIS B RIVERA RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS B TORRES PAGAN | REDACTED | $111.22 | Contingent | | Unliquidated |
| IRIS BATISTA MONGE | REDACTED | $98.22 | Contingent | | Unliquidated |
| IRIS BERMUDEZ SOTO | REDACTED | $0.26 | Contingent | | Unliquidated |
| IRIS BONET PEREZ | REDACTED | $264.80 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRIS BONILLA COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS BRACERO TORRES | REDACTED | $131.55 | Contingent | | Unliquidated |
| IRIS BRACERO TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS C ABREU AVILA | REDACTED | $0.07 | Contingent | | Unliquidated |
| IRIS C CASTRO GARCIA | REDACTED | $196.44 | Contingent | | Unliquidated |
| IRIS C CASTRO VALENCIA | REDACTED | $6.62 | Contingent | | Unliquidated |
| IRIS C RIVERA SERRANO | REDACTED | $264.74 | Contingent | | Unliquidated |
| IRIS C RIVERA SERRANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS CARBONELL RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS CARMONA LOUBRIEL | REDACTED | $0.34 | Contingent | | Unliquidated |
| IRIS CEBOLLERO BADILLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS COLON SANTIAGO | REDACTED | $45.58 | Contingent | | Unliquidated |
| IRIS COLON SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS CORTES CARABALLO | REDACTED | $111.22 | Contingent | | Unliquidated |
| IRIS CORTES CARABALLO | REDACTED | $1.04 | Contingent | | Unliquidated |
| IRIS CORTES SANTANA | REDACTED | $1,127.78 | Contingent | | Unliquidated |
| IRIS CRESPO MARRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS CRUZ CRESPO | REDACTED | $204.81 | Contingent | | Unliquidated |
| IRIS CRUZ FLORES | REDACTED | $13.54 | Contingent | | Unliquidated |
| IRIS CRUZ FLORES | REDACTED | $0.25 | Contingent | | Unliquidated |
| IRIS CRUZ FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS CRUZ LAGUNA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS CRUZ MANZANET | REDACTED | $357.78 | Contingent | | Unliquidated |
| IRIS CRUZ SANTINI | REDACTED | $21.15 | Contingent | | Unliquidated |
| IRIS CULSON GONZALEZ | REDACTED | $94.56 | Contingent | | Unliquidated |
| IRIS D APONTE RODRIGUEZ | REDACTED | $92.82 | Contingent | | Unliquidated |
| IRIS D ARRIAGA RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS D CABAN GONZALEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| IRIS D CALDERA RODRIGUEZ | REDACTED | $12.88 | Contingent | | Unliquidated |
| IRIS D CANDELARIA NAZARIO | REDACTED | $0.23 | Contingent | | Unliquidated |
| IRIS D D FUENTES RIVERA | REDACTED | $294.57 | Contingent | | Unliquidated |
| IRIS D D TRINIDAD SILVA | REDACTED | $39.33 | Contingent | | Unliquidated |
| IRIS D ELIAS BAUZA | REDACTED | $537.33 | Contingent | | Unliquidated |
| IRIS D LEON SANTIAGO | REDACTED | $0.26 | Contingent | | Unliquidated |
| IRIS D MEDINA MORALES | REDACTED | $52.01 | Contingent | | Unliquidated |
| IRIS D PACHECO DIAZ | REDACTED | $730.81 | Contingent | | Unliquidated |
| IRIS D PAGAN OQUENDO | REDACTED | $106.80 | Contingent | | Unliquidated |
| IRIS D ROSA BENIQUEZ | REDACTED | $20.69 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRIS D SANTIAGO MARRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS D VAZQUEZ CABRERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS DIAZ BORRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS E ESCOBAR FIGUEROA | REDACTED | $16.73 | Contingent | | Unliquidated |
| IRIS E ESCOBAR FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS E ESCOBAR FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS E OCASIO RIVERA | REDACTED | $0.06 | Contingent | | Unliquidated |
| IRIS E VEGA CARRASQUILLO | REDACTED | $181.42 | Contingent | | Unliquidated |
| IRIS E VEGA CARRASQUILLO | REDACTED | $0.01 | Contingent | | Unliquidated |
| IRIS E ZAYAS MIRANDA | REDACTED | $50.05 | Contingent | | Unliquidated |
| IRIS ECHEVARRIA DELGADO | REDACTED | $0.26 | Contingent | | Unliquidated |
| IRIS F RIVERA PICA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS FELICIANO CORA | REDACTED | $98.22 | Contingent | | Unliquidated |
| IRIS FELICIANO VAZQUEZ | REDACTED | $0.22 | Contingent | | Unliquidated |
| IRIS FELICIANO VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS FIGUEROA PEREZ | REDACTED | $194.87 | Contingent | | Unliquidated |
| IRIS FIGUEROA VILLANUEVA | REDACTED | $5.80 | Contingent | | Unliquidated |
| IRIS FLORES PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS FLORES PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS FONSECA ARROYO | REDACTED | $4.46 | Contingent | | Unliquidated |
| IRIS FUENTES NAVARRO | REDACTED | $81.87 | Contingent | | Unliquidated |
| IRIS G NIEVES HERNANDEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| IRIS G RIVERA RIOS | REDACTED | $52.82 | Contingent | | Unliquidated |
| IRIS GAMBARO FERRER | REDACTED | $132.77 | Contingent | | Unliquidated |
| IRIS GARCIA ACEVEDO | REDACTED | $3,157.54 | Contingent | | Unliquidated |
| IRIS GARCIA ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS GOMEZ MARTINEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| IRIS GONZALEZ CRUZ | REDACTED | $0.25 | Contingent | | Unliquidated |
| IRIS GONZALEZ MARTINEZ | REDACTED | $0.14 | Contingent | | Unliquidated |
| IRIS GONZALEZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS GONZALEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS GUERRA DAVILA | REDACTED | $107.68 | Contingent | | Unliquidated |
| IRIS H ROSADO REYES | REDACTED | $0.03 | Contingent | | Unliquidated |
| IRIS HERNANDEZ BELTRAN | REDACTED | $154.30 | Contingent | | Unliquidated |
| IRIS HERNANDEZ BELTRAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS HERNANDEZ SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS HIRALDO GIL | REDACTED | $93.44 | Contingent | | Unliquidated |
| IRIS HORNEDO ELIAS | REDACTED | $670.54 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRIS HORNEDO ELIAS | REDACTED | $9.51 | Contingent | | Unliquidated |
| IRIS HORNEDO ELIAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS I CRUZ GARCIA | REDACTED | $95.85 | Contingent | | Unliquidated |
| IRIS I I TORRES LEON | REDACTED | $0.03 | Contingent | | Unliquidated |
| IRIS I LEBRON CINTRON | REDACTED | $0.23 | Contingent | | Unliquidated |
| IRIS I LEBRON CINTRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS I RODRIGUEZ RIVERA | REDACTED | $4.64 | Contingent | | Unliquidated |
| IRIS IRIZARRY ALVARADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS IRIZARRY VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS IRIZARRY VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS J CABRERA MARTINEZ | REDACTED | $6.43 | Contingent | | Unliquidated |
| IRIS J CLAUSSELL GERENA | REDACTED | $0.33 | Contingent | | Unliquidated |
| IRIS J MARTES AYALA | REDACTED | $33.52 | Contingent | | Unliquidated |
| IRIS J MELENDEZ VELAZQUEZ | REDACTED | $37.09 | Contingent | | Unliquidated |
| IRIS J MELENDEZ VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS J OCASIO RIVERA | REDACTED | $0.70 | Contingent | | Unliquidated |
| IRIS J RAMOS MILLAN | REDACTED | $0.07 | Contingent | | Unliquidated |
| IRIS J RAMOS MILLAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS J RAMOS MORAN | REDACTED | $0.01 | Contingent | | Unliquidated |
| IRIS J RIVERA RIVERA | REDACTED | $0.08 | Contingent | | Unliquidated |
| IRIS J ROSA MONTIJO | REDACTED | $98.19 | Contingent | | Unliquidated |
| IRIS J SANTIAGO RODRIGUEZ | REDACTED | $138.74 | Contingent | | Unliquidated |
| IRIS J TORRES SUAREZ | REDACTED | $529.71 | Contingent | | Unliquidated |
| IRIS J VAZQUEZ PARRILLA | REDACTED | $0.44 | Contingent | | Unliquidated |
| IRIS J VEGA MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS J WALKER CALDERON | REDACTED | $0.06 | Contingent | | Unliquidated |
| IRIS JESUS VELAZQUEZ | REDACTED | $2.79 | Contingent | | Unliquidated |
| IRIS L L PEREZ ORTIZ | REDACTED | $76.72 | Contingent | | Unliquidated |
| IRIS L SANTANA VAZQUEZ | REDACTED | $97.17 | Contingent | | Unliquidated |
| IRIS L SANTANA VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS L VILLANUEVA ARCE | REDACTED | $0.22 | Contingent | | Unliquidated |
| IRIS LOZANO BELTRAN | REDACTED | $42.87 | Contingent | | Unliquidated |
| IRIS M AGUIRRE MONTALVO | REDACTED | $198.39 | Contingent | | Unliquidated |
| IRIS M AGUIRRE MONTALVO | REDACTED | $87.21 | Contingent | | Unliquidated |
| IRIS M ALICEA VELAZQUEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| IRIS M ANDRADES RODRIGUEZ | REDACTED | $259.94 | Contingent | | Unliquidated |
| IRIS M AROCHO SERRANO | REDACTED | $93.03 | Contingent | | Unliquidated |
| IRIS M BARRETO MENDEZ | REDACTED | $50.88 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRIS M BATISTA SANTOS | REDACTED | $20.75 | Contingent | | Unliquidated |
| IRIS M BURGOS MENDEZ | REDACTED | $0.11 | Contingent | | Unliquidated |
| IRIS M CABRERA TORRES | REDACTED | $924.02 | Contingent | | Unliquidated |
| IRIS M CAMACHO BURGOS | REDACTED | $166.83 | Contingent | | Unliquidated |
| IRIS M CARABALLO SUSARRET | REDACTED | $34.44 | Contingent | | Unliquidated |
| IRIS M COLON MORALES | REDACTED | $0.03 | Contingent | | Unliquidated |
| IRIS M COLON PEREZ | REDACTED | $66.77 | Contingent | | Unliquidated |
| IRIS M COLON RIVERA | REDACTED | $115.83 | Contingent | | Unliquidated |
| IRIS M COLON RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS M CUEVAS RULLAN | REDACTED | $15.75 | Contingent | | Unliquidated |
| IRIS M DAVILA TORRES | REDACTED | $106.31 | Contingent | | Unliquidated |
| IRIS M DOSAL GAUTIER | REDACTED | $0.66 | Contingent | | Unliquidated |
| IRIS M GALAN VIERA | REDACTED | $17.14 | Contingent | | Unliquidated |
| IRIS M GARCIA VARELA | REDACTED | $0.15 | Contingent | | Unliquidated |
| IRIS M GARRAFA RODRIGUEZ | REDACTED | $17.24 | Contingent | | Unliquidated |
| IRIS M GARRAFA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS M GONZALEZ RODRIGUEZ | REDACTED | $109.00 | Contingent | | Unliquidated |
| IRIS M HERNANDEZ COLON | REDACTED | $0.29 | Contingent | | Unliquidated |
| IRIS M LEON VELAZQUEZ | REDACTED | $203.69 | Contingent | | Unliquidated |
| IRIS M M ALICEA MARRERO | REDACTED | $79.47 | Contingent | | Unliquidated |
| IRIS M M MEDINA DONES | REDACTED | $197.05 | Contingent | | Unliquidated |
| IRIS M M RIVERA ORTIZ | REDACTED | $43.96 | Contingent | | Unliquidated |
| IRIS M MALDONADO SANTIAGO | REDACTED | $42.10 | Contingent | | Unliquidated |
| IRIS M PEREZ FILOMENO | REDACTED | $0.65 | Contingent | | Unliquidated |
| IRIS M PIZARRO LUGO | REDACTED | $9.46 | Contingent | | Unliquidated |
| IRIS M PIZARRO LUGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS M QUINONES SANTIAGO | REDACTED | $108.72 | Contingent | | Unliquidated |
| IRIS M QUINONES SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS M RAMOS FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS M RESTO PEREZ | REDACTED | $619.49 | Contingent | | Unliquidated |
| IRIS M RODRIGUEZ AMARO | REDACTED | $25.09 | Contingent | | Unliquidated |
| IRIS M RODRIGUEZ REYES | REDACTED | $86.00 | Contingent | | Unliquidated |
| IRIS M RODRIGUEZ REYES | REDACTED | $54.21 | Contingent | | Unliquidated |
| IRIS M RODRIGUEZ RODRIGUEZ | REDACTED | $166.66 | Contingent | | Unliquidated |
| IRIS M RODRIGUEZ VIDRO | REDACTED | $71.72 | Contingent | | Unliquidated |
| IRIS M ROMERO RODRIGUEZ | REDACTED | $34.31 | Contingent | | Unliquidated |
| IRIS M SALAS FERRER | REDACTED | $760.88 | Contingent | | Unliquidated |
| IRIS M SANTIAGO JIME NEZ | REDACTED | $0.04 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRIS M SANTONI TIRADO | REDACTED | $0.20 | Contingent | | Unliquidated |
| IRIS M SANTONI TIRADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS M SEGARRA TORRES | REDACTED | $264.79 | Contingent | | Unliquidated |
| IRIS M SOTO VAZQUEZ | REDACTED | $93.31 | Contingent | | Unliquidated |
| IRIS M SOTO VAZQUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| IRIS M SOTO VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS M VEGA FELICIANO | REDACTED | $8.59 | Contingent | | Unliquidated |
| IRIS M VEGA FELICIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS M WRINKLE RIVERA | REDACTED | $132.71 | Contingent | | Unliquidated |
| IRIS MALDONADO MORALES | REDACTED | $0.18 | Contingent | | Unliquidated |
| IRIS MALDONADO MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS MALDONADO ORTIZ | REDACTED | $234.64 | Contingent | | Unliquidated |
| IRIS MALDONADO ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS MANGUAL RODRIGUEZ | REDACTED | $391.00 | Contingent | | Unliquidated |
| IRIS MARCANO CRUZ | REDACTED | $35.38 | Contingent | | Unliquidated |
| IRIS MARRERO TORRES | REDACTED | $4.41 | Contingent | | Unliquidated |
| IRIS MARTINEZ ORTIZ | REDACTED | $156.86 | Contingent | | Unliquidated |
| IRIS MARTINEZ RIVERA | REDACTED | $52.92 | Contingent | | Unliquidated |
| IRIS MARTINEZ SANTOS | REDACTED | $9,196.86 | Contingent | | Unliquidated |
| IRIS MATOS BETANCOURT | REDACTED | $0.17 | Contingent | | Unliquidated |
| IRIS MERCED ESQUILIN | REDACTED | $2,000.34 | Contingent | | Unliquidated |
| IRIS MIRANDA ROSADO | REDACTED | $6.57 | Contingent | | Unliquidated |
| IRIS MOLINA NIEVES | REDACTED | $92.42 | Contingent | | Unliquidated |
| IRIS MORALES CINTRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS MORALES RIVERA | REDACTED | $0.06 | Contingent | | Unliquidated |
| IRIS MUNOZ ESPINOSA | REDACTED | $0.78 | Contingent | | Unliquidated |
| IRIS MUNOZ ESPINOSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS N ALVAREZ CARRION | REDACTED | $4.79 | Contingent | | Unliquidated |
| IRIS N ARZUAGA LOPEZ | REDACTED | $38.38 | Contingent | | Unliquidated |
| IRIS N ARZUAGA LOPEZ | REDACTED | $0.22 | Contingent | | Unliquidated |
| IRIS N BAEZ FERNANDEZ | REDACTED | $165.46 | Contingent | | Unliquidated |
| IRIS N CECILIO RODRIGUEZ | REDACTED | $106.31 | Contingent | | Unliquidated |
| IRIS N CEPEDA MORALES | REDACTED | $400.11 | Contingent | | Unliquidated |
| IRIS N COLLAZO ROLON | REDACTED | $45.00 | Contingent | | Unliquidated |
| IRIS N CRUZ AGOSTO | REDACTED | $86.75 | Contingent | | Unliquidated |
| IRIS N DE LEON ORTIZ | REDACTED | $210.16 | Contingent | | Unliquidated |
| IRIS N FIGUEROA RIVAS | REDACTED | $181.99 | Contingent | | Unliquidated |
| IRIS N FIGUEROA RIVERA | REDACTED | $563.51 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRIS N GONZALEZ | REDACTED | $128.23 | Contingent | | Unliquidated |
| IRIS N GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS N GOTAY VALCARCEL | REDACTED | $905.39 | Contingent | | Unliquidated |
| IRIS N HERNANDEZ CORDERO | REDACTED | $49.12 | Contingent | | Unliquidated |
| IRIS N HERNANDEZ LOPEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| IRIS N JIMENEZ BAEZ | REDACTED | $49.38 | Contingent | | Unliquidated |
| IRIS N JIMENEZ MEDINA | REDACTED | $93.27 | Contingent | | Unliquidated |
| IRIS N JUARBE REYES | REDACTED | $0.03 | Contingent | | Unliquidated |
| IRIS N LAUREANO RODRIGUEZ | REDACTED | $7.48 | Contingent | | Unliquidated |
| IRIS N LAUREANO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS N MALDONADO MONELL | REDACTED | $0.17 | Contingent | | Unliquidated |
| IRIS N MALDONADO SUAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS N MARQUEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| IRIS N MARQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS N MARRERO NAVEDO | REDACTED | $279.96 | Contingent | | Unliquidated |
| IRIS N MARRERO NAVEDO | REDACTED | $0.02 | Contingent | | Unliquidated |
| IRIS N MARRERO NAVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS N MARRERO RIVERA | REDACTED | $255.32 | Contingent | | Unliquidated |
| IRIS N MARRERO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS N MONTANEZ MENDEZ | REDACTED | $34.68 | Contingent | | Unliquidated |
| IRIS N N RUIZ SERRANO | REDACTED | $293.52 | Contingent | | Unliquidated |
| IRIS N NIEVES RIVERA | REDACTED | $66.44 | Contingent | | Unliquidated |
| IRIS N PADILLA NUNEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS N PENALOZA PICA | REDACTED | $212.46 | Contingent | | Unliquidated |
| IRIS N PINEIRO QUINONES | REDACTED | $48.94 | Contingent | | Unliquidated |
| IRIS N PONCE DE LEON | REDACTED | $209.44 | Contingent | | Unliquidated |
| IRIS N QUINONES MEJIAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS N REYES ROMAN | REDACTED | $54.08 | Contingent | | Unliquidated |
| IRIS N REYES ROMAN | REDACTED | $0.06 | Contingent | | Unliquidated |
| IRIS N RIVERA PABON | REDACTED | $198.94 | Contingent | | Unliquidated |
| IRIS N RIVERA TORRES | REDACTED | $49.11 | Contingent | | Unliquidated |
| IRIS N RODRIGUEZ TORRES | REDACTED | $13.02 | Contingent | | Unliquidated |
| IRIS N RODRIGUEZ TORRES | REDACTED | $0.06 | Contingent | | Unliquidated |
| IRIS N RODRIGUEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS N ROSA LATIMER | REDACTED | $0.32 | Contingent | | Unliquidated |
| IRIS N RUIZ ALVAREZ | REDACTED | $79.20 | Contingent | | Unliquidated |
| IRIS N SANCHEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS N SANTANA DIAZ | REDACTED | $1.05 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRIS N SANTANA GIRON | REDACTED | $0.32 | Contingent | | Unliquidated |
| IRIS N SANTIAGO OTERO | REDACTED | $0.04 | Contingent | | Unliquidated |
| IRIS N SEVILLA VIANA | REDACTED | $60.71 | Contingent | | Unliquidated |
| IRIS N SEVILLA VIANA | REDACTED | $2.22 | Contingent | | Unliquidated |
| IRIS N TORRES APONTE | REDACTED | $1.08 | Contingent | | Unliquidated |
| IRIS N VAZQUEZ MAESTRE | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS N VAZQUEZ RIVERA | REDACTED | $0.59 | Contingent | | Unliquidated |
| IRIS NARVAEZ FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS NAZARIO RIVERA | REDACTED | $55.61 | Contingent | | Unliquidated |
| IRIS NEGRON SASTRE | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS NIEVES ROBLES | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS NOEMI NATER MAYSONET | REDACTED | $187.35 | Contingent | | Unliquidated |
| IRIS O DE JESUS | REDACTED | $77.36 | Contingent | | Unliquidated |
| IRIS O PENA CASTANO | REDACTED | $98.76 | Contingent | | Unliquidated |
| IRIS OCASIO SANDOVAL | REDACTED | $175.78 | Contingent | | Unliquidated |
| IRIS ORTIZ MOLINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS PADIN MERCADO | REDACTED | $166.83 | Contingent | | Unliquidated |
| IRIS PENA PENA | REDACTED | $142.34 | Contingent | | Unliquidated |
| IRIS PEREZ ENCARNACION | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS PEREZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS PEREZ VELEZ | REDACTED | $0.39 | Contingent | | Unliquidated |
| IRIS PIZARRO GONZALEZ | REDACTED | $907.90 | Contingent | | Unliquidated |
| IRIS PLAZA CALLEJO | REDACTED | $448.32 | Contingent | | Unliquidated |
| IRIS PUJOLS JESUS | REDACTED | $243.92 | Contingent | | Unliquidated |
| IRIS PUJOLS JESUS | REDACTED | $122.10 | Contingent | | Unliquidated |
| IRIS PUJOLS JESUS | REDACTED | $71.19 | Contingent | | Unliquidated |
| IRIS PUJOLS JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS QUINONESGONZALEZ | REDACTED | $0.15 | Contingent | | Unliquidated |
| IRIS R MALDONADO NEGRON | REDACTED | $0.04 | Contingent | | Unliquidated |
| IRIS RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS RAMOS MELENDEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| IRIS RAMOS MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS REYES ROBLES | REDACTED | $37.73 | Contingent | | Unliquidated |
| IRIS RIOS HEREDIA | REDACTED | $226.92 | Contingent | | Unliquidated |
| IRIS RIOS MOLINA | REDACTED | $8.01 | Contingent | | Unliquidated |
| IRIS RIVERA BERRIOS | REDACTED | $9.96 | Contingent | | Unliquidated |
| IRIS RIVERA BERRIOS | REDACTED | $1.04 | Contingent | | Unliquidated |
| IRIS RIVERA MELENDEZ | REDACTED | $2.53 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRIS RIVERA ORTIZ | REDACTED | $39.90 | Contingent | | Unliquidated |
| IRIS RIVERA TORRES | REDACTED | $347.10 | Contingent | | Unliquidated |
| IRIS RIVERA TORRES | REDACTED | $3.35 | Contingent | | Unliquidated |
| IRIS RIVERA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS RIVERA VAZQUEZ | REDACTED | $147.20 | Contingent | | Unliquidated |
| IRIS RODRIGUEZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS RODRIGUEZ FONSECA | REDACTED | $34.81 | Contingent | | Unliquidated |
| IRIS RODRIGUEZ RIVERA | REDACTED | $1,048.58 | Contingent | | Unliquidated |
| IRIS RODRIGUEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS RODRIGUEZ TORRES | REDACTED | $0.09 | Contingent | | Unliquidated |
| IRIS ROMAN ANDINO | REDACTED | $25.73 | Contingent | | Unliquidated |
| IRIS ROMAN PACHECO | REDACTED | $386.98 | Contingent | | Unliquidated |
| IRIS ROMERO VARGAS | REDACTED | $342.38 | Contingent | | Unliquidated |
| IRIS ROSADO MONTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS ROSARIO TIRADO | REDACTED | $1,576.89 | Contingent | | Unliquidated |
| IRIS S CASTILLO CABRERA | REDACTED | $95.56 | Contingent | | Unliquidated |
| IRIS S CASTILLO CABRERA | REDACTED | $93.36 | Contingent | | Unliquidated |
| IRIS S CINTRON ATANACIO | REDACTED | $0.54 | Contingent | | Unliquidated |
| IRIS S MARTINEZ RODRIGUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| IRIS S MONTALVO SAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS S QUINONES ORTIZ | REDACTED | $50.15 | Contingent | | Unliquidated |
| IRIS S QUIONES ARACIL | REDACTED | $21.20 | Contingent | | Unliquidated |
| IRIS SANCHEZ LOPEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| IRIS SANCHEZ NIEVES | REDACTED | $1.33 | Contingent | | Unliquidated |
| IRIS SANCHEZ ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS SANTIAGO CORTADA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS SIERRA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS SOLIS ALERS | REDACTED | $135.92 | Contingent | | Unliquidated |
| IRIS SOLIS ALERS | REDACTED | $0.35 | Contingent | | Unliquidated |
| IRIS SOLIS ALERS | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS T PEREZ SOTO | REDACTED | $0.14 | Contingent | | Unliquidated |
| IRIS T PEREZ SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS TIRADO ARROYO | REDACTED | $111.00 | Contingent | | Unliquidated |
| IRIS TIRADO GOMEZ | REDACTED | $83.47 | Contingent | | Unliquidated |
| IRIS TORRES ARROYO | REDACTED | $269.14 | Contingent | | Unliquidated |
| IRIS TORRES ARROYO | REDACTED | $48.46 | Contingent | | Unliquidated |
| IRIS TORRES ARROYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS TORRES CARABALLO | REDACTED | $166.83 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRIS V ALVAREZ RAMOS | REDACTED | $182.20 | Contingent | | Unliquidated |
| IRIS V ALVAREZ RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS V ARROYO MERCED | REDACTED | $187.88 | Contingent | | Unliquidated |
| IRIS V BURGOS ESPADA | REDACTED | $55.23 | Contingent | | Unliquidated |
| IRIS V COLLAZO ORTIZ | REDACTED | $28.50 | Contingent | | Unliquidated |
| IRIS V GARCIA GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS V MOJICA PEREZ | REDACTED | $0.14 | Contingent | | Unliquidated |
| IRIS V MONTANEZ RIVERA | REDACTED | $74.52 | Contingent | | Unliquidated |
| IRIS V PENA GOMEZ | REDACTED | $320.61 | Contingent | | Unliquidated |
| IRIS V PENA GOMEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS V QUILES DEL | REDACTED | $105.14 | Contingent | | Unliquidated |
| IRIS VALENTIN FEBLES | REDACTED | $0.41 | Contingent | | Unliquidated |
| IRIS VAZQUEZ BORRERO | REDACTED | $2.49 | Contingent | | Unliquidated |
| IRIS VAZQUEZ ROMERO | REDACTED | $51.28 | Contingent | | Unliquidated |
| IRIS VEGA FONTANEZ | REDACTED | $4.17 | Contingent | | Unliquidated |
| IRIS VELAZQUEZ CAMACHO | REDACTED | $20.93 | Contingent | | Unliquidated |
| IRIS VELAZQUEZ SANTIAGO | REDACTED | $131.08 | Contingent | | Unliquidated |
| IRIS VELEZ MARTINEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| IRIS VERA DE SANCHEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| IRIS VILLANUEVA ARMAN | REDACTED | $0.08 | Contingent | | Unliquidated |
| IRIS W DELGADO FIGUEROA | REDACTED | $300.59 | Contingent | | Unliquidated |
| IRIS W DELGADO FIGUEROA | REDACTED | $2.76 | Contingent | | Unliquidated |
| IRIS W DELGADO FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS Y BERNABE MARTINEZ | REDACTED | $43.90 | Contingent | | Unliquidated |
| IRIS Y CASANOVA CHICLANA | REDACTED | $2.29 | Contingent | | Unliquidated |
| IRIS Y CRUZ RODRIGUEZ | REDACTED | $15,340.40 | Contingent | | Unliquidated |
| IRIS Y GARCIA MARTIS | REDACTED | $0.64 | Contingent | | Unliquidated |
| IRIS Y MONTIJO SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS Y ORTIZ RODRIGUEZ | REDACTED | $97.23 | Contingent | | Unliquidated |
| IRIS Y ORTIZ RODRIGUEZ | REDACTED | $26.62 | Contingent | | Unliquidated |
| IRIS Y PASTRANA FLORES | REDACTED | $2.31 | Contingent | | Unliquidated |
| IRIS Y RAMOS MIRANDA | REDACTED | $0.12 | Contingent | | Unliquidated |
| IRIS Y RAMOS MIRANDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRIS Y RIOS PPEHEIMER | REDACTED | $18.27 | Contingent | | Unliquidated |
| IRIS Y ROLDAN DE JESUS | REDACTED | $97.06 | Contingent | | Unliquidated |
| IRIS Y TORRENS ROSA | REDACTED | $1,439.76 | Contingent | | Unliquidated |
| IRIS Y TORRES RIVERA | REDACTED | $0.16 | Contingent | | Unliquidated |
| IRIS Z RAMOS LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRISBEL LAUREANO FIGUEROA | REDACTED | $0.02 | Contingent | | Unliquidated |
| IRIZARRI CANCEL JAVIER | REDACTED | $0.24 | Contingent | | Unliquidated |
| IRMA ACEVEDO AVILES | REDACTED | $250.19 | Contingent | | Unliquidated |
| IRMA ACEVEDO AVILES | REDACTED | $100.16 | Contingent | | Unliquidated |
| IRMA ACEVEDO AVILES | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRMA ADORNO CARRASQUILLO | REDACTED | $235.61 | Contingent | | Unliquidated |
| IRMA ADORNO QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRMA ADORNO SANCHEZ | REDACTED | $57.85 | Contingent | | Unliquidated |
| IRMA ALTRECHE FELICIANO | REDACTED | $1,629.88 | Contingent | | Unliquidated |
| IRMA ANDINO ANDINO | REDACTED | $138.72 | Contingent | | Unliquidated |
| IRMA ANDINO LLANOS | REDACTED | $253.94 | Contingent | | Unliquidated |
| IRMA ANDINO LLANOS | REDACTED | $115.20 | Contingent | | Unliquidated |
| IRMA ANDINO PASTRANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRMA BETANCOURT VIERA | REDACTED | $0.03 | Contingent | | Unliquidated |
| IRMA BETANCOURT VIERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRMA BONILLA ROSADO | REDACTED | $334.68 | Contingent | | Unliquidated |
| IRMA BURGOS JESUS | REDACTED | $14.35 | Contingent | | Unliquidated |
| IRMA BURGOS JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRMA C SANCHEZ SANTIAGO | REDACTED | $114.13 | Contingent | | Unliquidated |
| IRMA CABAN VALENTIN | REDACTED | $97.98 | Contingent | | Unliquidated |
| IRMA CALDERON SANCHEZ | REDACTED | $35.02 | Contingent | | Unliquidated |
| IRMA CARMONA ROBERTO | REDACTED | $56.97 | Contingent | | Unliquidated |
| IRMA CARRASQUILLO CRUZ | REDACTED | $48.87 | Contingent | | Unliquidated |
| IRMA CARRION ARROYO | REDACTED | $0.77 | Contingent | | Unliquidated |
| IRMA CARRION ARROYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRMA CASTRO CAY | REDACTED | $48.55 | Contingent | | Unliquidated |
| IRMA CASTRO CAY | REDACTED | $6.12 | Contingent | | Unliquidated |
| IRMA CENTENO BENITEZ | REDACTED | $240.48 | Contingent | | Unliquidated |
| IRMA CENTENO BENITEZ | REDACTED | $76.33 | Contingent | | Unliquidated |
| IRMA COLON ALDEA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRMA COLON ROBLES | REDACTED | $222.95 | Contingent | | Unliquidated |
| IRMA CORDERO GARCIA | REDACTED | $111.05 | Contingent | | Unliquidated |
| IRMA CORTIJO DOMENECH | REDACTED | $0.03 | Contingent | | Unliquidated |
| IRMA COTTO COLON | REDACTED | $166.66 | Contingent | | Unliquidated |
| IRMA CRUZ GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRMA CUADRADO DEL VALLE | REDACTED | $283.12 | Contingent | | Unliquidated |
| IRMA D GOMEZ MARTINEZ | REDACTED | $97.05 | Contingent | | Unliquidated |
| IRMA D RIVERA MALDONADO | REDACTED | $0.47 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRMA D SANCHEZ TIRADO | REDACTED | $10.16 | Contingent | | Unliquidated |
| IRMA DAVILA CAMARENO | REDACTED | $36.84 | Contingent | | Unliquidated |
| IRMA DEGRO RIVERA | REDACTED | $133.61 | Contingent | | Unliquidated |
| IRMA DIAZ FIGUEROA | REDACTED | $98.22 | Contingent | | Unliquidated |
| IRMA DURAN MELENDEZ | REDACTED | $111.99 | Contingent | | Unliquidated |
| IRMA E AVILES PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRMA E BARBOSA RIOS | REDACTED | $281.11 | Contingent | | Unliquidated |
| IRMA E BERRIOS SUAREZ | REDACTED | $309.08 | Contingent | | Unliquidated |
| IRMA E ORTIZ ORENGO | REDACTED | $36.40 | Contingent | | Unliquidated |
| IRMA E RODRIGUEZ MELENDEZ | REDACTED | $123.33 | Contingent | | Unliquidated |
| IRMA E RODRIGUEZ MELENDEZ | REDACTED | $65.72 | Contingent | | Unliquidated |
| IRMA E RODRIGUEZ MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRMA ESTELA VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRMA FARIA ASTOR | REDACTED | $0.33 | Contingent | | Unliquidated |
| IRMA FERNANDEZ MALDONADO | REDACTED | $0.15 | Contingent | | Unliquidated |
| IRMA FIGUEROA OLIVO | REDACTED | $0.02 | Contingent | | Unliquidated |
| IRMA FONTANES VIERA | REDACTED | $1.09 | Contingent | | Unliquidated |
| IRMA GARCIA DIAZ | REDACTED | $98.28 | Contingent | | Unliquidated |
| IRMA GARCIA SOTO | REDACTED | $0.04 | Contingent | | Unliquidated |
| IRMA HERNANDEZ MALDONADO | REDACTED | $6.66 | Contingent | | Unliquidated |
| IRMA HERNANDEZ SOTO | REDACTED | $6.80 | Contingent | | Unliquidated |
| IRMA I CASTRO GARCIA | REDACTED | $430.78 | Contingent | | Unliquidated |
| IRMA I CASTRO GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRMA I CRISPIN FELIX | REDACTED | $0.07 | Contingent | | Unliquidated |
| IRMA I CRISPIN FELIX | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRMA I GOMEZ ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRMA I GONZALEZ LARUY | REDACTED | $39.70 | Contingent | | Unliquidated |
| IRMA I IRIZARRY MONTALVO | REDACTED | $158.00 | Contingent | | Unliquidated |
| IRMA I OLIVO HERNANDEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| IRMA I RIVERA FLORES | REDACTED | $0.24 | Contingent | | Unliquidated |
| IRMA I RIVERA RIVERA | REDACTED | $19.84 | Contingent | | Unliquidated |
| IRMA I RIVERA VIERA | REDACTED | $13.00 | Contingent | | Unliquidated |
| IRMA I ROSADO SONERA | REDACTED | $0.33 | Contingent | | Unliquidated |
| IRMA I SANTIAGO TORRES | REDACTED | $18.27 | Contingent | | Unliquidated |
| IRMA I SANTIAGO TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRMA I SIERRA VEGA | REDACTED | $5.00 | Contingent | | Unliquidated |
| IRMA I SOSTRE TORRES | REDACTED | $264.47 | Contingent | | Unliquidated |
| IRMA ILIA GOMEZ QUESADA | REDACTED | $203.93 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRMA ISONA COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRMA J BLANCO MENDOZA | REDACTED | $0.08 | Contingent | | Unliquidated |
| IRMA L BATISTA ALVARADO | REDACTED | $73.08 | Contingent | | Unliquidated |
| IRMA L BATISTA ALVARADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRMA L JOURBERT CALDERON | REDACTED | $297.83 | Contingent | | Unliquidated |
| IRMA L RIVERA TROCHE | REDACTED | $49.11 | Contingent | | Unliquidated |
| IRMA L VAZQUEZ RODRIGUEZ | REDACTED | $166.11 | Contingent | | Unliquidated |
| IRMA L ZAYAS ALVARADO | REDACTED | $0.30 | Contingent | | Unliquidated |
| IRMA LARROIG COLON | REDACTED | $55.38 | Contingent | | Unliquidated |
| IRMA LEON COTTO | REDACTED | $0.38 | Contingent | | Unliquidated |
| IRMA LOPEZ RAMOS | REDACTED | $3,108.01 | Contingent | | Unliquidated |
| IRMA LUGO ESPINOSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRMA LUYANDO DIAZ | REDACTED | $62.46 | Contingent | | Unliquidated |
| IRMA LUYANDO DIAZ | REDACTED | $61.41 | Contingent | | Unliquidated |
| IRMA M CLAUDIO TORRES | REDACTED | $143.31 | Contingent | | Unliquidated |
| IRMA M COLON ALEGRAN | REDACTED | $249.88 | Contingent | | Unliquidated |
| IRMA M M LOPEZ RIVERA | REDACTED | $49.84 | Contingent | | Unliquidated |
| IRMA M ROSARIO CORA | REDACTED | $267.61 | Contingent | | Unliquidated |
| IRMA MANZANO CANDELARIO | REDACTED | $204.54 | Contingent | | Unliquidated |
| IRMA MANZANO CANDELARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRMA MEDINA CASTRO | REDACTED | $117.17 | Contingent | | Unliquidated |
| IRMA MEDINA GUEVARA | REDACTED | $49.88 | Contingent | | Unliquidated |
| IRMA MELENDEZ ALICEA | REDACTED | $111.05 | Contingent | | Unliquidated |
| IRMA MORALES ANDINO | REDACTED | $80.12 | Contingent | | Unliquidated |
| IRMA MORALES ENCARNACION | REDACTED | $22.55 | Contingent | | Unliquidated |
| IRMA N N RAMIREZ MARTINEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| IRMA N OCASIO MALDONADO | REDACTED | $818.34 | Contingent | | Unliquidated |
| IRMA N ROBLES PEREZ | REDACTED | $138.87 | Contingent | | Unliquidated |
| IRMA N RODRIGUEZ SOTOMAYOR | REDACTED | $98.28 | Contingent | | Unliquidated |
| IRMA N ROJAS BRUNET | REDACTED | $30.26 | Contingent | | Unliquidated |
| IRMA N ROJAS BRUNET | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRMA N SANCHEZ CARINO | REDACTED | $0.34 | Contingent | | Unliquidated |
| IRMA N TORRES SANTIAGO | REDACTED | $8.69 | Contingent | | Unliquidated |
| IRMA N TORRES SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRMA N TORRES SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRMA N TORRES VELAZQUEZ | REDACTED | $245.72 | Contingent | | Unliquidated |
| IRMA N VAZQUEZ RODRIGUEZ | REDACTED | $6.00 | Contingent | | Unliquidated |
| IRMA NAVEDO OTERO | REDACTED | $150.45 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRMA NAVEDO OTERO | REDACTED | $87.28 | Contingent | | Unliquidated |
| IRMA NIEVES VELAZQUEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| IRMA O VARGAS ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRMA ODIOTT | REDACTED | $33.56 | Contingent | | Unliquidated |
| IRMA ORTEGA AYALA | REDACTED | $83.18 | Contingent | | Unliquidated |
| IRMA ORTIZ FEBO | REDACTED | $16.00 | Contingent | | Unliquidated |
| IRMA ORTIZ FEBO | REDACTED | $14.92 | Contingent | | Unliquidated |
| IRMA ORTIZ MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRMA PAGAN BONES | REDACTED | $1,445.86 | Contingent | | Unliquidated |
| IRMA PANTOJA BRAVO | REDACTED | $99.33 | Contingent | | Unliquidated |
| IRMA PENINTON SANTOS | REDACTED | $98.22 | Contingent | | Unliquidated |
| IRMA PEREZ PILLOT | REDACTED | $92.01 | Contingent | | Unliquidated |
| IRMA PEREZ VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRMA PEREZ VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRMA PINTO CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRMA QUIJANO VIVES | REDACTED | $97.56 | Contingent | | Unliquidated |
| IRMA QUIJANO VIVES | REDACTED | $0.35 | Contingent | | Unliquidated |
| IRMA R AGUIAR MULERO | REDACTED | $1.93 | Contingent | | Unliquidated |
| IRMA R AGUIAR MULERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRMA R MATOS FUENTES | REDACTED | $659.28 | Contingent | | Unliquidated |
| IRMA R PEREZ GUILLERMETY | REDACTED | $205.45 | Contingent | | Unliquidated |
| IRMA R R QUILES LUNA | REDACTED | $249.93 | Contingent | | Unliquidated |
| IRMA R REYES ROMERO | REDACTED | $169.96 | Contingent | | Unliquidated |
| IRMA R REYES ROMERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRMA R RIVERA ALICEA | REDACTED | $196.44 | Contingent | | Unliquidated |
| IRMA RIVERA ALDARONDO | REDACTED | $55.44 | Contingent | | Unliquidated |
| IRMA RIVERA ALDARONDO | REDACTED | $52.36 | Contingent | | Unliquidated |
| IRMA RIVERA ORTIZ | REDACTED | $24.04 | Contingent | | Unliquidated |
| IRMA RIVERA SANCHEZ | REDACTED | $104.32 | Contingent | | Unliquidated |
| IRMA RIVERA TIRADO | REDACTED | $0.52 | Contingent | | Unliquidated |
| IRMA RODRIGUEZ CARABALLO | REDACTED | $52.11 | Contingent | | Unliquidated |
| IRMA RODRIGUEZ CARABALLO | REDACTED | $0.17 | Contingent | | Unliquidated |
| IRMA RODRIGUEZ HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRMA RODRIGUEZ JUSTINIANO | REDACTED | $0.22 | Contingent | | Unliquidated |
| IRMA RODRIGUEZ PALERMO | REDACTED | $883.18 | Contingent | | Unliquidated |
| IRMA RODRIGUEZ PALERMO | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRMA RODRIGUEZ TORRES | REDACTED | $277.19 | Contingent | | Unliquidated |
| IRMA ROMAN IRIZARRY | REDACTED | $0.16 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRMA ROMERO FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRMA S CORA MORALES | REDACTED | $2.22 | Contingent | | Unliquidated |
| IRMA SANCHEZ MARRERO | REDACTED | $419.34 | Contingent | | Unliquidated |
| IRMA SANCHEZ RIVERA | REDACTED | $406.59 | Contingent | | Unliquidated |
| IRMA SANCHEZ RIVERA | REDACTED | $0.26 | Contingent | | Unliquidated |
| IRMA SANCHEZ SERRANO | REDACTED | $0.03 | Contingent | | Unliquidated |
| IRMA SANTANA RODRIGUEZ | REDACTED | $44.91 | Contingent | | Unliquidated |
| IRMA SANTIAGO LOZADA | REDACTED | $56.92 | Contingent | | Unliquidated |
| IRMA SANTIAGO LOZADA | REDACTED | $27.82 | Contingent | | Unliquidated |
| IRMA SANTIAGO TORRES | REDACTED | $1.91 | Contingent | | Unliquidated |
| IRMA SANTIAGO TORRES | REDACTED | $0.83 | Contingent | | Unliquidated |
| IRMA TORRES PABON | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRMA TORRES RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRMA URDAZ FIGUEROA | REDACTED | $4.91 | Contingent | | Unliquidated |
| IRMA V QUINONES MARTINEZ | REDACTED | $224.71 | Contingent | | Unliquidated |
| IRMA VALLE SANTIAGO | REDACTED | $99.08 | Contingent | | Unliquidated |
| IRMA VAZQUEZ CASTILLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRMA VAZQUEZ RODRIGUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| IRMA VAZQUEZ TRINIDAD | REDACTED | $0.21 | Contingent | | Unliquidated |
| IRMA VEGA SANCHEZ | REDACTED | $2,905.53 | Contingent | | Unliquidated |
| IRMA VEGA SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRMA VELAZQUEZ VEGA | REDACTED | $92.66 | Contingent | | Unliquidated |
| IRMA Y FELICIANO RIVERA | REDACTED | $636.37 | Contingent | | Unliquidated |
| IRMADALID BLANC COLON | REDACTED | $26.34 | Contingent | | Unliquidated |
| IRMALIS RODRIGUEZ FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRMARY SAMO | REDACTED | $338.92 | Contingent | | Unliquidated |
| IRMINA E RAMOS JIMENEZ | REDACTED | $1.55 | Contingent | | Unliquidated |
| IRMINA PEREZ PEREZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| IRNIA RIVERA PEREZ | REDACTED | $55.55 | Contingent | | Unliquidated |
| IRVIA E TOLEDO RODRIGUEZ | REDACTED | $3.52 | Contingent | | Unliquidated |
| IRVIA RUIZ VELILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRVIN A BODON RIOS | REDACTED | $49.11 | Contingent | | Unliquidated |
| IRVIN E VEGA CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRVIN FLAQUER MENDOZA | REDACTED | $196.44 | Contingent | | Unliquidated |
| IRVIN HUERTAS CACERES | REDACTED | $14.23 | Contingent | | Unliquidated |
| IRVIN HUERTAS CACERES | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRVING A JIMENEZ NARVAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRVING CASIANO COLON | REDACTED | $19.16 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IRVING CASTILLO CRUZ | REDACTED | $40.92 | Contingent | | Unliquidated |
| IRVING FELICIANO RODRIGUEZ | REDACTED | $93.10 | Contingent | | Unliquidated |
| IRVING JOHN VALLE TORRES | REDACTED | $265.91 | Contingent | | Unliquidated |
| IRVING L CARABALLO COURET | REDACTED | $0.04 | Contingent | | Unliquidated |
| IRVING L RAMIREZ OLIVERA | REDACTED | $230.76 | Contingent | | Unliquidated |
| IRVING L RAMIREZ OLIVERA | REDACTED | $23.17 | Contingent | | Unliquidated |
| IRVING MONTANEZ AYALA | REDACTED | $17.09 | Contingent | | Unliquidated |
| IRVING MONTANEZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRVING MORALES RIVERA | REDACTED | $79.67 | Contingent | | Unliquidated |
| IRVING MORALES RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRVING RAMOS MUNIZ | REDACTED | $101.51 | Contingent | | Unliquidated |
| IRVING RODRIGUEZ SEMIDEY | REDACTED | $0.08 | Contingent | | Unliquidated |
| IRVING SANTANA DOMINICCI | REDACTED | $142.92 | Contingent | | Unliquidated |
| IRVING VELAZQUEZ AMARO | REDACTED | $4.15 | Contingent | | Unliquidated |
| IRVING VELAZQUEZ AMARO | REDACTED | $0.60 | Contingent | | Unliquidated |
| IRVIS E COLON MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IRZA VEGA MORALES | REDACTED | $0.96 | Contingent | | Unliquidated |
| ISA E RIVERA RODRIGUEZ | REDACTED | $106.80 | Contingent | | Unliquidated |
| ISA M TORRES CAMACHO | REDACTED | $85.78 | Contingent | | Unliquidated |
| ISAAC ACEVEDO FELICIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISAAC ARISTUD DIAZ | REDACTED | $3,712.50 | Contingent | | Unliquidated |
| ISAAC CARRASQUILLO OLMO | REDACTED | $98.34 | Contingent | | Unliquidated |
| ISAAC CHARNECO MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISAAC GARCIA DIAZ | REDACTED | $250.03 | Contingent | | Unliquidated |
| ISAAC GARCIA DIAZ | REDACTED | $248.50 | Contingent | | Unliquidated |
| ISAAC HOMAR RAMOS | REDACTED | $411.41 | Contingent | | Unliquidated |
| ISAAC LLANTIN QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISAAC MELENDEZ ALMODOVAR | REDACTED | $33.36 | Contingent | | Unliquidated |
| ISAAC MELENDEZ ALMODOVAR | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISAAC MELENDEZ LEBRON | REDACTED | $1,474.35 | Contingent | | Unliquidated |
| ISAAC PUJOLS CARDONA | REDACTED | $0.02 | Contingent | | Unliquidated |
| ISAAC QUIRINDONGO MILANES | REDACTED | $0.03 | Contingent | | Unliquidated |
| ISAAC RIVERA RAMOS | REDACTED | $222.44 | Contingent | | Unliquidated |
| ISAAC RIVERA RAMOS | REDACTED | $0.29 | Contingent | | Unliquidated |
| ISAAC RIVERA RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISAAC ROSARIO DENIS | REDACTED | $0.96 | Contingent | | Unliquidated |
| ISAAC SANCHEZ JESUS | REDACTED | $47.52 | Contingent | | Unliquidated |
| ISAAC SANTIAGO CASIANO | REDACTED | $51.89 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISABEL AGOSTO DIAZ | REDACTED | $235.90 | Contingent | | Unliquidated |
| ISABEL ALAMO CRUZ | REDACTED | $618.72 | Contingent | | Unliquidated |
| ISABEL ARENAS LUCENA | REDACTED | $393.21 | Contingent | | Unliquidated |
| ISABEL ARENAS LUCENA | REDACTED | $34.66 | Contingent | | Unliquidated |
| ISABEL ARENAS LUCENA | REDACTED | $22.72 | Contingent | | Unliquidated |
| ISABEL AVILES MOJICA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISABEL AVILES MOJICA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISABEL B B ACEVEDO RIVERA | REDACTED | $75.24 | Contingent | | Unliquidated |
| ISABEL B B ACEVEDO RIVERA | REDACTED | $9.16 | Contingent | | Unliquidated |
| ISABEL BERMUDEZ FELIX | REDACTED | $38.90 | Contingent | | Unliquidated |
| ISABEL BERMUDEZ FELIX | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISABEL BERRIOS ORTIZ | REDACTED | $98.28 | Contingent | | Unliquidated |
| ISABEL BRACERO RODRIGUEZ | REDACTED | $6.62 | Contingent | | Unliquidated |
| ISABEL C RIVERA COLLAZO | REDACTED | $0.49 | Contingent | | Unliquidated |
| ISABEL CALDERON NIEVES | REDACTED | $430.50 | Contingent | | Unliquidated |
| ISABEL CAMACHO GUADALUPE | REDACTED | $206.70 | Contingent | | Unliquidated |
| ISABEL CINTRON RIVERA | REDACTED | $4.84 | Contingent | | Unliquidated |
| ISABEL CINTRON RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISABEL COLON RIVERA | REDACTED | $1.60 | Contingent | | Unliquidated |
| ISABEL CONCEPCION SERRANO | REDACTED | $31.68 | Contingent | | Unliquidated |
| ISABEL CONCEPCION SERRANO | REDACTED | $4.97 | Contingent | | Unliquidated |
| ISABEL CORDERO RODRIGUEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| ISABEL COTTO OLIVERAS | REDACTED | $0.29 | Contingent | | Unliquidated |
| ISABEL COTTO RODRIGUEZ | REDACTED | $628.23 | Contingent | | Unliquidated |
| ISABEL CRUZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISABEL D RIVERA MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISABEL DAVILA | REDACTED | $30.74 | Contingent | | Unliquidated |
| ISABEL DE JESUS DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISABEL DELGADO PEREZ | REDACTED | $0.79 | Contingent | | Unliquidated |
| ISABEL DOMINGUEZ VALENTIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISABEL ELIAS TORRES | REDACTED | $0.86 | Contingent | | Unliquidated |
| ISABEL ESCALERA CLEMENTE | REDACTED | $133.16 | Contingent | | Unliquidated |
| ISABEL ESCALERA CLEMENTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISABEL FERNANDEZ GIRAUD | REDACTED | $181.42 | Contingent | | Unliquidated |
| ISABEL FERNANDEZ GIRAUD | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISABEL FIGUEROA LEON | REDACTED | $5,021.38 | Contingent | | Unliquidated |
| ISABEL FIGUEROA RIVERA | REDACTED | $201.05 | Contingent | | Unliquidated |
| ISABEL FONSECA MARTINEZ | REDACTED | $0.12 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISABEL GAETAN | REDACTED | $0.62 | Contingent | | Unliquidated |
| ISABEL GARAY ROSA | REDACTED | $98.38 | Contingent | | Unliquidated |
| ISABEL GARAY ROSA | REDACTED | $58.52 | Contingent | | Unliquidated |
| ISABEL GARAY ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISABEL GARCIA DE JESUS | REDACTED | $954.87 | Contingent | | Unliquidated |
| ISABEL GARCIA MONTES | REDACTED | $49.12 | Contingent | | Unliquidated |
| ISABEL GARCIA RODRIGUEZ | REDACTED | $50.94 | Contingent | | Unliquidated |
| ISABEL GARCIA RODRIGUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| ISABEL GIERBOLINI ESTELA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISABEL GOMEZ ALAMO | REDACTED | $141.38 | Contingent | | Unliquidated |
| ISABEL GONZALEZ GONZALEZ | REDACTED | $49.28 | Contingent | | Unliquidated |
| ISABEL GONZALEZ LOPEZ | REDACTED | $92.61 | Contingent | | Unliquidated |
| ISABEL GONZALEZ LUCIANO | REDACTED | $222.48 | Contingent | | Unliquidated |
| ISABEL GONZALEZ MARTINEZ | REDACTED | $81.33 | Contingent | | Unliquidated |
| ISABEL GUZMAN RIVERA | REDACTED | $124.62 | Contingent | | Unliquidated |
| ISABEL HARRIS GONZALEZ | REDACTED | $427.99 | Contingent | | Unliquidated |
| ISABEL HERNANDEZ MEDERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISABEL J OCASIO FIGUEROA | REDACTED | $0.05 | Contingent | | Unliquidated |
| ISABEL LOPEZ RAMOS | REDACTED | $0.33 | Contingent | | Unliquidated |
| ISABEL LOPEZ SANTOS | REDACTED | $5.94 | Contingent | | Unliquidated |
| ISABEL LOPEZ SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISABEL LOZADA CRUZ | REDACTED | $266.57 | Contingent | | Unliquidated |
| ISABEL LOZADA CRUZ | REDACTED | $110.70 | Contingent | | Unliquidated |
| ISABEL LOZADA CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISABEL LUGO BAEZ | REDACTED | $0.28 | Contingent | | Unliquidated |
| ISABEL M BARCELO LOPEZ | REDACTED | $62.69 | Contingent | | Unliquidated |
| ISABEL M COLON RIVERA | REDACTED | $212.08 | Contingent | | Unliquidated |
| ISABEL M CRUZ CORTES | REDACTED | $55.61 | Contingent | | Unliquidated |
| ISABEL M M DAMIANI ESTRADA | REDACTED | $0.06 | Contingent | | Unliquidated |
| ISABEL M MORALES CAMACHO | REDACTED | $11.53 | Contingent | | Unliquidated |
| ISABEL M REYES RODRIGUEZ | REDACTED | $12.74 | Contingent | | Unliquidated |
| ISABEL M RODRIGUEZ FELICIANO | REDACTED | $254.52 | Contingent | | Unliquidated |
| ISABEL MARTINEZ CAMACHO | REDACTED | $49.11 | Contingent | | Unliquidated |
| ISABEL MELENDEZ CRUZ | REDACTED | $89.45 | Contingent | | Unliquidated |
| ISABEL MENDEZ RIOS | REDACTED | $448.15 | Contingent | | Unliquidated |
| ISABEL MENENDEZ DE SANCHEZ | REDACTED | $294.14 | Contingent | | Unliquidated |
| ISABEL MENENDEZ NUSSA | REDACTED | $0.70 | Contingent | | Unliquidated |
| ISABEL MERCADO RIVERA | REDACTED | $0.77 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISABEL MONET VELAZQUEZ | REDACTED | $4.91 | Contingent | | Unliquidated |
| ISABEL MORALES GONZALEZ | REDACTED | $0.51 | Contingent | | Unliquidated |
| ISABEL MORALES MALDONADO | REDACTED | $48.37 | Contingent | | Unliquidated |
| ISABEL O SEIJO VARGAS | REDACTED | $0.40 | Contingent | | Unliquidated |
| ISABEL OCASIO MENDEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| ISABEL OFARRIL QUINONES | REDACTED | $0.40 | Contingent | | Unliquidated |
| ISABEL ORTEGA RIVERA | REDACTED | $0.17 | Contingent | | Unliquidated |
| ISABEL ORTIZ CRUZ | REDACTED | $112.70 | Contingent | | Unliquidated |
| ISABEL ORTIZ VAZQUEZ | REDACTED | $56.55 | Contingent | | Unliquidated |
| ISABEL ORTIZ VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISABEL ORTIZ VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISABEL P BASTARD BELFRE | REDACTED | $296.90 | Contingent | | Unliquidated |
| ISABEL P BASTARD BELFRE | REDACTED | $138.15 | Contingent | | Unliquidated |
| ISABEL P DIAZ SALICRUP | REDACTED | $69.71 | Contingent | | Unliquidated |
| ISABEL PAGAN RAMOS | REDACTED | $26.51 | Contingent | | Unliquidated |
| ISABEL PEREZ RODRIGUEZ | REDACTED | $98.01 | Contingent | | Unliquidated |
| ISABEL QUINONES MATTEI | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISABEL QUINONES ROSARIO | REDACTED | $3.96 | Contingent | | Unliquidated |
| ISABEL QUINTERO VAZQUEZ | REDACTED | $92.98 | Contingent | | Unliquidated |
| ISABEL R SANCHEZ MARQUEZ | REDACTED | $785.97 | Contingent | | Unliquidated |
| ISABEL RAMOS ALICEA | REDACTED | $1,719.71 | Contingent | | Unliquidated |
| ISABEL RAMOS RAMOS | REDACTED | $10.17 | Contingent | | Unliquidated |
| ISABEL RAMOS RAMOS | REDACTED | $0.13 | Contingent | | Unliquidated |
| ISABEL RAMOS RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISABEL REYES RODRIGUEZ | REDACTED | $34.80 | Contingent | | Unliquidated |
| ISABEL RIOS DE VELAZQUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| ISABEL RIVERA GONZALEZ | REDACTED | $254.57 | Contingent | | Unliquidated |
| ISABEL RIVERA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISABEL RIVERA MARCANO | REDACTED | $733.59 | Contingent | | Unliquidated |
| ISABEL RIVERA PEREZ | REDACTED | $4,219.35 | Contingent | | Unliquidated |
| ISABEL RIVERA PEREZ | REDACTED | $18.76 | Contingent | | Unliquidated |
| ISABEL RIVERA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISABEL RIVERA RIVERA | REDACTED | $49.12 | Contingent | | Unliquidated |
| ISABEL RIVERA ROSA | REDACTED | $244.65 | Contingent | | Unliquidated |
| ISABEL RIVERA SUAREZ | REDACTED | $213.38 | Contingent | | Unliquidated |
| ISABEL ROBLES GONZALEZ | REDACTED | $153.24 | Contingent | | Unliquidated |
| ISABEL RODRIGUEZ OCASIO | REDACTED | $0.48 | Contingent | | Unliquidated |
| ISABEL RODRIGUEZ OCASIO | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISABEL RODRIGUEZ ORTIZ | REDACTED | $55.44 | Contingent | | Unliquidated |
| ISABEL ROLON RAMIREZ | REDACTED | $0.13 | Contingent | | Unliquidated |
| ISABEL ROLON RAMIREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISABEL ROSARIO CUADRADO | REDACTED | $7.35 | Contingent | | Unliquidated |
| ISABEL ROSARIO MATOS | REDACTED | $0.29 | Contingent | | Unliquidated |
| ISABEL ROSARIO NAVARRO | REDACTED | $0.41 | Contingent | | Unliquidated |
| ISABEL ROSARIO RODRIGUEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| ISABEL ROSARIO RODRIGUEZ | REDACTED | $16.61 | Contingent | | Unliquidated |
| ISABEL RUIZ MONTES | REDACTED | $542.23 | Contingent | | Unliquidated |
| ISABEL SALINAS MORENO | REDACTED | $3,879.01 | Contingent | | Unliquidated |
| ISABEL SANTANA SANABRIA | REDACTED | $0.08 | Contingent | | Unliquidated |
| ISABEL SERRANO RAMOS | REDACTED | $15.06 | Contingent | | Unliquidated |
| ISABEL SOSTRE VAZQUEZ | REDACTED | $67.72 | Contingent | | Unliquidated |
| ISABEL SZENDREY RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISABEL TORRES TORRES | REDACTED | $75.00 | Contingent | | Unliquidated |
| ISABEL TORRES VALENTIN | REDACTED | $0.04 | Contingent | | Unliquidated |
| ISABEL VAZQUEZ BORRERO | REDACTED | $169.11 | Contingent | | Unliquidated |
| ISABEL VEGA JOURAN | REDACTED | $213.55 | Contingent | | Unliquidated |
| ISABEL VEGA JOURAN | REDACTED | $196.22 | Contingent | | Unliquidated |
| ISABEL VEGA OTERO | REDACTED | $17.59 | Contingent | | Unliquidated |
| ISABEL VEGA OTERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISABEL VELAZQUEZ ROSA | REDACTED | $1,393.06 | Contingent | | Unliquidated |
| ISABEL VELEZ RIOS | REDACTED | $5.18 | Contingent | | Unliquidated |
| ISABEL VIERA TRINIDAD | REDACTED | $128.99 | Contingent | | Unliquidated |
| ISABELINO ANAYA BARBOSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISABELINO RIVERA SOLIVAN | REDACTED | $222.44 | Contingent | | Unliquidated |
| ISABELLA SERRANO REICHERT | REDACTED | $1.08 | Contingent | | Unliquidated |
| ISABELO CARRASQUILLO HUERTAS | REDACTED | $154.73 | Contingent | | Unliquidated |
| ISABELO CLEMENTE RIVERA | REDACTED | $100.74 | Contingent | | Unliquidated |
| ISABELO DELGADO SANTANA | REDACTED | $278.05 | Contingent | | Unliquidated |
| ISABELO DELGADO SANTANA | REDACTED | $140.51 | Contingent | | Unliquidated |
| ISABELO GOMEZ CLAUDIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISABELO GONZALEZ FLORES | REDACTED | $1,301.98 | Contingent | | Unliquidated |
| ISABELO LOPEZ OSORIO | REDACTED | $352.25 | Contingent | | Unliquidated |
| ISABELO LOPEZ VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISABELO MELENDEZ CASTRO | REDACTED | $77.60 | Contingent | | Unliquidated |
| ISABELO MIRANDA BERRIOS | REDACTED | $0.35 | Contingent | | Unliquidated |
| ISABELO MOLINA HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISABELO TORRES MALDONADO | REDACTED | $111.54 | Contingent | | Unliquidated |
| ISAEL ROSADO GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISAEL ROSADO VARGAS | REDACTED | $133.17 | Contingent | | Unliquidated |
| ISAI ESPADA DE JESUS | REDACTED | $7,318.75 | Contingent | | Unliquidated |
| ISAIAS ALAGO CRESPO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISAIAS COLLAZO MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISAIAS CRUZ RIVERA | REDACTED | $105.48 | Contingent | | Unliquidated |
| ISAIAS CRUZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISAIAS ESPINOSA OQUENDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISAIAS F F MARTIR SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISAIAS FIGUEROA MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISAIAS HERNANDEZ HERNAN | REDACTED | $149.81 | Contingent | | Unliquidated |
| ISAIAS MORALES MATOS | REDACTED | $685.54 | Contingent | | Unliquidated |
| ISAIAS RIOS VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISAIAS ROSA LOPEZ | REDACTED | $138.97 | Contingent | | Unliquidated |
| ISAIAS TORRES ALEJANDRO | REDACTED | $0.33 | Contingent | | Unliquidated |
| ISAIAS TORRES ALEJANDRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISAIAS TORRES FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISAIDA I ACEVEDO GUERRERO | REDACTED | $119.98 | Contingent | | Unliquidated |
| ISALES IS OSORIO | REDACTED | $0.39 | Contingent | | Unliquidated |
| ISAMI C AYALA COLLAZO | REDACTED | $0.08 | Contingent | | Unliquidated |
| ISANDER CARRASQUILLO COLON | REDACTED | $195.50 | Contingent | | Unliquidated |
| ISANDER CARRASQUILLO COLON | REDACTED | $98.04 | Contingent | | Unliquidated |
| ISANDER CARRASQUILLO COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISANDER CARRASQUILLO COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISANDER GALARZA PAGAN | REDACTED | $142.54 | Contingent | | Unliquidated |
| ISANDER GALARZA PAGAN | REDACTED | $34.14 | Contingent | | Unliquidated |
| ISANDER GALARZA PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISANDER LOPEZ ALVAREZ | REDACTED | $28.60 | Contingent | | Unliquidated |
| ISANDER LOPEZ ALVAREZ | REDACTED | $0.12 | Contingent | | Unliquidated |
| ISANDER PEREZ OSORIO | REDACTED | $82.58 | Contingent | | Unliquidated |
| ISANDER RIVERA ORTIZ | REDACTED | $304.72 | Contingent | | Unliquidated |
| ISANDER RIVERA ORTIZ | REDACTED | $0.11 | Contingent | | Unliquidated |
| ISANYIMARIE BERMUDEZ ALVAREZ | REDACTED | $441.63 | Contingent | | Unliquidated |
| ISANYIMARIE BERMUDEZ ALVAREZ | REDACTED | $152.17 | Contingent | | Unliquidated |
| ISAURA BARROSO MARTINEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| ISAURA CASTELLANOS MIRANDA | REDACTED | $0.85 | Contingent | | Unliquidated |
| ISAURA LEON RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISAURA MALDONADO FERNANDEZ | REDACTED | $131.94 | Contingent | | Unliquidated |
| ISAURA MERCED APONTE | REDACTED | $46.75 | Contingent | | Unliquidated |
| ISAURA MERCED APONTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISAURA OROZCO LEON | REDACTED | $18.74 | Contingent | | Unliquidated |
| ISAURA PEREZ PEREZ | REDACTED | $24.97 | Contingent | | Unliquidated |
| ISAURA RIVERA SOLA | REDACTED | $70.71 | Contingent | | Unliquidated |
| ISAURA RIVERA SOLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISAURA RUIZ CARDONA | REDACTED | $64.95 | Contingent | | Unliquidated |
| ISAURA TORRES NIEVES | REDACTED | $118.21 | Contingent | | Unliquidated |
| ISAURA VILLEGAS MORALES | REDACTED | $7.97 | Contingent | | Unliquidated |
| ISBY V DE JESUS MIRANDA | REDACTED | $2.18 | Contingent | | Unliquidated |
| ISEL M COLLAZO GOMEZ | REDACTED | $35.34 | Contingent | | Unliquidated |
| ISHMAEL FELICIANO MERCADO | REDACTED | $57.56 | Contingent | | Unliquidated |
| ISHMAEL FELICIANO MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISIDORA RIVERA JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISIDORA VELEZ ITHIER | REDACTED | $93.11 | Contingent | | Unliquidated |
| ISIDORA VELEZ ITHIER | REDACTED | $46.04 | Contingent | | Unliquidated |
| ISIDORO ARCE BENEJAM | REDACTED | $112.07 | Contingent | | Unliquidated |
| ISIDORO BURGOS RIVERA | REDACTED | $60.41 | Contingent | | Unliquidated |
| ISIDORO DIAZ CRUZ | REDACTED | $97.88 | Contingent | | Unliquidated |
| ISIDORO GONZALEZ LOPEZ | REDACTED | $116.61 | Contingent | | Unliquidated |
| ISIDRA GONZALEZ RODRIGUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| ISIDRA URENA LINARES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISIDRO BETANCOURT MIRANDA | REDACTED | $0.59 | Contingent | | Unliquidated |
| ISIDRO BETANCOURT SANCHEZ | REDACTED | $265.49 | Contingent | | Unliquidated |
| ISIDRO COLLAZO LIND | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISIDRO GARCIA COTTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISIDRO HERNANDEZ RODRIGUEZ | REDACTED | $121.26 | Contingent | | Unliquidated |
| ISIDRO LOPEZ PLAZA | REDACTED | $0.03 | Contingent | | Unliquidated |
| ISIDRO MONGE QUINONES | REDACTED | $53.41 | Contingent | | Unliquidated |
| ISIDRO MONGE QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISIDRO NEGRON IRIZARRY | REDACTED | $17.88 | Contingent | | Unliquidated |
| ISIDRO NEGRON IRIZARRY | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISIDRO OJEDA PAGAN | REDACTED | $4.85 | Contingent | | Unliquidated |
| ISIDRO RIVERA MARTINEZ | REDACTED | $49.28 | Contingent | | Unliquidated |
| ISIDRO RIVERA RIVERA | REDACTED | $45.60 | Contingent | | Unliquidated |
| ISIDRO RODRIGUEZ RIOS | REDACTED | $0.01 | Contingent | | Unliquidated |
| ISIDRO RODRIGUEZ RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISIDRO SERRANO LEBRON | REDACTED | $164.41 | Contingent | | Unliquidated |
| ISIS J TORRES RAMIREZ | REDACTED | $63.22 | Contingent | | Unliquidated |
| ISIS Y ROSARIO CRUZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| ISMAEL A CORDERO SOSA | REDACTED | $55.68 | Contingent | | Unliquidated |
| ISMAEL ACEVEDO ACEVEDO | REDACTED | $0.02 | Contingent | | Unliquidated |
| ISMAEL ACEVEDO QUINONES | REDACTED | $112.50 | Contingent | | Unliquidated |
| ISMAEL AGOSTO AYALA | REDACTED | $132.48 | Contingent | | Unliquidated |
| ISMAEL AGOSTO AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISMAEL ALBERT SANTIAGO | REDACTED | $25.45 | Contingent | | Unliquidated |
| ISMAEL ALICEA RODRIGUEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| ISMAEL ALICEA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISMAEL ALSINA LOPEZ | REDACTED | $47.13 | Contingent | | Unliquidated |
| ISMAEL ANTOSANTI DAVILA | REDACTED | $93.32 | Contingent | | Unliquidated |
| ISMAEL B ALOMAR SANTIAGO | REDACTED | $120.86 | Contingent | | Unliquidated |
| ISMAEL B ALOMAR SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISMAEL BERRIOS AVILES | REDACTED | $135.69 | Contingent | | Unliquidated |
| ISMAEL BONILLA MONTANEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISMAEL CABALLERO SOTO | REDACTED | $0.08 | Contingent | | Unliquidated |
| ISMAEL CACERES LEBRON | REDACTED | $0.56 | Contingent | | Unliquidated |
| ISMAEL CACERES VAZQUEZ | REDACTED | $43.95 | Contingent | | Unliquidated |
| ISMAEL CANDELARIO CORREA | REDACTED | $7.83 | Contingent | | Unliquidated |
| ISMAEL CARRASQUILLO ISMAEL | REDACTED | $34.31 | Contingent | | Unliquidated |
| ISMAEL CARTAGENA CARATTINI | REDACTED | $147.86 | Contingent | | Unliquidated |
| ISMAEL CARTAGENA CARATTINI | REDACTED | $22.26 | Contingent | | Unliquidated |
| ISMAEL CARTAGENA CARATTINI | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISMAEL CASTILLO RODRIGUEZ | REDACTED | $109.04 | Contingent | | Unliquidated |
| ISMAEL CASTRO RAMIREZ | REDACTED | $784.93 | Contingent | | Unliquidated |
| ISMAEL CASTRO RAMOS | REDACTED | $202.27 | Contingent | | Unliquidated |
| ISMAEL CLASS FIGUEROA | REDACTED | $128.31 | Contingent | | Unliquidated |
| ISMAEL CLASS FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISMAEL COLON COLON | REDACTED | $3,198.01 | Contingent | | Unliquidated |
| ISMAEL COLON GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISMAEL COLON OCASIO | REDACTED | $780.13 | Contingent | | Unliquidated |
| ISMAEL COLON VAZQUEZ | REDACTED | $196.25 | Contingent | | Unliquidated |
| ISMAEL CONCEPCION CAMACHO | REDACTED | $254.19 | Contingent | | Unliquidated |
| ISMAEL CRUZ NIEVES | REDACTED | $13.20 | Contingent | | Unliquidated |
| ISMAEL DE JESUS FERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISMAEL DIAZ RIVERA | REDACTED | $42.43 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISMAEL DIAZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISMAEL DIAZ RODRIGUEZ | REDACTED | $98.07 | Contingent | | Unliquidated |
| ISMAEL DOMINGUEZ VAZQUEZ | REDACTED | $5.29 | Contingent | | Unliquidated |
| ISMAEL ENCARNACION SANCHEZ | REDACTED | $537.37 | Contingent | | Unliquidated |
| ISMAEL FIGUEROA COSME | REDACTED | $0.01 | Contingent | | Unliquidated |
| ISMAEL FIGUEROA RAMIREZ | REDACTED | $0.64 | Contingent | | Unliquidated |
| ISMAEL FIGUEROA RAMOS | REDACTED | $407.81 | Contingent | | Unliquidated |
| ISMAEL FRANCES PICCARD | REDACTED | $57.42 | Contingent | | Unliquidated |
| ISMAEL GARAY SUAREZ | REDACTED | $99.94 | Contingent | | Unliquidated |
| ISMAEL GARAY SUAREZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| ISMAEL GARAY SUAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISMAEL GARCIA FELICIANO | REDACTED | $26.28 | Contingent | | Unliquidated |
| ISMAEL GOMEZ MERCADO | REDACTED | $98.22 | Contingent | | Unliquidated |
| ISMAEL GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISMAEL GONZALEZ ALICEA | REDACTED | $50.80 | Contingent | | Unliquidated |
| ISMAEL GONZALEZ JIMENEZ | REDACTED | $515.20 | Contingent | | Unliquidated |
| ISMAEL GONZALEZ MALAVE | REDACTED | $664.24 | Contingent | | Unliquidated |
| ISMAEL GONZALEZ SANTIAGO | REDACTED | $141.20 | Contingent | | Unliquidated |
| ISMAEL GONZALEZ SOTO | REDACTED | $3.80 | Contingent | | Unliquidated |
| ISMAEL GRILLO MARTINEZ | REDACTED | $41.00 | Contingent | | Unliquidated |
| ISMAEL GUERRA CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISMAEL HERNANDEZ HERNANDEZ | REDACTED | $85.47 | Contingent | | Unliquidated |
| ISMAEL J CHAPARRO VELEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| ISMAEL JESUS VALCARCEL | REDACTED | $147.17 | Contingent | | Unliquidated |
| ISMAEL LEON FIGUEROA | REDACTED | $0.35 | Contingent | | Unliquidated |
| ISMAEL LEON TORRES | REDACTED | $222.67 | Contingent | | Unliquidated |
| ISMAEL LOPEZ IRIZARRY | REDACTED | $56.45 | Contingent | | Unliquidated |
| ISMAEL LOPEZ LOPEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| ISMAEL LOPEZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISMAEL LOPEZ MALDONADO | REDACTED | $0.03 | Contingent | | Unliquidated |
| ISMAEL LOPEZ RODRIGUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| ISMAEL LUGO CANCEL | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISMAEL LUGO ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISMAEL MARCANO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISMAEL MARIN SANTANA | REDACTED | $47.10 | Contingent | | Unliquidated |
| ISMAEL MARIN SANTANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISMAEL MARRERO ELIAS | REDACTED | $1,036.38 | Contingent | | Unliquidated |
| ISMAEL MARRERO MATOS | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISMAEL MARTI ESQUILIN | REDACTED | $357.09 | Contingent | | Unliquidated |
| ISMAEL MARTI ESQUILIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISMAEL MARTINEZ ALBINO | REDACTED | $0.17 | Contingent | | Unliquidated |
| ISMAEL MARTINEZ QUINONES | REDACTED | $38.17 | Contingent | | Unliquidated |
| ISMAEL MARTINEZ QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISMAEL MATEO NAPOLEONI | REDACTED | $3,118.08 | Contingent | | Unliquidated |
| ISMAEL MEDINA CAMPOS | REDACTED | $95.04 | Contingent | | Unliquidated |
| ISMAEL MEDINA RIVERA | REDACTED | $0.01 | Contingent | | Unliquidated |
| ISMAEL MENDEZ AROCHO | REDACTED | $0.18 | Contingent | | Unliquidated |
| ISMAEL MENDEZ RAMOS | REDACTED | $824.26 | Contingent | | Unliquidated |
| ISMAEL MERCADO ARIAS | REDACTED | $55.68 | Contingent | | Unliquidated |
| ISMAEL MERCADO CASIANO | REDACTED | $0.23 | Contingent | | Unliquidated |
| ISMAEL MERCADO NUNEZ | REDACTED | $539.16 | Contingent | | Unliquidated |
| ISMAEL MERCADO NUNEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISMAEL MERCED PADRO | REDACTED | $0.26 | Contingent | | Unliquidated |
| ISMAEL MIRANDA RODRIGUEZ | REDACTED | $153.36 | Contingent | | Unliquidated |
| ISMAEL MOJICA PAGAN | REDACTED | $111.22 | Contingent | | Unliquidated |
| ISMAEL MOJICA VEGA | REDACTED | $2.96 | Contingent | | Unliquidated |
| ISMAEL MOLINA ORTIZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| ISMAEL MONELL AYALA | REDACTED | $31.93 | Contingent | | Unliquidated |
| ISMAEL MONTANEZ | REDACTED | $49.28 | Contingent | | Unliquidated |
| ISMAEL MONTANEZ CALDERON | REDACTED | $0.15 | Contingent | | Unliquidated |
| ISMAEL MORALES FONTANEZ | REDACTED | $64.50 | Contingent | | Unliquidated |
| ISMAEL MORALES FONTANEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISMAEL MORALES GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISMAEL MORALES GONZALEZ | REDACTED | $130.61 | Contingent | | Unliquidated |
| ISMAEL MORALES TORRES | REDACTED | $196.51 | Contingent | | Unliquidated |
| ISMAEL MORALES VAZQUEZ | REDACTED | $10,360.61 | Contingent | | Unliquidated |
| ISMAEL NIEVES QUINONEZ | REDACTED | $334.98 | Contingent | | Unliquidated |
| ISMAEL NUNEZ RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISMAEL NUNEZ VELEZ | REDACTED | $69.27 | Contingent | | Unliquidated |
| ISMAEL NUNEZ VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISMAEL OLIVERAS DE JESUS | REDACTED | $168.42 | Contingent | | Unliquidated |
| ISMAEL OLIVERAS DE JESUS | REDACTED | $2.77 | Contingent | | Unliquidated |
| ISMAEL OQUENDO COLON | REDACTED | $111.24 | Contingent | | Unliquidated |
| ISMAEL OQUENDO COLON | REDACTED | $0.17 | Contingent | | Unliquidated |
| ISMAEL ORENGO VELEZ | REDACTED | $103.45 | Contingent | | Unliquidated |
| ISMAEL ORENGO VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISMAEL ORTEGA NIEVES | REDACTED | $2.31 | Contingent | | Unliquidated |
| ISMAEL ORTIZ DE JESUS | REDACTED | $0.01 | Contingent | | Unliquidated |
| ISMAEL ORTIZ GONZALEZ | REDACTED | $1,179.09 | Contingent | | Unliquidated |
| ISMAEL ORTIZ LORENZANA | REDACTED | $6,997.08 | Contingent | | Unliquidated |
| ISMAEL ORTIZ LORENZANA | REDACTED | $2.24 | Contingent | | Unliquidated |
| ISMAEL ORTIZ RODRIGUEZ | REDACTED | $83.99 | Contingent | | Unliquidated |
| ISMAEL PACHECO OCASIO | REDACTED | $17.39 | Contingent | | Unliquidated |
| ISMAEL PACHECO OCASIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISMAEL PAGAN GOMEZ | REDACTED | $2.06 | Contingent | | Unliquidated |
| ISMAEL PELLOT HERNANDEZ | REDACTED | $131.54 | Contingent | | Unliquidated |
| ISMAEL PELLOT HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISMAEL PEREA COLON | REDACTED | $1.57 | Contingent | | Unliquidated |
| ISMAEL PEREZ RODRIGUEZ | REDACTED | $13.04 | Contingent | | Unliquidated |
| ISMAEL PEREZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISMAEL QUINONES BATISTA | REDACTED | $142.95 | Contingent | | Unliquidated |
| ISMAEL RAMOS COLLAZO | REDACTED | $88.18 | Contingent | | Unliquidated |
| ISMAEL RAMOS LOPEZ | REDACTED | $32.21 | Contingent | | Unliquidated |
| ISMAEL RAMOS LOPEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| ISMAEL RAMOS SANTOS | REDACTED | $46.89 | Contingent | | Unliquidated |
| ISMAEL RAMOS SERRANO | REDACTED | $30.87 | Contingent | | Unliquidated |
| ISMAEL RIVERA ARRIAGA | REDACTED | $1.98 | Contingent | | Unliquidated |
| ISMAEL RIVERA ESPINO | REDACTED | $0.90 | Contingent | | Unliquidated |
| ISMAEL RIVERA ESPINO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISMAEL RIVERA FRAGOSO | REDACTED | $0.01 | Contingent | | Unliquidated |
| ISMAEL RIVERA MALDONADO | REDACTED | $756.76 | Contingent | | Unliquidated |
| ISMAEL RIVERA RIVERA | REDACTED | $5.03 | Contingent | | Unliquidated |
| ISMAEL RIVERA SANABRIA | REDACTED | $0.12 | Contingent | | Unliquidated |
| ISMAEL RODRIGUEZ CINTRON | REDACTED | $0.34 | Contingent | | Unliquidated |
| ISMAEL RODRIGUEZ OSTOLAZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISMAEL RODRIGUEZ RODRIGUEZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| ISMAEL RODRIGUEZ SANJURJO | REDACTED | $55.61 | Contingent | | Unliquidated |
| ISMAEL ROSADO VEGA | REDACTED | $761.94 | Contingent | | Unliquidated |
| ISMAEL RUIZ RIVERA | REDACTED | $122.20 | Contingent | | Unliquidated |
| ISMAEL SANCHEZ ROSARIO | REDACTED | $51.16 | Contingent | | Unliquidated |
| ISMAEL SANCHEZ ROSARIO | REDACTED | $40.53 | Contingent | | Unliquidated |
| ISMAEL SANTANA SANTANA | REDACTED | $116.19 | Contingent | | Unliquidated |
| ISMAEL SANTOS ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISMAEL SANTOS ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISMAEL SERRANO MELENDEZ | REDACTED | $482.47 | Contingent | | Unliquidated |
| ISMAEL SILVA RIVERA | REDACTED | $264.82 | Contingent | | Unliquidated |
| ISMAEL SILVA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISMAEL SOLER QUIRINDONGO | REDACTED | $62.69 | Contingent | | Unliquidated |
| ISMAEL SOTO MEDINA | REDACTED | $50.80 | Contingent | | Unliquidated |
| ISMAEL TORRES MADERA | REDACTED | $0.41 | Contingent | | Unliquidated |
| ISMAEL TORRES MORAN | REDACTED | $0.21 | Contingent | | Unliquidated |
| ISMAEL TORRES NUEZ | REDACTED | $49.12 | Contingent | | Unliquidated |
| ISMAEL TORRES RIVERA | REDACTED | $0.02 | Contingent | | Unliquidated |
| ISMAEL TORRES RODRIGUEZ | REDACTED | $9.74 | Contingent | | Unliquidated |
| ISMAEL VALLE FELICIANO | REDACTED | $55.61 | Contingent | | Unliquidated |
| ISMAEL VARGAS BERRIOS | REDACTED | $67.33 | Contingent | | Unliquidated |
| ISMAEL VAZQUEZ BELTRAN | REDACTED | $175.95 | Contingent | | Unliquidated |
| ISMAEL VAZQUEZ VAZQUEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| ISMAEL VELEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISMAEL ZAYAS GONZALEZ | REDACTED | $135.99 | Contingent | | Unliquidated |
| ISMAIRA GUZMAN | REDACTED | $10.85 | Contingent | | Unliquidated |
| ISMAIRA GUZMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISMANUEL RODRIGUEZ SANTIAG | REDACTED | $139.88 | Contingent | | Unliquidated |
| ISMARA MATHEU BERRIOS | REDACTED | $43.56 | Contingent | | Unliquidated |
| ISMARA MATHEU BERRIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISMARIE ROSADO MAYOL | REDACTED | $110.25 | Contingent | | Unliquidated |
| ISMARIE ROSADO MAYOL | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISMENIA DAVILA TORRES | REDACTED | $0.05 | Contingent | | Unliquidated |
| ISNEL ROSARIO RALAT | REDACTED | $185.87 | Contingent | | Unliquidated |
| ISOLINA SANTIAGO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISRAEL A ADAMES HA | REDACTED | $385.27 | Contingent | | Unliquidated |
| ISRAEL A MORALES JAIME | REDACTED | $138.58 | Contingent | | Unliquidated |
| ISRAEL ACOSTA HERNANDEZ | REDACTED | $110.46 | Contingent | | Unliquidated |
| ISRAEL ACOSTA HERNANDEZ | REDACTED | $98.28 | Contingent | | Unliquidated |
| ISRAEL ACOSTA HERNANDEZ | REDACTED | $47.26 | Contingent | | Unliquidated |
| ISRAEL ALAYON HERNANDEZ | REDACTED | $38.68 | Contingent | | Unliquidated |
| ISRAEL ALERS LORA | REDACTED | $42.89 | Contingent | | Unliquidated |
| ISRAEL ALVAREZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISRAEL ANDINO JESUS | REDACTED | $44.37 | Contingent | | Unliquidated |
| ISRAEL ANDINO PLAZA | REDACTED | $162.97 | Contingent | | Unliquidated |
| ISRAEL AQUINO COTTO | REDACTED | $0.05 | Contingent | | Unliquidated |
| ISRAEL ARROYO ARROYO | REDACTED | $0.17 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISRAEL ARROYO CHIQUES | REDACTED | $111.22 | Contingent | | Unliquidated |
| ISRAEL ARROYO DIAZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| ISRAEL AYALA LOPEZ | REDACTED | $149.15 | Contingent | | Unliquidated |
| ISRAEL AYALA SANTIAGO | REDACTED | $1,022.12 | Contingent | | Unliquidated |
| ISRAEL BAEZ CHARRIEZ | REDACTED | $15.93 | Contingent | | Unliquidated |
| ISRAEL BAEZ CHARRIEZ | REDACTED | $11.31 | Contingent | | Unliquidated |
| ISRAEL BAEZ CHARRIEZ | REDACTED | $4.41 | Contingent | | Unliquidated |
| ISRAEL BETANCOURT MARTINEZ | REDACTED | $111.24 | Contingent | | Unliquidated |
| ISRAEL BETANCOURT MARTINEZ | REDACTED | $1.62 | Contingent | | Unliquidated |
| ISRAEL BURGOS SANTIAGO | REDACTED | $1,118.78 | Contingent | | Unliquidated |
| ISRAEL CABALLERO COLON | REDACTED | $293.94 | Contingent | | Unliquidated |
| ISRAEL CABALLERO COLON | REDACTED | $222.44 | Contingent | | Unliquidated |
| ISRAEL CABAN MEDINA | REDACTED | $0.65 | Contingent | | Unliquidated |
| ISRAEL CANDELARIA VELEZ | REDACTED | $1,201.72 | Contingent | | Unliquidated |
| ISRAEL CASIANO ROSADO | REDACTED | $53.43 | Contingent | | Unliquidated |
| ISRAEL CASILLAS MEDINA | REDACTED | $0.03 | Contingent | | Unliquidated |
| ISRAEL COLON ROSA | REDACTED | $263.17 | Contingent | | Unliquidated |
| ISRAEL COLON ROSA | REDACTED | $0.03 | Contingent | | Unliquidated |
| ISRAEL CORALIZ GOMEZ | REDACTED | $1,981.44 | Contingent | | Unliquidated |
| ISRAEL CORDERO MOLINA | REDACTED | $149.16 | Contingent | | Unliquidated |
| ISRAEL CORREA RODRIGUEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| ISRAEL CORREA RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISRAEL CORTES ORTIZ | REDACTED | $4,650.33 | Contingent | | Unliquidated |
| ISRAEL CRESPO RESTO | REDACTED | $44.17 | Contingent | | Unliquidated |
| ISRAEL CRUZ CRUZ | REDACTED | $111.44 | Contingent | | Unliquidated |
| ISRAEL CRUZ NIEVES | REDACTED | $203.97 | Contingent | | Unliquidated |
| ISRAEL D CORDERO CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISRAEL DECLET JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISRAEL DEL VALLE RODRIGUEZ | REDACTED | $140.76 | Contingent | | Unliquidated |
| ISRAEL DIAZ CARMONA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISRAEL E ROJAS VELAZQUEZ | REDACTED | $246.14 | Contingent | | Unliquidated |
| ISRAEL ESCRIBANO VELAZQUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| ISRAEL FIGUEROA RIVERA | REDACTED | $1,027.26 | Contingent | | Unliquidated |
| ISRAEL GARCIA NUNEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISRAEL GOMEZ MARQUEZ | REDACTED | $2.01 | Contingent | | Unliquidated |
| ISRAEL GONZALEZ GONZALEZ | REDACTED | $158.61 | Contingent | | Unliquidated |
| ISRAEL GONZALEZ MARTIN | REDACTED | $102.19 | Contingent | | Unliquidated |
| ISRAEL GONZALEZ MARTIN | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISRAEL GONZALEZ VALENTIN | REDACTED | $78.92 | Contingent | | Unliquidated |
| ISRAEL GONZALEZ VALENTIN | REDACTED | $55.61 | Contingent | | Unliquidated |
| ISRAEL GONZALEZ VALENTIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISRAEL HERNANDEZ MORALES | REDACTED | $265.05 | Contingent | | Unliquidated |
| ISRAEL HERNANDEZ TORRES | REDACTED | $100.10 | Contingent | | Unliquidated |
| ISRAEL HERNANDEZ TORRES | REDACTED | $0.05 | Contingent | | Unliquidated |
| ISRAEL IS GOMEZ | REDACTED | $166.07 | Contingent | | Unliquidated |
| ISRAEL IS GOMEZ | REDACTED | $33.04 | Contingent | | Unliquidated |
| ISRAEL IS SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISRAEL J MOLINA MEDINA | REDACTED | $39.37 | Contingent | | Unliquidated |
| ISRAEL J MOLINA MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISRAEL JIMENEZ MEDINA | REDACTED | $48.27 | Contingent | | Unliquidated |
| ISRAEL JIMENEZ NATAL | REDACTED | $19.14 | Contingent | | Unliquidated |
| ISRAEL L RODRIGUEZ VELAZQUEZ | REDACTED | $19.03 | Contingent | | Unliquidated |
| ISRAEL LABOY RIVERA | REDACTED | $33.49 | Contingent | | Unliquidated |
| ISRAEL LOPEZ GUZMAN | REDACTED | $29.70 | Contingent | | Unliquidated |
| ISRAEL LOPEZ GUZMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISRAEL LOPEZ OSORIO | REDACTED | $217.05 | Contingent | | Unliquidated |
| ISRAEL LOPEZ RIVERA | REDACTED | $29.70 | Contingent | | Unliquidated |
| ISRAEL LOPEZ RIVERA | REDACTED | $0.89 | Contingent | | Unliquidated |
| ISRAEL LOPEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISRAEL LOPEZ RODRIGUEZ | REDACTED | $212.28 | Contingent | | Unliquidated |
| ISRAEL LUGO JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISRAEL MALAVE ADAMES | REDACTED | $0.71 | Contingent | | Unliquidated |
| ISRAEL MALDONADO NIEVES | REDACTED | $84.87 | Contingent | | Unliquidated |
| ISRAEL MARIN OQUENDO | REDACTED | $2,065.09 | Contingent | | Unliquidated |
| ISRAEL MARTI GARCIA | REDACTED | $283.67 | Contingent | | Unliquidated |
| ISRAEL MARTI GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISRAEL MARTINEZ MORENO | REDACTED | $2,270.45 | Contingent | | Unliquidated |
| ISRAEL MARTINEZ PAGAN | REDACTED | $14.78 | Contingent | | Unliquidated |
| ISRAEL MARTINEZ RIVERA | REDACTED | $115.32 | Contingent | | Unliquidated |
| ISRAEL MELENDEZ ROBLES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISRAEL MENDEZ GONZALEZ | REDACTED | $227.76 | Contingent | | Unliquidated |
| ISRAEL MENDEZ TRINIDAD | REDACTED | $261.10 | Contingent | | Unliquidated |
| ISRAEL MENDEZ TRINIDAD | REDACTED | $145.39 | Contingent | | Unliquidated |
| ISRAEL MENDOZA SANTANA | REDACTED | $2,418.46 | Contingent | | Unliquidated |
| ISRAEL MERCADO RIVERA | REDACTED | $208.89 | Contingent | | Unliquidated |
| ISRAEL MERCED TOLENTINO | REDACTED | $0.17 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISRAEL MIRANDA | REDACTED | $45.24 | Contingent | | Unliquidated |
| ISRAEL MIRANDA CHICO | REDACTED | $0.27 | Contingent | | Unliquidated |
| ISRAEL MOLINA MORAN | REDACTED | $0.33 | Contingent | | Unliquidated |
| ISRAEL MORALES | REDACTED | $346.55 | Contingent | | Unliquidated |
| ISRAEL MORALES VARGAS | REDACTED | $0.14 | Contingent | | Unliquidated |
| ISRAEL NARVAEZ RIVERA | REDACTED | $0.35 | Contingent | | Unliquidated |
| ISRAEL NAVARRO RAMOS | REDACTED | $13.30 | Contingent | | Unliquidated |
| ISRAEL OLIVERAS OLIVERAS | REDACTED | $166.36 | Contingent | | Unliquidated |
| ISRAEL OLIVERAS REYES | REDACTED | $0.01 | Contingent | | Unliquidated |
| ISRAEL OLMO VELEZ | REDACTED | $142.88 | Contingent | | Unliquidated |
| ISRAEL OLMO VELEZ | REDACTED | $99.56 | Contingent | | Unliquidated |
| ISRAEL OLMO VELEZ | REDACTED | $36.46 | Contingent | | Unliquidated |
| ISRAEL ORTIZ CASIANO | REDACTED | $0.16 | Contingent | | Unliquidated |
| ISRAEL ORTIZ DIAZ | REDACTED | $137.62 | Contingent | | Unliquidated |
| ISRAEL ORTIZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISRAEL ORTIZ ROSARIO | REDACTED | $1,588.86 | Contingent | | Unliquidated |
| ISRAEL ORTIZ ROSARIO | REDACTED | $178.98 | Contingent | | Unliquidated |
| ISRAEL ORTIZ ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISRAEL ORTOLOZA COLON | REDACTED | $117.66 | Contingent | | Unliquidated |
| ISRAEL OSORIO CRUZ | REDACTED | $129.02 | Contingent | | Unliquidated |
| ISRAEL OTERO VILLALOBOS | REDACTED | $0.02 | Contingent | | Unliquidated |
| ISRAEL PAGAN GONZALEZ | REDACTED | $3.50 | Contingent | | Unliquidated |
| ISRAEL PERALTA ALICEA | REDACTED | $14.48 | Contingent | | Unliquidated |
| ISRAEL PEREZ PEREZ | REDACTED | $127.77 | Contingent | | Unliquidated |
| ISRAEL PEREZ RESTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISRAEL QUINONES ESCALERA | REDACTED | $0.65 | Contingent | | Unliquidated |
| ISRAEL QUINONEZ CRUZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| ISRAEL QUIROS TORRES | REDACTED | $55.38 | Contingent | | Unliquidated |
| ISRAEL RAMOS RODRIGUEZ | REDACTED | $16.82 | Contingent | | Unliquidated |
| ISRAEL RAYMUNDI GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISRAEL RAYMUNDI GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISRAEL REYES | REDACTED | $55.69 | Contingent | | Unliquidated |
| ISRAEL RIJOS CARDONA | REDACTED | $98.39 | Contingent | | Unliquidated |
| ISRAEL RIOS COLON | REDACTED | $5.00 | Contingent | | Unliquidated |
| ISRAEL RIVAS MENDEZ | REDACTED | $72.67 | Contingent | | Unliquidated |
| ISRAEL RIVAS MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISRAEL RIVERA | REDACTED | $584.64 | Contingent | | Unliquidated |
| ISRAEL RIVERA BELTRAN | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISRAEL RIVERA COLON | REDACTED | $32.62 | Contingent | | Unliquidated |
| ISRAEL RIVERA GARCIA | REDACTED | $0.24 | Contingent | | Unliquidated |
| ISRAEL RIVERA GOMEZ | REDACTED | $445.86 | Contingent | | Unliquidated |
| ISRAEL RIVERA GONZALEZ | REDACTED | $132.40 | Contingent | | Unliquidated |
| ISRAEL RIVERA MALDONADO | REDACTED | $17.74 | Contingent | | Unliquidated |
| ISRAEL RIVERA NIEVES | REDACTED | $0.17 | Contingent | | Unliquidated |
| ISRAEL RIVERA ORTIZ | REDACTED | $139.97 | Contingent | | Unliquidated |
| ISRAEL RIVERA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISRAEL RIVERA ROJAS | REDACTED | $0.06 | Contingent | | Unliquidated |
| ISRAEL RIVERA TORRES | REDACTED | $0.27 | Contingent | | Unliquidated |
| ISRAEL RIVERA VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISRAEL RIVERA VELEZ | REDACTED | $4,935.91 | Contingent | | Unliquidated |
| ISRAEL RIVERA VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISRAEL RODRIGUEZ LOPEZ | REDACTED | $44.29 | Contingent | | Unliquidated |
| ISRAEL RODRIGUEZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISRAEL RODRIGUEZ MENDOZA | REDACTED | $8.82 | Contingent | | Unliquidated |
| ISRAEL RODRIGUEZ VIERA | REDACTED | $667.20 | Contingent | | Unliquidated |
| ISRAEL ROLON HERNANDEZ | REDACTED | $76.00 | Contingent | | Unliquidated |
| ISRAEL ROSADO MORALES | REDACTED | $983.79 | Contingent | | Unliquidated |
| ISRAEL ROSADO NATAL | REDACTED | $0.07 | Contingent | | Unliquidated |
| ISRAEL ROSADO ROLON | REDACTED | $138.60 | Contingent | | Unliquidated |
| ISRAEL ROSARIO ORTIZ | REDACTED | $288.36 | Contingent | | Unliquidated |
| ISRAEL SANCHEZ ZABALA | REDACTED | $128.37 | Contingent | | Unliquidated |
| ISRAEL SANTIAGO DAVILA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISRAEL SANTIAGO PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISRAEL SANTIAGO RIVERA | REDACTED | $150.80 | Contingent | | Unliquidated |
| ISRAEL SEGARRA FLORES | REDACTED | $0.17 | Contingent | | Unliquidated |
| ISRAEL SOTO CABAN | REDACTED | $8.17 | Contingent | | Unliquidated |
| ISRAEL SOTO CABAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISRAEL SOTO ESPINELL | REDACTED | $49.11 | Contingent | | Unliquidated |
| ISRAEL SOTO ESPINELL | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISRAEL SOTO MALAVE | REDACTED | $5.07 | Contingent | | Unliquidated |
| ISRAEL SOTO VEGA | REDACTED | $98.22 | Contingent | | Unliquidated |
| ISRAEL TIRADO RODRIGUEZ | REDACTED | $0.14 | Contingent | | Unliquidated |
| ISRAEL TORRES MOLINA | REDACTED | $5,394.00 | Contingent | | Unliquidated |
| ISRAEL TORRES MOLINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISRAEL TORRES RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISRAEL TORRES RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ISRAEL TORRES SANTIAGO | REDACTED | $0.07 | Contingent | | Unliquidated |
| ISRAEL TORRES VELAZQUEZ | REDACTED | $283.84 | Contingent | | Unliquidated |
| ISRAEL VARGAS CANDELARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISRAEL VAZQUEZ NAVARRO | REDACTED | $25.31 | Contingent | | Unliquidated |
| ISRAEL VAZQUEZ RIVERA | REDACTED | $0.25 | Contingent | | Unliquidated |
| ISRAEL VAZQUEZ SANTIAGO | REDACTED | $138.99 | Contingent | | Unliquidated |
| ISRAEL VEGA TRONCOSO | REDACTED | $111.05 | Contingent | | Unliquidated |
| ISRAEL VELAZQUEZ ALVARADO | REDACTED | $63.70 | Contingent | | Unliquidated |
| ISRAEL VELEZ COLON | REDACTED | $46.20 | Contingent | | Unliquidated |
| ISRAEL VELEZ MORALES | REDACTED | $0.34 | Contingent | | Unliquidated |
| ISRAEL VILLANUEVA MUNIZ | REDACTED | $36.23 | Contingent | | Unliquidated |
| ISRAEL VILLEGAS SUAREZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| ISSA L TOLEDO COLON | REDACTED | $41.46 | Contingent | | Unliquidated |
| ISTRIA CERVERA ALTAMAR | REDACTED | $111.22 | Contingent | | Unliquidated |
| ISUAIN LUNA ALVARADO | REDACTED | $175.82 | Contingent | | Unliquidated |
| ISUAIN LUNA ALVARADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISVAN PEREZ PINEIRO | REDACTED | $116.95 | Contingent | | Unliquidated |
| ISVAN PEREZ PINEIRO | REDACTED | $0.22 | Contingent | | Unliquidated |
| ISVAN PEREZ PINEIRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ISVI MEDINA RIVERA | REDACTED | $0.54 | Contingent | | Unliquidated |
| ISYLA IRIZARRY PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| ITAMAR RESTO AULET | REDACTED | $0.00 | Contingent | | Unliquidated |
| ITSAMAR HERNANDEZ MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ITZA E GARCIA ANTONGIORGI | REDACTED | $11.69 | Contingent | | Unliquidated |
| ITZA E GARCIA ANTONGIORGI | REDACTED | $0.00 | Contingent | | Unliquidated |
| ITZA M MENDEZ RIVERA | REDACTED | $53.71 | Contingent | | Unliquidated |
| ITZA MUNOZ CANDANEDO | REDACTED | $200.03 | Contingent | | Unliquidated |
| ITZA SANTIAGO TOSTE | REDACTED | $13.00 | Contingent | | Unliquidated |
| ITZA SANTIAGO TOSTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ITZA V BAEZ RAMIREZ | REDACTED | $44.41 | Contingent | | Unliquidated |
| ITZALIA QUINONES LA TORRE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ITZEL PEREZ ALCEDO | REDACTED | $245.38 | Contingent | | Unliquidated |
| ITZEL PEREZ ALCEDO | REDACTED | $120.02 | Contingent | | Unliquidated |
| IVALIZ CASTRO FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVAN A BAEZ NIEVES | REDACTED | $0.03 | Contingent | | Unliquidated |
| IVAN A CLAUDIO FLORES | REDACTED | $111.84 | Contingent | | Unliquidated |
| IVAN A CLAUDIO FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVAN A CRESPO TORRES | REDACTED | $10.05 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVAN A DELGADO QUINTANA | REDACTED | $113.04 | Contingent | | Unliquidated |
| IVAN A DURAND DELGADO | REDACTED | $87.44 | Contingent | | Unliquidated |
| IVAN A FERNANDEZ DIAZ | REDACTED | $9.60 | Contingent | | Unliquidated |
| IVAN A GARCIA | REDACTED | $0.48 | Contingent | | Unliquidated |
| IVAN A MENDEZ BAREETO | REDACTED | $975.08 | Contingent | | Unliquidated |
| IVAN A MERCADO ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVAN A VAZQUEZ VALENTIN | REDACTED | $67.42 | Contingent | | Unliquidated |
| IVAN ACEVEDO COLON | REDACTED | $234.02 | Contingent | | Unliquidated |
| IVAN ALBARRAN DIAZ | REDACTED | $91.89 | Contingent | | Unliquidated |
| IVAN ALBARRAN DIAZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| IVAN ALEJANDRINO OSORIO | REDACTED | $13.14 | Contingent | | Unliquidated |
| IVAN APONTE ORTIZ | REDACTED | $74.29 | Contingent | | Unliquidated |
| IVAN ARROYO OTERO | REDACTED | $35.30 | Contingent | | Unliquidated |
| IVAN ARVELO HERNANDEZ | REDACTED | $197.40 | Contingent | | Unliquidated |
| IVAN ARVELO HERNANDEZ | REDACTED | $8.38 | Contingent | | Unliquidated |
| IVAN BARBOSA MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVAN C PORRATA MORAN | REDACTED | $97.04 | Contingent | | Unliquidated |
| IVAN CARABALLO FELICIANO | REDACTED | $10.97 | Contingent | | Unliquidated |
| IVAN CARABALLO ORENGO | REDACTED | $0.35 | Contingent | | Unliquidated |
| IVAN CARABALLO ORENGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVAN CARABALLO ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVAN CARBALLO MERCED | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVAN CARBALLO MERCED | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVAN CASTRO REYES | REDACTED | $0.17 | Contingent | | Unliquidated |
| IVAN CEPEDA MORALES | REDACTED | $67.73 | Contingent | | Unliquidated |
| IVAN CEPEDA MORALES | REDACTED | $0.57 | Contingent | | Unliquidated |
| IVAN CHAVES CAJIGAS | REDACTED | $0.05 | Contingent | | Unliquidated |
| IVAN CINTRON | REDACTED | $76.53 | Contingent | | Unliquidated |
| IVAN CIRINO CIRINO | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVAN CONCEPCION MALDONADO | REDACTED | $174.30 | Contingent | | Unliquidated |
| IVAN CONCEPCION MARTINEZ | REDACTED | $1,789.50 | Contingent | | Unliquidated |
| IVAN CORREA LEBRON | REDACTED | $247.44 | Contingent | | Unliquidated |
| IVAN CORTIJO PADILLA | REDACTED | $0.01 | Contingent | | Unliquidated |
| IVAN CRUZ AYALA | REDACTED | $0.19 | Contingent | | Unliquidated |
| IVAN CRUZ RIVERA | REDACTED | $2.56 | Contingent | | Unliquidated |
| IVAN DE JESUS CARMONA | REDACTED | $726.43 | Contingent | | Unliquidated |
| IVAN DE JESUS CARMONA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVAN DIAZ LOZADA | REDACTED | $282.79 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVAN DIAZ PEREZ | REDACTED | $211.84 | Contingent | | Unliquidated |
| IVAN DIAZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVAN E GREGORY SOSA | REDACTED | $0.16 | Contingent | | Unliquidated |
| IVAN E QUINONES MONTANEZ | REDACTED | $0.80 | Contingent | | Unliquidated |
| IVAN E QUINONES MONTANEZ | REDACTED | $0.54 | Contingent | | Unliquidated |
| IVAN E SANTIAGO ROMAN | REDACTED | $79.10 | Contingent | | Unliquidated |
| IVAN E TORO TORRES | REDACTED | $55.81 | Contingent | | Unliquidated |
| IVAN ENCARNACION ROHENA | REDACTED | $331.65 | Contingent | | Unliquidated |
| IVAN ENCARNACION ROHENA | REDACTED | $31.88 | Contingent | | Unliquidated |
| IVAN F SANCHEZ ESPADA | REDACTED | $229.04 | Contingent | | Unliquidated |
| IVAN F SANCHEZ ESPADA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVAN F VELEZ RAMOS | REDACTED | $294.66 | Contingent | | Unliquidated |
| IVAN FEBRES MEDINA | REDACTED | $219.77 | Contingent | | Unliquidated |
| IVAN FERNANDEZ ORTEGA | REDACTED | $38.09 | Contingent | | Unliquidated |
| IVAN FIGUEROA GONZALEZ | REDACTED | $0.22 | Contingent | | Unliquidated |
| IVAN FIGUEROA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVAN FIGUEROA LOPEZ | REDACTED | $445.45 | Contingent | | Unliquidated |
| IVAN FIGUEROA LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVAN GARCIA FLORES | REDACTED | $4.01 | Contingent | | Unliquidated |
| IVAN GIL DE LAMADRID ANDUJAR | REDACTED | $12,486.00 | Contingent | | Unliquidated |
| IVAN GIL DE LAMADRID ANDUJAR | REDACTED | $58.99 | Contingent | | Unliquidated |
| IVAN GONZALEZ CANDEL ARIO | REDACTED | $185.09 | Contingent | | Unliquidated |
| IVAN GONZALEZ SANTIAGO | REDACTED | $150.69 | Contingent | | Unliquidated |
| IVAN IV MOLINA | REDACTED | $270.29 | Contingent | | Unliquidated |
| IVAN IV MOLINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVAN IV RICARDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVAN IV VELEZ | REDACTED | $62.84 | Contingent | | Unliquidated |
| IVAN IV VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVAN J CORREA SANTIAGO | REDACTED | $132.54 | Contingent | | Unliquidated |
| IVAN J MORALES LOPEZ | REDACTED | $3,314.41 | Contingent | | Unliquidated |
| IVAN J NEVAREZ SANTANA | REDACTED | $0.35 | Contingent | | Unliquidated |
| IVAN J RUIZ CRUZ | REDACTED | $19.64 | Contingent | | Unliquidated |
| IVAN JUARBE GONZALEZ | REDACTED | $11.89 | Contingent | | Unliquidated |
| IVAN L CARRERO JIMENEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| IVAN LOPEZ | REDACTED | $31.83 | Contingent | | Unliquidated |
| IVAN M RAMIREZ MAESTRE | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVAN MALDONADO CRUZ | REDACTED | $12.67 | Contingent | | Unliquidated |
| IVAN MALDONADO PEREZ | REDACTED | $98.21 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVAN MARTINEZ MAESTRE | REDACTED | $0.07 | Contingent | | Unliquidated |
| IVAN MARTINEZ SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVAN MEDINA COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVAN MEDINA COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVAN MEDINA SOTOMAYOR | REDACTED | $0.29 | Contingent | | Unliquidated |
| IVAN MELENDEZ ACOSTA | REDACTED | $223.00 | Contingent | | Unliquidated |
| IVAN MELENDEZ REYES | REDACTED | $0.33 | Contingent | | Unliquidated |
| IVAN MILLETTI RIVERA | REDACTED | $21.47 | Contingent | | Unliquidated |
| IVAN N PLUMEY MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVAN N PONS PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVAN NIEVES OLIVO | REDACTED | $2,774.54 | Contingent | | Unliquidated |
| IVAN NIEVES RIVERA | REDACTED | $225.74 | Contingent | | Unliquidated |
| IVAN NIEVES RIVERA | REDACTED | $91.75 | Contingent | | Unliquidated |
| IVAN NIEVES RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVAN NIEVES RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVAN NORMANDIA CINTRON | REDACTED | $3.19 | Contingent | | Unliquidated |
| IVAN NORMANDIA CINTRON | REDACTED | $0.07 | Contingent | | Unliquidated |
| IVAN OCASIO DIAZ | REDACTED | $0.26 | Contingent | | Unliquidated |
| IVAN OCASIO DIAZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| IVAN ORTIZ DIAZ | REDACTED | $268.69 | Contingent | | Unliquidated |
| IVAN ORTIZ FLORES | REDACTED | $4.06 | Contingent | | Unliquidated |
| IVAN ORTIZ MALAVE | REDACTED | $1.14 | Contingent | | Unliquidated |
| IVAN ORTIZ MOCTEZUMA | REDACTED | $213.94 | Contingent | | Unliquidated |
| IVAN ORTIZ MOCTEZUMA | REDACTED | $102.24 | Contingent | | Unliquidated |
| IVAN ORTIZ MOCTEZUMA | REDACTED | $32.74 | Contingent | | Unliquidated |
| IVAN ORTIZ MOCTEZUMA | REDACTED | $0.02 | Contingent | | Unliquidated |
| IVAN PIZARRO FUENTES | REDACTED | $0.09 | Contingent | | Unliquidated |
| IVAN PIZARRO FUENTES | REDACTED | $0.07 | Contingent | | Unliquidated |
| IVAN R CASTANER SANTOS | REDACTED | $365.45 | Contingent | | Unliquidated |
| IVAN R CASTANER SANTOS | REDACTED | $158.20 | Contingent | | Unliquidated |
| IVAN R CASTANER SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVAN R ECHEVARRIA MALDONADO | REDACTED | $38.38 | Contingent | | Unliquidated |
| IVAN R LOCKWARD ALBURQUERQUE | REDACTED | $130.63 | Contingent | | Unliquidated |
| IVAN R LORENZO RUIZ | REDACTED | $869.89 | Contingent | | Unliquidated |
| IVAN R OTERO DE JESUS | REDACTED | $0.02 | Contingent | | Unliquidated |
| IVAN R PADRO HERNANDEZ | REDACTED | $62.60 | Contingent | | Unliquidated |
| IVAN R RIVERA CRUZ | REDACTED | $66.42 | Contingent | | Unliquidated |
| IVAN R ROMAN IRIZARRY | REDACTED | $132.64 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVAN RAMOS CRUZ | REDACTED | $144.59 | Contingent | | Unliquidated |
| IVAN RAMOS CRUZ | REDACTED | $66.85 | Contingent | | Unliquidated |
| IVAN RAMOS LOPEZ | REDACTED | $121.73 | Contingent | | Unliquidated |
| IVAN RAMOS LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVAN RAMOS SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVAN RIOS SANTANA | REDACTED | $58.81 | Contingent | | Unliquidated |
| IVAN RIVERA BLAS | REDACTED | $264.80 | Contingent | | Unliquidated |
| IVAN RIVERA COSME | REDACTED | $208.45 | Contingent | | Unliquidated |
| IVAN RIVERA IVAN | REDACTED | $23.72 | Contingent | | Unliquidated |
| IVAN RIVERA LAMBOY | REDACTED | $0.06 | Contingent | | Unliquidated |
| IVAN RIVERA RIVERA | REDACTED | $0.60 | Contingent | | Unliquidated |
| IVAN RODRIGUEZ CANTRES | REDACTED | $51.67 | Contingent | | Unliquidated |
| IVAN RODRIGUEZ CANTRES | REDACTED | $0.79 | Contingent | | Unliquidated |
| IVAN RODRIGUEZ CANTRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVAN RODRIGUEZ CRUZ | REDACTED | $233.92 | Contingent | | Unliquidated |
| IVAN RODRIGUEZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVAN RODRIGUEZ GARROTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVAN RODRIGUEZ GONZALEZ | REDACTED | $246.49 | Contingent | | Unliquidated |
| IVAN RODRIGUEZ PEREZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| IVAN RODRIGUEZ REYES | REDACTED | $142.02 | Contingent | | Unliquidated |
| IVAN ROMAN PEREZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| IVAN ROSARIO CRUZ | REDACTED | $1,198.63 | Contingent | | Unliquidated |
| IVAN ROSARIO MARTINEZ | REDACTED | $34.12 | Contingent | | Unliquidated |
| IVAN S MORALES RODRIGUEZ | REDACTED | $95.01 | Contingent | | Unliquidated |
| IVAN SANTIAGO ARCE | REDACTED | $65.74 | Contingent | | Unliquidated |
| IVAN SANTIAGO ARCE | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVAN SANTIAGO CRUZ | REDACTED | $134.75 | Contingent | | Unliquidated |
| IVAN SANTIAGO ECHEVARRIA | REDACTED | $96.86 | Contingent | | Unliquidated |
| IVAN SANTIAGO NARVAEZ | REDACTED | $0.28 | Contingent | | Unliquidated |
| IVAN SANTIAGO VELAZQUEZ | REDACTED | $55.62 | Contingent | | Unliquidated |
| IVAN SERRANO MELENDEZ | REDACTED | $425.62 | Contingent | | Unliquidated |
| IVAN TORRES LOPEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| IVAN VELEZ CORREA | REDACTED | $0.19 | Contingent | | Unliquidated |
| IVAN VINCENTY SANTIAGO | REDACTED | $62.78 | Contingent | | Unliquidated |
| IVAN VINCENTY SANTIAGO | REDACTED | $0.68 | Contingent | | Unliquidated |
| IVAN ZAYAS ALEMAN | REDACTED | $40.64 | Contingent | | Unliquidated |
| IVAN ZAYAS GELI | REDACTED | $163.15 | Contingent | | Unliquidated |
| IVANELA ASTACIO RIVERA | REDACTED | $33.93 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVANS PEREZ ORTIZ | REDACTED | $2.49 | Contingent | | Unliquidated |
| IVEDITH IRIZARRY PASARELL | REDACTED | $46.45 | Contingent | | Unliquidated |
| IVEDITH IRIZARRY PASARELL | REDACTED | $17.15 | Contingent | | Unliquidated |
| IVEDITH IRIZARRY PASARELL | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVEL D GALARZA VEGA | REDACTED | $216.88 | Contingent | | Unliquidated |
| IVEL VELEZ FRONTERA | REDACTED | $0.44 | Contingent | | Unliquidated |
| IVELICE NIEVES PEREZ | REDACTED | $573.30 | Contingent | | Unliquidated |
| IVELISA ORENGO ROHENA | REDACTED | $113.20 | Contingent | | Unliquidated |
| IVELISA RAMOS QUINONES | REDACTED | $0.35 | Contingent | | Unliquidated |
| IVELISE VELES NIEVES | REDACTED | $0.25 | Contingent | | Unliquidated |
| IVELISSE A CUAS VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVELISSE ACEVEDO CORAZON | REDACTED | $221.20 | Contingent | | Unliquidated |
| IVELISSE ACEVEDO CORAZON | REDACTED | $111.22 | Contingent | | Unliquidated |
| IVELISSE ALMODOVAR SANTIAGO | REDACTED | $142.12 | Contingent | | Unliquidated |
| IVELISSE ALMODOVAR SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVELISSE AMARO CRUZ | REDACTED | $2.86 | Contingent | | Unliquidated |
| IVELISSE AMARO CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVELISSE ANGELUCCI MORALES | REDACTED | $0.27 | Contingent | | Unliquidated |
| IVELISSE C COTTO QUINONES | REDACTED | $21.65 | Contingent | | Unliquidated |
| IVELISSE C COTTO QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVELISSE CALDERON ALIBRAN | REDACTED | $0.35 | Contingent | | Unliquidated |
| IVELISSE CARABALLO MADERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVELISSE CARTAGENA GALLOZA | REDACTED | $0.03 | Contingent | | Unliquidated |
| IVELISSE CASTILLO FABRE | REDACTED | $0.35 | Contingent | | Unliquidated |
| IVELISSE CASTRO GUZMAN | REDACTED | $264.83 | Contingent | | Unliquidated |
| IVELISSE CASTRO HIRALDO | REDACTED | $206.28 | Contingent | | Unliquidated |
| IVELISSE CASTRO TORRES | REDACTED | $0.20 | Contingent | | Unliquidated |
| IVELISSE CASTRO TORRES | REDACTED | $0.06 | Contingent | | Unliquidated |
| IVELISSE CASTRO TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVELISSE CENTENO TORRES | REDACTED | $0.18 | Contingent | | Unliquidated |
| IVELISSE CHERENA RODRIGUEZ | REDACTED | $2.57 | Contingent | | Unliquidated |
| IVELISSE CRUZ COLON | REDACTED | $0.33 | Contingent | | Unliquidated |
| IVELISSE DE JESUS DE JESUS | REDACTED | $0.35 | Contingent | | Unliquidated |
| IVELISSE DIAZ CORTES | REDACTED | $77.53 | Contingent | | Unliquidated |
| IVELISSE DIAZ FELICIANO | REDACTED | $431.71 | Contingent | | Unliquidated |
| IVELISSE FIGUEROA SANTANA | REDACTED | $0.36 | Contingent | | Unliquidated |
| IVELISSE GARCIA BONILLA | REDACTED | $51.37 | Contingent | | Unliquidated |
| IVELISSE GARCIA BONILLA | REDACTED | $3.59 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVELISSE GONZALEZ CRUZ | REDACTED | $399.49 | Contingent | | Unliquidated |
| IVELISSE GONZALEZ DAVILA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVELISSE GRACIA SERRANO | REDACTED | $99.12 | Contingent | | Unliquidated |
| IVELISSE HENRIQUEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVELISSE HERNANDEZ MASSANE | REDACTED | $34.71 | Contingent | | Unliquidated |
| IVELISSE HERNANDEZ MASSANE | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVELISSE HERNANDEZ VARGAS | REDACTED | $0.01 | Contingent | | Unliquidated |
| IVELISSE HIRALDO GUZMAN | REDACTED | $0.12 | Contingent | | Unliquidated |
| IVELISSE LOPEZ CARMONA | REDACTED | $0.59 | Contingent | | Unliquidated |
| IVELISSE LOPEZ CARMONA | REDACTED | $0.03 | Contingent | | Unliquidated |
| IVELISSE LOPEZ MARTINEZ | REDACTED | $10.72 | Contingent | | Unliquidated |
| IVELISSE M PEREZ ACEVEDO | REDACTED | $620.52 | Contingent | | Unliquidated |
| IVELISSE M SERRANO | REDACTED | $171.44 | Contingent | | Unliquidated |
| IVELISSE M SERRANO | REDACTED | $118.81 | Contingent | | Unliquidated |
| IVELISSE M TIRADO RAMOS | REDACTED | $0.01 | Contingent | | Unliquidated |
| IVELISSE MARTINEZ VALENTIN | REDACTED | $111.26 | Contingent | | Unliquidated |
| IVELISSE MARTINEZ VIANA | REDACTED | $38.95 | Contingent | | Unliquidated |
| IVELISSE MEJIAS SANTIAGO | REDACTED | $4.65 | Contingent | | Unliquidated |
| IVELISSE MENDEZ GUERRA | REDACTED | $166.10 | Contingent | | Unliquidated |
| IVELISSE MERCADO RIVERA | REDACTED | $134.41 | Contingent | | Unliquidated |
| IVELISSE MUSSENDEN MIRANDA | REDACTED | $132.40 | Contingent | | Unliquidated |
| IVELISSE PARES CARTAGENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVELISSE PONCE RIVERA | REDACTED | $10.61 | Contingent | | Unliquidated |
| IVELISSE RAMOS AGOSTO | REDACTED | $77.54 | Contingent | | Unliquidated |
| IVELISSE RAMOS AGOSTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVELISSE REYES ROSARIO | REDACTED | $662.08 | Contingent | | Unliquidated |
| IVELISSE REYES ROSARIO | REDACTED | $55.61 | Contingent | | Unliquidated |
| IVELISSE RIVERA | REDACTED | $88.12 | Contingent | | Unliquidated |
| IVELISSE RIVERA GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVELISSE RIVERA MARQUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| IVELISSE RIVERA MORENO | REDACTED | $106.33 | Contingent | | Unliquidated |
| IVELISSE RIVERA MORENO | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVELISSE RIVERA RIVERA | REDACTED | $0.11 | Contingent | | Unliquidated |
| IVELISSE RIVERA RODRIGUEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| IVELISSE RODRIGUEZ CRUZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| IVELISSE RODRIGUEZ IRIZARRY | REDACTED | $64.50 | Contingent | | Unliquidated |
| IVELISSE RODRIGUEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVELISSE ROJAS GARCIA | REDACTED | $147.33 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVELISSE ROJAS GARCIA | REDACTED | $0.02 | Contingent | | Unliquidated |
| IVELISSE ROSADO ARROYO | REDACTED | $375.78 | Contingent | | Unliquidated |
| IVELISSE ROSADO ARROYO | REDACTED | $0.08 | Contingent | | Unliquidated |
| IVELISSE SANCHEZ MONGE | REDACTED | $39.72 | Contingent | | Unliquidated |
| IVELISSE SANCHEZ MONGE | REDACTED | $0.17 | Contingent | | Unliquidated |
| IVELISSE SANTIAGO CATALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVELISSE SANTIAGO TORRES | REDACTED | $0.06 | Contingent | | Unliquidated |
| IVELISSE SANYET SILVA | REDACTED | $98.22 | Contingent | | Unliquidated |
| IVELISSE SEPULVEDA MOLINA | REDACTED | $102.47 | Contingent | | Unliquidated |
| IVELISSE SOTO ADAMES | REDACTED | $4.92 | Contingent | | Unliquidated |
| IVELISSE TIRADO CACERES | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVELISSE TORRES MIRANDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVELISSE VALLADARES VELEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| IVELISSE VELEZ MELENDEZ | REDACTED | $156.91 | Contingent | | Unliquidated |
| IVELISSE VELEZ MELENDEZ | REDACTED | $9.82 | Contingent | | Unliquidated |
| IVELISSE VELEZ MELENDEZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| IVELISSE VIERA GONZALEZ | REDACTED | $129.39 | Contingent | | Unliquidated |
| IVELISSE ZAYAS CINTRON | REDACTED | $19.70 | Contingent | | Unliquidated |
| IVELIZE SANCHEZ COLLAZO | REDACTED | $42.03 | Contingent | | Unliquidated |
| IVELLISE BERRIOS MOYET | REDACTED | $27.37 | Contingent | | Unliquidated |
| IVETTE A CLASS AVILES | REDACTED | $449.20 | Contingent | | Unliquidated |
| IVETTE A TAVAREZ RAMOS | REDACTED | $0.35 | Contingent | | Unliquidated |
| IVETTE A VAZQUEZ ORTIZ | REDACTED | $76.94 | Contingent | | Unliquidated |
| IVETTE A VILA MARTINEZ | REDACTED | $28.04 | Contingent | | Unliquidated |
| IVETTE ABREW AYALA | REDACTED | $2,612.05 | Contingent | | Unliquidated |
| IVETTE ACEVEDO ROJAS | REDACTED | $111.19 | Contingent | | Unliquidated |
| IVETTE AGOSTO MONTES | REDACTED | $114.83 | Contingent | | Unliquidated |
| IVETTE AGOSTO MONTES | REDACTED | $6.66 | Contingent | | Unliquidated |
| IVETTE AGOSTO ORTIZ | REDACTED | $56.07 | Contingent | | Unliquidated |
| IVETTE ALEMAN BETANCOURT | REDACTED | $0.21 | Contingent | | Unliquidated |
| IVETTE ALEMAN BETANCOURT | REDACTED | $0.10 | Contingent | | Unliquidated |
| IVETTE ALVARADO REYES | REDACTED | $0.15 | Contingent | | Unliquidated |
| IVETTE ALVAREZ MORALES | REDACTED | $52.50 | Contingent | | Unliquidated |
| IVETTE ANDINO DAVILA | REDACTED | $155.14 | Contingent | | Unliquidated |
| IVETTE ANDINO DAVILA | REDACTED | $86.74 | Contingent | | Unliquidated |
| IVETTE ANDRADES PEARSON | REDACTED | $262.71 | Contingent | | Unliquidated |
| IVETTE ANDUJAR MARRERO | REDACTED | $417.42 | Contingent | | Unliquidated |
| IVETTE APONTE HERNANDEZ | REDACTED | $250.01 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVETTE AVILES TORRES | REDACTED | $0.33 | Contingent | | Unliquidated |
| IVETTE B CRUZ SOJOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVETTE BAEZ HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVETTE BRAVO ROSADO | REDACTED | $0.89 | Contingent | | Unliquidated |
| IVETTE CARABALLO RODRIGUEZ | REDACTED | $157.17 | Contingent | | Unliquidated |
| IVETTE CARDONA CARDONA | REDACTED | $0.08 | Contingent | | Unliquidated |
| IVETTE CARRADERO VELLON | REDACTED | $128.04 | Contingent | | Unliquidated |
| IVETTE CARRADERO VELLON | REDACTED | $8.46 | Contingent | | Unliquidated |
| IVETTE CARRADERO VELLON | REDACTED | $0.04 | Contingent | | Unliquidated |
| IVETTE CASIANO LOPEZ | REDACTED | $264.82 | Contingent | | Unliquidated |
| IVETTE CASIANO LOPEZ | REDACTED | $159.60 | Contingent | | Unliquidated |
| IVETTE CHICLANA GONZALEZ | REDACTED | $169.87 | Contingent | | Unliquidated |
| IVETTE CINTRON VAZQUEZ | REDACTED | $6.27 | Contingent | | Unliquidated |
| IVETTE COLON ILDEFONSO | REDACTED | $111.25 | Contingent | | Unliquidated |
| IVETTE COLON ILDEFONSO | REDACTED | $111.23 | Contingent | | Unliquidated |
| IVETTE COLON RIVERA | REDACTED | $678.57 | Contingent | | Unliquidated |
| IVETTE COLON RIVERA | REDACTED | $342.65 | Contingent | | Unliquidated |
| IVETTE COLON RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVETTE COLON RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVETTE COLON VAZQUEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| IVETTE COLON VILLAMIL | REDACTED | $0.10 | Contingent | | Unliquidated |
| IVETTE COLON VILLAMIL | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVETTE CORDERO MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVETTE CORREA RODRIGUEZ | REDACTED | $0.40 | Contingent | | Unliquidated |
| IVETTE CORTES RIVERA | REDACTED | $127.15 | Contingent | | Unliquidated |
| IVETTE CRUZ RODRIGUEZ | REDACTED | $8.13 | Contingent | | Unliquidated |
| IVETTE D SERRANO OYOLA | REDACTED | $244.50 | Contingent | | Unliquidated |
| IVETTE DE L SERRANO DE JESUS | REDACTED | $199.70 | Contingent | | Unliquidated |
| IVETTE DEL VALLE SOTO | REDACTED | $8.86 | Contingent | | Unliquidated |
| IVETTE DIAZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVETTE DIAZ RUIZ | REDACTED | $0.32 | Contingent | | Unliquidated |
| IVETTE DIAZ RUIZ | REDACTED | $0.22 | Contingent | | Unliquidated |
| IVETTE DIAZ VELEZ | REDACTED | $5.25 | Contingent | | Unliquidated |
| IVETTE DIAZ VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVETTE DOMINGUEZ QUINONES | REDACTED | $5,009.89 | Contingent | | Unliquidated |
| IVETTE E CIRINO AYALA | REDACTED | $456.66 | Contingent | | Unliquidated |
| IVETTE E CIRINO AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVETTE FERREIRA GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVETTE FUENTES CIRILO | REDACTED | $0.33 | Contingent | | Unliquidated |
| IVETTE GARCIA MARTIS | REDACTED | $166.94 | Contingent | | Unliquidated |
| IVETTE GARCIA MARTIS | REDACTED | $26.91 | Contingent | | Unliquidated |
| IVETTE GARCIA MARTIS | REDACTED | $5.67 | Contingent | | Unliquidated |
| IVETTE GARCIA MARTIS | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVETTE GAVILAN LAMBOY | REDACTED | $0.27 | Contingent | | Unliquidated |
| IVETTE GIUSTI DE RIVERA | REDACTED | $82.84 | Contingent | | Unliquidated |
| IVETTE GONZALEZ LEON | REDACTED | $256.41 | Contingent | | Unliquidated |
| IVETTE GONZALEZ LEON | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVETTE GONZALEZ LEON | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVETTE GONZALEZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVETTE GONZALEZ RIVERA | REDACTED | $8.32 | Contingent | | Unliquidated |
| IVETTE GONZALEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVETTE HERNANDEZ RIVERA | REDACTED | $0.03 | Contingent | | Unliquidated |
| IVETTE IRIZARRY SOTO | REDACTED | $0.35 | Contingent | | Unliquidated |
| IVETTE J GARCIA LEDESMA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVETTE KUILAN SOTO | REDACTED | $17.34 | Contingent | | Unliquidated |
| IVETTE LABOY LUYANDA | REDACTED | $0.17 | Contingent | | Unliquidated |
| IVETTE LAGO PAGAN | REDACTED | $64.19 | Contingent | | Unliquidated |
| IVETTE LEBRON AGOSTINI | REDACTED | $98.29 | Contingent | | Unliquidated |
| IVETTE LOPEZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVETTE LOPEZ RAMOS | REDACTED | $32.58 | Contingent | | Unliquidated |
| IVETTE LOPEZ RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVETTE LOPEZ RODRIGUEZ | REDACTED | $42.22 | Contingent | | Unliquidated |
| IVETTE M DE JESUS GOMEZ | REDACTED | $38.98 | Contingent | | Unliquidated |
| IVETTE M DE JESUS GOMEZ | REDACTED | $30.74 | Contingent | | Unliquidated |
| IVETTE M DONES MATOS | REDACTED | $99.94 | Contingent | | Unliquidated |
| IVETTE M MONTANEZ DONES | REDACTED | $222.27 | Contingent | | Unliquidated |
| IVETTE M ORTIZ RODRIGUEZ | REDACTED | $566.58 | Contingent | | Unliquidated |
| IVETTE M ORTIZ RODRIGUEZ | REDACTED | $86.98 | Contingent | | Unliquidated |
| IVETTE M RODRIGUEZ DIAZ | REDACTED | $260.71 | Contingent | | Unliquidated |
| IVETTE M RODRIGUEZ DIAZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| IVETTE M ROMAN DE JESUS | REDACTED | $167.80 | Contingent | | Unliquidated |
| IVETTE M ROMAN DE JESUS | REDACTED | $70.72 | Contingent | | Unliquidated |
| IVETTE M SANTIAGO SANCHEZ | REDACTED | $4.91 | Contingent | | Unliquidated |
| IVETTE MALAVE CONCEPCION | REDACTED | $189.47 | Contingent | | Unliquidated |
| IVETTE MALAVE CONCEPCION | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVETTE MALDONADO AYALA | REDACTED | $30.56 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVETTE MALDONADO AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVETTE MALDONADO ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVETTE MALTES LUGO | REDACTED | $236.52 | Contingent | | Unliquidated |
| IVETTE MALTES LUGO | REDACTED | $0.10 | Contingent | | Unliquidated |
| IVETTE MARRERO DE OTERO | REDACTED | $14.73 | Contingent | | Unliquidated |
| IVETTE MARSHALL FLORES | REDACTED | $132.40 | Contingent | | Unliquidated |
| IVETTE MARSHALL FLORES | REDACTED | $26.50 | Contingent | | Unliquidated |
| IVETTE MARSHALL FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVETTE MARTINEZ KOCK | REDACTED | $5.56 | Contingent | | Unliquidated |
| IVETTE MELENDEZ QUINONES | REDACTED | $88.77 | Contingent | | Unliquidated |
| IVETTE MELENDEZ QUINONES | REDACTED | $22.08 | Contingent | | Unliquidated |
| IVETTE MELENDEZ QUINONES | REDACTED | $2.18 | Contingent | | Unliquidated |
| IVETTE MELENDEZ RIVERA | REDACTED | $0.04 | Contingent | | Unliquidated |
| IVETTE MENDEZ LOPEZ | REDACTED | $49.82 | Contingent | | Unliquidated |
| IVETTE MENDEZ LOPEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| IVETTE MOLINA PEREZ | REDACTED | $0.25 | Contingent | | Unliquidated |
| IVETTE MONTALVO LEON | REDACTED | $0.02 | Contingent | | Unliquidated |
| IVETTE MONTANEZ MARIN | REDACTED | $2.22 | Contingent | | Unliquidated |
| IVETTE MONTILLA SANCHEZ | REDACTED | $44.52 | Contingent | | Unliquidated |
| IVETTE MORALES JIMENEZ | REDACTED | $1,225.28 | Contingent | | Unliquidated |
| IVETTE MORAN CUADRADO | REDACTED | $72.86 | Contingent | | Unliquidated |
| IVETTE MUNET RODRIGUEZ | REDACTED | $71.53 | Contingent | | Unliquidated |
| IVETTE NATAL FIGUEROA | REDACTED | $11.63 | Contingent | | Unliquidated |
| IVETTE NIEVES PELUYERA | REDACTED | $0.02 | Contingent | | Unliquidated |
| IVETTE OCASIO ARROYO | REDACTED | $88.98 | Contingent | | Unliquidated |
| IVETTE OCASIO ARROYO | REDACTED | $44.49 | Contingent | | Unliquidated |
| IVETTE ORTEGA RIVERA | REDACTED | $0.35 | Contingent | | Unliquidated |
| IVETTE ORTIZ CINTRON | REDACTED | $111.05 | Contingent | | Unliquidated |
| IVETTE ORTIZ CINTRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVETTE ORTIZ MARTINEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| IVETTE ORTIZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVETTE OTERO RODRIGUEZ | REDACTED | $649.12 | Contingent | | Unliquidated |
| IVETTE OTERO RODRIGUEZ | REDACTED | $2.04 | Contingent | | Unliquidated |
| IVETTE OTERO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVETTE OUSLAN CASTILLO | REDACTED | $0.17 | Contingent | | Unliquidated |
| IVETTE PADRO LUGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVETTE PADRO LUGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVETTE PADRO NUNEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVETTE PASTRANA ALAMO | REDACTED | $49.11 | Contingent | | Unliquidated |
| IVETTE PEREZ DIAZ | REDACTED | $105.36 | Contingent | | Unliquidated |
| IVETTE PEREZ OLMO | REDACTED | $0.05 | Contingent | | Unliquidated |
| IVETTE PEREZ ROSARIO | REDACTED | $204.74 | Contingent | | Unliquidated |
| IVETTE POMALES TORRES | REDACTED | $77.10 | Contingent | | Unliquidated |
| IVETTE POMALES TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVETTE QUINONES JUSTINIANO | REDACTED | $0.06 | Contingent | | Unliquidated |
| IVETTE QUINONES JUSTINIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVETTE R ROSARIO CRUZ | REDACTED | $0.15 | Contingent | | Unliquidated |
| IVETTE RAMIREZ AYALA | REDACTED | $65.79 | Contingent | | Unliquidated |
| IVETTE RAMOS SANABRIA | REDACTED | $98.22 | Contingent | | Unliquidated |
| IVETTE REYES AMARO | REDACTED | $29.92 | Contingent | | Unliquidated |
| IVETTE REYES PIZARRO | REDACTED | $39.65 | Contingent | | Unliquidated |
| IVETTE REYES PIZARRO | REDACTED | $25.83 | Contingent | | Unliquidated |
| IVETTE REYES PIZARRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVETTE REYES VAZQUEZ | REDACTED | $1,048.01 | Contingent | | Unliquidated |
| IVETTE RIOS VAZQUEZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| IVETTE RIVERA CARTAGENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVETTE RIVERA FIGUEROA | REDACTED | $1,752.67 | Contingent | | Unliquidated |
| IVETTE RIVERA PEREZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| IVETTE RIVERA REYES | REDACTED | $0.04 | Contingent | | Unliquidated |
| IVETTE RIVERA RIOS | REDACTED | $22.84 | Contingent | | Unliquidated |
| IVETTE RIVERA RIVERA | REDACTED | $98.22 | Contingent | | Unliquidated |
| IVETTE RIVERA VELAZQUEZ | REDACTED | $224.35 | Contingent | | Unliquidated |
| IVETTE RODRIGUEZ CINTRON | REDACTED | $97.56 | Contingent | | Unliquidated |
| IVETTE RODRIGUEZ OLMEDA | REDACTED | $576.49 | Contingent | | Unliquidated |
| IVETTE RODRIGUEZ RIVERA | REDACTED | $4.30 | Contingent | | Unliquidated |
| IVETTE ROLON SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVETTE ROMERO RODRIGUEZ | REDACTED | $82.06 | Contingent | | Unliquidated |
| IVETTE RUIZ RIVERA | REDACTED | $0.03 | Contingent | | Unliquidated |
| IVETTE S S SILVAGNOLI GILOT | REDACTED | $100.28 | Contingent | | Unliquidated |
| IVETTE S S SILVAGNOLI GILOT | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVETTE S SALGADO RAMOS | REDACTED | $32.65 | Contingent | | Unliquidated |
| IVETTE SALDANA ORTIZ | REDACTED | $95.14 | Contingent | | Unliquidated |
| IVETTE SALDANA ORTIZ | REDACTED | $64.26 | Contingent | | Unliquidated |
| IVETTE SANTANA CAMACHO | REDACTED | $277.64 | Contingent | | Unliquidated |
| IVETTE SANTANA CAMACHO | REDACTED | $0.08 | Contingent | | Unliquidated |
| IVETTE SANTIAGO NEGRON | REDACTED | $350.80 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVETTE SEPULVEDA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVETTE SOTO PEREZ | REDACTED | $159.56 | Contingent | | Unliquidated |
| IVETTE TEJADA HERMIDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVETTE TRINIDAD ORTIZ | REDACTED | $444.88 | Contingent | | Unliquidated |
| IVETTE VAZQUEZ ROSARIO | REDACTED | $220.52 | Contingent | | Unliquidated |
| IVETTE VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVETTE VEGA OCASIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVETTE Y FIGUEROA FALERO | REDACTED | $21.41 | Contingent | | Unliquidated |
| IVETTE Y FIGUEROA FALERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVETTE Y LOPEZ RIVERA | REDACTED | $5.20 | Contingent | | Unliquidated |
| IVETTE Y LOZADA DEL VALLE | REDACTED | $130.18 | Contingent | | Unliquidated |
| IVETTE Y MELENDEZ RIVER | REDACTED | $40.93 | Contingent | | Unliquidated |
| IVETTE ZAYAS RIVERA | REDACTED | $49.05 | Contingent | | Unliquidated |
| IVETTELISSE VAZQUEZ SUAREZ | REDACTED | $41.90 | Contingent | | Unliquidated |
| IVETTSEE CARRASQUILLO CINTRON | REDACTED | $2,169.18 | Contingent | | Unliquidated |
| IVIA L GONZALEZ AYALA | REDACTED | $0.83 | Contingent | | Unliquidated |
| IVIA L GONZALEZ AYALA | REDACTED | $0.64 | Contingent | | Unliquidated |
| IVIA L GONZALEZ AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVIA L GONZALEZ AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVIS J CANCELA SERRANO | REDACTED | $132.48 | Contingent | | Unliquidated |
| IVIS J CRESPO REYES | REDACTED | $32.86 | Contingent | | Unliquidated |
| IVIS LOPEZ IRIZARRY | REDACTED | $0.04 | Contingent | | Unliquidated |
| IVIS N ARROYO MORALES | REDACTED | $145.21 | Contingent | | Unliquidated |
| IVIS N ARROYO MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVIS QUINONES AYALA | REDACTED | $79.71 | Contingent | | Unliquidated |
| IVIS RIVERA VAZQUEZ | REDACTED | $172.57 | Contingent | | Unliquidated |
| IVONNE A GUZMAN PELLOT | REDACTED | $55.61 | Contingent | | Unliquidated |
| IVONNE A RODRIGUEZ SIBERON | REDACTED | $41.74 | Contingent | | Unliquidated |
| IVONNE ALEMAN RAMIREZ | REDACTED | $98.33 | Contingent | | Unliquidated |
| IVONNE ARROYO PLANAS | REDACTED | $296.00 | Contingent | | Unliquidated |
| IVONNE BERIO CANAL | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVONNE CALVO RUIZ | REDACTED | $166.08 | Contingent | | Unliquidated |
| IVONNE CARRION MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVONNE CRUZ LOPEZ | REDACTED | $36.58 | Contingent | | Unliquidated |
| IVONNE D CALDERON TORRES | REDACTED | $58.84 | Contingent | | Unliquidated |
| IVONNE D CRUZ FIGUEROA | REDACTED | $119.47 | Contingent | | Unliquidated |
| IVONNE D CRUZ FIGUEROA | REDACTED | $23.00 | Contingent | | Unliquidated |
| IVONNE DENIS ROSARIO | REDACTED | $15.86 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVONNE DIAZ PEREZ | REDACTED | $1.91 | Contingent | | Unliquidated |
| IVONNE DIAZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVONNE DIAZ RIVERA | REDACTED | $207.24 | Contingent | | Unliquidated |
| IVONNE DIAZ RODRIGUEZ | REDACTED | $130.20 | Contingent | | Unliquidated |
| IVONNE DIAZ SANDOVAL | REDACTED | $409.44 | Contingent | | Unliquidated |
| IVONNE DIAZ SANDOVAL | REDACTED | $327.09 | Contingent | | Unliquidated |
| IVONNE DIAZ SANDOVAL | REDACTED | $0.11 | Contingent | | Unliquidated |
| IVONNE E DURIEUX ZAYAS | REDACTED | $0.17 | Contingent | | Unliquidated |
| IVONNE FERRER VALDES | REDACTED | $10.34 | Contingent | | Unliquidated |
| IVONNE FIGUEROA AGOSTINI | REDACTED | $85.63 | Contingent | | Unliquidated |
| IVONNE FIGUEROA AGOSTINI | REDACTED | $41.64 | Contingent | | Unliquidated |
| IVONNE FIGUEROA AGOSTINI | REDACTED | $13.03 | Contingent | | Unliquidated |
| IVONNE FIGUEROA AGOSTINI | REDACTED | $0.01 | Contingent | | Unliquidated |
| IVONNE FIGUEROA RIVERA | REDACTED | $21.53 | Contingent | | Unliquidated |
| IVONNE FIGUEROA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVONNE GERENA RAMOS | REDACTED | $84.26 | Contingent | | Unliquidated |
| IVONNE GERENA RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVONNE GIMBERNARD | REDACTED | $901.96 | Contingent | | Unliquidated |
| IVONNE GONZALEZ LOPEZ | REDACTED | $47.45 | Contingent | | Unliquidated |
| IVONNE GULDI OLIVO | REDACTED | $49.38 | Contingent | | Unliquidated |
| IVONNE HERNANDEZ RIVERA | REDACTED | $0.91 | Contingent | | Unliquidated |
| IVONNE I BORRERO BOCACHICA | REDACTED | $4,458.77 | Contingent | | Unliquidated |
| IVONNE J GARCIA LEDESMA | REDACTED | $10.64 | Contingent | | Unliquidated |
| IVONNE J GARCIA LEDESMA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVONNE J GONZALEZ TORRES | REDACTED | $0.02 | Contingent | | Unliquidated |
| IVONNE JIMENEZ MARTINEZ | REDACTED | $3.88 | Contingent | | Unliquidated |
| IVONNE JIMENEZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVONNE L ORTIZ VALLADARES | REDACTED | $40.45 | Contingent | | Unliquidated |
| IVONNE L ORTIZ VALLADARES | REDACTED | $9.65 | Contingent | | Unliquidated |
| IVONNE LARRACUENTE CRUZ | REDACTED | $99.55 | Contingent | | Unliquidated |
| IVONNE LEON CONSTANTINO | REDACTED | $0.82 | Contingent | | Unliquidated |
| IVONNE LORENZI RODRIGUEZ | REDACTED | $122.92 | Contingent | | Unliquidated |
| IVONNE LUGO CRESPO | REDACTED | $4.42 | Contingent | | Unliquidated |
| IVONNE M AQUINO CARBONELL | REDACTED | $109.59 | Contingent | | Unliquidated |
| IVONNE M BETANCOURT VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVONNE M DELGADO JESUS | REDACTED | $132.40 | Contingent | | Unliquidated |
| IVONNE M GARCIA BARROS | REDACTED | $597.09 | Contingent | | Unliquidated |
| IVONNE M GARCIA CRUZ | REDACTED | $49.11 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IVONNE M GONZALEZ RIVERA | REDACTED | $0.33 | Contingent | | Unliquidated |
| IVONNE M LOZADA RODRIGU | REDACTED | $49.11 | Contingent | | Unliquidated |
| IVONNE M M KUILAN VELEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| IVONNE M MOLINI GRONAU | REDACTED | $98.05 | Contingent | | Unliquidated |
| IVONNE M VEINTIDOS SOTO | REDACTED | $72.60 | Contingent | | Unliquidated |
| IVONNE MOLINA RIVERA | REDACTED | $7.79 | Contingent | | Unliquidated |
| IVONNE MOLINA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVONNE MULLER CABALLERO | REDACTED | $69.04 | Contingent | | Unliquidated |
| IVONNE MUNIZ RIVERA | REDACTED | $1.04 | Contingent | | Unliquidated |
| IVONNE OQUENDO RIVERA | REDACTED | $25.22 | Contingent | | Unliquidated |
| IVONNE OTERO | REDACTED | $844.60 | Contingent | | Unliquidated |
| IVONNE OTERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVONNE PEREZ SEPULVEDA | REDACTED | $4.48 | Contingent | | Unliquidated |
| IVONNE PLAZA HERNANDEZ | REDACTED | $82.73 | Contingent | | Unliquidated |
| IVONNE QUINONEZ RODRIGUEZ | REDACTED | $1,527.99 | Contingent | | Unliquidated |
| IVONNE RAMIREZ DUPERROIR | REDACTED | $0.14 | Contingent | | Unliquidated |
| IVONNE REYES RIVERA | REDACTED | $52.52 | Contingent | | Unliquidated |
| IVONNE RIVERA OLIVO | REDACTED | $47.73 | Contingent | | Unliquidated |
| IVONNE RIVERA ROSADO | REDACTED | $15.97 | Contingent | | Unliquidated |
| IVONNE RODRIGUEZ LABRADOR | REDACTED | $765.37 | Contingent | | Unliquidated |
| IVONNE RODRIGUEZ ROBLES | REDACTED | $0.02 | Contingent | | Unliquidated |
| IVONNE SABATER ROSA | REDACTED | $49.28 | Contingent | | Unliquidated |
| IVONNE SANCHEZ GARCIA | REDACTED | $71.46 | Contingent | | Unliquidated |
| IVONNE SANCHEZ GARCIA | REDACTED | $51.38 | Contingent | | Unliquidated |
| IVONNE SANTIAGO ACEVEDO | REDACTED | $85.58 | Contingent | | Unliquidated |
| IVONNE SOTO PERELES | REDACTED | $98.22 | Contingent | | Unliquidated |
| IVONNE SOTO PERELES | REDACTED | $7.91 | Contingent | | Unliquidated |
| IVONNE SOTO PERELES | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVONNE TIRADO CRUZ | REDACTED | $6.46 | Contingent | | Unliquidated |
| IVONNE TIRADO MARCON | REDACTED | $111.23 | Contingent | | Unliquidated |
| IVONNE TORRES TORRES | REDACTED | $0.08 | Contingent | | Unliquidated |
| IVONNE VELEZ ROHENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| IVY ROMAN ORTA | REDACTED | $806.63 | Contingent | | Unliquidated |
| IVY ROMAN ORTA | REDACTED | $525.80 | Contingent | | Unliquidated |
| IVYS J ROSADO DIAZ | REDACTED | $86.16 | Contingent | | Unliquidated |
| IVYS J ROSADO DIAZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| IVYS J ROSADO DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IXIA B CORDOVA CHINEA | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| IXIA E SANTIAGO MESTEY | REDACTED | $100.78 | Contingent | | Unliquidated |
| IXIA RIVERA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| IXIA VAZQUEZ SIERRA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JABNIEL AYALA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JABNIEL AYALA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JACE LOPEZ BARRETO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JACINTA CRISPIN PICARD | REDACTED | $688.98 | Contingent | | Unliquidated |
| JACINTA CUBERO PECUNIA | REDACTED | $130.93 | Contingent | | Unliquidated |
| JACINTA ESTRADA MERCED | REDACTED | $100.00 | Contingent | | Unliquidated |
| JACINTA ESTRADA MERCED | REDACTED | $0.00 | Contingent | | Unliquidated |
| JACINTA PIZARRO CASTRO | REDACTED | $36.21 | Contingent | | Unliquidated |
| JACINTA PIZARRO CASTRO | REDACTED | $0.48 | Contingent | | Unliquidated |
| JACINTA ROSA MOLINA | REDACTED | $1.59 | Contingent | | Unliquidated |
| JACINTA SALAS MITID | REDACTED | $1,633.22 | Contingent | | Unliquidated |
| JACINTA SANTIAGO ORTIZ | REDACTED | $70.68 | Contingent | | Unliquidated |
| JACINTO ALICEA PAGAN | REDACTED | $0.02 | Contingent | | Unliquidated |
| JACINTO BAEZ GONZALEZ | REDACTED | $9.76 | Contingent | | Unliquidated |
| JACINTO CEDENO JIMENEZ | REDACTED | $44.52 | Contingent | | Unliquidated |
| JACINTO CEDENO JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JACINTO CRUZ SOTO | REDACTED | $2.33 | Contingent | | Unliquidated |
| JACINTO CRUZ VALENTIN | REDACTED | $0.51 | Contingent | | Unliquidated |
| JACINTO CRUZ VALENTIN | REDACTED | $0.23 | Contingent | | Unliquidated |
| JACINTO GONZALEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| JACINTO JA MATOS | REDACTED | $0.17 | Contingent | | Unliquidated |
| JACINTO ONEILL ROSA | REDACTED | $48.68 | Contingent | | Unliquidated |
| JACINTO ORTIZ HERNANDEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| JACINTO ORTIZ RIVERA | REDACTED | $94.32 | Contingent | | Unliquidated |
| JACINTO RAMIREZ ROJAS | REDACTED | $2,687.32 | Contingent | | Unliquidated |
| JACINTO ROSA RAMOS | REDACTED | $6.01 | Contingent | | Unliquidated |
| JACINTO SANTIAGO SUAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JACINTO TIRADO COLON | REDACTED | $293.38 | Contingent | | Unliquidated |
| JACINTO VEGA ORTIZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| JACK BRUNO ANDUJAR | REDACTED | $0.34 | Contingent | | Unliquidated |
| JACK L ARENAS RODRIGUEZ | REDACTED | $72.92 | Contingent | | Unliquidated |
| JACK ORTIZ NORIEGA | REDACTED | $49.12 | Contingent | | Unliquidated |
| JACK TAGLE PADRO | REDACTED | $833.98 | Contingent | | Unliquidated |
| JACKELINE ACABEO LOPEZ | REDACTED | $1,884.19 | Contingent | | Unliquidated |
| JACKELINE BERMUDEZ MATOS | REDACTED | $0.01 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JACKELINE BULTOLFIK LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JACKELINE CORCHADO SEPULVEDA | REDACTED | $76.85 | Contingent | | Unliquidated |
| JACKELINE CORCHADO SEPULVEDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JACKELINE D RIVERA TORRES | REDACTED | $0.05 | Contingent | | Unliquidated |
| JACKELINE DELVALLE ROLDAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JACKELINE HERRERA MONTANEZ | REDACTED | $10.21 | Contingent | | Unliquidated |
| JACKELINE I CORDERO PACHECO | REDACTED | $4.33 | Contingent | | Unliquidated |
| JACKELINE LOPEZ RODRIGUEZ | REDACTED | $0.29 | Contingent | | Unliquidated |
| JACKELINE MADERA RAMOS | REDACTED | $58.56 | Contingent | | Unliquidated |
| JACKELINE MADERA RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JACKELINE MORALES QUINTANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JACKELINE RIVERA GONZALEZ | REDACTED | $352.25 | Contingent | | Unliquidated |
| JACKELINE RIVERA ORTIZ | REDACTED | $763.56 | Contingent | | Unliquidated |
| JACKELINE RODRIGUEZ MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JACKELINE RODRIGUEZ MONTANEZ | REDACTED | $39.56 | Contingent | | Unliquidated |
| JACKELINE RODRIGUEZ MONTANEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JACKELINE ROMAN TORO | REDACTED | $136.80 | Contingent | | Unliquidated |
| JACKQUELINE DOMINGUEZ CALDERON | REDACTED | $49.11 | Contingent | | Unliquidated |
| JACOB ADORNO RIVERA | REDACTED | $79.66 | Contingent | | Unliquidated |
| JACOB DIAZ JIMENEZ | REDACTED | $3.53 | Contingent | | Unliquidated |
| JACOBO SANTIAGO MERCADO | REDACTED | $2.31 | Contingent | | Unliquidated |
| JACQUELINE ACEVEDO COLON | REDACTED | $264.87 | Contingent | | Unliquidated |
| JACQUELINE BONES COLON | REDACTED | $76.24 | Contingent | | Unliquidated |
| JACQUELINE CANCEL QUINONES | REDACTED | $2.92 | Contingent | | Unliquidated |
| JACQUELINE COLON BRUNET | REDACTED | $706.51 | Contingent | | Unliquidated |
| JACQUELINE CRESPO RODRIGUEZ | REDACTED | $50.70 | Contingent | | Unliquidated |
| JACQUELINE CUPELES JUSTINIANO | REDACTED | $829.76 | Contingent | | Unliquidated |
| JACQUELINE DE JESUS DE JESUS | REDACTED | $131.10 | Contingent | | Unliquidated |
| JACQUELINE DE JESUS DE JESUS | REDACTED | $0.01 | Contingent | | Unliquidated |
| JACQUELINE DE LA CRUZ DER | REDACTED | $32.42 | Contingent | | Unliquidated |
| JACQUELINE DE LA CRUZ OVALLE | REDACTED | $0.35 | Contingent | | Unliquidated |
| JACQUELINE FERRER DAVILA | REDACTED | $0.10 | Contingent | | Unliquidated |
| JACQUELINE FERRER DAVILA | REDACTED | $0.02 | Contingent | | Unliquidated |
| JACQUELINE FLORES MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JACQUELINE JA ACOSTA | REDACTED | $42.13 | Contingent | | Unliquidated |
| JACQUELINE JA ACOSTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JACQUELINE LOURIDO PEREZ | REDACTED | $5.81 | Contingent | | Unliquidated |
| JACQUELINE M MARTINEZ TARDAGUILA | REDACTED | $156.67 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JACQUELINE MARRERO SAEZ | REDACTED | $434.63 | Contingent | | Unliquidated |
| JACQUELINE MATTEY ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JACQUELINE N GALARZA LOPEZ | REDACTED | $10.00 | Contingent | | Unliquidated |
| JACQUELINE R NAZARIO RODRIGUEZ | REDACTED | $26.55 | Contingent | | Unliquidated |
| JACQUELINE R NAZARIO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JACQUELINE RAMIREZ BORRERO | REDACTED | $49.11 | Contingent | | Unliquidated |
| JACQUELINE RODRIGUEZ JACQUELINE | REDACTED | $37.66 | Contingent | | Unliquidated |
| JACQUELINE RODRIGUEZ MARTINEZ | REDACTED | $333.74 | Contingent | | Unliquidated |
| JACQUELINE RODRIGUEZ MARTINEZ | REDACTED | $278.31 | Contingent | | Unliquidated |
| JACQUELINE ROMAN BELEN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JACQUELINE ROSA COSS | REDACTED | $58.13 | Contingent | | Unliquidated |
| JACQUELINE SANCHEZ GONZALEZ | REDACTED | $87.58 | Contingent | | Unliquidated |
| JACQUELINE SANCHEZ LEBRON | REDACTED | $3.57 | Contingent | | Unliquidated |
| JACQUELINE SANCHEZ PEREZ | REDACTED | $83.40 | Contingent | | Unliquidated |
| JACQUELINE SANCHEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JACQUELINE SANCHEZ SANTEL | REDACTED | $72.67 | Contingent | | Unliquidated |
| JACQUELINE SANTOS TARDY | REDACTED | $0.06 | Contingent | | Unliquidated |
| JACQUELINE SANTOS TARDY | REDACTED | $0.00 | Contingent | | Unliquidated |
| JACQUELINE TORRES PENA | REDACTED | $49.11 | Contingent | | Unliquidated |
| JACQUELINE VELAZQUEZ RAMIREZ | REDACTED | $181.82 | Contingent | | Unliquidated |
| JACQUELINE VELAZQUEZ RAMIREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JADE A RIVERA BENNETT | REDACTED | $251.68 | Contingent | | Unliquidated |
| JADE A RIVERA BENNETT | REDACTED | $0.00 | Contingent | | Unliquidated |
| JADIEL A ALAMO ARROYO | REDACTED | $65.23 | Contingent | | Unliquidated |
| JADY G CIMA DE VILLA ACOSTA | REDACTED | $0.56 | Contingent | | Unliquidated |
| JADYS M ROMAN TORRES | REDACTED | $0.30 | Contingent | | Unliquidated |
| JAFET PADILLA FIGUEROA | REDACTED | $191.32 | Contingent | | Unliquidated |
| JAFFER M SANTIAGO MARTINEZ | REDACTED | $0.65 | Contingent | | Unliquidated |
| JAFFER M SANTIAGO MARTINEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| JAGER COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAHAIRA L GARCIA DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAHAIRA VISALDEN CONCEPCION | REDACTED | $0.08 | Contingent | | Unliquidated |
| JAILEEN J BERRIOS BERRIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAIME A ALEMAN DIAZ | REDACTED | $0.36 | Contingent | | Unliquidated |
| JAIME A ZAYAS MARTINEZ | REDACTED | $189.64 | Contingent | | Unliquidated |
| JAIME A ZAYAS MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAIME ABREU RIOS | REDACTED | $0.03 | Contingent | | Unliquidated |
| JAIME ACOSTA CHARNECO | REDACTED | $455.74 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAIME AMADOR CHAVES | REDACTED | $182.08 | Contingent | | Unliquidated |
| JAIME APONTE GARCIA | REDACTED | $30.46 | Contingent | | Unliquidated |
| JAIME APONTE GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAIME ARODRIGUEZ | REDACTED | $243.43 | Contingent | | Unliquidated |
| JAIME BALLESTEROS NAVEDO | REDACTED | $78.67 | Contingent | | Unliquidated |
| JAIME BONILLA BARDEGUEZ | REDACTED | $31.66 | Contingent | | Unliquidated |
| JAIME BONILLA RAMOS | REDACTED | $329.41 | Contingent | | Unliquidated |
| JAIME BORIA TORRES | REDACTED | $154.94 | Contingent | | Unliquidated |
| JAIME BULTRON DOMENECH | REDACTED | $174.40 | Contingent | | Unliquidated |
| JAIME CABRERA SANTIAGO | REDACTED | $0.15 | Contingent | | Unliquidated |
| JAIME CALDERON CARRASQUILLO | REDACTED | $85.01 | Contingent | | Unliquidated |
| JAIME CALDERON CARRASQUILLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAIME CAMACHO SANTIAGO | REDACTED | $84.20 | Contingent | | Unliquidated |
| JAIME CANCEL ASENCIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAIME CARMONA RIVERA | REDACTED | $0.30 | Contingent | | Unliquidated |
| JAIME CINTRON CARABALLO | REDACTED | $150.34 | Contingent | | Unliquidated |
| JAIME COSME OLIVER | REDACTED | $43.29 | Contingent | | Unliquidated |
| JAIME COTTO CALZADA | REDACTED | $98.27 | Contingent | | Unliquidated |
| JAIME CRUZ COLON | REDACTED | $0.35 | Contingent | | Unliquidated |
| JAIME CUMBA ACEVEDO | REDACTED | $49.11 | Contingent | | Unliquidated |
| JAIME D MARTINEZ RIVERA | REDACTED | $0.04 | Contingent | | Unliquidated |
| JAIME DE LA TORRES SANCHEZ | REDACTED | $730.82 | Contingent | | Unliquidated |
| JAIME DEUSDEDIT VAZQUEZ | REDACTED | $1,583.70 | Contingent | | Unliquidated |
| JAIME E ENCARNACION CASTRO | REDACTED | $134.90 | Contingent | | Unliquidated |
| JAIME E ENCARNACION CASTRO | REDACTED | $7.90 | Contingent | | Unliquidated |
| JAIME E ENCARNACION CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAIME E LOPEZ RIVERA | REDACTED | $591.23 | Contingent | | Unliquidated |
| JAIME E PEREZ BERDECIA | REDACTED | $0.03 | Contingent | | Unliquidated |
| JAIME E SOLA CABALLERO | REDACTED | $55.78 | Contingent | | Unliquidated |
| JAIME FARRINGTON ZAPATA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAIME FELICIANO RIVERA | REDACTED | $56.84 | Contingent | | Unliquidated |
| JAIME FERMAINT FELICIANO | REDACTED | $85.40 | Contingent | | Unliquidated |
| JAIME FERNANDEZ POVEZ | REDACTED | $3.26 | Contingent | | Unliquidated |
| JAIME FRANCO GARAY | REDACTED | $55.27 | Contingent | | Unliquidated |
| JAIME FRANK RAMIREZ | REDACTED | $20.10 | Contingent | | Unliquidated |
| JAIME FREIRE BAEZ | REDACTED | $2,203.60 | Contingent | | Unliquidated |
| JAIME FREIRE BAEZ | REDACTED | $102.66 | Contingent | | Unliquidated |
| JAIME FUENTES PABON | REDACTED | $1,059.20 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAIME GARCIA BUTLER | REDACTED | $66.95 | Contingent | | Unliquidated |
| JAIME GARCIA BUTLER | REDACTED | $0.02 | Contingent | | Unliquidated |
| JAIME GONZALEZ TORRES | REDACTED | $0.02 | Contingent | | Unliquidated |
| JAIME GONZALEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAIME GUTIERREZ AMIERO | REDACTED | $735.43 | Contingent | | Unliquidated |
| JAIME HERNANDEZ CUADRAD | REDACTED | $22.80 | Contingent | | Unliquidated |
| JAIME HERNANDEZ CUADRAD | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAIME HERNANDEZ HERNANDEZ | REDACTED | $36.54 | Contingent | | Unliquidated |
| JAIME I MERCADO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAIME I RIOS COLON | REDACTED | $170.16 | Contingent | | Unliquidated |
| JAIME IRIZARRY DELGADO | REDACTED | $239.71 | Contingent | | Unliquidated |
| JAIME J GREEN MORALES | REDACTED | $0.57 | Contingent | | Unliquidated |
| JAIME J RALDIRIS DURAN | REDACTED | $0.03 | Contingent | | Unliquidated |
| JAIME JA CORTES | REDACTED | $277.67 | Contingent | | Unliquidated |
| JAIME JIMENEZ CABRERA | REDACTED | $0.08 | Contingent | | Unliquidated |
| JAIME JIMENEZ LOPEZ | REDACTED | $0.73 | Contingent | | Unliquidated |
| JAIME JIMENEZ PEREZ | REDACTED | $36.06 | Contingent | | Unliquidated |
| JAIME L CINTRON RIVERA | REDACTED | $4,585.83 | Contingent | | Unliquidated |
| JAIME L HERNANDEZ APONTE | REDACTED | $19.43 | Contingent | | Unliquidated |
| JAIME L NIEVES VARGAS | REDACTED | $0.18 | Contingent | | Unliquidated |
| JAIME L ORTIZ SANTIAGO | REDACTED | $9.63 | Contingent | | Unliquidated |
| JAIME L ORTIZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAIME L RODRIGUEZ ROSADO | REDACTED | $110.98 | Contingent | | Unliquidated |
| JAIME L RODRIGUEZ ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAIME L RODRIGUEZ VAZQUEZ | REDACTED | $277.28 | Contingent | | Unliquidated |
| JAIME L RODRIGUEZ VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAIME L ROSARIO MELENDEZ | REDACTED | $56.44 | Contingent | | Unliquidated |
| JAIME L SANTIAGO RODRIGUEZ | REDACTED | $391.64 | Contingent | | Unliquidated |
| JAIME L SERRANO RUIZ | REDACTED | $49.12 | Contingent | | Unliquidated |
| JAIME L TORRES SERRANO | REDACTED | $151.36 | Contingent | | Unliquidated |
| JAIME L TORRES SERRANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAIME LAZU MELENDEZ | REDACTED | $59.09 | Contingent | | Unliquidated |
| JAIME LLOPIZ NAZARIO | REDACTED | $441.09 | Contingent | | Unliquidated |
| JAIME LLOPIZ NAZARIO | REDACTED | $0.05 | Contingent | | Unliquidated |
| JAIME LOPEZ COLLAZO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAIME LOPEZ VARGAS | REDACTED | $157.82 | Contingent | | Unliquidated |
| JAIME LUCIANO MEDERO | REDACTED | $447.77 | Contingent | | Unliquidated |
| JAIME LUGO COLON | REDACTED | $98.08 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAIME LUGO CUADRADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAIME LUIS RAMOS CARO | REDACTED | $111.22 | Contingent | | Unliquidated |
| JAIME LUIS RAMOS CARO | REDACTED | $111.21 | Contingent | | Unliquidated |
| JAIME LUIS RAMOS CARO | REDACTED | $0.28 | Contingent | | Unliquidated |
| JAIME M ROSA MALAVE | REDACTED | $39.43 | Contingent | | Unliquidated |
| JAIME MALDONADO GRAZIANI | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAIME MALDONADO JESUS | REDACTED | $111.10 | Contingent | | Unliquidated |
| JAIME MALDONADO MALDONADO | REDACTED | $82.82 | Contingent | | Unliquidated |
| JAIME MALDONADO MOYA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAIME MARCANO HERNANDEZ | REDACTED | $14.93 | Contingent | | Unliquidated |
| JAIME MARTINEZ DIAZ | REDACTED | $25.79 | Contingent | | Unliquidated |
| JAIME MATOS RIVERA | REDACTED | $78.47 | Contingent | | Unliquidated |
| JAIME MATOS RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAIME MAYSONET OSORIO | REDACTED | $49.27 | Contingent | | Unliquidated |
| JAIME MERCADO GONZALEZ | REDACTED | $57.32 | Contingent | | Unliquidated |
| JAIME MORALES SANABRIA | REDACTED | $686.77 | Contingent | | Unliquidated |
| JAIME NIEVES OTERO | REDACTED | $150.42 | Contingent | | Unliquidated |
| JAIME O BERNARD RODRIGUEZ | REDACTED | $780.48 | Contingent | | Unliquidated |
| JAIME O ROSADO BELTRAN | REDACTED | $0.01 | Contingent | | Unliquidated |
| JAIME O SANTIAGO FLORES | REDACTED | $3.10 | Contingent | | Unliquidated |
| JAIME O VARGAS IRIZARRY | REDACTED | $10.18 | Contingent | | Unliquidated |
| JAIME OCASIO RODRIGUEZ | REDACTED | $105.49 | Contingent | | Unliquidated |
| JAIME ORTIZ CRUZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| JAIME PABEY RIVERA | REDACTED | $0.01 | Contingent | | Unliquidated |
| JAIME PACHECO GONZALEZ | REDACTED | $48.69 | Contingent | | Unliquidated |
| JAIME PAGAN ORTIZ | REDACTED | $2,533.07 | Contingent | | Unliquidated |
| JAIME PAGAN ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAIME PEREZ CRUZ | REDACTED | $3,335.41 | Contingent | | Unliquidated |
| JAIME PEREZ FIGUEROA | REDACTED | $581.69 | Contingent | | Unliquidated |
| JAIME PEREZ HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAIME PEREZ RAMIREZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| JAIME PEREZ ROSADO | REDACTED | $2.04 | Contingent | | Unliquidated |
| JAIME PEREZ ROSADO | REDACTED | $0.20 | Contingent | | Unliquidated |
| JAIME PEREZ SANTA | REDACTED | $102.18 | Contingent | | Unliquidated |
| JAIME PERRELLO BORRAS | REDACTED | $440.11 | Contingent | | Unliquidated |
| JAIME PERRELLO BORRAS | REDACTED | $208.29 | Contingent | | Unliquidated |
| JAIME R COLLAZO RODRIGUEZ | REDACTED | $47.30 | Contingent | | Unliquidated |
| JAIME R MAYSONET MARTINEZ | REDACTED | $0.28 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAIME R VALERO ALVAREZ | REDACTED | $111.15 | Contingent | | Unliquidated |
| JAIME R VELEZ AUGUSTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAIME R VELEZ AUGUSTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAIME RAMIREZ ROSARIO | REDACTED | $4.69 | Contingent | | Unliquidated |
| JAIME RAMOS COLON | REDACTED | $484.67 | Contingent | | Unliquidated |
| JAIME RAMOS RODRIGUEZ | REDACTED | $97.14 | Contingent | | Unliquidated |
| JAIME REYES SURO | REDACTED | $0.29 | Contingent | | Unliquidated |
| JAIME RIOS OCASIO | REDACTED | $589.67 | Contingent | | Unliquidated |
| JAIME RIVERA IRIZARRY | REDACTED | $0.05 | Contingent | | Unliquidated |
| JAIME RIVERA ORTIZ | REDACTED | $0.26 | Contingent | | Unliquidated |
| JAIME RODRIGUEZ ACOSTA | REDACTED | $58.87 | Contingent | | Unliquidated |
| JAIME RODRIGUEZ CARTAGENA | REDACTED | $15.61 | Contingent | | Unliquidated |
| JAIME RODRIGUEZ CARTAGENA | REDACTED | $0.01 | Contingent | | Unliquidated |
| JAIME RODRIGUEZ MALDONADO | REDACTED | $7.73 | Contingent | | Unliquidated |
| JAIME RODRIGUEZ MORALES | REDACTED | $528.74 | Contingent | | Unliquidated |
| JAIME RODRIGUEZ MORALES | REDACTED | $265.02 | Contingent | | Unliquidated |
| JAIME RODRIGUEZ ROBLEDO | REDACTED | $49.49 | Contingent | | Unliquidated |
| JAIME RODRIGUEZ SANTIAGO | REDACTED | $153.57 | Contingent | | Unliquidated |
| JAIME ROMAN SANTIAGO | REDACTED | $91.04 | Contingent | | Unliquidated |
| JAIME ROMAN SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAIME ROSA GUADALUPE | REDACTED | $0.17 | Contingent | | Unliquidated |
| JAIME ROSADO BISBAL | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAIME ROSADO ROSARIO | REDACTED | $263.11 | Contingent | | Unliquidated |
| JAIME ROSADO ROSARIO | REDACTED | $22.74 | Contingent | | Unliquidated |
| JAIME ROSARIO GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAIME ROSARIO GUTIERREZ | REDACTED | $522.71 | Contingent | | Unliquidated |
| JAIME ROSARIO RALDIRIS | REDACTED | $166.08 | Contingent | | Unliquidated |
| JAIME ROSARIO RODRIGUEZ | REDACTED | $257.40 | Contingent | | Unliquidated |
| JAIME ROSAS MONTALVO | REDACTED | $217.71 | Contingent | | Unliquidated |
| JAIME SALGADO PIZARRO | REDACTED | $141.43 | Contingent | | Unliquidated |
| JAIME SANCHEZ PEREZ | REDACTED | $84.91 | Contingent | | Unliquidated |
| JAIME SANCHEZ PEREZ | REDACTED | $0.26 | Contingent | | Unliquidated |
| JAIME SANTIAGO COLLAZO | REDACTED | $342.18 | Contingent | | Unliquidated |
| JAIME SANTIAGO COLON | REDACTED | $88.98 | Contingent | | Unliquidated |
| JAIME SANTIAGO MALDONADO | REDACTED | $450.68 | Contingent | | Unliquidated |
| JAIME SANTOS SANTIAGO | REDACTED | $1,621.77 | Contingent | | Unliquidated |
| JAIME SANTOS SANTIAGO | REDACTED | $5.78 | Contingent | | Unliquidated |
| JAIME SEMIDEY QUINONEZ | REDACTED | $0.17 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAIME SERRANO | REDACTED | $76.28 | Contingent | | Unliquidated |
| JAIME SIERRA COLON | REDACTED | $349.20 | Contingent | | Unliquidated |
| JAIME SIERRA COLON | REDACTED | $111.22 | Contingent | | Unliquidated |
| JAIME SUAREZ | REDACTED | $22.97 | Contingent | | Unliquidated |
| JAIME SUAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAIME TORRES DAVILA | REDACTED | $26.57 | Contingent | | Unliquidated |
| JAIME TORRES GONZALEZ | REDACTED | $147.50 | Contingent | | Unliquidated |
| JAIME TORRES GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAIME TORRES RIVERA | REDACTED | $194.80 | Contingent | | Unliquidated |
| JAIME TORRES VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAIME VARGAS COLON | REDACTED | $111.22 | Contingent | | Unliquidated |
| JAIME VARGAS JURADO | REDACTED | $0.22 | Contingent | | Unliquidated |
| JAIME VAZQUEZ BERNIER | REDACTED | $210.08 | Contingent | | Unliquidated |
| JAIME VAZQUEZ MARRERO | REDACTED | $6.66 | Contingent | | Unliquidated |
| JAIME VAZQUEZ MARRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAIME VEGA MARTINEZ | REDACTED | $221.98 | Contingent | | Unliquidated |
| JAIME VEGA PADILLA | REDACTED | $71.98 | Contingent | | Unliquidated |
| JAIME VELEZ NIEVES | REDACTED | $4.67 | Contingent | | Unliquidated |
| JAIME VELEZ NIEVES | REDACTED | $0.02 | Contingent | | Unliquidated |
| JAIME VELEZ NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAIME VELEZ PACHECO | REDACTED | $3.52 | Contingent | | Unliquidated |
| JAIME VELEZ RODRIGUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| JAIME VIGO CARABALLO | REDACTED | $31.62 | Contingent | | Unliquidated |
| JAIME VILLAFANE TORRES | REDACTED | $207.71 | Contingent | | Unliquidated |
| JAIME VILLEGAS RAMIREZ | REDACTED | $2,130.12 | Contingent | | Unliquidated |
| JAIRO ALVARADO DEJESUS | REDACTED | $84.24 | Contingent | | Unliquidated |
| JAISON GALARZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAMEAL QUINONEZ BERNACET | REDACTED | $0.35 | Contingent | | Unliquidated |
| JAMES BENITEZ VILLANUEVA | REDACTED | $196.67 | Contingent | | Unliquidated |
| JAMES BURGOS RUIZ | REDACTED | $230.41 | Contingent | | Unliquidated |
| JAMES D RIVERA ORTIZ | REDACTED | $2.20 | Contingent | | Unliquidated |
| JAMES GARCIA DELGADO | REDACTED | $2.69 | Contingent | | Unliquidated |
| JAMES GARCIA DELGADO | REDACTED | $0.28 | Contingent | | Unliquidated |
| JAMES GARCIA ROCHE | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAMES MORALES RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAMES RIVERA VAZQUEZ | REDACTED | $121.80 | Contingent | | Unliquidated |
| JAMIE NIEVES FIGUEROA | REDACTED | $54.11 | Contingent | | Unliquidated |
| JAMIE NIEVES FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAMILE RIVERA SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAMILET DIAZ SANTANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAMMIEBEL ORTIZ | REDACTED | $62.26 | Contingent | | Unliquidated |
| JAMYLETTE JA FIGUEROA | REDACTED | $0.05 | Contingent | | Unliquidated |
| JAN F MANGUAL MANGUAL | REDACTED | $111.22 | Contingent | | Unliquidated |
| JAN J MOJICA BURGOS | REDACTED | $53.69 | Contingent | | Unliquidated |
| JAN J MOJICA BURGOS | REDACTED | $39.07 | Contingent | | Unliquidated |
| JAN L RODRIGUEZ ROSELLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JANCY DE JESUS LOPEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| JANELLY JA SOSA | REDACTED | $0.02 | Contingent | | Unliquidated |
| JANERITZA FUENTES NAZARIO | REDACTED | $1.68 | Contingent | | Unliquidated |
| JANET ALVARES CRUZ | REDACTED | $6.49 | Contingent | | Unliquidated |
| JANET APONTE TORRES | REDACTED | $0.65 | Contingent | | Unliquidated |
| JANET ARROYO SAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JANET BONET DE JESUS | REDACTED | $276.30 | Contingent | | Unliquidated |
| JANET COLLAZO VARGAS | REDACTED | $5.40 | Contingent | | Unliquidated |
| JANET COLLAZO VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JANET COLON SANTIAGO | REDACTED | $2.94 | Contingent | | Unliquidated |
| JANET CRUZ ORTIZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| JANET D ESTEBAN VEGA | REDACTED | $29.39 | Contingent | | Unliquidated |
| JANET DELGADO MEDINA | REDACTED | $707.76 | Contingent | | Unliquidated |
| JANET E DAVILA RIVERA | REDACTED | $11.50 | Contingent | | Unliquidated |
| JANET E DAVILA RIVERA | REDACTED | $0.35 | Contingent | | Unliquidated |
| JANET ESCALERA ESCALERA | REDACTED | $3.86 | Contingent | | Unliquidated |
| JANET FARIS TIRADO | REDACTED | $156.65 | Contingent | | Unliquidated |
| JANET FARIS TIRADO | REDACTED | $0.63 | Contingent | | Unliquidated |
| JANET FARIS TIRADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JANET FELIX BRITO | REDACTED | $146.20 | Contingent | | Unliquidated |
| JANET GONZALEZ ALAMO | REDACTED | $0.06 | Contingent | | Unliquidated |
| JANET GONZALEZ ALAMO | REDACTED | $0.04 | Contingent | | Unliquidated |
| JANET HERNANDEZ ESPINOSA | REDACTED | $1,222.02 | Contingent | | Unliquidated |
| JANET HERNANDEZ RAMOS | REDACTED | $0.14 | Contingent | | Unliquidated |
| JANET HERNANDEZ RIVERA | REDACTED | $353.94 | Contingent | | Unliquidated |
| JANET HERNANDEZ RIVERA | REDACTED | $88.78 | Contingent | | Unliquidated |
| JANET HERNANDEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JANET I BETANCOURT SANTANA | REDACTED | $147.56 | Contingent | | Unliquidated |
| JANET I MORALES JIMENEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| JANET I PEDROZA RIVERA | REDACTED | $231.06 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JANET JIMENEZ JIMENEZ | REDACTED | $811.73 | Contingent | | Unliquidated |
| JANET JIMENEZ LOPEZ | REDACTED | $114.16 | Contingent | | Unliquidated |
| JANET JIMENEZ LOPEZ | REDACTED | $109.19 | Contingent | | Unliquidated |
| JANET L CUMBA BERRIOS | REDACTED | $0.03 | Contingent | | Unliquidated |
| JANET LOPEZ DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JANET LOPEZ MARTINEZ | REDACTED | $15.69 | Contingent | | Unliquidated |
| JANET MALDONADO | REDACTED | $3.29 | Contingent | | Unliquidated |
| JANET MARRERO BADILLO | REDACTED | $415.22 | Contingent | | Unliquidated |
| JANET MARTINEZ OCASIO | REDACTED | $0.04 | Contingent | | Unliquidated |
| JANET MATOS SANTOS | REDACTED | $140.82 | Contingent | | Unliquidated |
| JANET MENDEZ COTTO | REDACTED | $39.71 | Contingent | | Unliquidated |
| JANET MENDEZ COTTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JANET MONTALVO ESTRADA | REDACTED | $0.34 | Contingent | | Unliquidated |
| JANET NEGRON SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JANET PAGAN GUZMAN | REDACTED | $0.04 | Contingent | | Unliquidated |
| JANET PEREIRA BURGOS | REDACTED | $53.18 | Contingent | | Unliquidated |
| JANET QUIRINDONGO CRUZ | REDACTED | $0.66 | Contingent | | Unliquidated |
| JANET REYES AYALA | REDACTED | $15,997.22 | Contingent | | Unliquidated |
| JANET RIVERA TRAVIESO | REDACTED | $55.64 | Contingent | | Unliquidated |
| JANET ROBLES PIZARRO | REDACTED | $111.22 | Contingent | | Unliquidated |
| JANET RODRIGUEZ CINTRON | REDACTED | $0.12 | Contingent | | Unliquidated |
| JANET ROSARIO GINES | REDACTED | $199.20 | Contingent | | Unliquidated |
| JANET THOMAS RAMOS | REDACTED | $0.70 | Contingent | | Unliquidated |
| JANET VAZQUEZ ROSADO | REDACTED | $90.71 | Contingent | | Unliquidated |
| JANET VAZQUEZ ROSADO | REDACTED | $0.04 | Contingent | | Unliquidated |
| JANET VELEZ | REDACTED | $67.09 | Contingent | | Unliquidated |
| JANET VELEZ | REDACTED | $0.63 | Contingent | | Unliquidated |
| JANET VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JANET ZAYAS COLON | REDACTED | $278.78 | Contingent | | Unliquidated |
| JANETH DE JESUS AREVALO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JANETTE BATISTA AMBERT | REDACTED | $165.78 | Contingent | | Unliquidated |
| JANETTE BATISTA AMBERT | REDACTED | $0.17 | Contingent | | Unliquidated |
| JANETTE BATISTA AMBERT | REDACTED | $0.03 | Contingent | | Unliquidated |
| JANETTE BULTRON CRUZ | REDACTED | $103.63 | Contingent | | Unliquidated |
| JANETTE CRUZ RIVERA | REDACTED | $0.65 | Contingent | | Unliquidated |
| JANETTE DAVILA FELIX | REDACTED | $357.50 | Contingent | | Unliquidated |
| JANETTE HERNANDEZ TORRES | REDACTED | $3.46 | Contingent | | Unliquidated |
| JANETTE HERNANDEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JANETTE LUNA GUZMAN | REDACTED | $35.88 | Contingent | | Unliquidated |
| JANETTE LUNA GUZMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JANETTE M PENA DEODATTI | REDACTED | $0.17 | Contingent | | Unliquidated |
| JANETTE MOREIRA MOJICA | REDACTED | $0.06 | Contingent | | Unliquidated |
| JANETTE MOREIRA MOJICA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JANETTE NIEVES RIVERA | REDACTED | $1,958.22 | Contingent | | Unliquidated |
| JANETTE OTERO CABALLERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JANETTE QUINONES BORIA | REDACTED | $15.06 | Contingent | | Unliquidated |
| JANETTE QUINONES BORIA | REDACTED | $0.03 | Contingent | | Unliquidated |
| JANETTE RAMOS FORTIS | REDACTED | $88.83 | Contingent | | Unliquidated |
| JANETTE RAMOS FORTIS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JANETTE S DEL VALLE QUINONES | REDACTED | $1.19 | Contingent | | Unliquidated |
| JANETTE S DEL VALLE QUINONES | REDACTED | $0.04 | Contingent | | Unliquidated |
| JANETTE VEGA AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JANI ESTHER CASTRO RIVERA | REDACTED | $61.04 | Contingent | | Unliquidated |
| JANI ESTHER CASTRO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JANIA RODRIGUEZ BATISTA | REDACTED | $48.28 | Contingent | | Unliquidated |
| JANIBEL MALAVE COLON | REDACTED | $117.39 | Contingent | | Unliquidated |
| JANICE ACOSTA PELLECIER | REDACTED | $441.73 | Contingent | | Unliquidated |
| JANICE AYALA ACEVEDO | REDACTED | $189.83 | Contingent | | Unliquidated |
| JANICE BATIZ RIVERA | REDACTED | $183.30 | Contingent | | Unliquidated |
| JANICE COLON ALVARADO | REDACTED | $0.07 | Contingent | | Unliquidated |
| JANICE DIAZ GOMEZ | REDACTED | $3.53 | Contingent | | Unliquidated |
| JANICE FLORES MORALES | REDACTED | $0.26 | Contingent | | Unliquidated |
| JANICE I BELTRAN GERENA | REDACTED | $0.02 | Contingent | | Unliquidated |
| JANICE I VEGA MATOS | REDACTED | $75.80 | Contingent | | Unliquidated |
| JANICE I VEGA MATOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JANICE IRIZARRY CORIANO | REDACTED | $0.28 | Contingent | | Unliquidated |
| JANICE LOPEZ ALVAREZ | REDACTED | $21.18 | Contingent | | Unliquidated |
| JANICE M ELIAS BACO | REDACTED | $43.97 | Contingent | | Unliquidated |
| JANICE M ELIAS BACO | REDACTED | $0.08 | Contingent | | Unliquidated |
| JANICE M ELIAS BACO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JANICE M GONZALEZ GALARZA | REDACTED | $5.27 | Contingent | | Unliquidated |
| JANICE M MELENDEZ LASSALLE | REDACTED | $0.04 | Contingent | | Unliquidated |
| JANICE MEDINA ELIZA | REDACTED | $0.17 | Contingent | | Unliquidated |
| JANICE RODRIGUEZ CHARDON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JANICE RODRIGUEZ SOTO | REDACTED | $20.00 | Contingent | | Unliquidated |
| JANICE RODRIGUEZ SOTO | REDACTED | $0.03 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JANICE ROLON DIAZ | REDACTED | $349.36 | Contingent | | Unliquidated |
| JANICE SANTIAGO SANTIAGO | REDACTED | $36.38 | Contingent | | Unliquidated |
| JANICE VALLE AYALA | REDACTED | $34.70 | Contingent | | Unliquidated |
| JANICE VALLE AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JANICE VAZQUEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JANICE VELAZQUEZ RODRIGUEZ | REDACTED | $0.11 | Contingent | | Unliquidated |
| JANICE VELEZ WAMPL | REDACTED | $0.00 | Contingent | | Unliquidated |
| JANICE Z TORRES DE JESUS | REDACTED | $464.40 | Contingent | | Unliquidated |
| JANILLS HERNANDEZ GONZALEZ | REDACTED | $31.96 | Contingent | | Unliquidated |
| JANILLS HERNANDEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JANINE BONILLA ORTIZ | REDACTED | $65.81 | Contingent | | Unliquidated |
| JANINE BONILLA ORTIZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| JANIS LUCIANO MALDONADO | REDACTED | $609.06 | Contingent | | Unliquidated |
| JANNEL COLLADO SANTA | REDACTED | $5.72 | Contingent | | Unliquidated |
| JANNELLE MUNIZ MARIN | REDACTED | $25.31 | Contingent | | Unliquidated |
| JANNET CORREA BENITEZ | REDACTED | $4,556.86 | Contingent | | Unliquidated |
| JANNET DE JESUS TORRES | REDACTED | $0.08 | Contingent | | Unliquidated |
| JANNET RODRIGUEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JANNETE MATOS MATOS | REDACTED | $150.10 | Contingent | | Unliquidated |
| JANNETTE ALVARADO SANCHEZ | REDACTED | $155.53 | Contingent | | Unliquidated |
| JANNETTE ARROYO LAUREANO | REDACTED | $301.72 | Contingent | | Unliquidated |
| JANNETTE BERNARD LOPEZ | REDACTED | $36.54 | Contingent | | Unliquidated |
| JANNETTE CLEMENTE SANTANA | REDACTED | $0.17 | Contingent | | Unliquidated |
| JANNETTE DIAZ COLON | REDACTED | $87.18 | Contingent | | Unliquidated |
| JANNETTE ESCRIBANO CORA | REDACTED | $175.39 | Contingent | | Unliquidated |
| JANNETTE ESCRIBANO CORA | REDACTED | $0.17 | Contingent | | Unliquidated |
| JANNETTE FRANCO MONGE | REDACTED | $33.00 | Contingent | | Unliquidated |
| JANNETTE FRANCO MONGE | REDACTED | $13.24 | Contingent | | Unliquidated |
| JANNETTE LOPEZ FALCON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JANNETTE MORALES ROSADO | REDACTED | $98.39 | Contingent | | Unliquidated |
| JANNETTE OJEDA FRADERA | REDACTED | $64.62 | Contingent | | Unliquidated |
| JANNETTE PEREZ MEJIAS | REDACTED | $277.72 | Contingent | | Unliquidated |
| JANNETTE PIAZZA TORO | REDACTED | $55.84 | Contingent | | Unliquidated |
| JANNETTE RAMOS ARROYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JANNETTE RAMOS ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JANNETTE ROMAN MORALES | REDACTED | $0.74 | Contingent | | Unliquidated |
| JANNETTE ROSA RODRIGUEZ | REDACTED | $322.62 | Contingent | | Unliquidated |
| JANNETTE RUIZ COLON | REDACTED | $6.61 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JANNETTE SANCHEZ ROSARIO | REDACTED | $170.62 | Contingent | | Unliquidated |
| JANNETTE TORRES OYOLA | REDACTED | $0.17 | Contingent | | Unliquidated |
| JANNETTE TORRES RIVERA | REDACTED | $9.69 | Contingent | | Unliquidated |
| JANNETTE TORRES VELAZQUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| JANNETTE VILLEGAS VILLEGAS | REDACTED | $3.30 | Contingent | | Unliquidated |
| JANNICE BONET SANTANA | REDACTED | $0.41 | Contingent | | Unliquidated |
| JANNY TORRES CRUZ | REDACTED | $28.28 | Contingent | | Unliquidated |
| JANNY TORRES CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JANSEN HERNANDEZ ROMAN | REDACTED | $0.81 | Contingent | | Unliquidated |
| JAPHET COLON HERNANDEZ | REDACTED | $724.46 | Contingent | | Unliquidated |
| JAPHET COLON HERNANDEZ | REDACTED | $207.91 | Contingent | | Unliquidated |
| JAQUELINE CARRASQUILLO VAZQUEZ | REDACTED | $0.22 | Contingent | | Unliquidated |
| JAQUELINE COLON MARIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAQUELINE M CARRERAS GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAQUELINE MARRERO PEREZ | REDACTED | $31.07 | Contingent | | Unliquidated |
| JAQUELINE NAZARIO MORIN | REDACTED | $882.97 | Contingent | | Unliquidated |
| JAQUELINE RUIZ BALDARRAMA | REDACTED | $312.11 | Contingent | | Unliquidated |
| JARED GARCIA MARTINEZ | REDACTED | $0.44 | Contingent | | Unliquidated |
| JARED GARCIA MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JARIAM OLIVERA LOPEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| JARITZA RODRIGUEZ RODRIGUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| JARLIN ORTIZ LOZADA | REDACTED | $107.68 | Contingent | | Unliquidated |
| JASMIN FUENTES PAGAN | REDACTED | $69.36 | Contingent | | Unliquidated |
| JASSIE J MADERA RIVERA | REDACTED | $81.96 | Contingent | | Unliquidated |
| JAVIELA ORTIZ MALDONADO | REDACTED | $15.13 | Contingent | | Unliquidated |
| JAVIER A ALBELO MATOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAVIER A BURGOS | REDACTED | $48.46 | Contingent | | Unliquidated |
| JAVIER A CASTILLO BERRIOS | REDACTED | $0.02 | Contingent | | Unliquidated |
| JAVIER A COLON MUNIZ | REDACTED | $0.16 | Contingent | | Unliquidated |
| JAVIER A CRUZ CRUZ | REDACTED | $370.96 | Contingent | | Unliquidated |
| JAVIER A FERNANDEZ SALICRUP | REDACTED | $40.60 | Contingent | | Unliquidated |
| JAVIER A OTERO RIVERA | REDACTED | $14.87 | Contingent | | Unliquidated |
| JAVIER A PIETRI RODRIGUEZ | REDACTED | $0.88 | Contingent | | Unliquidated |
| JAVIER A PINEIRO GONZALEZ | REDACTED | $56.90 | Contingent | | Unliquidated |
| JAVIER A PINEIRO GONZALEZ | REDACTED | $51.18 | Contingent | | Unliquidated |
| JAVIER A ROSARIO BETANCOURT | REDACTED | $264.00 | Contingent | | Unliquidated |
| JAVIER A ROSARIO BETANCOURT | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAVIER ALERS MEJIAS | REDACTED | $171.07 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAVIER ALICEA RODRIGUEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| JAVIER ALVARADO MARTINEZ | REDACTED | $42.32 | Contingent | | Unliquidated |
| JAVIER ALVARADO MARTINEZ | REDACTED | $31.05 | Contingent | | Unliquidated |
| JAVIER ALVAREZ MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAVIER ALVAREZ RUIZ | REDACTED | $93.40 | Contingent | | Unliquidated |
| JAVIER APONTE ZAYAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAVIER ARTACHE ESTRADA | REDACTED | $54.52 | Contingent | | Unliquidated |
| JAVIER ARTACHE ESTRADA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAVIER ASENCIO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAVIER AVILES CRESPO | REDACTED | $0.03 | Contingent | | Unliquidated |
| JAVIER BAEZ NIEVES | REDACTED | $1.93 | Contingent | | Unliquidated |
| JAVIER BAEZ NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAVIER BARRETO MOYA | REDACTED | $102.43 | Contingent | | Unliquidated |
| JAVIER BARRETO MOYA | REDACTED | $0.04 | Contingent | | Unliquidated |
| JAVIER BRITO VEGA | REDACTED | $343.76 | Contingent | | Unliquidated |
| JAVIER CABRERA VARGAS | REDACTED | $0.07 | Contingent | | Unliquidated |
| JAVIER CALDERON NEGRON | REDACTED | $0.01 | Contingent | | Unliquidated |
| JAVIER CAMACHO VELAZQUEZ | REDACTED | $0.93 | Contingent | | Unliquidated |
| JAVIER CARMONA ROHENA | REDACTED | $0.17 | Contingent | | Unliquidated |
| JAVIER CASTILLO QUINONES | REDACTED | $4.31 | Contingent | | Unliquidated |
| JAVIER CENTENO CARRASQUILLO | REDACTED | $31.16 | Contingent | | Unliquidated |
| JAVIER COLLAZO PAGAN | REDACTED | $264.80 | Contingent | | Unliquidated |
| JAVIER COLLAZO PAGAN | REDACTED | $12.57 | Contingent | | Unliquidated |
| JAVIER CONTRERAS COLON | REDACTED | $110.96 | Contingent | | Unliquidated |
| JAVIER CONTRERAS COLON | REDACTED | $0.03 | Contingent | | Unliquidated |
| JAVIER CONTRERAS COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAVIER CORREA | REDACTED | $105.22 | Contingent | | Unliquidated |
| JAVIER CORTES RODRIGUEZ | REDACTED | $3.00 | Contingent | | Unliquidated |
| JAVIER CRESPO LORENZO | REDACTED | $23.63 | Contingent | | Unliquidated |
| JAVIER CRUZ DELGADO | REDACTED | $120.86 | Contingent | | Unliquidated |
| JAVIER CRUZ DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAVIER CRUZ ORTIZ | REDACTED | $0.11 | Contingent | | Unliquidated |
| JAVIER DALMAU REYES | REDACTED | $1.36 | Contingent | | Unliquidated |
| JAVIER DALMAU REYES | REDACTED | $0.35 | Contingent | | Unliquidated |
| JAVIER DAVILA FIGUEROA | REDACTED | $309.84 | Contingent | | Unliquidated |
| JAVIER DE JESUS MARRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAVIER DIAZ | REDACTED | $7.65 | Contingent | | Unliquidated |
| JAVIER DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAVIER DIAZ BETANCOURT | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAVIER DIAZ REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAVIER DUMENG TORRES | REDACTED | $48.31 | Contingent | | Unliquidated |
| JAVIER DUMENG TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAVIER E CORTES SOTO | REDACTED | $1,209.51 | Contingent | | Unliquidated |
| JAVIER E OTERO VILELLA | REDACTED | $84.06 | Contingent | | Unliquidated |
| JAVIER E PEREZ CASTRO | REDACTED | $44.25 | Contingent | | Unliquidated |
| JAVIER E PEREZ CASTRO | REDACTED | $0.04 | Contingent | | Unliquidated |
| JAVIER E PEREZ MOLINA | REDACTED | $8.08 | Contingent | | Unliquidated |
| JAVIER E SILVA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAVIER ERAZO VELEZ | REDACTED | $8,105.19 | Contingent | | Unliquidated |
| JAVIER ERAZO VELEZ | REDACTED | $2,043.39 | Contingent | | Unliquidated |
| JAVIER ESCUDERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAVIER ESTREMERA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAVIER F ALDAMUY ALBERTY | REDACTED | $9.15 | Contingent | | Unliquidated |
| JAVIER F QUINONES PEREZ | REDACTED | $2.58 | Contingent | | Unliquidated |
| JAVIER F RODRIGUEZ COLLADO | REDACTED | $0.06 | Contingent | | Unliquidated |
| JAVIER F RODRIGUEZ DIAZ | REDACTED | $138.91 | Contingent | | Unliquidated |
| JAVIER FALCON RODRIGUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| JAVIER FERNANDEZ MONROIG | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAVIER FERNANDEZ REYES | REDACTED | $98.76 | Contingent | | Unliquidated |
| JAVIER FIGUEROA SANTOS | REDACTED | $219.66 | Contingent | | Unliquidated |
| JAVIER GALARZA PEDRAZA | REDACTED | $194.85 | Contingent | | Unliquidated |
| JAVIER GARCIA CHAPARRO | REDACTED | $16.46 | Contingent | | Unliquidated |
| JAVIER GARCIA CHAPARRO | REDACTED | $0.20 | Contingent | | Unliquidated |
| JAVIER GARCIA CHAPARRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAVIER GARCIA GALLOZA | REDACTED | $19.10 | Contingent | | Unliquidated |
| JAVIER GARCIA GALLOZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAVIER GARCIA LUGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAVIER GERENA RUIZ | REDACTED | $0.11 | Contingent | | Unliquidated |
| JAVIER GONZALEZ OQUENDO | REDACTED | $0.07 | Contingent | | Unliquidated |
| JAVIER GONZALEZ SOSA | REDACTED | $148.92 | Contingent | | Unliquidated |
| JAVIER GONZALEZ SOSA | REDACTED | $0.03 | Contingent | | Unliquidated |
| JAVIER GONZALEZ TEJERO | REDACTED | $64.70 | Contingent | | Unliquidated |
| JAVIER GONZALEZ TORRES | REDACTED | $237.85 | Contingent | | Unliquidated |
| JAVIER GUERRIDO FLORES | REDACTED | $44.39 | Contingent | | Unliquidated |
| JAVIER GUERRIDO FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAVIER GUTIERREZ MARTINEZ | REDACTED | $1,503.94 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAVIER GUTIERREZ MARTINEZ | REDACTED | $0.38 | Contingent | | Unliquidated |
| JAVIER HERNANDEZ DIAZ | REDACTED | $112.70 | Contingent | | Unliquidated |
| JAVIER HERNANDEZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAVIER I COLON MALDONADO | REDACTED | $127.50 | Contingent | | Unliquidated |
| JAVIER I MENDEZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAVIER J MELECIO RODRIGUEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| JAVIER J TORRES BERDECIA | REDACTED | $111.21 | Contingent | | Unliquidated |
| JAVIER JA ESANTIAGO | REDACTED | $95.12 | Contingent | | Unliquidated |
| JAVIER JA ESANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAVIER JA FIGUEROA ROSADO | REDACTED | $98.22 | Contingent | | Unliquidated |
| JAVIER JA OSILVA | REDACTED | $168.63 | Contingent | | Unliquidated |
| JAVIER JA OSILVA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAVIER JA RIOS | REDACTED | $203.98 | Contingent | | Unliquidated |
| JAVIER JA TORRES | REDACTED | $199.28 | Contingent | | Unliquidated |
| JAVIER JA TORRES | REDACTED | $132.86 | Contingent | | Unliquidated |
| JAVIER JAUME MERCADO | REDACTED | $237.72 | Contingent | | Unliquidated |
| JAVIER JAUME MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAVIER JIEMENEZ VEGA | REDACTED | $2,093.39 | Contingent | | Unliquidated |
| JAVIER JIEMENEZ VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAVIER JIMENEZ ECHEVARRIA | REDACTED | $11.90 | Contingent | | Unliquidated |
| JAVIER LEBRON RUIZ | REDACTED | $16.07 | Contingent | | Unliquidated |
| JAVIER LEBRON RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAVIER LOIZ SANCHEZ | REDACTED | $78.14 | Contingent | | Unliquidated |
| JAVIER LOPEZ ALBADALEJO | REDACTED | $0.27 | Contingent | | Unliquidated |
| JAVIER LOPEZ COLON | REDACTED | $147.29 | Contingent | | Unliquidated |
| JAVIER LOPEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAVIER M RODRIGUEZ CONCEPCION | REDACTED | $83.46 | Contingent | | Unliquidated |
| JAVIER M RODRIGUEZ CONCEPCION | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAVIER MADERA RIVERA | REDACTED | $0.14 | Contingent | | Unliquidated |
| JAVIER MALDONADO DURAN | REDACTED | $49.88 | Contingent | | Unliquidated |
| JAVIER MALDONADO DURAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAVIER MARTINEZ RODRIGUEZ | REDACTED | $62.30 | Contingent | | Unliquidated |
| JAVIER MARTINEZ VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAVIER MEDINA MOJICA | REDACTED | $171.64 | Contingent | | Unliquidated |
| JAVIER MEDINA MOJICA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAVIER MEDINA PEREZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| JAVIER MEDINA RAMOS | REDACTED | $634.53 | Contingent | | Unliquidated |
| JAVIER MELENDEZ TORRES | REDACTED | $0.08 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAVIER MENDEZ NIEVES | REDACTED | $0.03 | Contingent | | Unliquidated |
| JAVIER MERCADO BURGOS | REDACTED | $0.04 | Contingent | | Unliquidated |
| JAVIER MERCADO FALCON | REDACTED | $52.94 | Contingent | | Unliquidated |
| JAVIER MERCADO FALCON | REDACTED | $0.10 | Contingent | | Unliquidated |
| JAVIER MERCADO FALCON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAVIER MERCADO SILVA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAVIER MILLAN RIVERA | REDACTED | $373.95 | Contingent | | Unliquidated |
| JAVIER MILLAN RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAVIER MORALES CRUZ | REDACTED | $26.14 | Contingent | | Unliquidated |
| JAVIER MORALES LUGO | REDACTED | $149.44 | Contingent | | Unliquidated |
| JAVIER MORALES LUGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAVIER MORALES PEREZ | REDACTED | $212.72 | Contingent | | Unliquidated |
| JAVIER MORENO PEREZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| JAVIER N CABRERA FELICIANO | REDACTED | $0.35 | Contingent | | Unliquidated |
| JAVIER NEGRON MIRANDA | REDACTED | $49.82 | Contingent | | Unliquidated |
| JAVIER NORMANDIA RIV ERA | REDACTED | $0.17 | Contingent | | Unliquidated |
| JAVIER O OTERO MUNOZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAVIER O RIVERA VELEZ | REDACTED | $86.91 | Contingent | | Unliquidated |
| JAVIER O RIVERA VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAVIER O SUAZO CATALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAVIER O TORRES MATIAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAVIER OLIVERA PUEYO | REDACTED | $79.11 | Contingent | | Unliquidated |
| JAVIER OLIVERA SOTO | REDACTED | $0.10 | Contingent | | Unliquidated |
| JAVIER ORTIZ MENDEZ | REDACTED | $160.38 | Contingent | | Unliquidated |
| JAVIER ORTIZ MORALES | REDACTED | $0.13 | Contingent | | Unliquidated |
| JAVIER OTERO TORRES | REDACTED | $54.76 | Contingent | | Unliquidated |
| JAVIER PADILLA CASERES | REDACTED | $243.89 | Contingent | | Unliquidated |
| JAVIER PAGAN SERRANO | REDACTED | $41.77 | Contingent | | Unliquidated |
| JAVIER PASTRANA MONSERRATE | REDACTED | $159.44 | Contingent | | Unliquidated |
| JAVIER PASTRANA MONSERRATE | REDACTED | $0.04 | Contingent | | Unliquidated |
| JAVIER PEREZ FIGUEROA | REDACTED | $0.03 | Contingent | | Unliquidated |
| JAVIER PIZARRO MEDINA | REDACTED | $0.60 | Contingent | | Unliquidated |
| JAVIER QUILES AQUINO | REDACTED | $9.67 | Contingent | | Unliquidated |
| JAVIER QUILES AQUINO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAVIER QUINONES VILLARAN | REDACTED | $757.35 | Contingent | | Unliquidated |
| JAVIER R BURGOS DIAZ | REDACTED | $34.88 | Contingent | | Unliquidated |
| JAVIER R BURGOS DIAZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| JAVIER R BURGOS DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAVIER RAMOS FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAVIER RAMOS GARCIA | REDACTED | $0.22 | Contingent | | Unliquidated |
| JAVIER REYES RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAVIER REYES VELAZQUEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| JAVIER RIOS FELICIANO | REDACTED | $564.47 | Contingent | | Unliquidated |
| JAVIER RIOS ROSA | REDACTED | $0.32 | Contingent | | Unliquidated |
| JAVIER RIVERA ALVARADO | REDACTED | $42.50 | Contingent | | Unliquidated |
| JAVIER RIVERA ALVARADO | REDACTED | $0.02 | Contingent | | Unliquidated |
| JAVIER RIVERA ALVARADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAVIER RIVERA AQUINO | REDACTED | $147.33 | Contingent | | Unliquidated |
| JAVIER RIVERA LOUBRIEL | REDACTED | $80.08 | Contingent | | Unliquidated |
| JAVIER RIVERA MALPICA | REDACTED | $79.89 | Contingent | | Unliquidated |
| JAVIER RIVERA PASTRANA | REDACTED | $18.06 | Contingent | | Unliquidated |
| JAVIER ROBLES PEREZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| JAVIER RODRIGUEZ FERRER | REDACTED | $1,444.68 | Contingent | | Unliquidated |
| JAVIER RODRIGUEZ LOPEZ | REDACTED | $80.32 | Contingent | | Unliquidated |
| JAVIER RODRIGUEZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAVIER RODRIGUEZ PACHECO | REDACTED | $121.40 | Contingent | | Unliquidated |
| JAVIER RODRIGUEZ SOTO | REDACTED | $42.75 | Contingent | | Unliquidated |
| JAVIER ROMAN ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAVIER ROSA LORENZO | REDACTED | $239.17 | Contingent | | Unliquidated |
| JAVIER ROSA PAGAN | REDACTED | $2.08 | Contingent | | Unliquidated |
| JAVIER ROSA SALINAS | REDACTED | $139.90 | Contingent | | Unliquidated |
| JAVIER S DE LEON RIVERA | REDACTED | $0.06 | Contingent | | Unliquidated |
| JAVIER SANCHEZ ROJAS | REDACTED | $47.22 | Contingent | | Unliquidated |
| JAVIER SANEGUET CANCEL | REDACTED | $16.05 | Contingent | | Unliquidated |
| JAVIER SANEGUET CANCEL | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAVIER SANTIAGO PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAVIER SANTOS RIVERA | REDACTED | $126.72 | Contingent | | Unliquidated |
| JAVIER SERRANO COLLAZO | REDACTED | $0.08 | Contingent | | Unliquidated |
| JAVIER SOLANO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAVIER TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAVIER TORRES AVILES | REDACTED | $125.31 | Contingent | | Unliquidated |
| JAVIER TORRES GONZALEZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| JAVIER TORRES RIVERA | REDACTED | $51.27 | Contingent | | Unliquidated |
| JAVIER TROGOLO IRIZARRY | REDACTED | $0.02 | Contingent | | Unliquidated |
| JAVIER V SANTANA MEJIAS | REDACTED | $0.09 | Contingent | | Unliquidated |
| JAVIER VALCALCEL MUNIZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JAVIER VALDES MARTINEZ | REDACTED | $86.33 | Contingent | | Unliquidated |
| JAVIER VARGAS VAZQUEZ | REDACTED | $125.53 | Contingent | | Unliquidated |
| JAVIER VAZQUEZ JUSINO | REDACTED | $0.08 | Contingent | | Unliquidated |
| JAVIER VAZQUEZ ORELLANA | REDACTED | $0.05 | Contingent | | Unliquidated |
| JAVIER VAZQUEZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAVIER VELEZ ARROYO | REDACTED | $43.39 | Contingent | | Unliquidated |
| JAVIER VELEZ ARROYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAVIER VELEZ GONZALEZ | REDACTED | $24.59 | Contingent | | Unliquidated |
| JAY DIAZ RIVERA | REDACTED | $0.28 | Contingent | | Unliquidated |
| JAY DIAZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAY M RIVERA LOPEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| JAY M RIVERA LOPEZ | REDACTED | $0.11 | Contingent | | Unliquidated |
| JAYDY E E ORTIZ MORALES | REDACTED | $905.11 | Contingent | | Unliquidated |
| JAYLEEN FELICIANO ALICEA | REDACTED | $353.10 | Contingent | | Unliquidated |
| JAYSON BADILLO GERENA | REDACTED | $15.29 | Contingent | | Unliquidated |
| JAYSON BADILLO GERENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAYSON MUNIZ NIEVES | REDACTED | $30.78 | Contingent | | Unliquidated |
| JAYSON MUNIZ NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAYSON O LOPEZ HERNANDEZ | REDACTED | $0.24 | Contingent | | Unliquidated |
| JAYSON PEREZ CALVENTE | REDACTED | $1.07 | Contingent | | Unliquidated |
| JAYSON RIVERA MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JAZMIN COLON HERNANDEZ | REDACTED | $162.82 | Contingent | | Unliquidated |
| JAZMIN E SANTIAGO VAZQUEZ | REDACTED | $16.65 | Contingent | | Unliquidated |
| JAZMIN GUZMAN SANTIAGO | REDACTED | $0.06 | Contingent | | Unliquidated |
| JAZMIN M RIVERA LUGO | REDACTED | $11.15 | Contingent | | Unliquidated |
| JAZMIN PEREZ GUZMAN | REDACTED | $70.60 | Contingent | | Unliquidated |
| JAZMIN PEREZ MAURAS | REDACTED | $116.70 | Contingent | | Unliquidated |
| JAZMIN SILVA FIGUEROA | REDACTED | $0.07 | Contingent | | Unliquidated |
| JEAMILLE ORTIZ PERALES | REDACTED | $10.00 | Contingent | | Unliquidated |
| JEAN AVILES ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JEAN C AYALA MARTINEZ | REDACTED | $129.83 | Contingent | | Unliquidated |
| JEAN C AYALA MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JEAN C CALDERON RODRIGUEZ | REDACTED | $3.91 | Contingent | | Unliquidated |
| JEAN C CASTILLO ORTIZ | REDACTED | $196.00 | Contingent | | Unliquidated |
| JEAN C LOPEZ SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JEAN C MOLINA PANTOJA | REDACTED | $0.05 | Contingent | | Unliquidated |
| JEAN C SOTO ORTIZ | REDACTED | $53.86 | Contingent | | Unliquidated |
| JEAN C SOTO ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JEAN FELICIANO JORDAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JEAN M CORREA ESCALANTE | REDACTED | $0.03 | Contingent | | Unliquidated |
| JEAN M RIVERA CARRASQUILLO | REDACTED | $0.06 | Contingent | | Unliquidated |
| JEAN M VIQUEIRA PATTON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JEAN P FIGUEROA MARGARY | REDACTED | $265.08 | Contingent | | Unliquidated |
| JEAN P FIGUEROA MARGARY | REDACTED | $0.00 | Contingent | | Unliquidated |
| JEAN P MULINELLI AVILES | REDACTED | $810.71 | Contingent | | Unliquidated |
| JEANETTE CASANOVA LANZO | REDACTED | $37.28 | Contingent | | Unliquidated |
| JEANETTE CASANOVA LANZO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JEANETTE D SILVA BRETANA | REDACTED | $0.13 | Contingent | | Unliquidated |
| JEANETTE D SILVA BRETANA | REDACTED | $0.13 | Contingent | | Unliquidated |
| JEANETTE GALARZA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JEANETTE GRAULAU HERNANDEZ | REDACTED | $241.86 | Contingent | | Unliquidated |
| JEANETTE LAPSKER GOMEZ | REDACTED | $1,523.63 | Contingent | | Unliquidated |
| JEANETTE MENDEZ ROSA | REDACTED | $249.14 | Contingent | | Unliquidated |
| JEANETTE NIEVES MARTINEZ | REDACTED | $285.18 | Contingent | | Unliquidated |
| JEANETTE QUILES ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JEANETTE RAMOS DAVILA | REDACTED | $7.87 | Contingent | | Unliquidated |
| JEANETTE RICHARDSON ROCK | REDACTED | $0.00 | Contingent | | Unliquidated |
| JEANETTE RICHARDSON ROCK | REDACTED | $0.00 | Contingent | | Unliquidated |
| JEANETTE RODRIGUEZ DEL VALLE | REDACTED | $46.88 | Contingent | | Unliquidated |
| JEANETTE RODRIGUEZ RUIZ | REDACTED | $4.50 | Contingent | | Unliquidated |
| JEANETTE RODRIGUEZ RUIZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| JEANETTE ROMERO NIEVES | REDACTED | $10.28 | Contingent | | Unliquidated |
| JEANETTE SANTANA KUILAN | REDACTED | $32.23 | Contingent | | Unliquidated |
| JEANETTE SANTANA KUILAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JEANETTE SERRANO RIOS | REDACTED | $0.35 | Contingent | | Unliquidated |
| JEANETTE TORRES COLON | REDACTED | $105.35 | Contingent | | Unliquidated |
| JEANNETE SANTOS VERA | REDACTED | $428.98 | Contingent | | Unliquidated |
| JEANNETTE A A CALDERON GARCIA | REDACTED | $84.34 | Contingent | | Unliquidated |
| JEANNETTE APONTE AYALA | REDACTED | $2,698.59 | Contingent | | Unliquidated |
| JEANNETTE BURGOS ESPINELL | REDACTED | $94.22 | Contingent | | Unliquidated |
| JEANNETTE DOMENECH MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JEANNETTE FIGUEROA AYALA | REDACTED | $0.59 | Contingent | | Unliquidated |
| JEANNETTE GONZALEZ CLAUDIO | REDACTED | $54.85 | Contingent | | Unliquidated |
| JEANNETTE GONZALEZ NIEVES | REDACTED | $151.31 | Contingent | | Unliquidated |
| JEANNETTE I FALU COLON | REDACTED | $154.76 | Contingent | | Unliquidated |
| JEANNETTE I FALU COLON | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JEANNETTE I SANTIAGO BATTISTINI | REDACTED | $0.07 | Contingent | | Unliquidated |
| JEANNETTE LABOY VELAZQUEZ | REDACTED | $97.98 | Contingent | | Unliquidated |
| JEANNETTE LAMBERT ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JEANNETTE M CURET RIVERA | REDACTED | $515.82 | Contingent | | Unliquidated |
| JEANNETTE MARTINEZ SANTIAGO | REDACTED | $55.61 | Contingent | | Unliquidated |
| JEANNETTE MATOS RUBIANES | REDACTED | $111.22 | Contingent | | Unliquidated |
| JEANNETTE ORTIZ COLON | REDACTED | $25.04 | Contingent | | Unliquidated |
| JEANNETTE ORTIZ COLON | REDACTED | $13.79 | Contingent | | Unliquidated |
| JEANNETTE ORTIZ ROBLES | REDACTED | $281.66 | Contingent | | Unliquidated |
| JEANNETTE ORTIZ ROBLES | REDACTED | $118.69 | Contingent | | Unliquidated |
| JEANNETTE ORTIZ VELAZQUEZ | REDACTED | $563.17 | Contingent | | Unliquidated |
| JEANNETTE PEREZ GUZMAN | REDACTED | $143.71 | Contingent | | Unliquidated |
| JEANNETTE PEREZ GUZMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JEANNETTE PEREZ SERRANO | REDACTED | $18.39 | Contingent | | Unliquidated |
| JEANNETTE RODRIGUEZ DIAZ | REDACTED | $460.61 | Contingent | | Unliquidated |
| JEANNETTE RODRIGUEZ DIAZ | REDACTED | $305.83 | Contingent | | Unliquidated |
| JEANNETTE RODRIGUEZ PEREZ | REDACTED | $0.79 | Contingent | | Unliquidated |
| JEANNETTE RODRIGUEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JEANNETTE RODRIGUEZ TROCHE | REDACTED | $140.74 | Contingent | | Unliquidated |
| JEANNETTE RODRIGUEZ TROCHE | REDACTED | $0.00 | Contingent | | Unliquidated |
| JEANNETTE SANTIAGO DE JESUS | REDACTED | $274.84 | Contingent | | Unliquidated |
| JEANNETTE SANTIAGO DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JEANNETTE TOMASINI GOMEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| JEANNETTE TORRES RIVERA | REDACTED | $102.49 | Contingent | | Unliquidated |
| JEANNETTE TORRES TORRES | REDACTED | $212.97 | Contingent | | Unliquidated |
| JEANNETTE VALENTIN VALENTIN | REDACTED | $0.59 | Contingent | | Unliquidated |
| JEANNETTE Z GONZALEZ BRACERO | REDACTED | $111.22 | Contingent | | Unliquidated |
| JEANNINE GONZALEZ TORRES | REDACTED | $0.55 | Contingent | | Unliquidated |
| JEANNY L VELAZQUEZ GUZMAN | REDACTED | $17.57 | Contingent | | Unliquidated |
| JEFFMAEL LOPEZ VEGA | REDACTED | $25.90 | Contingent | | Unliquidated |
| JEFFREY G TORRES EMMANUELLI | REDACTED | $0.17 | Contingent | | Unliquidated |
| JEFFREY GALVEZ LEON | REDACTED | $0.01 | Contingent | | Unliquidated |
| JEFFREY HERNANDEZ WALKER | REDACTED | $55.61 | Contingent | | Unliquidated |
| JEFFREY J HERNANDEZ TIRADO | REDACTED | $31.69 | Contingent | | Unliquidated |
| JEFFREY MELENDEZ JORGE | REDACTED | $41.00 | Contingent | | Unliquidated |
| JEFFREY MELENDEZ JORGE | REDACTED | $0.00 | Contingent | | Unliquidated |
| JEFFREY NEGRON COLON | REDACTED | $58.67 | Contingent | | Unliquidated |
| JEFFREY R GONZALEZ VEGA | REDACTED | $192.74 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JEFFREY VELAZQUEZ QUINONES | REDACTED | $193.56 | Contingent | | Unliquidated |
| JEFFRY MARTINEZ RIOS | REDACTED | $166.85 | Contingent | | Unliquidated |
| JEFREY LEBRON | REDACTED | $0.09 | Contingent | | Unliquidated |
| JELETZA LOPEZ DE JESUS | REDACTED | $0.10 | Contingent | | Unliquidated |
| JELINDA RIVERA QUINTERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JELITZA NAZARIO | REDACTED | $333.30 | Contingent | | Unliquidated |
| JELITZA NAZARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JEMIMAH SANTIAGO MELENDEZ | REDACTED | $0.40 | Contingent | | Unliquidated |
| JEMYR E GONZALEZ CORDERO | REDACTED | $42.00 | Contingent | | Unliquidated |
| JENELLY APONTE LOZANO | REDACTED | $58.58 | Contingent | | Unliquidated |
| JENELLY APONTE LOZANO | REDACTED | $0.06 | Contingent | | Unliquidated |
| JENETTE JE ROSADO | REDACTED | $0.07 | Contingent | | Unliquidated |
| JENICE VAZQUEZ PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JENNETTE CIDELY GONZALEZ | REDACTED | $52.78 | Contingent | | Unliquidated |
| JENNIE E MARTINEZ VAZQUEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| JENNIE G GUZMAN PEREZ | REDACTED | $163.53 | Contingent | | Unliquidated |
| JENNIE LEBRON RODRIGUEZ | REDACTED | $11.04 | Contingent | | Unliquidated |
| JENNIE ORTIZ RODRIGUEZ | REDACTED | $31.82 | Contingent | | Unliquidated |
| JENNIE RIVERA CARRASQUILLO | REDACTED | $339.41 | Contingent | | Unliquidated |
| JENNIFER A QUINONEZ VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JENNIFER APONTE CLEMENTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| JENNIFER BAEZ DELGADO | REDACTED | $0.04 | Contingent | | Unliquidated |
| JENNIFER BELTRAN PEREZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| JENNIFER CANTRES ROSARIO | REDACTED | $33.07 | Contingent | | Unliquidated |
| JENNIFER CASTRO APONTE | REDACTED | $1.42 | Contingent | | Unliquidated |
| JENNIFER CASTRO CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JENNIFER FERNANDEZ DE JESUS | REDACTED | $164.60 | Contingent | | Unliquidated |
| JENNIFER FERNANDEZ DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JENNIFER IRIZARRY RUPERTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JENNIFER J COLON MATEO | REDACTED | $264.83 | Contingent | | Unliquidated |
| JENNIFER J CUBANO MONTALVO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JENNIFER M GINES MEDINA | REDACTED | $245.10 | Contingent | | Unliquidated |
| JENNIFER M GINES MEDINA | REDACTED | $90.49 | Contingent | | Unliquidated |
| JENNIFER M GONZALEZ TORRES | REDACTED | $88.74 | Contingent | | Unliquidated |
| JENNIFER OROZCO DIAZ | REDACTED | $109.35 | Contingent | | Unliquidated |
| JENNIFER OROZCO DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JENNIFER ROSARIO SANTOS | REDACTED | $74.73 | Contingent | | Unliquidated |
| JENNIFER RUIZ LEON | REDACTED | $0.03 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JENNIFER SANTIAGO SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JENNIFER SANTOS MAYSONET | REDACTED | $0.00 | Contingent | | Unliquidated |
| JENNIFER VAZQUEZ ORTEGA | REDACTED | $363.90 | Contingent | | Unliquidated |
| JENNIFFER BORGES BERDECIA | REDACTED | $4.21 | Contingent | | Unliquidated |
| JENNIFFER COLLAZO RIVERA | REDACTED | $54.88 | Contingent | | Unliquidated |
| JENNIFFER RIVERA CANDELARIA | REDACTED | $84.50 | Contingent | | Unliquidated |
| JENNIFFER VEGA PEREZ | REDACTED | $35.50 | Contingent | | Unliquidated |
| JENNIFFER VEGA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JENNY ADORNO RIVERA | REDACTED | $14.67 | Contingent | | Unliquidated |
| JENNY ALONZO RAMON | REDACTED | $70.85 | Contingent | | Unliquidated |
| JENNY CABRERA MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JENNY CAMACHO DESSUS | REDACTED | $24.04 | Contingent | | Unliquidated |
| JENNY CANDELARIA RIVERA | REDACTED | $0.12 | Contingent | | Unliquidated |
| JENNY DEL VALLE PAGAN | REDACTED | $18.27 | Contingent | | Unliquidated |
| JENNY DEL VALLE PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JENNY E SEIJO ORTIZ | REDACTED | $37.06 | Contingent | | Unliquidated |
| JENNY FELICIANO VALENTIN | REDACTED | $1,866.04 | Contingent | | Unliquidated |
| JENNY FLORES FEBRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JENNY GOMEZ RIVERA | REDACTED | $196.77 | Contingent | | Unliquidated |
| JENNY HANCE DAVILA | REDACTED | $174.04 | Contingent | | Unliquidated |
| JENNY HANCE DAVILA | REDACTED | $0.01 | Contingent | | Unliquidated |
| JENNY LAUREANO LANDRON | REDACTED | $942.14 | Contingent | | Unliquidated |
| JENNY M RIOS VARGAS | REDACTED | $209.58 | Contingent | | Unliquidated |
| JENNY MONTES | REDACTED | $0.78 | Contingent | | Unliquidated |
| JENNY MORALES VELAZQUEZ | REDACTED | $2,875.90 | Contingent | | Unliquidated |
| JENNY MORALES VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JENNY NIEVES VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JENNY PAGAN TOLEDO | REDACTED | $1,020.95 | Contingent | | Unliquidated |
| JENNY RAMIREZ RIVERA | REDACTED | $106.58 | Contingent | | Unliquidated |
| JENNY RIVERA PANTOJA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JENNY RODRIGUEZ CARDONA | REDACTED | $51.81 | Contingent | | Unliquidated |
| JENNY ROSA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JENNY SANCHEZ BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JENNY SANCHEZ SEVILLANO | REDACTED | $101.12 | Contingent | | Unliquidated |
| JENNY SANCHEZ SEVILLANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JENNY VIERA RODRIGUEZ | REDACTED | $55.26 | Contingent | | Unliquidated |
| JENNY VIERA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JENNYFER MONTANEZ RODRIGUEZ | REDACTED | $80.15 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JENSON A GUZMAN | REDACTED | $30.12 | Contingent | | Unliquidated |
| JENSON A GUZMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JEOVANY VAZQUEZ OCASIO | REDACTED | $931.54 | Contingent | | Unliquidated |
| JERALINE SANTIAGO ROJAS | REDACTED | $136.04 | Contingent | | Unliquidated |
| JERAMFEL LOZADA LOPEZ | REDACTED | $49.76 | Contingent | | Unliquidated |
| JERANFER BERMUDEZ TORRES | REDACTED | $68.43 | Contingent | | Unliquidated |
| JERCINIA ROMERO MARTINEZ | REDACTED | $103.62 | Contingent | | Unliquidated |
| JEREMIAS BAUZO RAMOS | REDACTED | $431.94 | Contingent | | Unliquidated |
| JEREMIAS ECHEVARRIA SANTIAGO | REDACTED | $77.65 | Contingent | | Unliquidated |
| JEREMIAS MARTINEZ REYES | REDACTED | $0.02 | Contingent | | Unliquidated |
| JEREMIAS MELENDEZ DEL VALLE | REDACTED | $0.01 | Contingent | | Unliquidated |
| JEREMIAS PAGAN HERNANDEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| JEREMIAS VAZQUEZ IRIZARRY | REDACTED | $2.28 | Contingent | | Unliquidated |
| JEREMY FLORES | REDACTED | $0.19 | Contingent | | Unliquidated |
| JEREMY MENDEZ FERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JEREMY MORALES PAGAN | REDACTED | $363.20 | Contingent | | Unliquidated |
| JEREMY MORALES PAGAN | REDACTED | $0.04 | Contingent | | Unliquidated |
| JERGER MEDINA COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JERIELIZ APONTE PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JERIME SANCHEZ FIGUEROA | REDACTED | $75.06 | Contingent | | Unliquidated |
| JEROLINE MALDONADO CORREA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JERONIMA LAZU DEL | REDACTED | $30.02 | Contingent | | Unliquidated |
| JERONIMO MORALES MORALE | REDACTED | $37.98 | Contingent | | Unliquidated |
| JERONIMO MORALES MORALE | REDACTED | $0.00 | Contingent | | Unliquidated |
| JERONIMO RIVAS ANDINO | REDACTED | $166.78 | Contingent | | Unliquidated |
| JERONIMO TRINIDAD MAISONET | REDACTED | $174.78 | Contingent | | Unliquidated |
| JERRY A ROMAN GUZMAN | REDACTED | $248.96 | Contingent | | Unliquidated |
| JERRY A ROMAN GUZMAN | REDACTED | $46.98 | Contingent | | Unliquidated |
| JERRY A ROMAN GUZMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JERRY B SANTIAGO TORRES | REDACTED | $1,550.01 | Contingent | | Unliquidated |
| JERRY B SANTIAGO TORRES | REDACTED | $118.28 | Contingent | | Unliquidated |
| JERRY B SANTIAGO TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JERRY BAEZ RODRIGUEZ | REDACTED | $1,703.40 | Contingent | | Unliquidated |
| JERRY BAEZ RODRIGUEZ | REDACTED | $648.95 | Contingent | | Unliquidated |
| JERRY BAEZ RODRIGUEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| JERRY BAEZ RODRIGUEZ | REDACTED | $12.98 | Contingent | | Unliquidated |
| JERRY J ADORNO TORRES | REDACTED | $67.12 | Contingent | | Unliquidated |
| JERRY L GARCIA SANTIAGO | REDACTED | $0.03 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JERRY M KIRKLAND HERNANDEZ | REDACTED | $0.53 | Contingent | | Unliquidated |
| JERRY MARRERO NIEVES | REDACTED | $77.82 | Contingent | | Unliquidated |
| JERRY MARRERO NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JERRY O MARTINEZ RODRIGUEZ | REDACTED | $8.72 | Contingent | | Unliquidated |
| JERRY O MARTINEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JERRY PEREZ SUAREZ | REDACTED | $27.83 | Contingent | | Unliquidated |
| JERRY RIVERA MARZAN | REDACTED | $0.35 | Contingent | | Unliquidated |
| JERRY RIVERA OFRAY | REDACTED | $0.00 | Contingent | | Unliquidated |
| JERRY ROSARIO NIEVES | REDACTED | $30.19 | Contingent | | Unliquidated |
| JERSON L VELEZ MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESENIA AYALA MALDONADO | REDACTED | $39.66 | Contingent | | Unliquidated |
| JESENIA HERNANDEZ FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESENNIA RODRIGUEZ SANTOS | REDACTED | $983.68 | Contingent | | Unliquidated |
| JESMARIE NIEVES ALVELO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESSE ARROYO SANTIAGO | REDACTED | $2.41 | Contingent | | Unliquidated |
| JESSE POU RIVERA | REDACTED | $58.91 | Contingent | | Unliquidated |
| JESSE POU RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESSE VILLANUEVA PRUNA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESSENIA ARROYO | REDACTED | $0.32 | Contingent | | Unliquidated |
| JESSENIA GALARZA VAZQUEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| JESSENIA JE LABOY | REDACTED | $156.56 | Contingent | | Unliquidated |
| JESSENIA JE LABOY | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESSENIA MIRANDA MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESSENIA RAMOS | REDACTED | $0.09 | Contingent | | Unliquidated |
| JESSENIA VARGAS FELICIANO | REDACTED | $35.23 | Contingent | | Unliquidated |
| JESSICA A TIRADO LAMELA | REDACTED | $0.16 | Contingent | | Unliquidated |
| JESSICA ARROYO RIVERA | REDACTED | $258.34 | Contingent | | Unliquidated |
| JESSICA ARZUAGA RODRIGUEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| JESSICA BONILLA PEREZ | REDACTED | $0.28 | Contingent | | Unliquidated |
| JESSICA BONILLA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESSICA BURGOS AGOSTO | REDACTED | $66.92 | Contingent | | Unliquidated |
| JESSICA BURGOS AGOSTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESSICA CLAUDIO | REDACTED | $0.06 | Contingent | | Unliquidated |
| JESSICA CRUHIGGER OLMEDA | REDACTED | $662.36 | Contingent | | Unliquidated |
| JESSICA CRUZ CALDERON | REDACTED | $49.82 | Contingent | | Unliquidated |
| JESSICA D LA PAZ COTTO | REDACTED | $102.58 | Contingent | | Unliquidated |
| JESSICA DE LA FUENTE DIAZ | REDACTED | $179.91 | Contingent | | Unliquidated |
| JESSICA DE LA FUENTE DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESSICA DOMENECH VELAZQUEZ | REDACTED | $25.89 | Contingent | | Unliquidated |
| JESSICA ERAZO TORRES | REDACTED | $0.54 | Contingent | | Unliquidated |
| JESSICA FONT SANTIAGO | REDACTED | $0.16 | Contingent | | Unliquidated |
| JESSICA FONT SANTIAGO | REDACTED | $0.03 | Contingent | | Unliquidated |
| JESSICA GARCIA VARGAS | REDACTED | $86.44 | Contingent | | Unliquidated |
| JESSICA GARCIA VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESSICA GONZALEZ COVAS | REDACTED | $29.54 | Contingent | | Unliquidated |
| JESSICA GONZALEZ COVAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESSICA GOTAY MARTINEZ | REDACTED | $56.03 | Contingent | | Unliquidated |
| JESSICA GUADALUPE | REDACTED | $73.89 | Contingent | | Unliquidated |
| JESSICA GUADALUPE | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESSICA HERNANDEZ | REDACTED | $132.49 | Contingent | | Unliquidated |
| JESSICA HERNANDEZ CORTES | REDACTED | $527.63 | Contingent | | Unliquidated |
| JESSICA I ROSADO RIVERA | REDACTED | $0.20 | Contingent | | Unliquidated |
| JESSICA I TORRES JIMENEZ | REDACTED | $4.76 | Contingent | | Unliquidated |
| JESSICA J PACHECO CID | REDACTED | $0.60 | Contingent | | Unliquidated |
| JESSICA J PACHECO CID | REDACTED | $0.01 | Contingent | | Unliquidated |
| JESSICA J ROHENA CRUZ | REDACTED | $143.52 | Contingent | | Unliquidated |
| JESSICA JE ROSA | REDACTED | $239.89 | Contingent | | Unliquidated |
| JESSICA JE ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESSICA L RIVERA GARCIA | REDACTED | $0.10 | Contingent | | Unliquidated |
| JESSICA L RIVERA VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESSICA L VICENTE ROSARIO | REDACTED | $472.89 | Contingent | | Unliquidated |
| JESSICA LABRADOR RODRIGUEZ | REDACTED | $11.85 | Contingent | | Unliquidated |
| JESSICA LOPEZ CASTELLANO | REDACTED | $1.44 | Contingent | | Unliquidated |
| JESSICA LOPEZ CASTELLANO | REDACTED | $0.04 | Contingent | | Unliquidated |
| JESSICA M RIVERA NEGRON | REDACTED | $127.11 | Contingent | | Unliquidated |
| JESSICA M SUAREZ ROSA | REDACTED | $87.87 | Contingent | | Unliquidated |
| JESSICA MARQUEZ | REDACTED | $102.32 | Contingent | | Unliquidated |
| JESSICA MELENDEZ COLON | REDACTED | $143.15 | Contingent | | Unliquidated |
| JESSICA MELENDEZ COLON | REDACTED | $67.47 | Contingent | | Unliquidated |
| JESSICA MELENDEZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESSICA MENDEZ SANTIAGO | REDACTED | $91.83 | Contingent | | Unliquidated |
| JESSICA MOLINA CRUZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| JESSICA MOLINA CRUZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| JESSICA NAVEDO MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESSICA NEVARES REYES | REDACTED | $0.10 | Contingent | | Unliquidated |
| JESSICA ORTIZ RIVERA | REDACTED | $0.03 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESSICA OSORIO NIEVES | REDACTED | $243.40 | Contingent | | Unliquidated |
| JESSICA OSORIO NIEVES | REDACTED | $6.49 | Contingent | | Unliquidated |
| JESSICA RAMOS OLIVIERI | REDACTED | $54.74 | Contingent | | Unliquidated |
| JESSICA RAMOS OTERO | REDACTED | $360.21 | Contingent | | Unliquidated |
| JESSICA RIVERA GONZALEZ | REDACTED | $12.25 | Contingent | | Unliquidated |
| JESSICA RIVERA SANTOS | REDACTED | $101.59 | Contingent | | Unliquidated |
| JESSICA RIVERA SANTOS | REDACTED | $0.57 | Contingent | | Unliquidated |
| JESSICA RIVERA SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESSICA RIVERA VERDEJO | REDACTED | $65.84 | Contingent | | Unliquidated |
| JESSICA RIVERA VERDEJO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESSICA RODRIGUEZ CRUZ | REDACTED | $20.02 | Contingent | | Unliquidated |
| JESSICA RODRIGUEZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESSICA RODRIGUEZ DONES | REDACTED | $133.30 | Contingent | | Unliquidated |
| JESSICA RODRIGUEZ LIZARDI | REDACTED | $104.56 | Contingent | | Unliquidated |
| JESSICA RODRIGUEZ MOLINA | REDACTED | $32.74 | Contingent | | Unliquidated |
| JESSICA ROSA NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESSICA SANTANA SILVA | REDACTED | $0.48 | Contingent | | Unliquidated |
| JESSICA SANTIAGO LEBRON | REDACTED | $90.71 | Contingent | | Unliquidated |
| JESSICA SANTIAGO LEBRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESSICA SANTIAGO VELAZQUEZ | REDACTED | $76.37 | Contingent | | Unliquidated |
| JESSICA SERRANO OSORIO | REDACTED | $0.93 | Contingent | | Unliquidated |
| JESSICA SOTO VELEZ | REDACTED | $376.97 | Contingent | | Unliquidated |
| JESSICA TORO RIVERA | REDACTED | $425.20 | Contingent | | Unliquidated |
| JESSIE CORTES RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESSIE Y TORRES PEREZ | REDACTED | $59.78 | Contingent | | Unliquidated |
| JESSIE Y TORRES PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESSIKA MIRANDA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESSIKA PINTO GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESTHER NOLASCO SANTIAGO | REDACTED | $0.29 | Contingent | | Unliquidated |
| JESTHER NOLASCO SANTIAGO | REDACTED | $0.21 | Contingent | | Unliquidated |
| JESUS A A RAMIREZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS A BABILONIA BABILONI | REDACTED | $181.96 | Contingent | | Unliquidated |
| JESUS A CASTELLANO PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS A CASTILLO RAMOS | REDACTED | $0.17 | Contingent | | Unliquidated |
| JESUS A COLON CARDONA | REDACTED | $23.78 | Contingent | | Unliquidated |
| JESUS A FELICIANO CRESPO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS A GONZALEZ RODRIGUEZ | REDACTED | $4.98 | Contingent | | Unliquidated |
| JESUS A MARTINEZ SANTANA | REDACTED | $200.67 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUS A ORTIZ CIRINO | REDACTED | $191.50 | Contingent | | Unliquidated |
| JESUS A PADILLA RODRIGUEZ | REDACTED | $264.75 | Contingent | | Unliquidated |
| JESUS A PADILLA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS A PICORELLI JIMENEZ | REDACTED | $0.79 | Contingent | | Unliquidated |
| JESUS A PICORELLI JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS A RAMOS CRUZ | REDACTED | $860.54 | Contingent | | Unliquidated |
| JESUS A REYES ARROYO | REDACTED | $180.61 | Contingent | | Unliquidated |
| JESUS A RIVERA RIVERA | REDACTED | $712.56 | Contingent | | Unliquidated |
| JESUS A RIVERA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS A ROBLES TORRES | REDACTED | $0.07 | Contingent | | Unliquidated |
| JESUS A RODRIGUEZ RODRIGUEZ | REDACTED | $427.42 | Contingent | | Unliquidated |
| JESUS A ROMAN ATILES | REDACTED | $81.13 | Contingent | | Unliquidated |
| JESUS A TORRES GOYTIA | REDACTED | $705.97 | Contingent | | Unliquidated |
| JESUS A VALDES AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS AGOSTO SANCHEZ | REDACTED | $0.55 | Contingent | | Unliquidated |
| JESUS AGOSTO VAZQUEZ | REDACTED | $109.90 | Contingent | | Unliquidated |
| JESUS AGOSTO VAZQUEZ | REDACTED | $93.88 | Contingent | | Unliquidated |
| JESUS AGUAYO VELLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS ALBINO GONZALEZ | REDACTED | $1.29 | Contingent | | Unliquidated |
| JESUS ALBINO GONZALEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| JESUS ALEMAN MORALES | REDACTED | $131.00 | Contingent | | Unliquidated |
| JESUS ALMODOVAR PEREZ | REDACTED | $93.31 | Contingent | | Unliquidated |
| JESUS ALVAREZ | REDACTED | $266.58 | Contingent | | Unliquidated |
| JESUS ALVAREZ | REDACTED | $197.52 | Contingent | | Unliquidated |
| JESUS AMBERT BRACERO | REDACTED | $24.56 | Contingent | | Unliquidated |
| JESUS ARES RODRIGUEZ | REDACTED | $98.50 | Contingent | | Unliquidated |
| JESUS ARROYO ROSARIO | REDACTED | $0.33 | Contingent | | Unliquidated |
| JESUS ARROYO ROSARIO | REDACTED | $0.02 | Contingent | | Unliquidated |
| JESUS ARZUAGA PINEIRO | REDACTED | $0.06 | Contingent | | Unliquidated |
| JESUS ARZUAGA PINEIRO | REDACTED | $0.04 | Contingent | | Unliquidated |
| JESUS AYALA RIVERA | REDACTED | $97.32 | Contingent | | Unliquidated |
| JESUS BARRETO SOTO | REDACTED | $0.09 | Contingent | | Unliquidated |
| JESUS BATISTA RONDON | REDACTED | $72.79 | Contingent | | Unliquidated |
| JESUS BENITEZ FEBRES | REDACTED | $2.96 | Contingent | | Unliquidated |
| JESUS BENITEZ FEBRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS BERRIOS MOLINA | REDACTED | $111.79 | Contingent | | Unliquidated |
| JESUS BERRIOS MOLINA | REDACTED | $111.02 | Contingent | | Unliquidated |
| JESUS C DIAZ CAPO | REDACTED | $62.66 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUS CABRERA VARGAS | REDACTED | $112.97 | Contingent | | Unliquidated |
| JESUS CAMACHO VELEZ | REDACTED | $146.20 | Contingent | | Unliquidated |
| JESUS CAMPOS APONTE | REDACTED | $93.50 | Contingent | | Unliquidated |
| JESUS CAMUY GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS CANDELARIA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS CARDONA RIVERA | REDACTED | $525.20 | Contingent | | Unliquidated |
| JESUS CARDONA RIVERA | REDACTED | $88.56 | Contingent | | Unliquidated |
| JESUS CARDONA ROSARIO | REDACTED | $85.83 | Contingent | | Unliquidated |
| JESUS CARDONA ROSARIO | REDACTED | $58.48 | Contingent | | Unliquidated |
| JESUS CARDONA ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS CARO CARO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS CARRASQUILLO RIVERA | REDACTED | $111.22 | Contingent | | Unliquidated |
| JESUS CASIANO RAMOS | REDACTED | $0.10 | Contingent | | Unliquidated |
| JESUS CASTRO CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS CASTRO GELY | REDACTED | $7.30 | Contingent | | Unliquidated |
| JESUS CASTRO GELY | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS CASUL HERNANDEZ | REDACTED | $100.16 | Contingent | | Unliquidated |
| JESUS CASUL TRUJILLO | REDACTED | $14.92 | Contingent | | Unliquidated |
| JESUS CASUL TRUJILLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS CHAPARRO SANTIAGO | REDACTED | $0.75 | Contingent | | Unliquidated |
| JESUS CONCEPCION SANTIAGO | REDACTED | $18.30 | Contingent | | Unliquidated |
| JESUS COTTO BAEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| JESUS CRUZ AROCHO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS CRUZ HANCE | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS CRUZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS CRUZ RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS D BATISTA FIGUEROA | REDACTED | $152.87 | Contingent | | Unliquidated |
| JESUS D CARDO AQUINO | REDACTED | $8.58 | Contingent | | Unliquidated |
| JESUS DE JESUS DAVILA | REDACTED | $0.41 | Contingent | | Unliquidated |
| JESUS DEL VALLE DIAZ | REDACTED | $83.04 | Contingent | | Unliquidated |
| JESUS DEL VALLE DIAZ | REDACTED | $43.18 | Contingent | | Unliquidated |
| JESUS DELGADO CANALES | REDACTED | $138.79 | Contingent | | Unliquidated |
| JESUS DELGADO DIAZ | REDACTED | $102.15 | Contingent | | Unliquidated |
| JESUS DELGADO RODRIGUEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| JESUS DIAZ PIZARRO | REDACTED | $0.17 | Contingent | | Unliquidated |
| JESUS DIAZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS DIAZ SUAREZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| JESUS DIAZ VEGA | REDACTED | $449.62 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUS E ARROYO RAMIREZ | REDACTED | $81.67 | Contingent | | Unliquidated |
| JESUS E ARROYO RAMIREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS E DISDIER PARRILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS E FIGUEROA CINTRON | REDACTED | $111.05 | Contingent | | Unliquidated |
| JESUS E FIGUEROA CINTRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS E GARRIDO VARGAS | REDACTED | $237.56 | Contingent | | Unliquidated |
| JESUS E SANTONI FIGUEROA | REDACTED | $7.08 | Contingent | | Unliquidated |
| JESUS E SANTONI FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS ENCARNACION DELGADO | REDACTED | $186.21 | Contingent | | Unliquidated |
| JESUS ENCARNACION DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS F RODRIGUEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS F ROSADO PASTRANA | REDACTED | $0.17 | Contingent | | Unliquidated |
| JESUS FEBUS HIRALDO | REDACTED | $0.55 | Contingent | | Unliquidated |
| JESUS FIGUEROA FIGUEROA | REDACTED | $1,934.01 | Contingent | | Unliquidated |
| JESUS FIGUEROA FIGUEROA | REDACTED | $1,012.26 | Contingent | | Unliquidated |
| JESUS FIGUEROA RODRIGUEZ | REDACTED | $264.36 | Contingent | | Unliquidated |
| JESUS FIGUEROA RODRIGUEZ | REDACTED | $186.00 | Contingent | | Unliquidated |
| JESUS FONSECA FELIX | REDACTED | $50.33 | Contingent | | Unliquidated |
| JESUS G ROSA RAMOS | REDACTED | $0.65 | Contingent | | Unliquidated |
| JESUS G SILVA OTERO | REDACTED | $0.03 | Contingent | | Unliquidated |
| JESUS GARCIA OYOLA | REDACTED | $0.35 | Contingent | | Unliquidated |
| JESUS GARCIA SANTIAGO | REDACTED | $49.30 | Contingent | | Unliquidated |
| JESUS GEIGEL BRUNO | REDACTED | $75.90 | Contingent | | Unliquidated |
| JESUS GEIGEL BRUNO | REDACTED | $26.28 | Contingent | | Unliquidated |
| JESUS GONZALEZ GONZALEZ | REDACTED | $212.77 | Contingent | | Unliquidated |
| JESUS GONZALEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS GONZALEZ HEREDIA | REDACTED | $0.17 | Contingent | | Unliquidated |
| JESUS GONZALEZ SERRANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS GUADALUPE RODRIGUEZ | REDACTED | $138.68 | Contingent | | Unliquidated |
| JESUS H RODRIGUEZ ALLENDE | REDACTED | $116.79 | Contingent | | Unliquidated |
| JESUS H RODRIGUEZ HERNANDEZ | REDACTED | $106.71 | Contingent | | Unliquidated |
| JESUS HERNANDEZ CARRERO | REDACTED | $0.09 | Contingent | | Unliquidated |
| JESUS HERNANDEZ FELICIANO | REDACTED | $341.69 | Contingent | | Unliquidated |
| JESUS HERNANDEZ FELICIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS HERNANDEZ FIGUEROA | REDACTED | $98.22 | Contingent | | Unliquidated |
| JESUS HERNANDEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS HIRALDO MATIAS | REDACTED | $1.77 | Contingent | | Unliquidated |
| JESUS HIRALDO MATIAS | REDACTED | $0.03 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUS HIRALDO MATIAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS I RIVERA IGLESIA | REDACTED | $2.53 | Contingent | | Unliquidated |
| JESUS I TORO SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS IRIZARRY RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS J CASTRO GELY | REDACTED | $0.63 | Contingent | | Unliquidated |
| JESUS J CHINEA VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS J MENA MARTINEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| JESUS J MONSERRATE VARGAS | REDACTED | $49.11 | Contingent | | Unliquidated |
| JESUS J NAVARRO RODRIGUEZ | REDACTED | $541.24 | Contingent | | Unliquidated |
| JESUS JE MRIVERA | REDACTED | $95.63 | Contingent | | Unliquidated |
| JESUS JE MRIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS JE SANCHEZ | REDACTED | $32.56 | Contingent | | Unliquidated |
| JESUS JE SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS L FIGUEROA CRUZ | REDACTED | $30.98 | Contingent | | Unliquidated |
| JESUS L FIGUEROA CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS LEBRON NIEVES | REDACTED | $101.73 | Contingent | | Unliquidated |
| JESUS LONGO CARRASQUILLO | REDACTED | $98.10 | Contingent | | Unliquidated |
| JESUS LOPEZ CALDERON | REDACTED | $117.80 | Contingent | | Unliquidated |
| JESUS LOPEZ CALDERON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS LOPEZ REYES | REDACTED | $0.33 | Contingent | | Unliquidated |
| JESUS LOPEZ RIVERA | REDACTED | $37.53 | Contingent | | Unliquidated |
| JESUS LOPEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS LOYOLA TORRES | REDACTED | $187.48 | Contingent | | Unliquidated |
| JESUS LUGO PAGAN | REDACTED | $51.20 | Contingent | | Unliquidated |
| JESUS LUGO PAGAN | REDACTED | $0.35 | Contingent | | Unliquidated |
| JESUS LUGO PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS M ALBERT MONTANEZ | REDACTED | $982.94 | Contingent | | Unliquidated |
| JESUS M ALERS RODRIGUEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| JESUS M ARISTUD RIVERA | REDACTED | $4.33 | Contingent | | Unliquidated |
| JESUS M ARISTUD RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS M ARRIAGA CORREA | REDACTED | $111.22 | Contingent | | Unliquidated |
| JESUS M ARROYO RODRIGUEZ | REDACTED | $138.65 | Contingent | | Unliquidated |
| JESUS M ATILES LINARES | REDACTED | $86.94 | Contingent | | Unliquidated |
| JESUS M ATILES LINARES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS M AYUSO CRUZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| JESUS M BATISTA RODRIGUEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| JESUS M BATISTA RODRIGUEZ | REDACTED | $5.18 | Contingent | | Unliquidated |
| JESUS M BETANCOURT CALO | REDACTED | $12.54 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUS M BIRRIEL RAMOS | REDACTED | $66.64 | Contingent | | Unliquidated |
| JESUS M BORGES ACEVEDO | REDACTED | $535.75 | Contingent | | Unliquidated |
| JESUS M CABRERA PENA | REDACTED | $0.35 | Contingent | | Unliquidated |
| JESUS M CAMACHO DE JESUS | REDACTED | $0.60 | Contingent | | Unliquidated |
| JESUS M CARDONA GARCIA | REDACTED | $0.60 | Contingent | | Unliquidated |
| JESUS M CARRASQUILLO VILA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS M CASTILLO COLON | REDACTED | $102.47 | Contingent | | Unliquidated |
| JESUS M CASTILLO COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS M CASTRO SANTIAGO | REDACTED | $149.76 | Contingent | | Unliquidated |
| JESUS M CINTRON FERRER | REDACTED | $346.83 | Contingent | | Unliquidated |
| JESUS M CINTRON FERRER | REDACTED | $19.84 | Contingent | | Unliquidated |
| JESUS M CINTRON FERRER | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS M COLON RODRIGUEZ | REDACTED | $3.64 | Contingent | | Unliquidated |
| JESUS M CONTRERAS FLORES | REDACTED | $23.33 | Contingent | | Unliquidated |
| JESUS M CONTRERAS SIERRA | REDACTED | $95.24 | Contingent | | Unliquidated |
| JESUS M CRUZ MATOS | REDACTED | $23.49 | Contingent | | Unliquidated |
| JESUS M CRUZ SANCHEZ | REDACTED | $1,801.86 | Contingent | | Unliquidated |
| JESUS M CUSTADIO GONZALEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| JESUS M DEL VALLE | REDACTED | $0.25 | Contingent | | Unliquidated |
| JESUS M DEL VALLE | REDACTED | $0.01 | Contingent | | Unliquidated |
| JESUS M DEL VALLE CARATINI | REDACTED | $1,853.96 | Contingent | | Unliquidated |
| JESUS M DELGADO MOTTA | REDACTED | $155.46 | Contingent | | Unliquidated |
| JESUS M DIAZ DELGADO | REDACTED | $0.80 | Contingent | | Unliquidated |
| JESUS M ESPINOSA MORALES | REDACTED | $495.18 | Contingent | | Unliquidated |
| JESUS M ESPINOSA MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS M FELICIANO ALVAREZ | REDACTED | $43.55 | Contingent | | Unliquidated |
| JESUS M FIGUEROA ALVARADO | REDACTED | $166.83 | Contingent | | Unliquidated |
| JESUS M GARCIA ALICEA | REDACTED | $0.60 | Contingent | | Unliquidated |
| JESUS M GARCIA ARROYO | REDACTED | $0.31 | Contingent | | Unliquidated |
| JESUS M GARCIA DIAZ | REDACTED | $89.21 | Contingent | | Unliquidated |
| JESUS M GONZALEZ ARROYO | REDACTED | $429.08 | Contingent | | Unliquidated |
| JESUS M GONZALEZ GARCIA | REDACTED | $294.34 | Contingent | | Unliquidated |
| JESUS M GONZALEZ ROLON | REDACTED | $7.72 | Contingent | | Unliquidated |
| JESUS M GONZALEZ TORRES | REDACTED | $14.70 | Contingent | | Unliquidated |
| JESUS M GONZALEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS M GUERRIDO FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS M HERRERA GOMEZ | REDACTED | $132.65 | Contingent | | Unliquidated |
| JESUS M JORGE DELGADO | REDACTED | $1,068.96 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUS M LOPEZ BURGOS | REDACTED | $98.95 | Contingent | | Unliquidated |
| JESUS M LOPEZ COTTO | REDACTED | $317.76 | Contingent | | Unliquidated |
| JESUS M LOPEZ COTTO | REDACTED | $0.09 | Contingent | | Unliquidated |
| JESUS M LOPEZ GONZALEZ | REDACTED | $0.16 | Contingent | | Unliquidated |
| JESUS M LOPEZ LOPEZ | REDACTED | $49.01 | Contingent | | Unliquidated |
| JESUS M LOPEZ SANTIAGO | REDACTED | $56.78 | Contingent | | Unliquidated |
| JESUS M LOPEZ SANTIAGO | REDACTED | $0.02 | Contingent | | Unliquidated |
| JESUS M LOZADA COSME | REDACTED | $79.21 | Contingent | | Unliquidated |
| JESUS M M BETANCOURT CEDRES | REDACTED | $98.47 | Contingent | | Unliquidated |
| JESUS M M BIRRIEL RODRIGUEZ | REDACTED | $396.64 | Contingent | | Unliquidated |
| JESUS M MALAVE LEON | REDACTED | $49.11 | Contingent | | Unliquidated |
| JESUS M MANGUAL DIAZ | REDACTED | $196.44 | Contingent | | Unliquidated |
| JESUS M MANGUAL DIAZ | REDACTED | $138.68 | Contingent | | Unliquidated |
| JESUS M MANGUAL DIAZ | REDACTED | $109.00 | Contingent | | Unliquidated |
| JESUS M MANGUAL MARCUCCI | REDACTED | $0.35 | Contingent | | Unliquidated |
| JESUS M MARQUEZ DE JESUS | REDACTED | $111.21 | Contingent | | Unliquidated |
| JESUS M MARTE LOPEZ | REDACTED | $122.80 | Contingent | | Unliquidated |
| JESUS M MATOS GONZALEZ | REDACTED | $147.33 | Contingent | | Unliquidated |
| JESUS M MENDOZA ACOSTA | REDACTED | $1.25 | Contingent | | Unliquidated |
| JESUS M MENDRE KUILAN | REDACTED | $193.20 | Contingent | | Unliquidated |
| JESUS M MOJICA BERMUDEZ | REDACTED | $424.59 | Contingent | | Unliquidated |
| JESUS M NATAL FALCON | REDACTED | $94.96 | Contingent | | Unliquidated |
| JESUS M OLMEDA | REDACTED | $1.03 | Contingent | | Unliquidated |
| JESUS M OTERO DE JESUS | REDACTED | $7.82 | Contingent | | Unliquidated |
| JESUS M PADILLA CABALLERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS M PAGAN MERCADO | REDACTED | $774.56 | Contingent | | Unliquidated |
| JESUS M PAGAN MERCADO | REDACTED | $14.33 | Contingent | | Unliquidated |
| JESUS M PEREZ CALDERON | REDACTED | $12.57 | Contingent | | Unliquidated |
| JESUS M RAMIREZ MEDINA | REDACTED | $88.30 | Contingent | | Unliquidated |
| JESUS M RAMOS AYALA | REDACTED | $98.21 | Contingent | | Unliquidated |
| JESUS M RIVERA CRUZ | REDACTED | $173.88 | Contingent | | Unliquidated |
| JESUS M RIVERA CRUZ | REDACTED | $74.54 | Contingent | | Unliquidated |
| JESUS M RIVERA DELFIZ | REDACTED | $214.51 | Contingent | | Unliquidated |
| JESUS M RIVERA LUBRIEL | REDACTED | $45.60 | Contingent | | Unliquidated |
| JESUS M RIVERA PEREZ | REDACTED | $3.08 | Contingent | | Unliquidated |
| JESUS M RIVERA PEREZ | REDACTED | $1.52 | Contingent | | Unliquidated |
| JESUS M RIVERA PEREZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| JESUS M RIVERA RUIZ | REDACTED | $35.41 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUS M RIVERA SANTIAGO | REDACTED | $334.96 | Contingent | | Unliquidated |
| JESUS M RODRIGUEZ CORTES | REDACTED | $3.00 | Contingent | | Unliquidated |
| JESUS M RODRIGUEZ PEREZ | REDACTED | $12,212.20 | Contingent | | Unliquidated |
| JESUS M RODRIGUEZ RIVERA | REDACTED | $0.48 | Contingent | | Unliquidated |
| JESUS M RODRIGUEZ RODRIGUEZ | REDACTED | $333.66 | Contingent | | Unliquidated |
| JESUS M ROLON CARTAGENA | REDACTED | $223.00 | Contingent | | Unliquidated |
| JESUS M ROLON CARTAGENA | REDACTED | $106.57 | Contingent | | Unliquidated |
| JESUS M ROSADO RIVERA | REDACTED | $30.27 | Contingent | | Unliquidated |
| JESUS M ROSADO ROSADO | REDACTED | $0.02 | Contingent | | Unliquidated |
| JESUS M SANCHEZ AYALA | REDACTED | $0.01 | Contingent | | Unliquidated |
| JESUS M SANTIAGO ANDINO | REDACTED | $588.83 | Contingent | | Unliquidated |
| JESUS M SANTIAGO ANDINO | REDACTED | $93.28 | Contingent | | Unliquidated |
| JESUS M TORRES ALVAREZ | REDACTED | $4,115.14 | Contingent | | Unliquidated |
| JESUS M TORRES DE LEON | REDACTED | $100.54 | Contingent | | Unliquidated |
| JESUS M TORRES DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS M TORRES GONZALEZ | REDACTED | $61.86 | Contingent | | Unliquidated |
| JESUS M VALENTIN PACHECO | REDACTED | $49.00 | Contingent | | Unliquidated |
| JESUS M VALENTIN PACHECO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS M VALENTIN SANCHEZ | REDACTED | $311.22 | Contingent | | Unliquidated |
| JESUS M VALENTIN SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS M VAZQUEZ RODRIGUEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| JESUS M VAZQUEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS M VEGA CARTAGENA | REDACTED | $268.17 | Contingent | | Unliquidated |
| JESUS M VELEZ DIAZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| JESUS MALDONADO BERRIOS | REDACTED | $55.62 | Contingent | | Unliquidated |
| JESUS MARRERO MARRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS MARRERO MELENDEZ | REDACTED | $1.81 | Contingent | | Unliquidated |
| JESUS MARRERO NEGRON | REDACTED | $278.05 | Contingent | | Unliquidated |
| JESUS MARRERO RIVERA | REDACTED | $0.89 | Contingent | | Unliquidated |
| JESUS MARRERO RODRIGUEZ | REDACTED | $137.32 | Contingent | | Unliquidated |
| JESUS MARRERO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS MARTINEZ CEDENO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS MARTINEZ COUVERTIER | REDACTED | $149.27 | Contingent | | Unliquidated |
| JESUS MARTINEZ COUVERTIER | REDACTED | $128.58 | Contingent | | Unliquidated |
| JESUS MARTINEZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS MARTINEZ MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS MARTINEZ ROMAN | REDACTED | $114.29 | Contingent | | Unliquidated |
| JESUS MARTINEZ VELEZ | REDACTED | $0.05 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUS MARZAN OYOLA | REDACTED | $29.12 | Contingent | | Unliquidated |
| JESUS MARZAN OYOLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS MATOS MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS MELENDEZ MARTINEZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| JESUS MELENDEZ RAMOS | REDACTED | $87.45 | Contingent | | Unliquidated |
| JESUS MELENDEZ RAMOS | REDACTED | $0.10 | Contingent | | Unliquidated |
| JESUS MELENDEZ RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS MOJICA RUIZ | REDACTED | $18.27 | Contingent | | Unliquidated |
| JESUS MONTANEZ ALMODOVAR | REDACTED | $0.65 | Contingent | | Unliquidated |
| JESUS MONTANEZ MARTINEZ | REDACTED | $690.20 | Contingent | | Unliquidated |
| JESUS MORALES CARO | REDACTED | $9.82 | Contingent | | Unliquidated |
| JESUS MORALES CARO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS MORALES IZQUIERDO | REDACTED | $295.26 | Contingent | | Unliquidated |
| JESUS N OLIVERAS MARTINEZ | REDACTED | $136.86 | Contingent | | Unliquidated |
| JESUS N PEREZ LEON | REDACTED | $0.10 | Contingent | | Unliquidated |
| JESUS NEGRON COLON | REDACTED | $0.35 | Contingent | | Unliquidated |
| JESUS NEGRON ROSARIO | REDACTED | $0.35 | Contingent | | Unliquidated |
| JESUS NEGRON ROSARIO | REDACTED | $0.09 | Contingent | | Unliquidated |
| JESUS NEVAREZ COLON | REDACTED | $49.11 | Contingent | | Unliquidated |
| JESUS O MORALES PEREZ | REDACTED | $15.26 | Contingent | | Unliquidated |
| JESUS OCASIO ADORNO | REDACTED | $180.43 | Contingent | | Unliquidated |
| JESUS OFARRILL | REDACTED | $0.17 | Contingent | | Unliquidated |
| JESUS ORTEGA RODRIGUEZ | REDACTED | $0.69 | Contingent | | Unliquidated |
| JESUS ORTIZ CONCEPCION | REDACTED | $111.05 | Contingent | | Unliquidated |
| JESUS ORTIZ JIMENEZ | REDACTED | $0.70 | Contingent | | Unliquidated |
| JESUS OSORIO TOLENTINO | REDACTED | $132.29 | Contingent | | Unliquidated |
| JESUS OTERO BENITEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS P PENA PENA | REDACTED | $0.05 | Contingent | | Unliquidated |
| JESUS PADILLA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS PADILLA MAYSONET | REDACTED | $295.37 | Contingent | | Unliquidated |
| JESUS PADILLA MAYSONET | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS PARRILLA FERNANDEZ | REDACTED | $0.41 | Contingent | | Unliquidated |
| JESUS PAZ DIAZ | REDACTED | $98.45 | Contingent | | Unliquidated |
| JESUS PEDRAZA CRUZ | REDACTED | $222.44 | Contingent | | Unliquidated |
| JESUS PEREZ BONILLA | REDACTED | $0.22 | Contingent | | Unliquidated |
| JESUS PEREZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS PEREZ RODRIGUEZ | REDACTED | $166.66 | Contingent | | Unliquidated |
| JESUS PINET RIVERA | REDACTED | $88.71 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUS PIZARRO RODRIGUEZ | REDACTED | $313.35 | Contingent | | Unliquidated |
| JESUS QUILES NIEVES | REDACTED | $165.59 | Contingent | | Unliquidated |
| JESUS QUINONES PANES | REDACTED | $682.99 | Contingent | | Unliquidated |
| JESUS R HERNANDEZ PEREZ | REDACTED | $43.80 | Contingent | | Unliquidated |
| JESUS R HORNEDO POLANCO | REDACTED | $0.03 | Contingent | | Unliquidated |
| JESUS R PICHARDO MATOS | REDACTED | $132.40 | Contingent | | Unliquidated |
| JESUS R PICHARDO MATOS | REDACTED | $69.40 | Contingent | | Unliquidated |
| JESUS RABELL MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS RAMOS MARRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS RAMOS MONTANEZ | REDACTED | $41.56 | Contingent | | Unliquidated |
| JESUS RAMOS RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS REXACH RIVERA | REDACTED | $7.36 | Contingent | | Unliquidated |
| JESUS RIVERA COLON | REDACTED | $0.35 | Contingent | | Unliquidated |
| JESUS RIVERA MONTANEZ | REDACTED | $0.41 | Contingent | | Unliquidated |
| JESUS RIVERA PEREZ | REDACTED | $110.98 | Contingent | | Unliquidated |
| JESUS RIVERA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS RIVERA RABASSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS RIVERA VAZQUEZ | REDACTED | $322.46 | Contingent | | Unliquidated |
| JESUS RIVERA VERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS RODRIGUEZ ALLENDE | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS RODRIGUEZ CRUZ | REDACTED | $481.74 | Contingent | | Unliquidated |
| JESUS RODRIGUEZ CRUZ | REDACTED | $49.32 | Contingent | | Unliquidated |
| JESUS RODRIGUEZ FERRAN | REDACTED | $145.50 | Contingent | | Unliquidated |
| JESUS RODRIGUEZ JIMENEZ | REDACTED | $111.24 | Contingent | | Unliquidated |
| JESUS RODRIGUEZ JIMENEZ | REDACTED | $6.22 | Contingent | | Unliquidated |
| JESUS RODRIGUEZ LUCIANO | REDACTED | $1.04 | Contingent | | Unliquidated |
| JESUS RODRIGUEZ RODRIGUEZ | REDACTED | $0.20 | Contingent | | Unliquidated |
| JESUS RODRIGUEZ ROSAS | REDACTED | $129.96 | Contingent | | Unliquidated |
| JESUS ROLDAN CEREZO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS ROSA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS ROSARIO CORTIJO | REDACTED | $267.89 | Contingent | | Unliquidated |
| JESUS ROSARIO GALARZA | REDACTED | $98.22 | Contingent | | Unliquidated |
| JESUS RUIZ SANCHEZ | REDACTED | $883.47 | Contingent | | Unliquidated |
| JESUS RUPERTO SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS S VALCARCEL DE JESUS | REDACTED | $0.84 | Contingent | | Unliquidated |
| JESUS SANCHEZ FUENTES | REDACTED | $0.04 | Contingent | | Unliquidated |
| JESUS SANCHEZ MARRERO | REDACTED | $44.17 | Contingent | | Unliquidated |
| JESUS SANCHEZ RIVERA | REDACTED | $244.70 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUS SANCHEZ VALDES | REDACTED | $0.04 | Contingent | | Unliquidated |
| JESUS SANTANA OTERO | REDACTED | $0.02 | Contingent | | Unliquidated |
| JESUS SANTIAGO MORALES | REDACTED | $83.34 | Contingent | | Unliquidated |
| JESUS SANTIAGO RODRIGUEZ | REDACTED | $0.51 | Contingent | | Unliquidated |
| JESUS SANTIAGO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS SANTIAGO RUIZ | REDACTED | $50.53 | Contingent | | Unliquidated |
| JESUS SANTIAGO RUIZ | REDACTED | $0.20 | Contingent | | Unliquidated |
| JESUS SANTIAGO SANCHEZ | REDACTED | $42.73 | Contingent | | Unliquidated |
| JESUS SANTIAGO SANCHEZ | REDACTED | $0.23 | Contingent | | Unliquidated |
| JESUS SANTIAGO VEGA | REDACTED | $586.71 | Contingent | | Unliquidated |
| JESUS SANTOS RODRIGUEZ | REDACTED | $264.80 | Contingent | | Unliquidated |
| JESUS SERRANO RODRIGUEZ | REDACTED | $98.23 | Contingent | | Unliquidated |
| JESUS SILVA RODRIGUEZ | REDACTED | $3,992.94 | Contingent | | Unliquidated |
| JESUS TAFANELLY FIGUEROA | REDACTED | $196.88 | Contingent | | Unliquidated |
| JESUS TAVAREZ HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS TORO DEL | REDACTED | $0.03 | Contingent | | Unliquidated |
| JESUS TORRES GARCIA | REDACTED | $0.35 | Contingent | | Unliquidated |
| JESUS TORRES GONZALEZ | REDACTED | $110.38 | Contingent | | Unliquidated |
| JESUS TORRES MELENDEZ | REDACTED | $99.55 | Contingent | | Unliquidated |
| JESUS TORRES RIOS | REDACTED | $62.60 | Contingent | | Unliquidated |
| JESUS TORRES RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS VALENTIN BRITO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS VARGAS ESTELA | REDACTED | $0.06 | Contingent | | Unliquidated |
| JESUS VAZQUEZ ROMAN | REDACTED | $101.64 | Contingent | | Unliquidated |
| JESUS VAZQUEZ ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS VEGA RIVERA | REDACTED | $105.04 | Contingent | | Unliquidated |
| JESUS VELAZQUEZ PACHECO | REDACTED | $101.42 | Contingent | | Unliquidated |
| JESUS VELAZQUEZ PACHECO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUS VERA CONCEPCION | REDACTED | $70.35 | Contingent | | Unliquidated |
| JESUS VILLEGAS TANCO | REDACTED | $294.83 | Contingent | | Unliquidated |
| JESUSA CEPEDA OSORIO | REDACTED | $98.39 | Contingent | | Unliquidated |
| JESUSA DIAZ EST R ADA | REDACTED | $214.95 | Contingent | | Unliquidated |
| JESUSA OFARRIL MORALES | REDACTED | $84.80 | Contingent | | Unliquidated |
| JESUSA OFARRIL MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUSA OFARRIL MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUSA RESTO LEON | REDACTED | $49.11 | Contingent | | Unliquidated |
| JESUSA ROSA SALINAS | REDACTED | $0.17 | Contingent | | Unliquidated |
| JESUSA ROSARIO GARCIA | REDACTED | $0.97 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JESUSA SANCHEZ MARTINEZ | REDACTED | $30.03 | Contingent | | Unliquidated |
| JESUSA SANCHEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JESUSA TORRES SANABRIA | REDACTED | $15.23 | Contingent | | Unliquidated |
| JEYSON D DIAZ LEON | REDACTED | $0.36 | Contingent | | Unliquidated |
| JEZREEL I DE JESUS RIVERA | REDACTED | $0.03 | Contingent | | Unliquidated |
| JHONNY F ESQUILIN BAEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| JHOVANY LLORET RAMOS | REDACTED | $42.82 | Contingent | | Unliquidated |
| JIDMA RAMIREZ PANTOJAS | REDACTED | $0.07 | Contingent | | Unliquidated |
| JILL RODRIGUEZ LANDIN | REDACTED | $0.01 | Contingent | | Unliquidated |
| JILLY G RODRIGUEZ DEL RIO | REDACTED | $153.58 | Contingent | | Unliquidated |
| JILMA SOTO ALBERTI | REDACTED | $0.41 | Contingent | | Unliquidated |
| JIM A LACEN QUINONES | REDACTED | $14.82 | Contingent | | Unliquidated |
| JIM A LACEN QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JIM H CARMONA GUADALUPE | REDACTED | $49.11 | Contingent | | Unliquidated |
| JIM H CARMONA GUADALUPE | REDACTED | $36.27 | Contingent | | Unliquidated |
| JIMAIDA ARRIETA NIEVES | REDACTED | $33.21 | Contingent | | Unliquidated |
| JIMARY SANTIAGO ROSARIO | REDACTED | $20.24 | Contingent | | Unliquidated |
| JIME FELICITA RODRIGUEZ | REDACTED | $28.48 | Contingent | | Unliquidated |
| JIMENEZ JI CARDONA | REDACTED | $13.53 | Contingent | | Unliquidated |
| JIMENEZ JI SANTONIMISAEL | REDACTED | $250.25 | Contingent | | Unliquidated |
| JIMMARA RAMOS FERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JIMMY ACEVEDO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JIMMY BATISTA MELENDEZ | REDACTED | $33.50 | Contingent | | Unliquidated |
| JIMMY BATISTA MELENDEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| JIMMY BATISTA MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JIMMY BLANCO | REDACTED | $207.11 | Contingent | | Unliquidated |
| JIMMY COLON CESAREO | REDACTED | $134.31 | Contingent | | Unliquidated |
| JIMMY COLONDRES RUBERT | REDACTED | $209.71 | Contingent | | Unliquidated |
| JIMMY COLONDRES RUBERT | REDACTED | $0.00 | Contingent | | Unliquidated |
| JIMMY D ZORRILLA MERCADO | REDACTED | $53.77 | Contingent | | Unliquidated |
| JIMMY DOMINICCI RODRIGUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| JIMMY DOMINICCI RODRIGUEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| JIMMY FERNANDEZ VEGA | REDACTED | $3,563.41 | Contingent | | Unliquidated |
| JIMMY FERNANDEZ VEGA | REDACTED | $34.99 | Contingent | | Unliquidated |
| JIMMY FERNANDEZ VEGA | REDACTED | $17.52 | Contingent | | Unliquidated |
| JIMMY FRANCO MONGE | REDACTED | $27.56 | Contingent | | Unliquidated |
| JIMMY JI ADAMS | REDACTED | $370.10 | Contingent | | Unliquidated |
| JIMMY JI GONZALEZ | REDACTED | $293.66 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JIMMY LUGO MENDEZ | REDACTED | $0.19 | Contingent | | Unliquidated |
| JIMMY M JIMENEZ TORRES | REDACTED | $14.70 | Contingent | | Unliquidated |
| JIMMY M JIMENEZ TORRES | REDACTED | $0.35 | Contingent | | Unliquidated |
| JIMMY MARTINEZ GUTIERREZ | REDACTED | $14.36 | Contingent | | Unliquidated |
| JIMMY MARTINEZ GUTIERREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JIMMY MAYSONET ANDUJAR | REDACTED | $0.01 | Contingent | | Unliquidated |
| JIMMY MERCADO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JIMMY MOJICA GONZALEZ | REDACTED | $91.92 | Contingent | | Unliquidated |
| JIMMY OLIVERAS MARTINEZ | REDACTED | $43.55 | Contingent | | Unliquidated |
| JIMMY PEREZ BARBOSA | REDACTED | $0.32 | Contingent | | Unliquidated |
| JIMMY QUINONES QUINONES | REDACTED | $64.18 | Contingent | | Unliquidated |
| JIMMY RIVERA ALVAREZ | REDACTED | $94.18 | Contingent | | Unliquidated |
| JIMMY RIVERA ALVAREZ | REDACTED | $0.57 | Contingent | | Unliquidated |
| JIMMY RIVERA SANTANA | REDACTED | $191.87 | Contingent | | Unliquidated |
| JIMMY RODRIGUEZ MORALES | REDACTED | $0.04 | Contingent | | Unliquidated |
| JIMMY ROSAS RIOS | REDACTED | $105.26 | Contingent | | Unliquidated |
| JIMMY SIERRA SANTIAGO | REDACTED | $111.22 | Contingent | | Unliquidated |
| JIMMY SOJO RIVERA | REDACTED | $150.65 | Contingent | | Unliquidated |
| JIMMY VEGA SANTIAGO | REDACTED | $0.21 | Contingent | | Unliquidated |
| JIMMY WALKER ENCARNACION | REDACTED | $211.40 | Contingent | | Unliquidated |
| JIMMY WALKER ENCARNACION | REDACTED | $0.00 | Contingent | | Unliquidated |
| JINETTE RODRIGUEZ ALBINO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JINNY CASTILLO GUZMAN | REDACTED | $11.05 | Contingent | | Unliquidated |
| JINNY CASTILLO GUZMAN | REDACTED | $0.04 | Contingent | | Unliquidated |
| JINNYVETTE SEGARRA NEGRON | REDACTED | $0.03 | Contingent | | Unliquidated |
| JIRALIS TORRES RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JIUSEPPI OPPENHEIMER ROSARIO | REDACTED | $124.86 | Contingent | | Unliquidated |
| JIUSEPPI OPPENHEIMER ROSARIO | REDACTED | $38.69 | Contingent | | Unliquidated |
| JIUSEPPI OPPENHEIMER ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JO ANNE VAZQUEZ RODRIGUEZ | REDACTED | $160.24 | Contingent | | Unliquidated |
| JO ANNE VAZQUEZ RODRIGUEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| JOAN A ARROYO TORRES | REDACTED | $0.08 | Contingent | | Unliquidated |
| JOAN ALVAREZ GARCIA | REDACTED | $2.27 | Contingent | | Unliquidated |
| JOAN CARRASQUILLO | REDACTED | $0.46 | Contingent | | Unliquidated |
| JOAN CARRASQUILLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOAN DUPREY CLEMENTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOAN FIGUEROA POU | REDACTED | $104.55 | Contingent | | Unliquidated |
| JOAN FIGUEROA POU | REDACTED | $55.79 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOAN FIGUEROA POU | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOAN I PAGAN RIVERA | REDACTED | $128.55 | Contingent | | Unliquidated |
| JOAN L ACEVEDO RODRIGUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOAN M RODRIGUEZ DIAZ | REDACTED | $158.20 | Contingent | | Unliquidated |
| JOAN ORTIZ VELAZQUEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| JOAN ORTIZ VELAZQUEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| JOAN PIZARRO SERRANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOAN R PULLIZA IRIZARRY | REDACTED | $1,472.61 | Contingent | | Unliquidated |
| JOAN S RODRIGUEZ ENCARNACION | REDACTED | $104.27 | Contingent | | Unliquidated |
| JOAN S RODRIGUEZ ENCARNACION | REDACTED | $51.06 | Contingent | | Unliquidated |
| JOAN SALGADO MUNET | REDACTED | $0.29 | Contingent | | Unliquidated |
| JOANA GONZALEZ MERCADO | REDACTED | $53.90 | Contingent | | Unliquidated |
| JOANALY AVILES ALLENDE | REDACTED | $781.98 | Contingent | | Unliquidated |
| JOANALY AVILES ALLENDE | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOANN ALVAREZ FIGUEROA | REDACTED | $12.83 | Contingent | | Unliquidated |
| JOANN FIGUEROA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOANN I ROSADO AYALA | REDACTED | $222.44 | Contingent | | Unliquidated |
| JOANN RAMIREZ VALENTIN | REDACTED | $5.09 | Contingent | | Unliquidated |
| JOANN SUAREZ SANCHEZ | REDACTED | $95.18 | Contingent | | Unliquidated |
| JOANN SUAREZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOANNA D JESUS CHEVEREZ | REDACTED | $467.08 | Contingent | | Unliquidated |
| JOANNA FIGUEROA NATAL | REDACTED | $0.23 | Contingent | | Unliquidated |
| JOANNA G MORALES LOPEZ | REDACTED | $46.86 | Contingent | | Unliquidated |
| JOANNA RIVERA PEREZ | REDACTED | $55.88 | Contingent | | Unliquidated |
| JOANNA RUIZ ALICEA | REDACTED | $181.16 | Contingent | | Unliquidated |
| JOANNA RUIZ ALICEA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOANNE CARRASQUILLO ROMAN | REDACTED | $433.22 | Contingent | | Unliquidated |
| JOANNE HERRERO RAMOS | REDACTED | $0.75 | Contingent | | Unliquidated |
| JOANNE MILLAN DE JESUS | REDACTED | $17.61 | Contingent | | Unliquidated |
| JOANNIE ROMERO DIAZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| JOAQUIN A BECERRIL SEPULVEDA | REDACTED | $4.91 | Contingent | | Unliquidated |
| JOAQUIN A FLORES VELEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOAQUIN ACEVEDO SANCHEZ | REDACTED | $196.48 | Contingent | | Unliquidated |
| JOAQUIN ACEVEDO SANCHEZ | REDACTED | $94.31 | Contingent | | Unliquidated |
| JOAQUIN APONTE RIVERA | REDACTED | $48.40 | Contingent | | Unliquidated |
| JOAQUIN CEDENO COLON | REDACTED | $82.13 | Contingent | | Unliquidated |
| JOAQUIN CEDENO COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOAQUIN CLASS RODRIGUEZ | REDACTED | $20.46 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOAQUIN CLAUDIO VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOAQUIN CRUZ DEL VALLE | REDACTED | $7.12 | Contingent | | Unliquidated |
| JOAQUIN DIAZ MADERA | REDACTED | $246.29 | Contingent | | Unliquidated |
| JOAQUIN DIAZ VAZQUEZ | REDACTED | $222.79 | Contingent | | Unliquidated |
| JOAQUIN G TORRES COLON | REDACTED | $9.20 | Contingent | | Unliquidated |
| JOAQUIN GARCIA BELTRAN | REDACTED | $0.22 | Contingent | | Unliquidated |
| JOAQUIN GUZMAN REYES | REDACTED | $74.72 | Contingent | | Unliquidated |
| JOAQUIN JO TORRES | REDACTED | $86.09 | Contingent | | Unliquidated |
| JOAQUIN LOPEZ HERNANDEZ | REDACTED | $49.24 | Contingent | | Unliquidated |
| JOAQUIN LUCENA CRUZ | REDACTED | $111.05 | Contingent | | Unliquidated |
| JOAQUIN LUCIANO PLAZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOAQUIN MARRERO SOTO | REDACTED | $100.69 | Contingent | | Unliquidated |
| JOAQUIN MATEO COLON | REDACTED | $0.06 | Contingent | | Unliquidated |
| JOAQUIN MELENDEZ CASTRO | REDACTED | $91.15 | Contingent | | Unliquidated |
| JOAQUIN MUNIZ LOPEZ | REDACTED | $60.51 | Contingent | | Unliquidated |
| JOAQUIN MUNIZ LOPEZ | REDACTED | $45.71 | Contingent | | Unliquidated |
| JOAQUIN OLIVO ROMAN | REDACTED | $744.36 | Contingent | | Unliquidated |
| JOAQUIN ORTIZ MAHIQUEZ | REDACTED | $29.44 | Contingent | | Unliquidated |
| JOAQUIN ORTIZ MAHIQUEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| JOAQUIN P RIVERA ALMODOVAR | REDACTED | $0.27 | Contingent | | Unliquidated |
| JOAQUIN PENA RIOS | REDACTED | $98.24 | Contingent | | Unliquidated |
| JOAQUIN PEREZ CAMILO | REDACTED | $1.63 | Contingent | | Unliquidated |
| JOAQUIN PORTALATIN MOLINA | REDACTED | $50.80 | Contingent | | Unliquidated |
| JOAQUIN QUINONES PEREZ | REDACTED | $0.25 | Contingent | | Unliquidated |
| JOAQUIN QUINTANA RIVERA | REDACTED | $23.33 | Contingent | | Unliquidated |
| JOAQUIN R VILLANUEVA FIGUEROA | REDACTED | $0.02 | Contingent | | Unliquidated |
| JOAQUIN REYES JESUS | REDACTED | $93.31 | Contingent | | Unliquidated |
| JOAQUIN RIVERA CAMACHO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOAQUIN RODRIGUEZ RAMOS | REDACTED | $101.01 | Contingent | | Unliquidated |
| JOAQUIN RODRIGUEZ ROSARIO | REDACTED | $217.02 | Contingent | | Unliquidated |
| JOAQUIN TIRADO TIRADO | REDACTED | $96.16 | Contingent | | Unliquidated |
| JOAQUIN VALENTIN RODRIGUEZ | REDACTED | $49.28 | Contingent | | Unliquidated |
| JOAQUINA GONZALEZ RODRIGUEZ | REDACTED | $718.32 | Contingent | | Unliquidated |
| JOAQUINA L CALAF CARABALLO | REDACTED | $0.12 | Contingent | | Unliquidated |
| JOAQUINA SANCHEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOCELYN CASTRO NIEVES | REDACTED | $0.06 | Contingent | | Unliquidated |
| JOCELYN DE JESUS ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOCELYN DIAZ DELGADO | REDACTED | $10.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOCELYN FIGUEROA CINTRON | REDACTED | $67.37 | Contingent | | Unliquidated |
| JOCELYN GONZALEZ SOTO | REDACTED | $0.02 | Contingent | | Unliquidated |
| JOCELYN M RIOS ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOCELYN NOGUERAS PADILLA | REDACTED | $0.71 | Contingent | | Unliquidated |
| JOCELYN NOGUERAS PADILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOCELYN O CINTRON SOSA | REDACTED | $46.75 | Contingent | | Unliquidated |
| JOCELYN PEREZ GOYTIA | REDACTED | $0.35 | Contingent | | Unliquidated |
| JOCELYN PEREZ VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOCELYN RODRIGUEZ ROSARIO | REDACTED | $8.38 | Contingent | | Unliquidated |
| JOCELYN ROQUE GUZMAN | REDACTED | $193.50 | Contingent | | Unliquidated |
| JOCELYNE DE JESUS ACEVEDO | REDACTED | $0.17 | Contingent | | Unliquidated |
| JODY ORTIZ FLORES | REDACTED | $21.88 | Contingent | | Unliquidated |
| JOE B ACOSTA RODRIGUEZ | REDACTED | $82.14 | Contingent | | Unliquidated |
| JOE CRUZ RAMOS | REDACTED | $4.96 | Contingent | | Unliquidated |
| JOE MARQUEZ GARCIA | REDACTED | $408.53 | Contingent | | Unliquidated |
| JOEDDY TORRES FIGUEROA | REDACTED | $5.74 | Contingent | | Unliquidated |
| JOEDDY TORRES FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOEHANNY MERCED BORIA | REDACTED | $145.15 | Contingent | | Unliquidated |
| JOEHANNY MERCED BORIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOEL A COLON RIVERA | REDACTED | $97.09 | Contingent | | Unliquidated |
| JOEL A FUENTES PARRILLA | REDACTED | $0.65 | Contingent | | Unliquidated |
| JOEL A LOPEZ FIGUEROA | REDACTED | $0.02 | Contingent | | Unliquidated |
| JOEL A MUNOZ RODRIGUEZ | REDACTED | $6.07 | Contingent | | Unliquidated |
| JOEL A RIVERA RODRIGUEZ | REDACTED | $2.30 | Contingent | | Unliquidated |
| JOEL A VEGA | REDACTED | $50.00 | Contingent | | Unliquidated |
| JOEL A VIDOT SOTO | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOEL A ZAMOT RODRIGUEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| JOEL ALVIRA MELENDEZ | REDACTED | $94.42 | Contingent | | Unliquidated |
| JOEL BAUZO | REDACTED | $34.91 | Contingent | | Unliquidated |
| JOEL BAUZO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOEL BERMUDEZ MOLINA | REDACTED | $0.04 | Contingent | | Unliquidated |
| JOEL BERRIOS NIEVES | REDACTED | $0.09 | Contingent | | Unliquidated |
| JOEL BONILLA | REDACTED | $9.00 | Contingent | | Unliquidated |
| JOEL BONILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOEL BURGOS RODRIGUEZ | REDACTED | $64.91 | Contingent | | Unliquidated |
| JOEL BURGOS RODRIGUEZ | REDACTED | $27.93 | Contingent | | Unliquidated |
| JOEL CABA CARABALLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOEL CHEVERE SANTOS | REDACTED | $3.20 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOEL CHEVERE SANTOS | REDACTED | $0.02 | Contingent | | Unliquidated |
| JOEL COLON | REDACTED | $77.24 | Contingent | | Unliquidated |
| JOEL COLON | REDACTED | $26.52 | Contingent | | Unliquidated |
| JOEL COLON FERRER | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOEL COLON JUSTIMANO | REDACTED | $151.23 | Contingent | | Unliquidated |
| JOEL COLON ROLDAN | REDACTED | $0.42 | Contingent | | Unliquidated |
| JOEL CORREA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOEL CRUZ LEBRON | REDACTED | $41.25 | Contingent | | Unliquidated |
| JOEL CRUZ LEBRON | REDACTED | $0.41 | Contingent | | Unliquidated |
| JOEL CRUZ LEBRON | REDACTED | $0.35 | Contingent | | Unliquidated |
| JOEL D GONZALEZ PEREZ | REDACTED | $4,904.42 | Contingent | | Unliquidated |
| JOEL DE JESUS TORRES | REDACTED | $213.38 | Contingent | | Unliquidated |
| JOEL DEDOS COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOEL DEL VALLE COLLAZO | REDACTED | $87.19 | Contingent | | Unliquidated |
| JOEL DIAZ ACEVEDO | REDACTED | $106.87 | Contingent | | Unliquidated |
| JOEL DIAZ MENDOZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOEL DONES QUINONEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| JOEL E CASIANO FONRODONA | REDACTED | $5.00 | Contingent | | Unliquidated |
| JOEL E OTERO CAPO | REDACTED | $171.12 | Contingent | | Unliquidated |
| JOEL F QUINONES PABON | REDACTED | $0.08 | Contingent | | Unliquidated |
| JOEL G FIGUEROA VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOEL GARCIA CANCEL | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOEL GARCIA TORO | REDACTED | $111.22 | Contingent | | Unliquidated |
| JOEL GONZALEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| JOEL GONZALEZ LABRADOR | REDACTED | $99.41 | Contingent | | Unliquidated |
| JOEL GUADALUPE | REDACTED | $74.62 | Contingent | | Unliquidated |
| JOEL GUZMAN MORALES | REDACTED | $41.09 | Contingent | | Unliquidated |
| JOEL GUZMAN MORALES | REDACTED | $0.01 | Contingent | | Unliquidated |
| JOEL I DIAZ ALEJANDRO | REDACTED | $316.02 | Contingent | | Unliquidated |
| JOEL JIMENEZ SANCHEZ | REDACTED | $49.82 | Contingent | | Unliquidated |
| JOEL JIMENEZ SANCHEZ | REDACTED | $39.86 | Contingent | | Unliquidated |
| JOEL JO ALAUREANO | REDACTED | $6.17 | Contingent | | Unliquidated |
| JOEL JO BADILLO | REDACTED | $821.87 | Contingent | | Unliquidated |
| JOEL LATORRE LARRIUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOEL LAUREANO CONCEPCION | REDACTED | $36.13 | Contingent | | Unliquidated |
| JOEL LAUREANO CONCEPCION | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOEL LOPEZ PEREZ | REDACTED | $1,223.63 | Contingent | | Unliquidated |
| JOEL LOPEZ QUINONES | REDACTED | $760.18 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOEL LOPEZ QUINONES | REDACTED | $4.51 | Contingent | | Unliquidated |
| JOEL LOPEZ QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOEL LOPEZ ROSADO | REDACTED | $0.51 | Contingent | | Unliquidated |
| JOEL LOUBRIEL ROSADO | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOEL M SOTO DE JESUS | REDACTED | $0.06 | Contingent | | Unliquidated |
| JOEL MALDONADO VIDAL | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOEL MARTINEZ | REDACTED | $77.65 | Contingent | | Unliquidated |
| JOEL MARTINEZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOEL MARTINEZ FELICIANO | REDACTED | $137.82 | Contingent | | Unliquidated |
| JOEL MARTINEZ FELICIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOEL MERCADO VALENTIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOEL NAZARIO OTERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOEL NEGRON VARGAS | REDACTED | $93.68 | Contingent | | Unliquidated |
| JOEL NIEVES RIVERA | REDACTED | $3,534.63 | Contingent | | Unliquidated |
| JOEL NIEVES RIVERA | REDACTED | $109.00 | Contingent | | Unliquidated |
| JOEL O MORALES MARTINEZ | REDACTED | $42.37 | Contingent | | Unliquidated |
| JOEL O TORRES CEPEDA | REDACTED | $2.72 | Contingent | | Unliquidated |
| JOEL OCASIO FIGUEROA | REDACTED | $9.66 | Contingent | | Unliquidated |
| JOEL OCASIO FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOEL ORSINI ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOEL ORTIZ ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOEL PADILLA MARRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOEL PANTOJA FUENTES | REDACTED | $236.47 | Contingent | | Unliquidated |
| JOEL PANTOJA FUENTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOEL PENA RODRIGUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOEL PEREZ MARTINEZ | REDACTED | $2,151.23 | Contingent | | Unliquidated |
| JOEL RAMOS RODRIGUEZ | REDACTED | $43.55 | Contingent | | Unliquidated |
| JOEL REYES GARCIA | REDACTED | $143.23 | Contingent | | Unliquidated |
| JOEL REYES GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOEL RIVERA JUSINO | REDACTED | $1,088.58 | Contingent | | Unliquidated |
| JOEL RIVERA PEREZ | REDACTED | $44.73 | Contingent | | Unliquidated |
| JOEL RIVERA RAMIREZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| JOEL ROBERTO CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOEL ROSARIO HERNANDEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| JOEL SANTANA SANTOS | REDACTED | $0.01 | Contingent | | Unliquidated |
| JOEL SANTOS | REDACTED | $81.62 | Contingent | | Unliquidated |
| JOEL SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOEL SEDA DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOEL SIERRA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOEL SOTO RIVERA | REDACTED | $158.07 | Contingent | | Unliquidated |
| JOEL SOTO SOTO | REDACTED | $0.05 | Contingent | | Unliquidated |
| JOEL TORRES DEL VALLE | REDACTED | $66.81 | Contingent | | Unliquidated |
| JOEL TORRES TORRES | REDACTED | $4.59 | Contingent | | Unliquidated |
| JOEL VALENTIN CANDELARIA | REDACTED | $19.95 | Contingent | | Unliquidated |
| JOELISSE SANCHEZ CRUZ | REDACTED | $456.72 | Contingent | | Unliquidated |
| JOELVIS CUADRO MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOEMAR COMAS COSTACAMPS | REDACTED | $8.26 | Contingent | | Unliquidated |
| JOEMAR COMAS COSTACAMPS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOEMAR COMAS COSTACAMPS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOESSY RODRIGUEZ RODRIGUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| JOHAN GARCIA ESPADA | REDACTED | $166.37 | Contingent | | Unliquidated |
| JOHAN GARCIA ESPADA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOHAN M AYALA CANDELARIO | REDACTED | $1,058.51 | Contingent | | Unliquidated |
| JOHAN M VALCARCEL DE LEON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOHANA ESTRADA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOHANA MUNOZ HERNANDEZ | REDACTED | $172.58 | Contingent | | Unliquidated |
| JOHANA NIEVES PEREZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| JOHANA SANCHEZ CONDE | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOHANNA AGOSTO PEREZ | REDACTED | $420.79 | Contingent | | Unliquidated |
| JOHANNA ALMA MATOS | REDACTED | $265.76 | Contingent | | Unliquidated |
| JOHANNA ALMENAS OCASIO | REDACTED | $3.16 | Contingent | | Unliquidated |
| JOHANNA ALVARADO MACHICOTE | REDACTED | $0.71 | Contingent | | Unliquidated |
| JOHANNA AVILES SALGADO | REDACTED | $91.84 | Contingent | | Unliquidated |
| JOHANNA BERMUDEZ COSME | REDACTED | $0.77 | Contingent | | Unliquidated |
| JOHANNA CARABALLO LOPEZ | REDACTED | $408.45 | Contingent | | Unliquidated |
| JOHANNA CUEVAS FEBUS | REDACTED | $59.78 | Contingent | | Unliquidated |
| JOHANNA D SANTIAGO RIVERA | REDACTED | $0.01 | Contingent | | Unliquidated |
| JOHANNA GARCIA RIVERA | REDACTED | $376.96 | Contingent | | Unliquidated |
| JOHANNA GARCIA RIVERA | REDACTED | $33.05 | Contingent | | Unliquidated |
| JOHANNA GONZALEZ OLIVO | REDACTED | $69.99 | Contingent | | Unliquidated |
| JOHANNA GUZMAN RIVERA | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOHANNA I JIMENEZ DEL VALL | REDACTED | $295.10 | Contingent | | Unliquidated |
| JOHANNA I MILLAN LOPEZ | REDACTED | $107.53 | Contingent | | Unliquidated |
| JOHANNA I VEGA GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOHANNA J MARTINEZ GONZALEZ | REDACTED | $56.27 | Contingent | | Unliquidated |
| JOHANNA LOPEZ HERNANDEZ | REDACTED | $35.41 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOHANNA M ALAMO CRISPIN | REDACTED | $1,447.41 | Contingent | | Unliquidated |
| JOHANNA M ALAMO CRISPIN | REDACTED | $125.12 | Contingent | | Unliquidated |
| JOHANNA M ALAMO CRISPIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOHANNA M TORRES BONILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOHANNA MARTINEZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOHANNA MILLER VERDEJO | REDACTED | $70.31 | Contingent | | Unliquidated |
| JOHANNA MORA QUINONES | REDACTED | $16.78 | Contingent | | Unliquidated |
| JOHANNA MORA QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOHANNA PABON MALDONADO | REDACTED | $29.13 | Contingent | | Unliquidated |
| JOHANNA PADILLA PEREZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| JOHANNA QUINONES RIVERA | REDACTED | $372.72 | Contingent | | Unliquidated |
| JOHANNA R RODRIGUEZ HERNANDEZ | REDACTED | $69.51 | Contingent | | Unliquidated |
| JOHANNA RAMIREZ SUAREZ | REDACTED | $325.64 | Contingent | | Unliquidated |
| JOHANNA RAMIREZ SUAREZ | REDACTED | $123.05 | Contingent | | Unliquidated |
| JOHANNA RAMIREZ SUAREZ | REDACTED | $48.27 | Contingent | | Unliquidated |
| JOHANNA REYES SANTANA | REDACTED | $333.66 | Contingent | | Unliquidated |
| JOHANNA RIVERA CINTRON | REDACTED | $0.43 | Contingent | | Unliquidated |
| JOHANNA RIVERA MUNOZ | REDACTED | $44.98 | Contingent | | Unliquidated |
| JOHANNA RIVERA MUNOZ | REDACTED | $25.66 | Contingent | | Unliquidated |
| JOHANNA RIVERA MUNOZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOHANNA RIVERA RIOS | REDACTED | $285.18 | Contingent | | Unliquidated |
| JOHANNA RIVERA RODRIGUEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| JOHANNA RODRIGUEZ BENITEZ | REDACTED | $41.35 | Contingent | | Unliquidated |
| JOHANNA RODRIGUEZ SANCHEZ | REDACTED | $7.67 | Contingent | | Unliquidated |
| JOHANNA RODRIGUEZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOHANNA RODRIGUEZ TORRES | REDACTED | $38.90 | Contingent | | Unliquidated |
| JOHANNA RODRIGUEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOHANNA ROMAN DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOHANNA ROMAN GALAN | REDACTED | $0.10 | Contingent | | Unliquidated |
| JOHANNA ROSARIO MELENDEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| JOHANNA ROSARIO MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOHANNA SANTOS RODRIGUEZ | REDACTED | $2.20 | Contingent | | Unliquidated |
| JOHANNA SANTOS RODRIGUEZ | REDACTED | $0.13 | Contingent | | Unliquidated |
| JOHANNA VAZQUEZ DEGRO | REDACTED | $26.88 | Contingent | | Unliquidated |
| JOHANNE DEL C TRINIDAD CORDOVA | REDACTED | $209.17 | Contingent | | Unliquidated |
| JOHANNETTE BERMUDEZ | REDACTED | $300.00 | Contingent | | Unliquidated |
| JOHANNY MARTINEZ BATISTA | REDACTED | $1,249.34 | Contingent | | Unliquidated |
| JOHANNY MATOS VELEZ | REDACTED | $93.56 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOHARIS G BELEN JIMENEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOHNNY NEGRON SANCHEZ | REDACTED | $1,260.11 | Contingent | | Unliquidated |
| JOHN A ROSADO PINEIRO | REDACTED | $2.58 | Contingent | | Unliquidated |
| JOHN ALGARIN | REDACTED | $3,602.11 | Contingent | | Unliquidated |
| JOHN ARROYO CARLO | REDACTED | $96.12 | Contingent | | Unliquidated |
| JOHN AYES SANTOS | REDACTED | $10.27 | Contingent | | Unliquidated |
| JOHN AYES SANTOS | REDACTED | $0.69 | Contingent | | Unliquidated |
| JOHN B HERNANDEZ RAMOS | REDACTED | $2.22 | Contingent | | Unliquidated |
| JOHN BENITEZ MARTI | REDACTED | $0.08 | Contingent | | Unliquidated |
| JOHN CARRASQUILLO ILARRAZA | REDACTED | $4,999.56 | Contingent | | Unliquidated |
| JOHN CARRASQUILLO ILARRAZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOHN CORALES CABRERA | REDACTED | $153.60 | Contingent | | Unliquidated |
| JOHN CORALES CABRERA | REDACTED | $138.66 | Contingent | | Unliquidated |
| JOHN CRUZ ESPINOSA | REDACTED | $56.09 | Contingent | | Unliquidated |
| JOHN CRUZ SANCHEZ | REDACTED | $6.15 | Contingent | | Unliquidated |
| JOHN D BARRERA HUERTAS | REDACTED | $0.02 | Contingent | | Unliquidated |
| JOHN D CUESTA BAEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| JOHN E ARROYO VARGAS | REDACTED | $150.77 | Contingent | | Unliquidated |
| JOHN E FERRER | REDACTED | $0.35 | Contingent | | Unliquidated |
| JOHN E HERNANDEZ ALVAREZ | REDACTED | $320.32 | Contingent | | Unliquidated |
| JOHN E HERNANDEZ ALVAREZ | REDACTED | $277.56 | Contingent | | Unliquidated |
| JOHN E MARRERO HERNANDEZ | REDACTED | $111.21 | Contingent | | Unliquidated |
| JOHN E RIVERA AQUINO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOHN ESBERG RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOHN F ALLIERS GONZALEZ | REDACTED | $791.06 | Contingent | | Unliquidated |
| JOHN H MALDONADO MENDEZ | REDACTED | $3.63 | Contingent | | Unliquidated |
| JOHN H ROMAN VARGAS | REDACTED | $0.65 | Contingent | | Unliquidated |
| JOHN H ROMAN VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOHN J COLON ALVAREZ | REDACTED | $0.20 | Contingent | | Unliquidated |
| JOHN K AINSLIE SOLIS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOHN LOPEZ VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOHN M FUENTES BENABE | REDACTED | $0.04 | Contingent | | Unliquidated |
| JOHN M LOZADA RODRIGUEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| JOHN MEDINA ROSAS | REDACTED | $0.35 | Contingent | | Unliquidated |
| JOHN MORALES APONTE | REDACTED | $107.52 | Contingent | | Unliquidated |
| JOHN PAGAN FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOHN REDA FATA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOHN RIOS IRIZARRY | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOHN RODRIGUEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOHN RODRIGUEZ VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOHN ROSADO RIVERA | REDACTED | $100.10 | Contingent | | Unliquidated |
| JOHN S REDDING ORTIZ | REDACTED | $35.05 | Contingent | | Unliquidated |
| JOHN SOLIS PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOHN T KELLY HERNANDEZ | REDACTED | $166.09 | Contingent | | Unliquidated |
| JOHN TORRES VIROLA | REDACTED | $525.30 | Contingent | | Unliquidated |
| JOHNN E MELENDEZ CINTRON | REDACTED | $172.22 | Contingent | | Unliquidated |
| JOHNN J VELEZ HERNANDEZ | REDACTED | $80.98 | Contingent | | Unliquidated |
| JOHNN J VELEZ HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOHNNIE COLON MORALES | REDACTED | $0.12 | Contingent | | Unliquidated |
| JOHNNIE ROLON SUAREZ | REDACTED | $240.04 | Contingent | | Unliquidated |
| JOHNNY ALICEA RODRIGUEZ | REDACTED | $139.47 | Contingent | | Unliquidated |
| JOHNNY ALICEA RODRIGUEZ | REDACTED | $0.16 | Contingent | | Unliquidated |
| JOHNNY AYALA NEGRON | REDACTED | $369.05 | Contingent | | Unliquidated |
| JOHNNY BARTOLOMEY SAMOL | REDACTED | $173.27 | Contingent | | Unliquidated |
| JOHNNY CARDONA VALENTIN | REDACTED | $0.35 | Contingent | | Unliquidated |
| JOHNNY CARDONA VALENTIN | REDACTED | $0.07 | Contingent | | Unliquidated |
| JOHNNY CONCEPCION FELICIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOHNNY CONCEPCION FELICIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOHNNY CONCEPCION ROMAN | REDACTED | $0.98 | Contingent | | Unliquidated |
| JOHNNY CRUZ GONZALEZ | REDACTED | $0.59 | Contingent | | Unliquidated |
| JOHNNY DAVIS GONZALEZ | REDACTED | $125.65 | Contingent | | Unliquidated |
| JOHNNY DE JESUS QUESTELL | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOHNNY FIGUEROA CARABALLO | REDACTED | $278.83 | Contingent | | Unliquidated |
| JOHNNY GUARDIOLA SANTIAGO | REDACTED | $150.46 | Contingent | | Unliquidated |
| JOHNNY HERNANDEZ HERNANDEZ | REDACTED | $222.44 | Contingent | | Unliquidated |
| JOHNNY J TORRES MARTI | REDACTED | $0.63 | Contingent | | Unliquidated |
| JOHNNY JIMENEZ CORREA | REDACTED | $0.20 | Contingent | | Unliquidated |
| JOHNNY LESPPIER VILLAFANE | REDACTED | $0.35 | Contingent | | Unliquidated |
| JOHNNY LLANOS GARCIA | REDACTED | $72.74 | Contingent | | Unliquidated |
| JOHNNY LLANOS SANTANA | REDACTED | $92.14 | Contingent | | Unliquidated |
| JOHNNY LOUBRIEL FERRER | REDACTED | $0.02 | Contingent | | Unliquidated |
| JOHNNY LOUBRIEL FERRER | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOHNNY MARRERO ALVARADO | REDACTED | $0.32 | Contingent | | Unliquidated |
| JOHNNY MERCADO VAZQUEZ | REDACTED | $20.90 | Contingent | | Unliquidated |
| JOHNNY MERCADO VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOHNNY MORALES VALENTIN | REDACTED | $303.82 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOHNNY PAGAN ALMODOVAR | REDACTED | $388.46 | Contingent | | Unliquidated |
| JOHNNY PEREZ TORRES | REDACTED | $111.23 | Contingent | | Unliquidated |
| JOHNNY REYES VILLANUEVA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOHNNY RIVERA LEBRON | REDACTED | $132.18 | Contingent | | Unliquidated |
| JOHNNY RIVERA RODRIGUEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| JOHNNY RODRIGUEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOHNNY RODRIGUEZ VAZQUEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| JOHNNY RUIZ MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOHNNY SANTIAGO FLORES | REDACTED | $24.74 | Contingent | | Unliquidated |
| JOHNNY SANTOS ROSARIO | REDACTED | $111.22 | Contingent | | Unliquidated |
| JOHNNY SOTO VAZQUEZ | REDACTED | $218.68 | Contingent | | Unliquidated |
| JOHNNY VARADA LOPEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| JOHNNY VARADA LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOHNY NIEVES FERNANDEZ | REDACTED | $0.28 | Contingent | | Unliquidated |
| JOLGEL HERNANDEZ CENTENO | REDACTED | $67.63 | Contingent | | Unliquidated |
| JOMAYRA ABREU SILVA | REDACTED | $0.09 | Contingent | | Unliquidated |
| JOMAYRA RODRIGUEZ RAMIREZ | REDACTED | $99.64 | Contingent | | Unliquidated |
| JOMN COLLONS OSORIO | REDACTED | $0.44 | Contingent | | Unliquidated |
| JON R PINDER COLON | REDACTED | $9.29 | Contingent | | Unliquidated |
| JON R PINDER COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JONAS MEDINA DE JESUS | REDACTED | $111.22 | Contingent | | Unliquidated |
| JONATAN ANAVARRO RIVERA | REDACTED | $87.89 | Contingent | | Unliquidated |
| JONATHAN A SILVA SANTOS | REDACTED | $19.28 | Contingent | | Unliquidated |
| JONATHAN A SILVA SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JONATHAN ABREU CASTRO | REDACTED | $0.09 | Contingent | | Unliquidated |
| JONATHAN ARROYO LUCCIONI | REDACTED | $43.87 | Contingent | | Unliquidated |
| JONATHAN AYALA ROMAN | REDACTED | $91.99 | Contingent | | Unliquidated |
| JONATHAN AYALA ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JONATHAN BERRIOS DAVIS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JONATHAN BURGOS BOYRIE | REDACTED | $49.74 | Contingent | | Unliquidated |
| JONATHAN CABAN COLON | REDACTED | $334.81 | Contingent | | Unliquidated |
| JONATHAN CABAN COLON | REDACTED | $30.15 | Contingent | | Unliquidated |
| JONATHAN DE JESUS SILVA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JONATHAN DIAZ RIVERA | REDACTED | $0.04 | Contingent | | Unliquidated |
| JONATHAN FEBO PARRILLA | REDACTED | $927.39 | Contingent | | Unliquidated |
| JONATHAN I SERRANO LUGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JONATHAN IRIZARRY GONZALEZ | REDACTED | $36.94 | Contingent | | Unliquidated |
| JONATHAN IRIZARRY LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JONATHAN LOPEZ SOTO | REDACTED | $108.72 | Contingent | | Unliquidated |
| JONATHAN MACHADO VEGA | REDACTED | $27.81 | Contingent | | Unliquidated |
| JONATHAN MACHUCA ALLENDE | REDACTED | $2.04 | Contingent | | Unliquidated |
| JONATHAN MARTINEZ QUILES | REDACTED | $862.06 | Contingent | | Unliquidated |
| JONATHAN MARTINEZ QUILES | REDACTED | $273.60 | Contingent | | Unliquidated |
| JONATHAN MENDEZ CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JONATHAN MENDOZA SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JONATHAN MOREL MATOS | REDACTED | $1.25 | Contingent | | Unliquidated |
| JONATHAN MOREL MATOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JONATHAN ORTIZ IRIZARRY | REDACTED | $0.00 | Contingent | | Unliquidated |
| JONATHAN PEREZ ESCOBAR | REDACTED | $5.56 | Contingent | | Unliquidated |
| JONATHAN QUINONES PEREZ | REDACTED | $668.73 | Contingent | | Unliquidated |
| JONATHAN QUINONES PEREZ | REDACTED | $10.73 | Contingent | | Unliquidated |
| JONATHAN QUINONES PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JONATHAN RAMOS TORRES | REDACTED | $103.48 | Contingent | | Unliquidated |
| JONATHAN RAMOS TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JONATHAN RIVERA RODRIGUEZ | REDACTED | $93.44 | Contingent | | Unliquidated |
| JONATHAN ROMAN CARABALLO | REDACTED | $18.81 | Contingent | | Unliquidated |
| JONATHAN ROMAN CARABALLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JONATHAN SANTANA RIVERA | REDACTED | $0.05 | Contingent | | Unliquidated |
| JONATHAN TERSSONIERE FIGUEROA | REDACTED | $146.17 | Contingent | | Unliquidated |
| JONATHAN TORRES ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JONATHAN VENDRELL MELENDEZ | REDACTED | $61.49 | Contingent | | Unliquidated |
| JONATHAN VICENS DAVILA | REDACTED | $83.04 | Contingent | | Unliquidated |
| JONH A BURGOS | REDACTED | $29.51 | Contingent | | Unliquidated |
| JONIN A RUIZ FENCE | REDACTED | $107.58 | Contingent | | Unliquidated |
| JORELIS LOPEZ TORRES | REDACTED | $50.08 | Contingent | | Unliquidated |
| JORG L LOPEZ LOPEZ | REDACTED | $0.25 | Contingent | | Unliquidated |
| JORG L LOPEZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE A A MEDINA RAMOS | REDACTED | $1,132.41 | Contingent | | Unliquidated |
| JORGE A A ROBLEDO DIAZ | REDACTED | $55.60 | Contingent | | Unliquidated |
| JORGE A APONTE RAMOS | REDACTED | $17.47 | Contingent | | Unliquidated |
| JORGE A AVILES VAZQUEZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| JORGE A AVILES VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE A CENTENO LOZADA | REDACTED | $59.77 | Contingent | | Unliquidated |
| JORGE A COLON FIGUEROA | REDACTED | $94.70 | Contingent | | Unliquidated |
| JORGE A DE JESUS SANCHEZ | REDACTED | $731.03 | Contingent | | Unliquidated |
| JORGE A DE LA TORRE MARIN | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE A DEL RIO OJEDA | REDACTED | $505.69 | Contingent | | Unliquidated |
| JORGE A ESCOBAR ROBLES | REDACTED | $116.28 | Contingent | | Unliquidated |
| JORGE A ESCRIBANO ROSSY | REDACTED | $50.00 | Contingent | | Unliquidated |
| JORGE A ESCRIBANO ROSSY | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE A GONZALEZ MEDINA | REDACTED | $0.02 | Contingent | | Unliquidated |
| JORGE A HERNANDEZ VAZQUEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| JORGE A JESUS RODRIGUEZ | REDACTED | $97.79 | Contingent | | Unliquidated |
| JORGE A JORGE RODRIGUEZ | REDACTED | $45.79 | Contingent | | Unliquidated |
| JORGE A JORGE RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE A MALDONADO RIVERA | REDACTED | $183.82 | Contingent | | Unliquidated |
| JORGE A MALDONADO VELAZQUEZ | REDACTED | $565.69 | Contingent | | Unliquidated |
| JORGE A MATOS | REDACTED | $45.24 | Contingent | | Unliquidated |
| JORGE A MENDEZ LOPEZ | REDACTED | $90.46 | Contingent | | Unliquidated |
| JORGE A NAVARRO SANTAELLA | REDACTED | $77.48 | Contingent | | Unliquidated |
| JORGE A NAVEDO RIVERA | REDACTED | $171.36 | Contingent | | Unliquidated |
| JORGE A OCASIO JESUS | REDACTED | $245.55 | Contingent | | Unliquidated |
| JORGE A OCASIO JESUS | REDACTED | $123.84 | Contingent | | Unliquidated |
| JORGE A OCASIO SANTIAGO | REDACTED | $9.86 | Contingent | | Unliquidated |
| JORGE A OCASIO SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE A RABELO FIGUEROA | REDACTED | $0.12 | Contingent | | Unliquidated |
| JORGE A RABELO FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE A ROJAS HERNANDEZ | REDACTED | $111.65 | Contingent | | Unliquidated |
| JORGE A ROJAS HERNANDEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| JORGE A RUIZ ALVAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE A SANTIAGO GONZALEZ | REDACTED | $42.37 | Contingent | | Unliquidated |
| JORGE A SANTIAGO REYES | REDACTED | $59.87 | Contingent | | Unliquidated |
| JORGE A SANTIAGO TORRES | REDACTED | $2,487.51 | Contingent | | Unliquidated |
| JORGE A TORRES TORRES | REDACTED | $6.27 | Contingent | | Unliquidated |
| JORGE A TRUJILLO MARRERO | REDACTED | $49.07 | Contingent | | Unliquidated |
| JORGE A VELEZ LOPEZ | REDACTED | $169.69 | Contingent | | Unliquidated |
| JORGE A VILLANUEVA ZAPATA | REDACTED | $3.56 | Contingent | | Unliquidated |
| JORGE ACOSTA LOPEZ | REDACTED | $35.16 | Contingent | | Unliquidated |
| JORGE ACOSTA LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE AGOSTO OTERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE ALAMO PABON | REDACTED | $642.29 | Contingent | | Unliquidated |
| JORGE ALCOBA ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE ALICEA GARCIA | REDACTED | $339.58 | Contingent | | Unliquidated |
| JORGE ALICEA GARCIA | REDACTED | $132.41 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE ALICEA GARCIA | REDACTED | $0.02 | Contingent | | Unliquidated |
| JORGE ALICEA GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE ALLENDE CEBALLOS | REDACTED | $179.69 | Contingent | | Unliquidated |
| JORGE ALLENDE CEBALLOS | REDACTED | $45.46 | Contingent | | Unliquidated |
| JORGE ALLENDE CEBALLOS | REDACTED | $24.63 | Contingent | | Unliquidated |
| JORGE ALMEDINA CRESPO | REDACTED | $100.51 | Contingent | | Unliquidated |
| JORGE ARTURO SANTANA FRANCIS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE AYALA BASTIDAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE AYALA NEGRON | REDACTED | $93.84 | Contingent | | Unliquidated |
| JORGE BAEZ CORDOVA | REDACTED | $314.68 | Contingent | | Unliquidated |
| JORGE BAEZ MORALES | REDACTED | $0.12 | Contingent | | Unliquidated |
| JORGE BANUCHI HERNANDEZ | REDACTED | $205.55 | Contingent | | Unliquidated |
| JORGE BENITEZ SANCHEZ | REDACTED | $111.65 | Contingent | | Unliquidated |
| JORGE BERRIOS LABOY | REDACTED | $28.76 | Contingent | | Unliquidated |
| JORGE BERRIOS MARTINEZ | REDACTED | $157.88 | Contingent | | Unliquidated |
| JORGE BERRIOS MARTINEZ | REDACTED | $82.37 | Contingent | | Unliquidated |
| JORGE BERRIOS MARTINEZ | REDACTED | $42.34 | Contingent | | Unliquidated |
| JORGE BERRIOS MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE BERRIOS RIVERA | REDACTED | $48.68 | Contingent | | Unliquidated |
| JORGE BETANCOURT BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE BONILLA BERROCALES | REDACTED | $0.35 | Contingent | | Unliquidated |
| JORGE BORDALI CASANOVA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE BOURDON MARQUEZ | REDACTED | $49.84 | Contingent | | Unliquidated |
| JORGE CABRERA | REDACTED | $247.32 | Contingent | | Unliquidated |
| JORGE CABRERA | REDACTED | $49.14 | Contingent | | Unliquidated |
| JORGE CABRERA | REDACTED | $14.61 | Contingent | | Unliquidated |
| JORGE CABRERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE CAMACHO TARTAK | REDACTED | $51.91 | Contingent | | Unliquidated |
| JORGE CAMACHO TARTAK | REDACTED | $49.11 | Contingent | | Unliquidated |
| JORGE CANALES MANGUAL | REDACTED | $12.22 | Contingent | | Unliquidated |
| JORGE CANALES MANGUAL | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE CAPPAS ROUBERT | REDACTED | $1,887.39 | Contingent | | Unliquidated |
| JORGE CARABALLO ESTREMERA | REDACTED | $0.17 | Contingent | | Unliquidated |
| JORGE CARRASQUILLO RIVERA | REDACTED | $44.23 | Contingent | | Unliquidated |
| JORGE CDE LEON | REDACTED | $435.13 | Contingent | | Unliquidated |
| JORGE CEDENO RIVERA | REDACTED | $32.22 | Contingent | | Unliquidated |
| JORGE COLLAZO PICA | REDACTED | $41.46 | Contingent | | Unliquidated |
| JORGE COLOMER MONTES | REDACTED | $99.03 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE COLON COLLAZO | REDACTED | $216.88 | Contingent | | Unliquidated |
| JORGE COLON COLLAZO | REDACTED | $1.14 | Contingent | | Unliquidated |
| JORGE COLON MARTINEZ | REDACTED | $4,681.01 | Contingent | | Unliquidated |
| JORGE COLON MIRANDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE COLON NEGRON | REDACTED | $0.17 | Contingent | | Unliquidated |
| JORGE COLON PAGAN | REDACTED | $27.72 | Contingent | | Unliquidated |
| JORGE COLON PEREZ | REDACTED | $68.58 | Contingent | | Unliquidated |
| JORGE COLON PEREZ | REDACTED | $0.81 | Contingent | | Unliquidated |
| JORGE COLON PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE COLON PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE CONCEPCION RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE CORDERO MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE CORDERO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE CORREA BERNIER | REDACTED | $94.83 | Contingent | | Unliquidated |
| JORGE CORREA CASADO | REDACTED | $0.17 | Contingent | | Unliquidated |
| JORGE CORREA SOTO | REDACTED | $0.34 | Contingent | | Unliquidated |
| JORGE CORTES QUILES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE CORTES SANTIAGO | REDACTED | $487.52 | Contingent | | Unliquidated |
| JORGE COSME LOZADA | REDACTED | $4.91 | Contingent | | Unliquidated |
| JORGE CRESPO ARZAN | REDACTED | $0.04 | Contingent | | Unliquidated |
| JORGE CRUZ GONZALEZ | REDACTED | $172.22 | Contingent | | Unliquidated |
| JORGE CRUZ GONZALEZ | REDACTED | $0.41 | Contingent | | Unliquidated |
| JORGE CRUZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE CRUZ SANTIAGO | REDACTED | $755.07 | Contingent | | Unliquidated |
| JORGE CUEBAS VILLALOBOS | REDACTED | $32.95 | Contingent | | Unliquidated |
| JORGE D BERRIOS MORALES | REDACTED | $149.74 | Contingent | | Unliquidated |
| JORGE D TORRES ANDALUZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| JORGE DAVILA BOCACHICA | REDACTED | $49.11 | Contingent | | Unliquidated |
| JORGE DE JESUS RODRIGUEZ | REDACTED | $201.16 | Contingent | | Unliquidated |
| JORGE DELGADO AMARO | REDACTED | $261.36 | Contingent | | Unliquidated |
| JORGE DELGADO AMARO | REDACTED | $223.87 | Contingent | | Unliquidated |
| JORGE DELGADO AMARO | REDACTED | $111.22 | Contingent | | Unliquidated |
| JORGE DELGADO AMARO | REDACTED | $0.68 | Contingent | | Unliquidated |
| JORGE DELGADO AMARO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE DELGADO AMARO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE DELGANO ANDINO | REDACTED | $93.63 | Contingent | | Unliquidated |
| JORGE DIAZ GARCIA | REDACTED | $144.36 | Contingent | | Unliquidated |
| JORGE DIAZ HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE DIAZ PUCHOLS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE E ALCAIDE MARTINEZ | REDACTED | $57.90 | Contingent | | Unliquidated |
| JORGE E ALVARADO LOPEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| JORGE E BLASINI NAZARIO | REDACTED | $63.38 | Contingent | | Unliquidated |
| JORGE E CABRERA LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE E E MORALES VALLE | REDACTED | $43.31 | Contingent | | Unliquidated |
| JORGE E GONZALEZ GALLOZA | REDACTED | $1,248.75 | Contingent | | Unliquidated |
| JORGE E GONZALEZ GALLOZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE E MATEO RODRIGUEZ | REDACTED | $32.90 | Contingent | | Unliquidated |
| JORGE E MORALES RODRIGUEZ | REDACTED | $147.44 | Contingent | | Unliquidated |
| JORGE E ORTIZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE E ORTIZ SANCHEZ | REDACTED | $1.32 | Contingent | | Unliquidated |
| JORGE E QUINONES RAMOS | REDACTED | $174.01 | Contingent | | Unliquidated |
| JORGE E RAMOS ROMAN | REDACTED | $0.06 | Contingent | | Unliquidated |
| JORGE E RODRIGUEZ RAMOS | REDACTED | $77.35 | Contingent | | Unliquidated |
| JORGE E RODRIGUEZ RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE E SANTIAGO VEGA | REDACTED | $76.86 | Contingent | | Unliquidated |
| JORGE ESCALERA RIVERA | REDACTED | $106.08 | Contingent | | Unliquidated |
| JORGE ESCALERA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE ESTEBAN GARCIA | REDACTED | $73.11 | Contingent | | Unliquidated |
| JORGE ESTEVES ROSADO | REDACTED | $148.26 | Contingent | | Unliquidated |
| JORGE F ADAMS COLON | REDACTED | $0.20 | Contingent | | Unliquidated |
| JORGE FERNANDEZ AVILES | REDACTED | $383.00 | Contingent | | Unliquidated |
| JORGE FERNANDEZ AVILES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE FERNANDEZ PEREZ | REDACTED | $222.34 | Contingent | | Unliquidated |
| JORGE FERNANDEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE FERNANDEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE FIGUEROA MIRO | REDACTED | $192.83 | Contingent | | Unliquidated |
| JORGE FIGUEROA PLAZA | REDACTED | $62.51 | Contingent | | Unliquidated |
| JORGE FLORES CONCEPCION | REDACTED | $196.44 | Contingent | | Unliquidated |
| JORGE G ESCALERA MUNOZ | REDACTED | $535.99 | Contingent | | Unliquidated |
| JORGE G JORGE BATISTA | REDACTED | $11.25 | Contingent | | Unliquidated |
| JORGE G LABRADOR HEREDIA | REDACTED | $306.74 | Contingent | | Unliquidated |
| JORGE GANDIA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE GARAYUA ARCE | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE GARAYUA ARCE | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE GARCED COLON | REDACTED | $111.05 | Contingent | | Unliquidated |
| JORGE GARCIA LUCIANO | REDACTED | $0.22 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE GARCIA RODRIGUEZ | REDACTED | $97.91 | Contingent | | Unliquidated |
| JORGE GARCIA VALENTIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE GOMEZ RIVERA | REDACTED | $290.75 | Contingent | | Unliquidated |
| JORGE GONZALEZ COLON | REDACTED | $86.76 | Contingent | | Unliquidated |
| JORGE GONZALEZ COLON | REDACTED | $0.06 | Contingent | | Unliquidated |
| JORGE GONZALEZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE GONZALEZ LOPERENA | REDACTED | $80.93 | Contingent | | Unliquidated |
| JORGE GONZALEZ RODRIGUEZ | REDACTED | $86.10 | Contingent | | Unliquidated |
| JORGE GONZALEZ RODRIGUEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| JORGE GONZALEZ ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE GONZALEZ VELAZQUEZ | REDACTED | $584.93 | Contingent | | Unliquidated |
| JORGE GORRITZ OQUENDO | REDACTED | $0.89 | Contingent | | Unliquidated |
| JORGE GUERRA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE GUZMAN ROSADO | REDACTED | $332.93 | Contingent | | Unliquidated |
| JORGE GUZMAN ROSADO | REDACTED | $7.38 | Contingent | | Unliquidated |
| JORGE H AFANADOR MATOS | REDACTED | $0.02 | Contingent | | Unliquidated |
| JORGE H H MARIN MONTANEZ | REDACTED | $12.84 | Contingent | | Unliquidated |
| JORGE H H MARIN MONTANEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE H MELENDEZ GUZMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE H VIZCARRONDO LLANOS | REDACTED | $126.13 | Contingent | | Unliquidated |
| JORGE HERNANDEZ COSME | REDACTED | $118.21 | Contingent | | Unliquidated |
| JORGE HERNANDEZ CUBA | REDACTED | $1,634.26 | Contingent | | Unliquidated |
| JORGE HERNANDEZ CUBA | REDACTED | $16.52 | Contingent | | Unliquidated |
| JORGE HERNANDEZ CUBA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE HERNANDEZ CUBA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE HERNANDEZ DELGADO | REDACTED | $0.17 | Contingent | | Unliquidated |
| JORGE HERNANDEZ JESUS | REDACTED | $97.68 | Contingent | | Unliquidated |
| JORGE HERNANDEZ MELENDEZ | REDACTED | $207.54 | Contingent | | Unliquidated |
| JORGE HERNANDEZ MELENDEZ | REDACTED | $41.91 | Contingent | | Unliquidated |
| JORGE HERNANDEZ MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE HERNANDEZ ROBLES | REDACTED | $100.00 | Contingent | | Unliquidated |
| JORGE HERNANDEZ ROSARIO | REDACTED | $75.45 | Contingent | | Unliquidated |
| JORGE I BAEZ SALDANA | REDACTED | $49.11 | Contingent | | Unliquidated |
| JORGE I BAEZ SALDANA | REDACTED | $0.65 | Contingent | | Unliquidated |
| JORGE I BAEZ SALDANA | REDACTED | $0.03 | Contingent | | Unliquidated |
| JORGE I CLEMENTE GARCIA | REDACTED | $0.64 | Contingent | | Unliquidated |
| JORGE I FIGUEROA REGUERO | REDACTED | $98.22 | Contingent | | Unliquidated |
| JORGE I GONZALEZ COLLAZO | REDACTED | $55.64 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE I MARTINEZ PEREZ | REDACTED | $55.35 | Contingent | | Unliquidated |
| JORGE I MARTINEZ RIVERA | REDACTED | $4.91 | Contingent | | Unliquidated |
| JORGE I MONTANEZ VARGAS | REDACTED | $123.86 | Contingent | | Unliquidated |
| JORGE I MONTAEZ VARGAS | REDACTED | $18.68 | Contingent | | Unliquidated |
| JORGE I RIVAS SEPULVEDA | REDACTED | $171.65 | Contingent | | Unliquidated |
| JORGE I RIVAS SEPULVEDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE I ROHENA GOTAY | REDACTED | $2,579.07 | Contingent | | Unliquidated |
| JORGE I VELAZQUEZ VAZQUEZ | REDACTED | $12.89 | Contingent | | Unliquidated |
| JORGE IGLESIAS RODRIGUEZ | REDACTED | $110.76 | Contingent | | Unliquidated |
| JORGE IGLESIAS RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE IRIZARRY RIOS | REDACTED | $84.28 | Contingent | | Unliquidated |
| JORGE J APONTE RENTAS | REDACTED | $48.84 | Contingent | | Unliquidated |
| JORGE J GARCIA MARTINEZ | REDACTED | $1.97 | Contingent | | Unliquidated |
| JORGE J GARCIA MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE J GRAJALES MERCADO | REDACTED | $0.10 | Contingent | | Unliquidated |
| JORGE J HERNANDEZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE J J ROBLEDO NENADICH | REDACTED | $304.50 | Contingent | | Unliquidated |
| JORGE J MIRANDA RIVERA | REDACTED | $145.71 | Contingent | | Unliquidated |
| JORGE J ROSARIO CIRILO | REDACTED | $1,283.45 | Contingent | | Unliquidated |
| JORGE J ROSARIO CIRILO | REDACTED | $66.80 | Contingent | | Unliquidated |
| JORGE J ROSARIO CIRILO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE J ROSARIO CIRILO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE J VELAZQUEZ GOMEZ | REDACTED | $136.15 | Contingent | | Unliquidated |
| JORGE J VELAZQUEZ GOMEZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| JORGE JACKSON CARRASQUILLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE JAIMAN ALVARADO | REDACTED | $0.17 | Contingent | | Unliquidated |
| JORGE JIMENEZ SANTIAGO | REDACTED | $0.29 | Contingent | | Unliquidated |
| JORGE JO IALVAREZ | REDACTED | $249.23 | Contingent | | Unliquidated |
| JORGE JO IALVAREZ | REDACTED | $194.33 | Contingent | | Unliquidated |
| JORGE JO LMELENDEZ | REDACTED | $79.14 | Contingent | | Unliquidated |
| JORGE JO LSANCHEZ | REDACTED | $20.48 | Contingent | | Unliquidated |
| JORGE JO LSANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE L AGOSTO ALICEA | REDACTED | $82.88 | Contingent | | Unliquidated |
| JORGE L AGOSTO ALICEA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE L ALCOBA CASIANO | REDACTED | $89.69 | Contingent | | Unliquidated |
| JORGE L ALEQUIN VEGA | REDACTED | $0.04 | Contingent | | Unliquidated |
| JORGE L ALICEA AYALA | REDACTED | $49.11 | Contingent | | Unliquidated |
| JORGE L ALVARADO IGLESIAS | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE L ALVARADO SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE L ANDUJAR FIGUEROA | REDACTED | $918.26 | Contingent | | Unliquidated |
| JORGE L APONTE RESTO | REDACTED | $132.69 | Contingent | | Unliquidated |
| JORGE L BAIRAN BENITEZ | REDACTED | $91.73 | Contingent | | Unliquidated |
| JORGE L BAIRAN BENITEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE L BERRIOS MERCADO | REDACTED | $0.04 | Contingent | | Unliquidated |
| JORGE L CALDERO SANCHEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| JORGE L CAMACHO MONTALVO | REDACTED | $137.50 | Contingent | | Unliquidated |
| JORGE L CANALES | REDACTED | $0.09 | Contingent | | Unliquidated |
| JORGE L CARDONA DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE L CASANOVA SAMOT | REDACTED | $111.22 | Contingent | | Unliquidated |
| JORGE L CASES RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE L CASILLAS COTTO | REDACTED | $78.24 | Contingent | | Unliquidated |
| JORGE L CASILLAS TORRES | REDACTED | $391.00 | Contingent | | Unliquidated |
| JORGE L CASILLAS TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE L CEPEDA ESCOBAR | REDACTED | $102.30 | Contingent | | Unliquidated |
| JORGE L CERVERA HERNANDEZ | REDACTED | $74.84 | Contingent | | Unliquidated |
| JORGE L CHEVERE CRUZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| JORGE L CHEVEREZ RODRIGUEZ | REDACTED | $14.23 | Contingent | | Unliquidated |
| JORGE L CINTRON LOPEZ | REDACTED | $1,691.89 | Contingent | | Unliquidated |
| JORGE L COLLAZO ORTIZ | REDACTED | $1,086.22 | Contingent | | Unliquidated |
| JORGE L COUVERTIER ENCARNACION | REDACTED | $24.56 | Contingent | | Unliquidated |
| JORGE L CRUZ MARTINEZ | REDACTED | $672.69 | Contingent | | Unliquidated |
| JORGE L DAVILA BARRIOS | REDACTED | $0.03 | Contingent | | Unliquidated |
| JORGE L DEL VALLE COLON | REDACTED | $34.24 | Contingent | | Unliquidated |
| JORGE L DEL VALLE RODRIGUEZ | REDACTED | $216.10 | Contingent | | Unliquidated |
| JORGE L DELGADO MELENDEZ | REDACTED | $29.54 | Contingent | | Unliquidated |
| JORGE L DIAZ DAVILA | REDACTED | $300.64 | Contingent | | Unliquidated |
| JORGE L DIAZ PENA | REDACTED | $40.31 | Contingent | | Unliquidated |
| JORGE L DIAZ RUBIO | REDACTED | $420.05 | Contingent | | Unliquidated |
| JORGE L DOMINGUEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE L DOMINGUEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE L ECHEVARRIA GORDON | REDACTED | $153.93 | Contingent | | Unliquidated |
| JORGE L ECHEVARRIA GORDON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE L ENCARNACION LANZO | REDACTED | $74.45 | Contingent | | Unliquidated |
| JORGE L ENCARNACION LANZO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE L FELICIANO IRIZARRY | REDACTED | $58.63 | Contingent | | Unliquidated |
| JORGE L FERNANDEZ REYES | REDACTED | $71.32 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE L FERNANDEZ REYES | REDACTED | $53.22 | Contingent | | Unliquidated |
| JORGE L FERRER GALINDEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| JORGE L FERRER HERNANDEZ | REDACTED | $71.42 | Contingent | | Unliquidated |
| JORGE L FIGUEROA MARTINEZ | REDACTED | $7.70 | Contingent | | Unliquidated |
| JORGE L FIGUEROA MARTINEZ | REDACTED | $0.11 | Contingent | | Unliquidated |
| JORGE L FIGUEROA RODRIGUEZ | REDACTED | $148.50 | Contingent | | Unliquidated |
| JORGE L FLORES MARTINEZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| JORGE L GARCIA CARTAGENA | REDACTED | $390.49 | Contingent | | Unliquidated |
| JORGE L GARCIA FANEYTT | REDACTED | $111.21 | Contingent | | Unliquidated |
| JORGE L GOMEZ RIVERA | REDACTED | $102.92 | Contingent | | Unliquidated |
| JORGE L GOMEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE L GONZALEZ BERMUDEZ | REDACTED | $175.28 | Contingent | | Unliquidated |
| JORGE L GONZALEZ DIAZ | REDACTED | $667.67 | Contingent | | Unliquidated |
| JORGE L GONZALEZ DIAZ | REDACTED | $46.65 | Contingent | | Unliquidated |
| JORGE L GONZALEZ DIAZ | REDACTED | $0.36 | Contingent | | Unliquidated |
| JORGE L GUZMAN RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE L HERNANDEZ JIMENEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| JORGE L HERNANDEZ MALDONADO | REDACTED | $285.84 | Contingent | | Unliquidated |
| JORGE L JANER CARRASQUILLO | REDACTED | $99.31 | Contingent | | Unliquidated |
| JORGE L L ALVARADO MIRANDA | REDACTED | $39.02 | Contingent | | Unliquidated |
| JORGE L L ALVARADO MIRANDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE L L CLASS MONTALVO | REDACTED | $49.02 | Contingent | | Unliquidated |
| JORGE L L CLASS MONTALVO | REDACTED | $3.80 | Contingent | | Unliquidated |
| JORGE L L CLASS MONTALVO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE L L CRUZ RIVERA | REDACTED | $0.51 | Contingent | | Unliquidated |
| JORGE L L LEON RIVERA | REDACTED | $34.45 | Contingent | | Unliquidated |
| JORGE L L OQUENDO DIAZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| JORGE L L SEIN RODRIGUEZ | REDACTED | $1,063.71 | Contingent | | Unliquidated |
| JORGE L L TORRES MERCED | REDACTED | $13,253.21 | Contingent | | Unliquidated |
| JORGE L L VAZQUEZ MARTINEZ | REDACTED | $38.60 | Contingent | | Unliquidated |
| JORGE L LICIAGA DOWELL | REDACTED | $72.17 | Contingent | | Unliquidated |
| JORGE L LOPEZ CLAUDIO | REDACTED | $0.03 | Contingent | | Unliquidated |
| JORGE L LOZADA FRAGOSO | REDACTED | $76.98 | Contingent | | Unliquidated |
| JORGE L MALAVE COSME | REDACTED | $0.29 | Contingent | | Unliquidated |
| JORGE L MALDONADO GONZALEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| JORGE L MARTINEZ MONTALVO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE L MARTINEZ VELEZ | REDACTED | $238.20 | Contingent | | Unliquidated |
| JORGE L MARTINO GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE L MATOS GONZALEZ | REDACTED | $0.55 | Contingent | | Unliquidated |
| JORGE L MATTA FRANCIS | REDACTED | $4.88 | Contingent | | Unliquidated |
| JORGE L MAYSONET GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE L MEDINA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE L MELENDEZ ROSARIO | REDACTED | $105.33 | Contingent | | Unliquidated |
| JORGE L MELENDEZ SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE L MENDEZ AVILES | REDACTED | $49.09 | Contingent | | Unliquidated |
| JORGE L MENDEZ GONZALEZ | REDACTED | $938.68 | Contingent | | Unliquidated |
| JORGE L MENDOZA LABORDA | REDACTED | $13.27 | Contingent | | Unliquidated |
| JORGE L MIRANDA PADILLA | REDACTED | $252.12 | Contingent | | Unliquidated |
| JORGE L MOJICA COLON | REDACTED | $155.13 | Contingent | | Unliquidated |
| JORGE L MORALES LOPEZ | REDACTED | $86.25 | Contingent | | Unliquidated |
| JORGE L MORALES LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE L MORALES MORALES | REDACTED | $132.97 | Contingent | | Unliquidated |
| JORGE L MOYA PEREZ | REDACTED | $11.54 | Contingent | | Unliquidated |
| JORGE L NARVAEZ GARCIA | REDACTED | $0.03 | Contingent | | Unliquidated |
| JORGE L NATER MALDONADO | REDACTED | $609.94 | Contingent | | Unliquidated |
| JORGE L NATER MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE L NAVARRO GARCIA | REDACTED | $40.19 | Contingent | | Unliquidated |
| JORGE L NIEVES RODRIGUEZ | REDACTED | $98.07 | Contingent | | Unliquidated |
| JORGE L OCASIO PEREZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| JORGE L OLMEDA SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE L OLMEDA SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE L ORTIZ ARROYO | REDACTED | $8.00 | Contingent | | Unliquidated |
| JORGE L ORTIZ ARROYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE L ORTIZ CRUZ | REDACTED | $15.27 | Contingent | | Unliquidated |
| JORGE L ORTIZ CRUZ | REDACTED | $0.27 | Contingent | | Unliquidated |
| JORGE L ORTIZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE L ORTIZ MARTINEZ | REDACTED | $1,036.22 | Contingent | | Unliquidated |
| JORGE L ORTIZ MATIAS | REDACTED | $19.58 | Contingent | | Unliquidated |
| JORGE L ORTIZ MATIAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE L ORTIZ MONTALVO | REDACTED | $114.05 | Contingent | | Unliquidated |
| JORGE L ORTIZ RIVERA | REDACTED | $0.34 | Contingent | | Unliquidated |
| JORGE L ORTIZ VAZQUEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| JORGE L OTERO CAMACHO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE L OTERO CAMACHO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE L OTERO GARCIA | REDACTED | $3,306.50 | Contingent | | Unliquidated |
| JORGE L PADRO TORRES | REDACTED | $0.02 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE L PADRO TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE L PADRON GONZALEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| JORGE L PAGAN VEGA | REDACTED | $0.04 | Contingent | | Unliquidated |
| JORGE L PENA BENITEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE L PEREZ ASENCIO | REDACTED | $0.40 | Contingent | | Unliquidated |
| JORGE L PEREZ COLON | REDACTED | $297.96 | Contingent | | Unliquidated |
| JORGE L PEREZ COLON | REDACTED | $62.62 | Contingent | | Unliquidated |
| JORGE L PEREZ COLON | REDACTED | $3.51 | Contingent | | Unliquidated |
| JORGE L PEREZ PEREZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| JORGE L QUESADA ORTIZ | REDACTED | $126.70 | Contingent | | Unliquidated |
| JORGE L QUINONES VAZQUEZ | REDACTED | $72.32 | Contingent | | Unliquidated |
| JORGE L QUINTANA RAMOS | REDACTED | $196.44 | Contingent | | Unliquidated |
| JORGE L QUINTANA RAMOS | REDACTED | $0.73 | Contingent | | Unliquidated |
| JORGE L RAMIREZ SEDA | REDACTED | $4.71 | Contingent | | Unliquidated |
| JORGE L RAMOS BRITO | REDACTED | $181.69 | Contingent | | Unliquidated |
| JORGE L RAMOS SANTIAGO | REDACTED | $111.65 | Contingent | | Unliquidated |
| JORGE L RAMOS SOTO | REDACTED | $89.96 | Contingent | | Unliquidated |
| JORGE L RAMOS SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE L RAMOS VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE L RAMOS VICENTE | REDACTED | $160.47 | Contingent | | Unliquidated |
| JORGE L RIVERA APONTE | REDACTED | $90.51 | Contingent | | Unliquidated |
| JORGE L RIVERA APONTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE L RIVERA DE LEON | REDACTED | $143.99 | Contingent | | Unliquidated |
| JORGE L RIVERA DIAZ | REDACTED | $55.92 | Contingent | | Unliquidated |
| JORGE L RIVERA DIAZ | REDACTED | $35.22 | Contingent | | Unliquidated |
| JORGE L RIVERA GONZALEZ | REDACTED | $113.69 | Contingent | | Unliquidated |
| JORGE L RIVERA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE L RIVERA LAUREANO | REDACTED | $84.74 | Contingent | | Unliquidated |
| JORGE L RIVERA LAUREANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE L RIVERA MEDINA | REDACTED | $0.33 | Contingent | | Unliquidated |
| JORGE L RIVERA OCASIO | REDACTED | $266.85 | Contingent | | Unliquidated |
| JORGE L RIVERA ORTIZ | REDACTED | $262.12 | Contingent | | Unliquidated |
| JORGE L RIVERA REYES | REDACTED | $5.24 | Contingent | | Unliquidated |
| JORGE L RIVERA REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE L RIVERA RIVERA | REDACTED | $39.50 | Contingent | | Unliquidated |
| JORGE L RIVERA RIVERA | REDACTED | $36.78 | Contingent | | Unliquidated |
| JORGE L RIVERA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE L RIVERA RODRIGUEZ | REDACTED | $97.09 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE L RIVERA ROLON | REDACTED | $100.11 | Contingent | | Unliquidated |
| JORGE L RIVERA RUIZ | REDACTED | $122.93 | Contingent | | Unliquidated |
| JORGE L RIVERA TORRES | REDACTED | $55.62 | Contingent | | Unliquidated |
| JORGE L ROCHE GONZALEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| JORGE L RODRIGUEZ ACEVEDO | REDACTED | $0.27 | Contingent | | Unliquidated |
| JORGE L RODRIGUEZ ALICEA | REDACTED | $3.56 | Contingent | | Unliquidated |
| JORGE L RODRIGUEZ BONILLA | REDACTED | $0.05 | Contingent | | Unliquidated |
| JORGE L RODRIGUEZ COLON | REDACTED | $216.11 | Contingent | | Unliquidated |
| JORGE L RODRIGUEZ COLON | REDACTED | $125.08 | Contingent | | Unliquidated |
| JORGE L RODRIGUEZ CRUZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| JORGE L RODRIGUEZ FIGUEROA | REDACTED | $0.64 | Contingent | | Unliquidated |
| JORGE L RODRIGUEZ MONTANEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| JORGE L RODRIGUEZ ORTIZ | REDACTED | $6.85 | Contingent | | Unliquidated |
| JORGE L RODRIGUEZ QUILES | REDACTED | $92.97 | Contingent | | Unliquidated |
| JORGE L ROMAN FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE L SAEZ MALDONADO | REDACTED | $165.75 | Contingent | | Unliquidated |
| JORGE L SAN MIGUEL | REDACTED | $2,172.99 | Contingent | | Unliquidated |
| JORGE L SAN MIGUEL | REDACTED | $49.12 | Contingent | | Unliquidated |
| JORGE L SAN MIGUEL | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE L SANDOVAL RAMOS | REDACTED | $1,184.68 | Contingent | | Unliquidated |
| JORGE L SANDOVAL RAMOS | REDACTED | $23.59 | Contingent | | Unliquidated |
| JORGE L SANTIAGO ALGARIN | REDACTED | $7.00 | Contingent | | Unliquidated |
| JORGE L SANTIAGO CINTRON | REDACTED | $91.35 | Contingent | | Unliquidated |
| JORGE L SANTIAGO COLON | REDACTED | $264.80 | Contingent | | Unliquidated |
| JORGE L SANTIAGO MALDONADO | REDACTED | $146.59 | Contingent | | Unliquidated |
| JORGE L SANTIAGO MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE L SANTIAGO PANTOJA | REDACTED | $419.97 | Contingent | | Unliquidated |
| JORGE L SANTIAGO PANTOJA | REDACTED | $23.71 | Contingent | | Unliquidated |
| JORGE L SANTIAGO PANTOJA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE L SERRANO CRUZ | REDACTED | $4.83 | Contingent | | Unliquidated |
| JORGE L SOTO CUBANO | REDACTED | $4.83 | Contingent | | Unliquidated |
| JORGE L SOTO CUBANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE L TORRES ALICEA | REDACTED | $318.95 | Contingent | | Unliquidated |
| JORGE L TORRES ALICEA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE L TORRES COLON | REDACTED | $753.85 | Contingent | | Unliquidated |
| JORGE L TORRES LABIOSA | REDACTED | $1.61 | Contingent | | Unliquidated |
| JORGE L TORRES MARTINEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| JORGE L TORRES MENDEZ | REDACTED | $43.92 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE L TORRES ORTIZ | REDACTED | $51.93 | Contingent | | Unliquidated |
| JORGE L TORRES PLAZA | REDACTED | $38.13 | Contingent | | Unliquidated |
| JORGE L TORRES RAMOS | REDACTED | $23.46 | Contingent | | Unliquidated |
| JORGE L TORRES RODRIGUEZ | REDACTED | $188.02 | Contingent | | Unliquidated |
| JORGE L TORRES RODRIGUEZ | REDACTED | $71.22 | Contingent | | Unliquidated |
| JORGE L TORRES RODRIGUEZ | REDACTED | $0.27 | Contingent | | Unliquidated |
| JORGE L TORRES RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE L TORRES VEGA | REDACTED | $153.93 | Contingent | | Unliquidated |
| JORGE L TRINIDAD GOMEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| JORGE L URIARTE GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE L VALENTIN SANCHEZ | REDACTED | $268.70 | Contingent | | Unliquidated |
| JORGE L VALLE VELAZQUEZ | REDACTED | $694.30 | Contingent | | Unliquidated |
| JORGE L VAZQUEZ RAMOS | REDACTED | $0.78 | Contingent | | Unliquidated |
| JORGE L VAZQUEZ RIVERA | REDACTED | $185.30 | Contingent | | Unliquidated |
| JORGE L VAZQUEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE L VELAZQUEZ ALMODOVA | REDACTED | $0.37 | Contingent | | Unliquidated |
| JORGE L VERA MENDEZ | REDACTED | $54.51 | Contingent | | Unliquidated |
| JORGE L VERA MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE LABOY GARCIA | REDACTED | $0.66 | Contingent | | Unliquidated |
| JORGE LEBRON RIVERA | REDACTED | $222.44 | Contingent | | Unliquidated |
| JORGE LEBRON RIVERA | REDACTED | $138.61 | Contingent | | Unliquidated |
| JORGE LEBRON RIVERA | REDACTED | $134.59 | Contingent | | Unliquidated |
| JORGE LEBRON RIVERA | REDACTED | $0.17 | Contingent | | Unliquidated |
| JORGE LEGUILLU LOPEZ | REDACTED | $738.92 | Contingent | | Unliquidated |
| JORGE LEON AMADOR | REDACTED | $144.48 | Contingent | | Unliquidated |
| JORGE LEON ROMAN | REDACTED | $55.61 | Contingent | | Unliquidated |
| JORGE LEON ROMAN | REDACTED | $43.16 | Contingent | | Unliquidated |
| JORGE LOPEZ BRAVO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE LOPEZ NAVARRO | REDACTED | $106.14 | Contingent | | Unliquidated |
| JORGE LOPEZ NAVARRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE LOZADA DEL | REDACTED | $56.17 | Contingent | | Unliquidated |
| JORGE LUGO VEGA | REDACTED | $1.78 | Contingent | | Unliquidated |
| JORGE M DIAZ COLLAZO | REDACTED | $0.06 | Contingent | | Unliquidated |
| JORGE M M RODRIGUEZ MALDONAD | REDACTED | $35.88 | Contingent | | Unliquidated |
| JORGE M RODRIGUEZ FERNANDEZ | REDACTED | $96.25 | Contingent | | Unliquidated |
| JORGE M SILVESTRY MACHAL | REDACTED | $9.98 | Contingent | | Unliquidated |
| JORGE MACHADO CONTES | REDACTED | $0.04 | Contingent | | Unliquidated |
| JORGE MALDONADO LEON | REDACTED | $1,025.67 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE MALDONADO LEON | REDACTED | $35.94 | Contingent | | Unliquidated |
| JORGE MALDONADO LEON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE MARCANO DIPINI | REDACTED | $315.99 | Contingent | | Unliquidated |
| JORGE MARCANO DIPINI | REDACTED | $2.14 | Contingent | | Unliquidated |
| JORGE MARCANO SAMPAYO | REDACTED | $0.08 | Contingent | | Unliquidated |
| JORGE MARRERO VAZQUEZ | REDACTED | $194.90 | Contingent | | Unliquidated |
| JORGE MARTINEZ DOMINGUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| JORGE MARTINEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE MARTINEZ LOPEZ | REDACTED | $15.78 | Contingent | | Unliquidated |
| JORGE MARTINEZ RIVERA | REDACTED | $902.06 | Contingent | | Unliquidated |
| JORGE MARTINEZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE MASSINI TORRES | REDACTED | $665.02 | Contingent | | Unliquidated |
| JORGE MATOS IRIZARRY | REDACTED | $92.21 | Contingent | | Unliquidated |
| JORGE MEDINA SANTIAGO | REDACTED | $234.47 | Contingent | | Unliquidated |
| JORGE MEDRANO NUNEZ | REDACTED | $85.61 | Contingent | | Unliquidated |
| JORGE MEJIAS RAMOS | REDACTED | $1,459.69 | Contingent | | Unliquidated |
| JORGE MELENDEZ | REDACTED | $5,969.27 | Contingent | | Unliquidated |
| JORGE MELENDEZ | REDACTED | $2,765.85 | Contingent | | Unliquidated |
| JORGE MELENDEZ BEAZ | REDACTED | $12.58 | Contingent | | Unliquidated |
| JORGE MELENDEZ REDONDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE MELENDEZ SANTIAGO | REDACTED | $249.11 | Contingent | | Unliquidated |
| JORGE MERCADO AVILES | REDACTED | $2,345.40 | Contingent | | Unliquidated |
| JORGE MERCADO LOPEZ | REDACTED | $13.34 | Contingent | | Unliquidated |
| JORGE MERCADO REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE MIRANDA CASIANO | REDACTED | $434.29 | Contingent | | Unliquidated |
| JORGE MONTALVO LAFONTAINE | REDACTED | $328.11 | Contingent | | Unliquidated |
| JORGE MORALES ARROYO | REDACTED | $49.11 | Contingent | | Unliquidated |
| JORGE MORALES RIVERA | REDACTED | $13.71 | Contingent | | Unliquidated |
| JORGE MORALES VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE N MOLINA TORRES | REDACTED | $24.61 | Contingent | | Unliquidated |
| JORGE N RIVERA RIVERA | REDACTED | $74.75 | Contingent | | Unliquidated |
| JORGE N ROSADO SANTIAGO | REDACTED | $49.14 | Contingent | | Unliquidated |
| JORGE NEGRON MORALES | REDACTED | $0.02 | Contingent | | Unliquidated |
| JORGE NERIS SANTIAGO | REDACTED | $0.17 | Contingent | | Unliquidated |
| JORGE NIEVES ORTIZ | REDACTED | $166.85 | Contingent | | Unliquidated |
| JORGE O ESQUILIN MARQUEZ | REDACTED | $35.89 | Contingent | | Unliquidated |
| JORGE O GONZALEZ ORTIZ | REDACTED | $46.76 | Contingent | | Unliquidated |
| JORGE O GONZALEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE O MOJICA VEGA | REDACTED | $103.80 | Contingent | | Unliquidated |
| JORGE O NIEVES ORTEGA | REDACTED | $6.21 | Contingent | | Unliquidated |
| JORGE O RODRIGUEZ MEDINA | REDACTED | $99.48 | Contingent | | Unliquidated |
| JORGE OCASIO JESUS | REDACTED | $325.14 | Contingent | | Unliquidated |
| JORGE OCASIO RODRIGUEZ | REDACTED | $49.51 | Contingent | | Unliquidated |
| JORGE OROZCO RODRIGUEZ | REDACTED | $333.66 | Contingent | | Unliquidated |
| JORGE ORTEGA MORALES | REDACTED | $54.18 | Contingent | | Unliquidated |
| JORGE ORTEGA RIVERA | REDACTED | $1.96 | Contingent | | Unliquidated |
| JORGE ORTIZ DELBOY | REDACTED | $592.43 | Contingent | | Unliquidated |
| JORGE ORTIZ GONZALEZ | REDACTED | $333.66 | Contingent | | Unliquidated |
| JORGE ORTIZ HERNANDEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| JORGE ORTIZ MARTINEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| JORGE ORTIZ SANCHEZ | REDACTED | $56.89 | Contingent | | Unliquidated |
| JORGE ORTIZ ZAYAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE PALOU MORALES | REDACTED | $355.75 | Contingent | | Unliquidated |
| JORGE PEREZ PAGAN | REDACTED | $1,473.30 | Contingent | | Unliquidated |
| JORGE PEREZ PARDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE PEREZ VELAZQUEZ | REDACTED | $6.08 | Contingent | | Unliquidated |
| JORGE PEREZ VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE PIZARRO ROSADO | REDACTED | $0.14 | Contingent | | Unliquidated |
| JORGE PIZARRO ROSADO | REDACTED | $0.10 | Contingent | | Unliquidated |
| JORGE PORTELA MORALES | REDACTED | $746.06 | Contingent | | Unliquidated |
| JORGE QUILES MALDONADO | REDACTED | $94.16 | Contingent | | Unliquidated |
| JORGE QUILES MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE QUINONES QUINONES | REDACTED | $294.66 | Contingent | | Unliquidated |
| JORGE QUINONEZ ALVERIO | REDACTED | $0.02 | Contingent | | Unliquidated |
| JORGE QUINTERO PEREZ | REDACTED | $116.33 | Contingent | | Unliquidated |
| JORGE R DIAZ ORTIZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| JORGE R MUNIZ SANTIAGO | REDACTED | $9.13 | Contingent | | Unliquidated |
| JORGE R NAVARRO RODRIGUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| JORGE R RICO BORGOS | REDACTED | $81.86 | Contingent | | Unliquidated |
| JORGE R RIVERA COTTO | REDACTED | $382.65 | Contingent | | Unliquidated |
| JORGE R VEGA RAMOS | REDACTED | $55.61 | Contingent | | Unliquidated |
| JORGE RAMIREZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE RAMOS ALOMAR | REDACTED | $247.26 | Contingent | | Unliquidated |
| JORGE RAMOS AYALA | REDACTED | $220.32 | Contingent | | Unliquidated |
| JORGE RAMOS FELICIANO | REDACTED | $205.70 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE RAMOS GOMEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| JORGE RAMOS MORALES | REDACTED | $136.92 | Contingent | | Unliquidated |
| JORGE RAMOS RODRIGUEZ | REDACTED | $32.06 | Contingent | | Unliquidated |
| JORGE REYES SOSA | REDACTED | $627.91 | Contingent | | Unliquidated |
| JORGE RIOS PINEIRO | REDACTED | $33.09 | Contingent | | Unliquidated |
| JORGE RIVERA BAUZA | REDACTED | $0.08 | Contingent | | Unliquidated |
| JORGE RIVERA CAMACHO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE RIVERA CAMPOS | REDACTED | $128.49 | Contingent | | Unliquidated |
| JORGE RIVERA CARTAGENA | REDACTED | $0.02 | Contingent | | Unliquidated |
| JORGE RIVERA ORTIZ | REDACTED | $153.70 | Contingent | | Unliquidated |
| JORGE RIVERA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE RIVERA PEREZ | REDACTED | $222.63 | Contingent | | Unliquidated |
| JORGE RIVERA PEREZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| JORGE RIVERA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE RIVERA REYES | REDACTED | $4,816.26 | Contingent | | Unliquidated |
| JORGE RIVERA RIVERA | REDACTED | $39.94 | Contingent | | Unliquidated |
| JORGE RIVERA SANTOS | REDACTED | $140.02 | Contingent | | Unliquidated |
| JORGE RIVERA TAPIA | REDACTED | $111.22 | Contingent | | Unliquidated |
| JORGE RIVERA ZAYAS | REDACTED | $27.92 | Contingent | | Unliquidated |
| JORGE RODRIGUEZ CINTRON | REDACTED | $52.19 | Contingent | | Unliquidated |
| JORGE RODRIGUEZ CONCEPCION | REDACTED | $224.79 | Contingent | | Unliquidated |
| JORGE RODRIGUEZ CONCEPCION | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE RODRIGUEZ DAVID | REDACTED | $221.17 | Contingent | | Unliquidated |
| JORGE RODRIGUEZ MELENDEZ | REDACTED | $213.44 | Contingent | | Unliquidated |
| JORGE RODRIGUEZ MILLAN | REDACTED | $0.22 | Contingent | | Unliquidated |
| JORGE RODRIGUEZ MIRANDA | REDACTED | $79.61 | Contingent | | Unliquidated |
| JORGE RODRIGUEZ PEREZ | REDACTED | $33.50 | Contingent | | Unliquidated |
| JORGE RODRIGUEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE RODRIGUEZ REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE RODRIGUEZ RIVERA | REDACTED | $2,361.31 | Contingent | | Unliquidated |
| JORGE RODRIGUEZ RIVERA | REDACTED | $112.99 | Contingent | | Unliquidated |
| JORGE RODRIGUEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE RODRIGUEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE RODRIGUEZ VALENTIN | REDACTED | $14.69 | Contingent | | Unliquidated |
| JORGE RODRIGUEZ VALENTIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE RODRIGUEZ VELEZ | REDACTED | $154.05 | Contingent | | Unliquidated |
| JORGE ROIG MARTINEZ | REDACTED | $46.18 | Contingent | | Unliquidated |
| JORGE ROJAS CENTELLE | REDACTED | $56.39 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE ROJAS CENTELLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE ROLON PABON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE ROLON SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE ROMERO REYES | REDACTED | $124.97 | Contingent | | Unliquidated |
| JORGE ROSA ASENCIO | REDACTED | $10.03 | Contingent | | Unliquidated |
| JORGE ROSA RIVERA | REDACTED | $0.02 | Contingent | | Unliquidated |
| JORGE ROSA RODRIGUEZ NO APELLIDO | REDACTED | $278.22 | Contingent | | Unliquidated |
| JORGE ROSARIO CRUZ | REDACTED | $2,339.19 | Contingent | | Unliquidated |
| JORGE ROSARIO CRUZ | REDACTED | $152.50 | Contingent | | Unliquidated |
| JORGE ROSARIO CRUZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| JORGE ROSARIO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE RUBERT RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE RUIZ COTTO | REDACTED | $144.04 | Contingent | | Unliquidated |
| JORGE RUIZ COTTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE S MONTALVO PADILLA | REDACTED | $111.22 | Contingent | | Unliquidated |
| JORGE S MONTALVO PADILLA | REDACTED | $111.22 | Contingent | | Unliquidated |
| JORGE SALINAS AVILES | REDACTED | $5.11 | Contingent | | Unliquidated |
| JORGE SANCHEZ FERNANDEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| JORGE SANCHEZ GONZALEZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| JORGE SANTANA TORRES | REDACTED | $49.11 | Contingent | | Unliquidated |
| JORGE SANTIAGO FELICIANO | REDACTED | $7.42 | Contingent | | Unliquidated |
| JORGE SANTIAGO GOMEZ | REDACTED | $137.52 | Contingent | | Unliquidated |
| JORGE SERRANO DIAZ | REDACTED | $30.09 | Contingent | | Unliquidated |
| JORGE SERRANO DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE SERRANO GONZALEZ | REDACTED | $4.91 | Contingent | | Unliquidated |
| JORGE SERRANO SERRANO | REDACTED | $39.05 | Contingent | | Unliquidated |
| JORGE SEVILLA ORTIZ | REDACTED | $34.72 | Contingent | | Unliquidated |
| JORGE SOTOMAYOR BERRIOS | REDACTED | $3.71 | Contingent | | Unliquidated |
| JORGE T CANALES MONTANEZ | REDACTED | $308.63 | Contingent | | Unliquidated |
| JORGE TEXIDOR FIGUEROA | REDACTED | $39.38 | Contingent | | Unliquidated |
| JORGE TORRES CABAN | REDACTED | $17.17 | Contingent | | Unliquidated |
| JORGE TORRES CORTES | REDACTED | $24.78 | Contingent | | Unliquidated |
| JORGE TORRES MARTINEZ | REDACTED | $180.79 | Contingent | | Unliquidated |
| JORGE TORRES MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JORGE U BATALLA RAMOS | REDACTED | $98.34 | Contingent | | Unliquidated |
| JORGE VALENTIN CRESPO | REDACTED | $139.91 | Contingent | | Unliquidated |
| JORGE VALIENTE PAGAN | REDACTED | $214.25 | Contingent | | Unliquidated |
| JORGE VALIENTE PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JORGE VALLE ARROYO | REDACTED | $168.98 | Contingent | | Unliquidated |
| JORGE VAZQUEZ COSME | REDACTED | $18.00 | Contingent | | Unliquidated |
| JORGE VELAZQUEZ PABELLON | REDACTED | $60.44 | Contingent | | Unliquidated |
| JORGE VELAZQUEZ RODRIGUEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| JORGE VELEZ MARTINEZ | REDACTED | $156.30 | Contingent | | Unliquidated |
| JORGE VELEZ OCASIO | REDACTED | $46.35 | Contingent | | Unliquidated |
| JORGE VILLARONGA ROSARIO | REDACTED | $0.18 | Contingent | | Unliquidated |
| JORGE W ROBLES ORTIZ | REDACTED | $222.44 | Contingent | | Unliquidated |
| JORGE ZAYAS FIGUEROA | REDACTED | $37.93 | Contingent | | Unliquidated |
| JORGELINO MORALES ARCE | REDACTED | $0.04 | Contingent | | Unliquidated |
| JORJE ANDRADES VARGAS | REDACTED | $1,466.89 | Contingent | | Unliquidated |
| JORJE ANDRADES VARGAS | REDACTED | $276.36 | Contingent | | Unliquidated |
| JORJE I DE JESUS CONCEPCI | REDACTED | $518.27 | Contingent | | Unliquidated |
| JORJE MILLAN CEBALLOS | REDACTED | $441.99 | Contingent | | Unliquidated |
| JOSE  DEL C HUERTAS RODRIGUEZ | REDACTED | $99.71 | Contingent | | Unliquidated |
| JOSE  DEL C HUERTAS RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A A ARCE PADILLA | REDACTED | $63.79 | Contingent | | Unliquidated |
| JOSE A A ARZUAGA SANES | REDACTED | $31.16 | Contingent | | Unliquidated |
| JOSE A A ARZUAGA SANES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A A CASTRO CORTES | REDACTED | $0.08 | Contingent | | Unliquidated |
| JOSE A A CINTRON RIVERA | REDACTED | $0.55 | Contingent | | Unliquidated |
| JOSE A A CINTRON RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A A CRUZ COSME | REDACTED | $34.50 | Contingent | | Unliquidated |
| JOSE A A CRUZ COSME | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A A DURAN DELGADO | REDACTED | $67.85 | Contingent | | Unliquidated |
| JOSE A A FERNANDEZ LOAIZA | REDACTED | $2.30 | Contingent | | Unliquidated |
| JOSE A A FERNANDEZ LOAIZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A A GONZALEZ OTERO | REDACTED | $300.00 | Contingent | | Unliquidated |
| JOSE A A HENRIQUEZ CUEBAS | REDACTED | $82.51 | Contingent | | Unliquidated |
| JOSE A A HERNANDEZ HERNANDEZ | REDACTED | $44.17 | Contingent | | Unliquidated |
| JOSE A A MAYSONET GUZMAN | REDACTED | $203.57 | Contingent | | Unliquidated |
| JOSE A A MELENDEZ ROSARIO | REDACTED | $65.01 | Contingent | | Unliquidated |
| JOSE A A MELENDEZ ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A A MULERO QUINONES | REDACTED | $196.29 | Contingent | | Unliquidated |
| JOSE A A OLIVERA RIVERA | REDACTED | $442.20 | Contingent | | Unliquidated |
| JOSE A A PEREZ OTERO | REDACTED | $791.45 | Contingent | | Unliquidated |
| JOSE A A ROSADO CABRERA | REDACTED | $50.05 | Contingent | | Unliquidated |
| JOSE A A SEGARRA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A A TORRES GONZALEZ | REDACTED | $101.98 | Contingent | | Unliquidated |
| JOSE A ACEVEDO ACEVEDO | REDACTED | $0.04 | Contingent | | Unliquidated |
| JOSE A ACEVEDO MARTE | REDACTED | $0.11 | Contingent | | Unliquidated |
| JOSE A ACEVEDO MEDINA | REDACTED | $43.78 | Contingent | | Unliquidated |
| JOSE A ACEVEDO MELENDEZ | REDACTED | $387.97 | Contingent | | Unliquidated |
| JOSE A ACEVEDO VALENTIN | REDACTED | $0.05 | Contingent | | Unliquidated |
| JOSE A ACOSTA BATISTA | REDACTED | $55.61 | Contingent | | Unliquidated |
| JOSE A ACOSTA CASTILLO | REDACTED | $105.35 | Contingent | | Unliquidated |
| JOSE A ACOSTA CASTILLO | REDACTED | $39.17 | Contingent | | Unliquidated |
| JOSE A ACOSTA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A ADORNO ROSARIO | REDACTED | $4.20 | Contingent | | Unliquidated |
| JOSE A AGOSTO BRAVO | REDACTED | $49.97 | Contingent | | Unliquidated |
| JOSE A AGOSTO BRAVO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A AGUAYO SERRANO | REDACTED | $12.69 | Contingent | | Unliquidated |
| JOSE A ALAMA COLON | REDACTED | $2,847.25 | Contingent | | Unliquidated |
| JOSE A ALEJANDRO MALDONADO | REDACTED | $177.70 | Contingent | | Unliquidated |
| JOSE A ALEJANDRO MALDONADO | REDACTED | $122.96 | Contingent | | Unliquidated |
| JOSE A ALEJANDRO MALDONADO | REDACTED | $84.86 | Contingent | | Unliquidated |
| JOSE A ALEJANDRO MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A ALEMAN RIVERA | REDACTED | $276.41 | Contingent | | Unliquidated |
| JOSE A ALICEA DE JESUS | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOSE A ALICEA HERNANDEZ | REDACTED | $1,054.34 | Contingent | | Unliquidated |
| JOSE A ALONSO CORDERO | REDACTED | $96.91 | Contingent | | Unliquidated |
| JOSE A ALVARADO GONZALEZ | REDACTED | $103.20 | Contingent | | Unliquidated |
| JOSE A ALVARADO TORRES | REDACTED | $0.04 | Contingent | | Unliquidated |
| JOSE A ALVARADO VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A ALVAREZ LISBOA | REDACTED | $1,147.03 | Contingent | | Unliquidated |
| JOSE A ALVAREZ ROHENA | REDACTED | $199.30 | Contingent | | Unliquidated |
| JOSE A ALVAREZ ROHENA | REDACTED | $49.11 | Contingent | | Unliquidated |
| JOSE A AMADOR MURIENTE | REDACTED | $0.01 | Contingent | | Unliquidated |
| JOSE A AMADOR MURIENTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A AMADOR PADRO | REDACTED | $46.28 | Contingent | | Unliquidated |
| JOSE A APONTE APONTE | REDACTED | $66.49 | Contingent | | Unliquidated |
| JOSE A AQUINO PERALES | REDACTED | $19.39 | Contingent | | Unliquidated |
| JOSE A AQUINO PERALES | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOSE A ARBELO VAZQUEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| JOSE A ARBELO VAZQUEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| JOSE A ARCE GONZALEZ | REDACTED | $175.44 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A ARROYO BAEZ | REDACTED | $37.31 | Contingent | | Unliquidated |
| JOSE A ARROYO BAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A ARROYO LOPEZ | REDACTED | $292.52 | Contingent | | Unliquidated |
| JOSE A ARROYO LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A ARROYO OTERO | REDACTED | $48.94 | Contingent | | Unliquidated |
| JOSE A AVILES NIEVES | REDACTED | $78.55 | Contingent | | Unliquidated |
| JOSE A AYALA ORTIZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSE A AYALA SULLIVAN | REDACTED | $0.04 | Contingent | | Unliquidated |
| JOSE A AYENDE TORRES | REDACTED | $3.58 | Contingent | | Unliquidated |
| JOSE A AYUSO COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A BADILLO ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A BAEZ ESPADA | REDACTED | $0.83 | Contingent | | Unliquidated |
| JOSE A BAEZ ESPADA | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSE A BAEZ ROSADO | REDACTED | $296.52 | Contingent | | Unliquidated |
| JOSE A BAEZ SANCHEZ | REDACTED | $71.98 | Contingent | | Unliquidated |
| JOSE A BAGUE RAMOS | REDACTED | $0.19 | Contingent | | Unliquidated |
| JOSE A BALAY SANTIAGO | REDACTED | $72.99 | Contingent | | Unliquidated |
| JOSE A BATISTA ALAVARADO | REDACTED | $158.36 | Contingent | | Unliquidated |
| JOSE A BATISTA ALAVARADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A BELTRAN CLAUDIO | REDACTED | $30.32 | Contingent | | Unliquidated |
| JOSE A BELTRAN IRIZARRY | REDACTED | $112.85 | Contingent | | Unliquidated |
| JOSE A BELTRAN IRIZARRY | REDACTED | $58.94 | Contingent | | Unliquidated |
| JOSE A BELTRAN IRIZARRY | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A BERNARD ARROYO | REDACTED | $1,759.41 | Contingent | | Unliquidated |
| JOSE A BERNARDINI DIAZ | REDACTED | $1,061.74 | Contingent | | Unliquidated |
| JOSE A BERRIOS MENDEZ | REDACTED | $3.33 | Contingent | | Unliquidated |
| JOSE A BERRIOS ROSARIO | REDACTED | $0.05 | Contingent | | Unliquidated |
| JOSE A BRUNO CORDERO | REDACTED | $117.30 | Contingent | | Unliquidated |
| JOSE A BRUNO CORDERO | REDACTED | $116.69 | Contingent | | Unliquidated |
| JOSE A BRUNO MOLERO | REDACTED | $0.15 | Contingent | | Unliquidated |
| JOSE A BRUNO MOLERO | REDACTED | $0.14 | Contingent | | Unliquidated |
| JOSE A BURGOS AGUIRRE | REDACTED | $48.87 | Contingent | | Unliquidated |
| JOSE A BURGOS MANDRY | REDACTED | $98.39 | Contingent | | Unliquidated |
| JOSE A BURGOS MONTES | REDACTED | $12.62 | Contingent | | Unliquidated |
| JOSE A CACERES MORALES | REDACTED | $0.05 | Contingent | | Unliquidated |
| JOSE A CALZADA GARCIA | REDACTED | $0.64 | Contingent | | Unliquidated |
| JOSE A CAMACHO CARRILLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A CAMACHO SANTIAGO | REDACTED | $1.29 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A CAMPS VEGA | REDACTED | $0.83 | Contingent | | Unliquidated |
| JOSE A CANDELARIA ALONSO | REDACTED | $98.03 | Contingent | | Unliquidated |
| JOSE A CANDELARIA CURBELO | REDACTED | $104.82 | Contingent | | Unliquidated |
| JOSE A CANDELARIA MALDONADO | REDACTED | $0.10 | Contingent | | Unliquidated |
| JOSE A CANDELARIO TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A CAPPAS VEGA | REDACTED | $57.26 | Contingent | | Unliquidated |
| JOSE A CAPPAS VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A CARABALLO CORA | REDACTED | $5.23 | Contingent | | Unliquidated |
| JOSE A CARABALLO CORA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A CARDONA MUNIZ | REDACTED | $450.14 | Contingent | | Unliquidated |
| JOSE A CARDONA MUNIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A CARDONA QUILES | REDACTED | $76.71 | Contingent | | Unliquidated |
| JOSE A CARDONA QUILES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A CARDONA SIERRA | REDACTED | $141.11 | Contingent | | Unliquidated |
| JOSE A CARLO ALAMEDA | REDACTED | $100.74 | Contingent | | Unliquidated |
| JOSE A CARLO ALAMEDA | REDACTED | $7.79 | Contingent | | Unliquidated |
| JOSE A CARLO ALAMEDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A CARRASQUILLO REYES | REDACTED | $256.64 | Contingent | | Unliquidated |
| JOSE A CARRASQUILLO RODRIGUEZ | REDACTED | $218.84 | Contingent | | Unliquidated |
| JOSE A CARRASQUILLO RODRIGUEZ | REDACTED | $0.87 | Contingent | | Unliquidated |
| JOSE A CARRASQUILLO SOTO | REDACTED | $117.59 | Contingent | | Unliquidated |
| JOSE A CARRASQUILLO SOTO | REDACTED | $7.88 | Contingent | | Unliquidated |
| JOSE A CARRASQUILLO SOTO | REDACTED | $0.92 | Contingent | | Unliquidated |
| JOSE A CARRILLO ROSARIO | REDACTED | $38.49 | Contingent | | Unliquidated |
| JOSE A CARTAGENA SOTO | REDACTED | $0.33 | Contingent | | Unliquidated |
| JOSE A CASIANO BERRIOS | REDACTED | $1.23 | Contingent | | Unliquidated |
| JOSE A CASIANO BERRIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A CASIANO CRUZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSE A CASIANO GARCIA | REDACTED | $212.29 | Contingent | | Unliquidated |
| JOSE A CASTILLO NIEVES | REDACTED | $1,178.64 | Contingent | | Unliquidated |
| JOSE A CASTILLO NIEVES | REDACTED | $13.85 | Contingent | | Unliquidated |
| JOSE A CASTRO LOPEZ | REDACTED | $51.16 | Contingent | | Unliquidated |
| JOSE A CASTRO LOPEZ | REDACTED | $41.01 | Contingent | | Unliquidated |
| JOSE A CASTRO RODRIGUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSE A CASTRO SANTIAGO | REDACTED | $49.11 | Contingent | | Unliquidated |
| JOSE A CEBALLO MARTINEZ | REDACTED | $213.25 | Contingent | | Unliquidated |
| JOSE A CEBALLOS MARCANO | REDACTED | $1,952.23 | Contingent | | Unliquidated |
| JOSE A CEDENO RAMOS | REDACTED | $99.42 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A CENTENO LUGO | REDACTED | $54.97 | Contingent | | Unliquidated |
| JOSE A CENTENO LUGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A CENTENO MONTANEZ | REDACTED | $31.40 | Contingent | | Unliquidated |
| JOSE A CENTENO MONTANEZ | REDACTED | $20.01 | Contingent | | Unliquidated |
| JOSE A CERVANTES RIVERA | REDACTED | $348.99 | Contingent | | Unliquidated |
| JOSE A CHOMPRE ROMAN | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSE A CINTRON AGOSTO | REDACTED | $32.03 | Contingent | | Unliquidated |
| JOSE A CINTRON AGOSTO | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOSE A CINTRON CINTRON | REDACTED | $195.40 | Contingent | | Unliquidated |
| JOSE A CINTRON CINTRON | REDACTED | $133.17 | Contingent | | Unliquidated |
| JOSE A CINTRON CINTRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A CINTRON CINTRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A CINTRON MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A COLLAZO COLON | REDACTED | $37.50 | Contingent | | Unliquidated |
| JOSE A COLLAZO PANTOJAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A COLLAZO PRINCIPE | REDACTED | $49.85 | Contingent | | Unliquidated |
| JOSE A COLLAZO RIVERA | REDACTED | $88.02 | Contingent | | Unliquidated |
| JOSE A COLLAZO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A COLMENARES ORTIZ | REDACTED | $847.83 | Contingent | | Unliquidated |
| JOSE A COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A COLON ANDUJAR | REDACTED | $10.72 | Contingent | | Unliquidated |
| JOSE A COLON COLON | REDACTED | $10.28 | Contingent | | Unliquidated |
| JOSE A COLON COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A COLON CORTES | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSE A COLON FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A COLON FLORES | REDACTED | $78.20 | Contingent | | Unliquidated |
| JOSE A COLON GONZALEZ | REDACTED | $24.94 | Contingent | | Unliquidated |
| JOSE A COLON GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A COLON LIND | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOSE A COLON MELENDEZ | REDACTED | $42.62 | Contingent | | Unliquidated |
| JOSE A COLON ORTEGA | REDACTED | $55.21 | Contingent | | Unliquidated |
| JOSE A COLON ORTIZ | REDACTED | $190.64 | Contingent | | Unliquidated |
| JOSE A COLON RIVERA | REDACTED | $0.18 | Contingent | | Unliquidated |
| JOSE A COLON RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A COLON RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A COLON ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A COLON SANCHEZ | REDACTED | $183.34 | Contingent | | Unliquidated |
| JOSE A CONCEPCION RIVERA | REDACTED | $97.71 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A CONCEPCION RIVERA | REDACTED | $0.06 | Contingent | | Unliquidated |
| JOSE A CONCEPCION RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A CORDERO ORTIZ | REDACTED | $253.32 | Contingent | | Unliquidated |
| JOSE A CORREA FIGUEROA | REDACTED | $106.50 | Contingent | | Unliquidated |
| JOSE A CORREA RIVERA | REDACTED | $86.60 | Contingent | | Unliquidated |
| JOSE A CORREA RIVERA | REDACTED | $0.04 | Contingent | | Unliquidated |
| JOSE A CORREA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A CORREA RODRIGUEZ | REDACTED | $13.73 | Contingent | | Unliquidated |
| JOSE A CORTES CRESPO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A COSME NEGRON | REDACTED | $296.70 | Contingent | | Unliquidated |
| JOSE A COSME NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A COTTO LOPEZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| JOSE A CRESPO DE LOS RIOS | REDACTED | $196.88 | Contingent | | Unliquidated |
| JOSE A CRUZ CASIANO | REDACTED | $0.08 | Contingent | | Unliquidated |
| JOSE A CRUZ CINTRON | REDACTED | $259.67 | Contingent | | Unliquidated |
| JOSE A CRUZ COLON | REDACTED | $871.47 | Contingent | | Unliquidated |
| JOSE A CRUZ CRUZ | REDACTED | $3,920.27 | Contingent | | Unliquidated |
| JOSE A CRUZ FLORES | REDACTED | $0.57 | Contingent | | Unliquidated |
| JOSE A CRUZ GONZALEZ | REDACTED | $0.16 | Contingent | | Unliquidated |
| JOSE A CRUZ HERNANDEZ | REDACTED | $170.63 | Contingent | | Unliquidated |
| JOSE A CRUZ JOSE | REDACTED | $171.76 | Contingent | | Unliquidated |
| JOSE A CRUZ MATOS | REDACTED | $1,951.33 | Contingent | | Unliquidated |
| JOSE A CRUZ NEGRON | REDACTED | $50.98 | Contingent | | Unliquidated |
| JOSE A CRUZ NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A CRUZ ORTIZ | REDACTED | $0.65 | Contingent | | Unliquidated |
| JOSE A CRUZ REBOLLO | REDACTED | $92.66 | Contingent | | Unliquidated |
| JOSE A CRUZ VELAZQUEZ | REDACTED | $238.20 | Contingent | | Unliquidated |
| JOSE A CRUZ VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A DAVID HERNANDEZ | REDACTED | $0.22 | Contingent | | Unliquidated |
| JOSE A DAVILA MARTINEZ | REDACTED | $17.31 | Contingent | | Unliquidated |
| JOSE A DAZA DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A DAZA DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A DE JESUS CASTILLERO | REDACTED | $5.41 | Contingent | | Unliquidated |
| JOSE A DE JESUS DIAZ | REDACTED | $291.54 | Contingent | | Unliquidated |
| JOSE A DE JESUS OROZCO | REDACTED | $62.65 | Contingent | | Unliquidated |
| JOSE A DE JESUS PAGAN | REDACTED | $0.10 | Contingent | | Unliquidated |
| JOSE A DE LA CRUZ VELAZQUEZ | REDACTED | $205.44 | Contingent | | Unliquidated |
| JOSE A DEL VALLE | REDACTED | $0.02 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A DELGADO | REDACTED | $111.05 | Contingent | | Unliquidated |
| JOSE A DELGADO | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSE A DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A DELGADO DIAZ | REDACTED | $3.05 | Contingent | | Unliquidated |
| JOSE A DELGADO DIAZ | REDACTED | $2.36 | Contingent | | Unliquidated |
| JOSE A DELGADO DIAZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| JOSE A DELGADO ORTIZ | REDACTED | $12.76 | Contingent | | Unliquidated |
| JOSE A DELGADO TORRES | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOSE A DELVALLE HORTA | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOSE A DIAZ COLLAZO | REDACTED | $33.17 | Contingent | | Unliquidated |
| JOSE A DIAZ COLLAZO | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSE A DIAZ CRUZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| JOSE A DIAZ DIAZ | REDACTED | $362.67 | Contingent | | Unliquidated |
| JOSE A DIAZ MARCANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A DIAZ MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A DIAZ RIVERA | REDACTED | $98.29 | Contingent | | Unliquidated |
| JOSE A DIAZ RODRIGUEZ | REDACTED | $0.56 | Contingent | | Unliquidated |
| JOSE A DIAZ VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A DUENO MEDINA | REDACTED | $14.56 | Contingent | | Unliquidated |
| JOSE A ECHEVARRIA RODRIGUEZ | REDACTED | $0.29 | Contingent | | Unliquidated |
| JOSE A ENCARNACION OSORIO | REDACTED | $63.12 | Contingent | | Unliquidated |
| JOSE A ENCARNACION OSORIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A ESCOBAR | REDACTED | $26.01 | Contingent | | Unliquidated |
| JOSE A ESPINOSA DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A ESTRADA JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A FALERO DE JESUS | REDACTED | $41.92 | Contingent | | Unliquidated |
| JOSE A FALERO DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A FARGAS TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A FELICIANO VEGA | REDACTED | $70.34 | Contingent | | Unliquidated |
| JOSE A FELIX JOURDAIN | REDACTED | $25.35 | Contingent | | Unliquidated |
| JOSE A FERNANDEZ | REDACTED | $18.64 | Contingent | | Unliquidated |
| JOSE A FIGUEROA RIVERA | REDACTED | $1,621.66 | Contingent | | Unliquidated |
| JOSE A FIGUEROA RIVERA | REDACTED | $3.49 | Contingent | | Unliquidated |
| JOSE A FIGUEROA SANTIAGO | REDACTED | $68.47 | Contingent | | Unliquidated |
| JOSE A FLORES FRANCO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A FLORES RIVERA | REDACTED | $2.56 | Contingent | | Unliquidated |
| JOSE A FLORES RIVERA | REDACTED | $0.33 | Contingent | | Unliquidated |
| JOSE A FLORES TORRES | REDACTED | $0.04 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A FLORES TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A FONSECA ORTIZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| JOSE A FONSECA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A FONTANEZ RIVERA | REDACTED | $965.67 | Contingent | | Unliquidated |
| JOSE A FONTANEZ RIVERA | REDACTED | $235.17 | Contingent | | Unliquidated |
| JOSE A FONTANEZ RIVERA | REDACTED | $1.65 | Contingent | | Unliquidated |
| JOSE A FUENTES DE JESUS | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOSE A FUENTES GUTIERREZ | REDACTED | $14.78 | Contingent | | Unliquidated |
| JOSE A FUENTES RIVERA | REDACTED | $120.98 | Contingent | | Unliquidated |
| JOSE A GALARZA GALARZA | REDACTED | $9.83 | Contingent | | Unliquidated |
| JOSE A GARCIA ALVARADO | REDACTED | $4.69 | Contingent | | Unliquidated |
| JOSE A GARCIA CARDONA | REDACTED | $130.14 | Contingent | | Unliquidated |
| JOSE A GARCIA COLON | REDACTED | $195.54 | Contingent | | Unliquidated |
| JOSE A GARCIA ECHEVARRIA | REDACTED | $0.26 | Contingent | | Unliquidated |
| JOSE A GARCIA LUINA | REDACTED | $327.25 | Contingent | | Unliquidated |
| JOSE A GARCIA LUINA | REDACTED | $23.11 | Contingent | | Unliquidated |
| JOSE A GARCIA LUINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A GARCIA MARRERO | REDACTED | $0.05 | Contingent | | Unliquidated |
| JOSE A GARCIA MOJICA | REDACTED | $222.44 | Contingent | | Unliquidated |
| JOSE A GARCIA PEREZ | REDACTED | $37.76 | Contingent | | Unliquidated |
| JOSE A GARCIA QUILES | REDACTED | $14.73 | Contingent | | Unliquidated |
| JOSE A GARCIA QUINONES | REDACTED | $111.22 | Contingent | | Unliquidated |
| JOSE A GARCIA QUINONES | REDACTED | $91.95 | Contingent | | Unliquidated |
| JOSE A GARCIA RAMIREZ | REDACTED | $20.68 | Contingent | | Unliquidated |
| JOSE A GARCIA RAMIREZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| JOSE A GARCIA RAMOS | REDACTED | $0.10 | Contingent | | Unliquidated |
| JOSE A GARCIA SANTANA | REDACTED | $9.82 | Contingent | | Unliquidated |
| JOSE A GONZALEZ AYALA | REDACTED | $98.22 | Contingent | | Unliquidated |
| JOSE A GONZALEZ CRUZ | REDACTED | $189.55 | Contingent | | Unliquidated |
| JOSE A GONZALEZ ECHEVARRIA | REDACTED | $126.22 | Contingent | | Unliquidated |
| JOSE A GONZALEZ FIGUEROA | REDACTED | $180.83 | Contingent | | Unliquidated |
| JOSE A GONZALEZ FONTANEZ | REDACTED | $40.63 | Contingent | | Unliquidated |
| JOSE A GONZALEZ LAGUER | REDACTED | $21.93 | Contingent | | Unliquidated |
| JOSE A GONZALEZ MARTINEZ | REDACTED | $0.19 | Contingent | | Unliquidated |
| JOSE A GONZALEZ MEDINA | REDACTED | $140.79 | Contingent | | Unliquidated |
| JOSE A GONZALEZ MEDINA | REDACTED | $12.24 | Contingent | | Unliquidated |
| JOSE A GONZALEZ MEDINA | REDACTED | $0.04 | Contingent | | Unliquidated |
| JOSE A GONZALEZ MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A GONZALEZ PADOVANI | REDACTED | $45.03 | Contingent | | Unliquidated |
| JOSE A GONZALEZ PADOVANI | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A GONZALEZ REYES | REDACTED | $0.90 | Contingent | | Unliquidated |
| JOSE A GONZALEZ RODRIGUEZ | REDACTED | $16.93 | Contingent | | Unliquidated |
| JOSE A GONZALEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A GONZALEZ ROSARIO | REDACTED | $57.15 | Contingent | | Unliquidated |
| JOSE A GONZALEZ ROSARIO | REDACTED | $0.30 | Contingent | | Unliquidated |
| JOSE A GONZALEZ ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A GONZALEZ SANTIAGO | REDACTED | $0.01 | Contingent | | Unliquidated |
| JOSE A GONZALEZ TIRADO | REDACTED | $3,044.22 | Contingent | | Unliquidated |
| JOSE A GONZALEZ TORRES | REDACTED | $317.30 | Contingent | | Unliquidated |
| JOSE A GONZALEZ VILLEGAS | REDACTED | $54.57 | Contingent | | Unliquidated |
| JOSE A GUADALUPE ISAAC | REDACTED | $1,253.32 | Contingent | | Unliquidated |
| JOSE A GUADALUPE ISAAC | REDACTED | $144.04 | Contingent | | Unliquidated |
| JOSE A GUEVAREZ FONTAN | REDACTED | $0.06 | Contingent | | Unliquidated |
| JOSE A GUZMAN PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A HERNANDEZ | REDACTED | $50.53 | Contingent | | Unliquidated |
| JOSE A HERNANDEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOSE A HERNANDEZ BADILLO | REDACTED | $193.36 | Contingent | | Unliquidated |
| JOSE A HERNANDEZ CARRERO | REDACTED | $49.92 | Contingent | | Unliquidated |
| JOSE A HERNANDEZ FEBO | REDACTED | $155.16 | Contingent | | Unliquidated |
| JOSE A HERNANDEZ FELICIANO | REDACTED | $21.18 | Contingent | | Unliquidated |
| JOSE A HERNANDEZ GONZALEZ | REDACTED | $538.60 | Contingent | | Unliquidated |
| JOSE A HERNANDEZ HERNANDEZ | REDACTED | $0.31 | Contingent | | Unliquidated |
| JOSE A HERNANDEZ HERNANDEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| JOSE A HERNANDEZ MELENDEZ | REDACTED | $49.23 | Contingent | | Unliquidated |
| JOSE A HERNANDEZ SEDA | REDACTED | $4,002.63 | Contingent | | Unliquidated |
| JOSE A HUERTAS AMARO | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSE A HUERTAS RESTO | REDACTED | $0.23 | Contingent | | Unliquidated |
| JOSE A IRIZARRY IRIZARRY | REDACTED | $848.73 | Contingent | | Unliquidated |
| JOSE A IRIZARRY IRIZARRY | REDACTED | $48.72 | Contingent | | Unliquidated |
| JOSE A IRIZARRY IRIZARRY | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A IRIZARRY MENDEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| JOSE A IRRIZARRY PAGAN | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSE A JESUS MARIANI | REDACTED | $55.44 | Contingent | | Unliquidated |
| JOSE A LABOY RODRIGUEZ | REDACTED | $44.01 | Contingent | | Unliquidated |
| JOSE A LABOY RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A LARREGUI NUNEZ | REDACTED | $32.27 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A LASANTA | REDACTED | $111.22 | Contingent | | Unliquidated |
| JOSE A LASANTA | REDACTED | $0.54 | Contingent | | Unliquidated |
| JOSE A LATORRE VEGA | REDACTED | $98.22 | Contingent | | Unliquidated |
| JOSE A LEDESMA CORIANO | REDACTED | $32.44 | Contingent | | Unliquidated |
| JOSE A LEDESMA CORIANO | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSE A LEON LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A LICEAGA CANCEL | REDACTED | $0.57 | Contingent | | Unliquidated |
| JOSE A LIMA MERCADO | REDACTED | $5.50 | Contingent | | Unliquidated |
| JOSE A LOPEZ | REDACTED | $314.25 | Contingent | | Unliquidated |
| JOSE A LOPEZ AVILES | REDACTED | $7.96 | Contingent | | Unliquidated |
| JOSE A LOPEZ AVILES | REDACTED | $0.41 | Contingent | | Unliquidated |
| JOSE A LOPEZ CORTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A LOPEZ CRUZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| JOSE A LOPEZ GARCIA | REDACTED | $0.18 | Contingent | | Unliquidated |
| JOSE A LOPEZ GARCIA | REDACTED | $0.06 | Contingent | | Unliquidated |
| JOSE A LOPEZ HERNANDEZ | REDACTED | $1.93 | Contingent | | Unliquidated |
| JOSE A LOPEZ HERNANDEZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| JOSE A LOPEZ LOPEZ | REDACTED | $99.64 | Contingent | | Unliquidated |
| JOSE A LOPEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A LOPEZ RIVERA | REDACTED | $1,803.34 | Contingent | | Unliquidated |
| JOSE A LOPEZ SIERRA | REDACTED | $222.44 | Contingent | | Unliquidated |
| JOSE A LOPEZ TORRES | REDACTED | $98.22 | Contingent | | Unliquidated |
| JOSE A LOPEZ VAZQUEZ | REDACTED | $0.68 | Contingent | | Unliquidated |
| JOSE A LOPEZ VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A LOZANO NIEVES | REDACTED | $45.84 | Contingent | | Unliquidated |
| JOSE A LUGO CUEVAS | REDACTED | $97.78 | Contingent | | Unliquidated |
| JOSE A LUGO CUEVAS | REDACTED | $16.56 | Contingent | | Unliquidated |
| JOSE A LUGO CUEVAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A LUGO GONZALEZ | REDACTED | $269.23 | Contingent | | Unliquidated |
| JOSE A LUGO GONZALEZ | REDACTED | $264.79 | Contingent | | Unliquidated |
| JOSE A LUGO GONZALEZ | REDACTED | $138.64 | Contingent | | Unliquidated |
| JOSE A LUGO GONZALEZ | REDACTED | $76.66 | Contingent | | Unliquidated |
| JOSE A LUGO VELAZQUEZ | REDACTED | $24.10 | Contingent | | Unliquidated |
| JOSE A LUNA LUNA | REDACTED | $113.67 | Contingent | | Unliquidated |
| JOSE A LUNA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A MALDONADO CALDERON | REDACTED | $173.60 | Contingent | | Unliquidated |
| JOSE A MALDONADO ORTIZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| JOSE A MANZANO VELEZ | REDACTED | $159.76 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A MANZANO VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A MARCANO ALAMO | REDACTED | $49.11 | Contingent | | Unliquidated |
| JOSE A MARIN MARTINEZ | REDACTED | $128.73 | Contingent | | Unliquidated |
| JOSE A MARQUEZ DIAZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| JOSE A MARQUEZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A MARRERO PAGAN | REDACTED | $12.61 | Contingent | | Unliquidated |
| JOSE A MARRERO PAGAN | REDACTED | $0.14 | Contingent | | Unliquidated |
| JOSE A MARRERO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A MARTINEZ ALDEA | REDACTED | $34.34 | Contingent | | Unliquidated |
| JOSE A MARTINEZ CLAUDIO | REDACTED | $976.13 | Contingent | | Unliquidated |
| JOSE A MARTINEZ COLON | REDACTED | $278.15 | Contingent | | Unliquidated |
| JOSE A MARTINEZ CRUZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSE A MARTINEZ FELICIANO | REDACTED | $7.95 | Contingent | | Unliquidated |
| JOSE A MARTINEZ FELICIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A MARTINEZ GUZMAN | REDACTED | $69.78 | Contingent | | Unliquidated |
| JOSE A MARTINEZ QUINONES | REDACTED | $58.19 | Contingent | | Unliquidated |
| JOSE A MARTY VALENTIN | REDACTED | $79.00 | Contingent | | Unliquidated |
| JOSE A MASSA SANCHEZ | REDACTED | $50.25 | Contingent | | Unliquidated |
| JOSE A MATEO CASIANO | REDACTED | $0.05 | Contingent | | Unliquidated |
| JOSE A MATEO COLON | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOSE A MATOS DAVID | REDACTED | $320.54 | Contingent | | Unliquidated |
| JOSE A MATOS DAVID | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A MATOS LUCERNA | REDACTED | $134.90 | Contingent | | Unliquidated |
| JOSE A MATOS MONTANEZ | REDACTED | $138.87 | Contingent | | Unliquidated |
| JOSE A MATOS MONTANEZ | REDACTED | $104.55 | Contingent | | Unliquidated |
| JOSE A MAYSONET FONSECA | REDACTED | $143.30 | Contingent | | Unliquidated |
| JOSE A MAYSONET FONSECA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A MEDINA CARABALLO | REDACTED | $59.58 | Contingent | | Unliquidated |
| JOSE A MEDINA CARABALLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A MEDINA CLAUDIO | REDACTED | $29.47 | Contingent | | Unliquidated |
| JOSE A MEDINA FIGUEROA | REDACTED | $0.30 | Contingent | | Unliquidated |
| JOSE A MEDINA FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A MEDINA MEDINA | REDACTED | $56.57 | Contingent | | Unliquidated |
| JOSE A MEDINA MENDEZ | REDACTED | $57.92 | Contingent | | Unliquidated |
| JOSE A MEDINA MORALES | REDACTED | $0.13 | Contingent | | Unliquidated |
| JOSE A MEDINA MORALES | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOSE A MEDINA MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A MEDINA MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A MEDINA SALOME | REDACTED | $53.33 | Contingent | | Unliquidated |
| JOSE A MEDINA TORRES | REDACTED | $199.63 | Contingent | | Unliquidated |
| JOSE A MEJIAS BONILLA | REDACTED | $0.29 | Contingent | | Unliquidated |
| JOSE A MEJIAS ORTIZ | REDACTED | $24.65 | Contingent | | Unliquidated |
| JOSE A MELENDEZ ARMSTRONG | REDACTED | $147.15 | Contingent | | Unliquidated |
| JOSE A MELENDEZ CRUZ | REDACTED | $308.77 | Contingent | | Unliquidated |
| JOSE A MELENDEZ HERNANDEZ | REDACTED | $61.67 | Contingent | | Unliquidated |
| JOSE A MELENDEZ PEDROZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A MELENDEZ RIVERA | REDACTED | $0.13 | Contingent | | Unliquidated |
| JOSE A MELENDEZ RIVERA | REDACTED | $0.04 | Contingent | | Unliquidated |
| JOSE A MELENDEZ ROMERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A MENDEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A MENDEZ SALAS | REDACTED | $39.50 | Contingent | | Unliquidated |
| JOSE A MENDEZ SEPULVEDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A MERCADO SIERRA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A MERCADO TORRES | REDACTED | $401.29 | Contingent | | Unliquidated |
| JOSE A MERCADO VIVAS | REDACTED | $2.39 | Contingent | | Unliquidated |
| JOSE A MILLAN HERRERA | REDACTED | $363.64 | Contingent | | Unliquidated |
| JOSE A MILLAYES TORRES | REDACTED | $132.65 | Contingent | | Unliquidated |
| JOSE A MIRANDA DIAZ | REDACTED | $0.97 | Contingent | | Unliquidated |
| JOSE A MIRANDA DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A MIRANDA ESCUDERO | REDACTED | $1.63 | Contingent | | Unliquidated |
| JOSE A MIRANDA RIVERA | REDACTED | $104.36 | Contingent | | Unliquidated |
| JOSE A MIRANDA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A MIRANDA VELEZ | REDACTED | $1,115.98 | Contingent | | Unliquidated |
| JOSE A MOCTEZUMA RUIZ | REDACTED | $555.33 | Contingent | | Unliquidated |
| JOSE A MOJICA QUINONES | REDACTED | $264.88 | Contingent | | Unliquidated |
| JOSE A MOJICA QUINONES | REDACTED | $73.64 | Contingent | | Unliquidated |
| JOSE A MOLINA COSME | REDACTED | $747.59 | Contingent | | Unliquidated |
| JOSE A MONTALVO COLON | REDACTED | $109.00 | Contingent | | Unliquidated |
| JOSE A MONTALVO COLON | REDACTED | $8.82 | Contingent | | Unliquidated |
| JOSE A MONTALVO COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A MONTALVO QUESADA | REDACTED | $16.69 | Contingent | | Unliquidated |
| JOSE A MONTALVO SANCHEZ | REDACTED | $271.76 | Contingent | | Unliquidated |
| JOSE A MONTALVO SANCHEZ | REDACTED | $8.34 | Contingent | | Unliquidated |
| JOSE A MONTANEZ OCASIO | REDACTED | $61.62 | Contingent | | Unliquidated |
| JOSE A MONTANEZ OCASIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A MONTANEZ SILVA | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A MONTES GARCIA | REDACTED | $127.02 | Contingent | | Unliquidated |
| JOSE A MONTES MELENDEZ | REDACTED | $1,931.54 | Contingent | | Unliquidated |
| JOSE A MONTES MELENDEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| JOSE A MONTES ORTIZ | REDACTED | $141.28 | Contingent | | Unliquidated |
| JOSE A MORALES FIGUEROA | REDACTED | $13.00 | Contingent | | Unliquidated |
| JOSE A MORALES FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A MORALES MENDEZ | REDACTED | $104.21 | Contingent | | Unliquidated |
| JOSE A MORALES MORALES | REDACTED | $0.38 | Contingent | | Unliquidated |
| JOSE A MORALES RODRIGUEZ | REDACTED | $249.32 | Contingent | | Unliquidated |
| JOSE A MORALES RODRIGUEZ | REDACTED | $139.16 | Contingent | | Unliquidated |
| JOSE A MORALES RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A MOREL ALVARADO | REDACTED | $13.79 | Contingent | | Unliquidated |
| JOSE A MORENO RIVERA | REDACTED | $0.42 | Contingent | | Unliquidated |
| JOSE A MOYENO PAGAN | REDACTED | $0.02 | Contingent | | Unliquidated |
| JOSE A MULER RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A MUNIZ MARTINEZ | REDACTED | $95.69 | Contingent | | Unliquidated |
| JOSE A MUNIZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A MUNOZ SANTIAGO | REDACTED | $2,805.95 | Contingent | | Unliquidated |
| JOSE A NATAL REYES | REDACTED | $158.69 | Contingent | | Unliquidated |
| JOSE A NATAL SAIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A NAVARRO MOYETT | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A NAVARRO RUIZ | REDACTED | $0.63 | Contingent | | Unliquidated |
| JOSE A NAVARRO RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A NAZARIO GUZMAN | REDACTED | $2,733.30 | Contingent | | Unliquidated |
| JOSE A NEGRON CAPELLAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A NEGRON ORTIZ | REDACTED | $25.90 | Contingent | | Unliquidated |
| JOSE A NEGRON RIVERA | REDACTED | $166.70 | Contingent | | Unliquidated |
| JOSE A NEGRON RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A NERIS MOJICA | REDACTED | $78.05 | Contingent | | Unliquidated |
| JOSE A NIEVES BERNARD | REDACTED | $11.89 | Contingent | | Unliquidated |
| JOSE A NIEVES RIVERA | REDACTED | $131.00 | Contingent | | Unliquidated |
| JOSE A NIEVES RIVERA | REDACTED | $70.95 | Contingent | | Unliquidated |
| JOSE A NIEVES ROSADO | REDACTED | $0.04 | Contingent | | Unliquidated |
| JOSE A NIEVES ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A NIEVES SALDANA | REDACTED | $92.05 | Contingent | | Unliquidated |
| JOSE A NOGUERAS RONDON | REDACTED | $138.49 | Contingent | | Unliquidated |
| JOSE A NOGUERAS RONDON | REDACTED | $101.24 | Contingent | | Unliquidated |
| JOSE A NUNEZ CRUZ | REDACTED | $98.22 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A NUNEZ CRUZ | REDACTED | $34.55 | Contingent | | Unliquidated |
| JOSE A NUNEZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A OCASIO MOLINA | REDACTED | $107.10 | Contingent | | Unliquidated |
| JOSE A OJEDA RODRIGUEZ | REDACTED | $4.66 | Contingent | | Unliquidated |
| JOSE A OLIVERAS MALDONADO | REDACTED | $386.37 | Contingent | | Unliquidated |
| JOSE A OLIVERAS RIVERA | REDACTED | $307.66 | Contingent | | Unliquidated |
| JOSE A OLIVERAS VELAZQUEZ | REDACTED | $467.97 | Contingent | | Unliquidated |
| JOSE A OQUENDO GARCET | REDACTED | $74.29 | Contingent | | Unliquidated |
| JOSE A OQUENDO TOLENTINO | REDACTED | $117.44 | Contingent | | Unliquidated |
| JOSE A ORENGO VELEZ | REDACTED | $11.58 | Contingent | | Unliquidated |
| JOSE A ORTAS GONZALEZ | REDACTED | $820.82 | Contingent | | Unliquidated |
| JOSE A ORTIZ COLON | REDACTED | $65.59 | Contingent | | Unliquidated |
| JOSE A ORTIZ COLON | REDACTED | $32.56 | Contingent | | Unliquidated |
| JOSE A ORTIZ MEDINA | REDACTED | $310.80 | Contingent | | Unliquidated |
| JOSE A ORTIZ NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A ORTIZ PEREZ | REDACTED | $0.28 | Contingent | | Unliquidated |
| JOSE A ORTIZ REYES | REDACTED | $0.11 | Contingent | | Unliquidated |
| JOSE A ORTIZ REYES | REDACTED | $0.07 | Contingent | | Unliquidated |
| JOSE A ORTIZ RODRIGUEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| JOSE A ORTIZ SANCHEZ | REDACTED | $4.91 | Contingent | | Unliquidated |
| JOSE A ORTIZ TORRES | REDACTED | $25.10 | Contingent | | Unliquidated |
| JOSE A OTANO ROSARIO | REDACTED | $267.47 | Contingent | | Unliquidated |
| JOSE A OTERO MARTINEZ | REDACTED | $49.15 | Contingent | | Unliquidated |
| JOSE A OTERO MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A OTERO RODRIGUEZ | REDACTED | $2,633.87 | Contingent | | Unliquidated |
| JOSE A OTERO SANTANA | REDACTED | $24.62 | Contingent | | Unliquidated |
| JOSE A OTERO SANTANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A OTERO SOTO | REDACTED | $132.65 | Contingent | | Unliquidated |
| JOSE A PABON GONZALEZ | REDACTED | $156.60 | Contingent | | Unliquidated |
| JOSE A PADILLA ASENCIO | REDACTED | $281.67 | Contingent | | Unliquidated |
| JOSE A PADILLA JUSTINIANO | REDACTED | $49.11 | Contingent | | Unliquidated |
| JOSE A PADILLA MATIAS | REDACTED | $101.66 | Contingent | | Unliquidated |
| JOSE A PADIN RODRIGUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSE A PAGAN PIRELA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A PAGAN REYES | REDACTED | $225.22 | Contingent | | Unliquidated |
| JOSE A PAGAN SANTIAGO | REDACTED | $342.30 | Contingent | | Unliquidated |
| JOSE A PANTOJA GUEVARA | REDACTED | $48.68 | Contingent | | Unliquidated |
| JOSE A PASTRANA MORALES | REDACTED | $9.44 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A PENA ROSADO | REDACTED | $0.10 | Contingent | | Unliquidated |
| JOSE A PENA ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A PEREA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A PEREZ ARROYO | REDACTED | $86.20 | Contingent | | Unliquidated |
| JOSE A PEREZ ARROYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A PEREZ AVILES | REDACTED | $98.66 | Contingent | | Unliquidated |
| JOSE A PEREZ AVILES | REDACTED | $39.34 | Contingent | | Unliquidated |
| JOSE A PEREZ CALDERO | REDACTED | $0.06 | Contingent | | Unliquidated |
| JOSE A PEREZ DIAZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| JOSE A PEREZ FIGUEROA | REDACTED | $98.22 | Contingent | | Unliquidated |
| JOSE A PEREZ GONZALEZ | REDACTED | $455.28 | Contingent | | Unliquidated |
| JOSE A PEREZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A PEREZ LOPEZ | REDACTED | $172.05 | Contingent | | Unliquidated |
| JOSE A PEREZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A PEREZ MATOS | REDACTED | $18.44 | Contingent | | Unliquidated |
| JOSE A PEREZ MENDEZ | REDACTED | $701.63 | Contingent | | Unliquidated |
| JOSE A PEREZ OROZCO | REDACTED | $0.08 | Contingent | | Unliquidated |
| JOSE A PEREZ OROZCO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A PEREZ PEREZ | REDACTED | $143.90 | Contingent | | Unliquidated |
| JOSE A PEREZ PINEIRO | REDACTED | $31.04 | Contingent | | Unliquidated |
| JOSE A PEREZ PORRATA | REDACTED | $24.30 | Contingent | | Unliquidated |
| JOSE A PEREZ VELEZ | REDACTED | $88.98 | Contingent | | Unliquidated |
| JOSE A PEREZ VELEZ | REDACTED | $44.49 | Contingent | | Unliquidated |
| JOSE A PIERETTI REYES | REDACTED | $61.62 | Contingent | | Unliquidated |
| JOSE A PIZARRO OSORIO | REDACTED | $69.08 | Contingent | | Unliquidated |
| JOSE A PIZARRO RIVERA | REDACTED | $36.27 | Contingent | | Unliquidated |
| JOSE A QUILES RIVERA | REDACTED | $125.90 | Contingent | | Unliquidated |
| JOSE A QUILES RODRIGUEZ | REDACTED | $136.86 | Contingent | | Unliquidated |
| JOSE A QUINONES FIGUEROA | REDACTED | $8.25 | Contingent | | Unliquidated |
| JOSE A QUINONES FIGUEROA | REDACTED | $0.66 | Contingent | | Unliquidated |
| JOSE A QUINONES FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A QUINONES HERNANDEZ | REDACTED | $222.93 | Contingent | | Unliquidated |
| JOSE A QUINONES HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A QUINONEZ ROBLES | REDACTED | $230.72 | Contingent | | Unliquidated |
| JOSE A QUINONEZ ROBLES | REDACTED | $111.95 | Contingent | | Unliquidated |
| JOSE A QUINTERO CRESPO | REDACTED | $62.07 | Contingent | | Unliquidated |
| JOSE A QUIONES OROZCO | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOSE A RAMIREZ CRUZ | REDACTED | $166.83 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A RAMIREZ LOPEZ | REDACTED | $69.09 | Contingent | | Unliquidated |
| JOSE A RAMIREZ MARQUEZ | REDACTED | $14.34 | Contingent | | Unliquidated |
| JOSE A RAMIREZ ORTIZ | REDACTED | $36.02 | Contingent | | Unliquidated |
| JOSE A RAMIREZ RIVERA | REDACTED | $0.29 | Contingent | | Unliquidated |
| JOSE A RAMOS GARCIA | REDACTED | $119.02 | Contingent | | Unliquidated |
| JOSE A RAMOS MARQUEZ | REDACTED | $140.15 | Contingent | | Unliquidated |
| JOSE A RAMOS RAMOS | REDACTED | $17.70 | Contingent | | Unliquidated |
| JOSE A RAMOS RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A RAMOS RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A RAMOS SANCHEZ | REDACTED | $90.50 | Contingent | | Unliquidated |
| JOSE A RAMOS SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A RAMOS SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A RESTO RODRIGUEZ | REDACTED | $404.40 | Contingent | | Unliquidated |
| JOSE A RESTO RODRIGUEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| JOSE A REYES CARRASQUILLO | REDACTED | $990.21 | Contingent | | Unliquidated |
| JOSE A REYES COBIAN | REDACTED | $0.08 | Contingent | | Unliquidated |
| JOSE A REYES ENCARNACION | REDACTED | $119.95 | Contingent | | Unliquidated |
| JOSE A REYES ENCARNACION | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A REYES LAUREANO | REDACTED | $49.34 | Contingent | | Unliquidated |
| JOSE A REYES QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A REYES SANTANA | REDACTED | $103.38 | Contingent | | Unliquidated |
| JOSE A REYES VIRUET | REDACTED | $498.69 | Contingent | | Unliquidated |
| JOSE A RIOS DEL VALLE | REDACTED | $111.22 | Contingent | | Unliquidated |
| JOSE A RIOS LOPEZ | REDACTED | $17.65 | Contingent | | Unliquidated |
| JOSE A RIOS MARTINEZ | REDACTED | $43.58 | Contingent | | Unliquidated |
| JOSE A RIOS NUNEZ | REDACTED | $64.35 | Contingent | | Unliquidated |
| JOSE A RIOS PLAZA | REDACTED | $2.25 | Contingent | | Unliquidated |
| JOSE A RIOS SABATER | REDACTED | $116.76 | Contingent | | Unliquidated |
| JOSE A RIVAS ROSADO | REDACTED | $407.10 | Contingent | | Unliquidated |
| JOSE A RIVAS ROSADO | REDACTED | $363.64 | Contingent | | Unliquidated |
| JOSE A RIVERA | REDACTED | $1.36 | Contingent | | Unliquidated |
| JOSE A RIVERA ADORNO | REDACTED | $103.56 | Contingent | | Unliquidated |
| JOSE A RIVERA ADORNO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A RIVERA ALVARADO | REDACTED | $72.56 | Contingent | | Unliquidated |
| JOSE A RIVERA ALVELO | REDACTED | $0.23 | Contingent | | Unliquidated |
| JOSE A RIVERA AYALA | REDACTED | $82.05 | Contingent | | Unliquidated |
| JOSE A RIVERA BENITEZ | REDACTED | $0.83 | Contingent | | Unliquidated |
| JOSE A RIVERA CANCEL | REDACTED | $222.44 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A RIVERA CARDENALES | REDACTED | $48.81 | Contingent | | Unliquidated |
| JOSE A RIVERA CEPEDA | REDACTED | $111.15 | Contingent | | Unliquidated |
| JOSE A RIVERA CEPEDA | REDACTED | $31.64 | Contingent | | Unliquidated |
| JOSE A RIVERA COLLAZO | REDACTED | $78.67 | Contingent | | Unliquidated |
| JOSE A RIVERA COLLAZO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A RIVERA COLLAZO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A RIVERA CRUZ | REDACTED | $17.24 | Contingent | | Unliquidated |
| JOSE A RIVERA CRUZ | REDACTED | $0.21 | Contingent | | Unliquidated |
| JOSE A RIVERA CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A RIVERA DEL VALLE | REDACTED | $71.69 | Contingent | | Unliquidated |
| JOSE A RIVERA DIAZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| JOSE A RIVERA FORTIS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A RIVERA GONZALEZ | REDACTED | $14.71 | Contingent | | Unliquidated |
| JOSE A RIVERA GONZALEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| JOSE A RIVERA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A RIVERA HERNANDEZ | REDACTED | $2.21 | Contingent | | Unliquidated |
| JOSE A RIVERA LLANES | REDACTED | $0.15 | Contingent | | Unliquidated |
| JOSE A RIVERA LLANES | REDACTED | $0.08 | Contingent | | Unliquidated |
| JOSE A RIVERA MACHADO | REDACTED | $0.02 | Contingent | | Unliquidated |
| JOSE A RIVERA MORALES | REDACTED | $34.11 | Contingent | | Unliquidated |
| JOSE A RIVERA NEGRON | REDACTED | $0.01 | Contingent | | Unliquidated |
| JOSE A RIVERA ORTIZ | REDACTED | $215.70 | Contingent | | Unliquidated |
| JOSE A RIVERA ORTIZ | REDACTED | $129.79 | Contingent | | Unliquidated |
| JOSE A RIVERA ORTIZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| JOSE A RIVERA PAGAN | REDACTED | $0.16 | Contingent | | Unliquidated |
| JOSE A RIVERA RIVERA | REDACTED | $37.00 | Contingent | | Unliquidated |
| JOSE A RIVERA RODRIGUEZ | REDACTED | $94.21 | Contingent | | Unliquidated |
| JOSE A RIVERA SANTANA | REDACTED | $0.64 | Contingent | | Unliquidated |
| JOSE A RIVERA VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A RIVERA VEGA | REDACTED | $0.78 | Contingent | | Unliquidated |
| JOSE A RIVERA VEGA | REDACTED | $0.65 | Contingent | | Unliquidated |
| JOSE A RIVERA VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A RIVERA VELEZ | REDACTED | $100.69 | Contingent | | Unliquidated |
| JOSE A RIVERA VELEZ | REDACTED | $59.15 | Contingent | | Unliquidated |
| JOSE A RIVERA VERGARA | REDACTED | $61.32 | Contingent | | Unliquidated |
| JOSE A ROBLEDO | REDACTED | $150.17 | Contingent | | Unliquidated |
| JOSE A ROBLES CANCEL | REDACTED | $49.82 | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ AYALA | REDACTED | $387.70 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A RODRIGUEZ AYALA | REDACTED | $93.69 | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ BAEZ | REDACTED | $2.35 | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ BONILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ BRUNO | REDACTED | $494.01 | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ CARATTINI | REDACTED | $13.93 | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ CARATTINI | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ CARRASQUILLO | REDACTED | $397.97 | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ FALCON | REDACTED | $0.06 | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ FALCON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ FIGUEROA | REDACTED | $473.51 | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ FLORES | REDACTED | $0.08 | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ GARCIA | REDACTED | $0.36 | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ GONZALEZ | REDACTED | $99.98 | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ GOTAY | REDACTED | $0.32 | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ HERNANDEZ | REDACTED | $95.45 | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ LAUREANO | REDACTED | $0.08 | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ MARRERO | REDACTED | $264.22 | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ MARRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ MATOS | REDACTED | $524.43 | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ MORALES | REDACTED | $98.63 | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ MORALES | REDACTED | $0.04 | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ NARVAEZ | REDACTED | $206.54 | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ OLIVERAS | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ ORTIZ | REDACTED | $243.19 | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ PADILLA | REDACTED | $267.40 | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ PENA | REDACTED | $0.01 | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ PIZARRO | REDACTED | $208.20 | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ RAMIREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ RAMOS | REDACTED | $93.44 | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ REYES | REDACTED | $291.19 | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ RIVERA | REDACTED | $150.60 | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ RIVERA | REDACTED | $111.05 | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ RIVERA | REDACTED | $0.07 | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ RIVERA | REDACTED | $0.05 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A RODRIGUEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ RODRIGUEZ | REDACTED | $9.83 | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ ROMAN | REDACTED | $88.98 | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ ROSA | REDACTED | $871.10 | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ SANTIAGO | REDACTED | $664.54 | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ SANTIAGO | REDACTED | $40.84 | Contingent | | Unliquidated |
| JOSE A RODRIGUEZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A ROHENA PEREZ | REDACTED | $105.48 | Contingent | | Unliquidated |
| JOSE A ROHENA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A ROMAN ESTRADA | REDACTED | $0.51 | Contingent | | Unliquidated |
| JOSE A ROMAN MENDEZ | REDACTED | $99.64 | Contingent | | Unliquidated |
| JOSE A ROMAN MENDEZ | REDACTED | $0.76 | Contingent | | Unliquidated |
| JOSE A ROMAN SANCHEZ | REDACTED | $1,851.18 | Contingent | | Unliquidated |
| JOSE A ROMERO TANCO | REDACTED | $0.05 | Contingent | | Unliquidated |
| JOSE A ROQUE JULIA | REDACTED | $9.56 | Contingent | | Unliquidated |
| JOSE A ROSADO CINTRON | REDACTED | $54.71 | Contingent | | Unliquidated |
| JOSE A ROSADO FIGUEROA | REDACTED | $49.11 | Contingent | | Unliquidated |
| JOSE A ROSADO TORRES | REDACTED | $0.04 | Contingent | | Unliquidated |
| JOSE A ROSARIO ALVARADO | REDACTED | $49.11 | Contingent | | Unliquidated |
| JOSE A ROSARIO RIVERA | REDACTED | $0.07 | Contingent | | Unliquidated |
| JOSE A ROSARIO RODRIGUEZ | REDACTED | $101.52 | Contingent | | Unliquidated |
| JOSE A RUIZ ANDUJAR | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOSE A RUIZ COMAS | REDACTED | $11,180.47 | Contingent | | Unliquidated |
| JOSE A RUIZ MALAVE | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A RUIZ OCASIO | REDACTED | $4,997.78 | Contingent | | Unliquidated |
| JOSE A SABAT ROBERTO | REDACTED | $261.33 | Contingent | | Unliquidated |
| JOSE A SALAS MORALES | REDACTED | $126.25 | Contingent | | Unliquidated |
| JOSE A SALAS SANTIAGO | REDACTED | $8.83 | Contingent | | Unliquidated |
| JOSE A SALAS SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A SALDANA PEREZ | REDACTED | $6.94 | Contingent | | Unliquidated |
| JOSE A SALDANA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A SALGADO OLIVO | REDACTED | $123.52 | Contingent | | Unliquidated |
| JOSE A SANCHEZ CRUZ | REDACTED | $91.04 | Contingent | | Unliquidated |
| JOSE A SANCHEZ CRUZ | REDACTED | $0.36 | Contingent | | Unliquidated |
| JOSE A SANTANA CRUZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| JOSE A SANTANA ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A SANTIAGO ALVARADO | REDACTED | $34.19 | Contingent | | Unliquidated |
| JOSE A SANTIAGO ALVARADO | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A SANTIAGO CRUZ | REDACTED | $0.65 | Contingent | | Unliquidated |
| JOSE A SANTIAGO DIAZ | REDACTED | $200.40 | Contingent | | Unliquidated |
| JOSE A SANTIAGO GONZALEZ | REDACTED | $49.77 | Contingent | | Unliquidated |
| JOSE A SANTIAGO GONZALEZ | REDACTED | $42.59 | Contingent | | Unliquidated |
| JOSE A SANTIAGO JIMENEZ | REDACTED | $1.24 | Contingent | | Unliquidated |
| JOSE A SANTIAGO RIVERA | REDACTED | $231.44 | Contingent | | Unliquidated |
| JOSE A SANTIAGO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A SANTIAGO RODRIGUEZ | REDACTED | $0.77 | Contingent | | Unliquidated |
| JOSE A SANTIAGO SUAREZ | REDACTED | $68.76 | Contingent | | Unliquidated |
| JOSE A SANTIAGO TORO | REDACTED | $182.99 | Contingent | | Unliquidated |
| JOSE A SANTIAGO VILLAFANE | REDACTED | $117.60 | Contingent | | Unliquidated |
| JOSE A SANTIAGO VILLAFANE | REDACTED | $1.71 | Contingent | | Unliquidated |
| JOSE A SANTIAGO VINAS | REDACTED | $4.47 | Contingent | | Unliquidated |
| JOSE A SANTOS MORA | REDACTED | $0.04 | Contingent | | Unliquidated |
| JOSE A SANTOS RODRIGUEZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| JOSE A SERBIA YERA | REDACTED | $53.71 | Contingent | | Unliquidated |
| JOSE A SERRANO ALICEA | REDACTED | $206.28 | Contingent | | Unliquidated |
| JOSE A SERRANO CALDERON | REDACTED | $111.22 | Contingent | | Unliquidated |
| JOSE A SERRANO RIVERA | REDACTED | $65.23 | Contingent | | Unliquidated |
| JOSE A SERRANO ROMAN | REDACTED | $23.94 | Contingent | | Unliquidated |
| JOSE A SERRANO ROSARIO | REDACTED | $1,309.12 | Contingent | | Unliquidated |
| JOSE A SERRANO VARGAS | REDACTED | $49.28 | Contingent | | Unliquidated |
| JOSE A SIERRA MORALES | REDACTED | $264.80 | Contingent | | Unliquidated |
| JOSE A SIERRA MORALES | REDACTED | $149.93 | Contingent | | Unliquidated |
| JOSE A SOTO BENIQUEZ | REDACTED | $193.01 | Contingent | | Unliquidated |
| JOSE A SOTO GONZALEZ | REDACTED | $1,884.57 | Contingent | | Unliquidated |
| JOSE A STEIDEL CADIZ | REDACTED | $144.16 | Contingent | | Unliquidated |
| JOSE A STEIDEL CADIZ | REDACTED | $100.16 | Contingent | | Unliquidated |
| JOSE A TAPIA FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A TERRON RIVERA | REDACTED | $5,107.31 | Contingent | | Unliquidated |
| JOSE A TERRON RIVERA | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSE A TORRES BERNARD | REDACTED | $83.76 | Contingent | | Unliquidated |
| JOSE A TORRES CARRASQUILLO | REDACTED | $39.29 | Contingent | | Unliquidated |
| JOSE A TORRES COTTO | REDACTED | $0.01 | Contingent | | Unliquidated |
| JOSE A TORRES MARTINEZ | REDACTED | $310.05 | Contingent | | Unliquidated |
| JOSE A TORRES NEGRON | REDACTED | $0.26 | Contingent | | Unliquidated |
| JOSE A TORRES PRIETO | REDACTED | $4,704.09 | Contingent | | Unliquidated |
| JOSE A TORRES RIVERA | REDACTED | $164.88 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A TORRES RIVERA | REDACTED | $26.48 | Contingent | | Unliquidated |
| JOSE A TORRES RODRIGUEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| JOSE A TORRES RODRIGUEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| JOSE A TORRES TORRES | REDACTED | $111.92 | Contingent | | Unliquidated |
| JOSE A TORRES TORRES | REDACTED | $95.40 | Contingent | | Unliquidated |
| JOSE A TORRES TORRES | REDACTED | $49.11 | Contingent | | Unliquidated |
| JOSE A VALENTIN HERNANDEZ | REDACTED | $44.71 | Contingent | | Unliquidated |
| JOSE A VALENTIN ORTIZ | REDACTED | $1,341.53 | Contingent | | Unliquidated |
| JOSE A VALLE SANTANA | REDACTED | $185.80 | Contingent | | Unliquidated |
| JOSE A VARGAS ARROYO | REDACTED | $59.91 | Contingent | | Unliquidated |
| JOSE A VAZQUEZ CASTILLO | REDACTED | $0.08 | Contingent | | Unliquidated |
| JOSE A VAZQUEZ CASTILLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A VAZQUEZ FELICIANO | REDACTED | $28.98 | Contingent | | Unliquidated |
| JOSE A VAZQUEZ FELICIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A VAZQUEZ MARRERO | REDACTED | $112.19 | Contingent | | Unliquidated |
| JOSE A VAZQUEZ MARRERO | REDACTED | $0.53 | Contingent | | Unliquidated |
| JOSE A VAZQUEZ MEDINA | REDACTED | $152.25 | Contingent | | Unliquidated |
| JOSE A VAZQUEZ MELENDEZ | REDACTED | $146.71 | Contingent | | Unliquidated |
| JOSE A VAZQUEZ MENDEZ | REDACTED | $101.77 | Contingent | | Unliquidated |
| JOSE A VAZQUEZ MENDEZ | REDACTED | $41.09 | Contingent | | Unliquidated |
| JOSE A VAZQUEZ PEREZ | REDACTED | $180.53 | Contingent | | Unliquidated |
| JOSE A VEGA DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A VEGA HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A VEGA MELENDEZ | REDACTED | $0.32 | Contingent | | Unliquidated |
| JOSE A VEGA NEGRON | REDACTED | $101.98 | Contingent | | Unliquidated |
| JOSE A VEGA PEREZ | REDACTED | $114.45 | Contingent | | Unliquidated |
| JOSE A VEGA SANES | REDACTED | $442.16 | Contingent | | Unliquidated |
| JOSE A VELAZQUEZ GARCIA | REDACTED | $241.31 | Contingent | | Unliquidated |
| JOSE A VELAZQUEZ PEREZ | REDACTED | $199.90 | Contingent | | Unliquidated |
| JOSE A VELAZQUEZ PEREZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOSE A VELAZQUEZ RODRIGUEZ | REDACTED | $39.01 | Contingent | | Unliquidated |
| JOSE A VELEZ AGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE A VELEZ BURGOS | REDACTED | $132.40 | Contingent | | Unliquidated |
| JOSE A VELEZ CASTILLO | REDACTED | $1.59 | Contingent | | Unliquidated |
| JOSE A VELEZ DOMENA | REDACTED | $661.83 | Contingent | | Unliquidated |
| JOSE A VELEZ GARCIA | REDACTED | $243.93 | Contingent | | Unliquidated |
| JOSE A VELEZ PARDO | REDACTED | $294.57 | Contingent | | Unliquidated |
| JOSE A VERA ORTIZ | REDACTED | $355.57 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE A VILLALBA OLIVO | REDACTED | $45.16 | Contingent | | Unliquidated |
| JOSE A VILLEGAS FIGUEROA | REDACTED | $143.72 | Contingent | | Unliquidated |
| JOSE A VILLEGAS ORTIZ | REDACTED | $105.04 | Contingent | | Unliquidated |
| JOSE A ZAYAS OCASIO | REDACTED | $0.18 | Contingent | | Unliquidated |
| JOSE A ZAYAS ROLON | REDACTED | $0.02 | Contingent | | Unliquidated |
| JOSE ABREU CRESPO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE ACABA CRUZ | REDACTED | $3.08 | Contingent | | Unliquidated |
| JOSE ACEVEDO ACEVEDO | REDACTED | $0.66 | Contingent | | Unliquidated |
| JOSE ACEVEDO BONILLA | REDACTED | $49.12 | Contingent | | Unliquidated |
| JOSE ACEVEDO MEDINA | REDACTED | $218.23 | Contingent | | Unliquidated |
| JOSE ACEVEDO RIVERA | REDACTED | $1,006.55 | Contingent | | Unliquidated |
| JOSE ACEVEDO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE ACEVEDO ROSARIO | REDACTED | $132.45 | Contingent | | Unliquidated |
| JOSE ACEVEDO ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE ACOSTA CORREA | REDACTED | $81.54 | Contingent | | Unliquidated |
| JOSE ACOSTA LEGRAND | REDACTED | $0.07 | Contingent | | Unliquidated |
| JOSE ADORNO CARRION | REDACTED | $94.24 | Contingent | | Unliquidated |
| JOSE ADORNO HERNANDEZ | REDACTED | $14.86 | Contingent | | Unliquidated |
| JOSE ADORNO HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE ADORNO QUINONES | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSE AGUAYO GARCIA | REDACTED | $83.69 | Contingent | | Unliquidated |
| JOSE AGUAYO GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE ALAMO NUNEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE ALDRICH MENDEZ | REDACTED | $103.13 | Contingent | | Unliquidated |
| JOSE ALICEA DEVARIE | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE ALICEA GUZMAN | REDACTED | $209.57 | Contingent | | Unliquidated |
| JOSE ALICEA GUZMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE ALICEA MALAVE | REDACTED | $63.97 | Contingent | | Unliquidated |
| JOSE ALICEA PEREZ | REDACTED | $552.16 | Contingent | | Unliquidated |
| JOSE ALMESTICA CASTRO | REDACTED | $67.78 | Contingent | | Unliquidated |
| JOSE ALVARADO COLON | REDACTED | $49.11 | Contingent | | Unliquidated |
| JOSE ALVAREZ CORLBERG | REDACTED | $49.72 | Contingent | | Unliquidated |
| JOSE ALVAREZ MENDEZ | REDACTED | $3,423.58 | Contingent | | Unliquidated |
| JOSE ALVAREZ MOJICA | REDACTED | $0.30 | Contingent | | Unliquidated |
| JOSE AMARO TEXIDOR | REDACTED | $111.22 | Contingent | | Unliquidated |
| JOSE AMEDINA PEREZ | REDACTED | $125.85 | Contingent | | Unliquidated |
| JOSE AMEDINA PEREZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| JOSE AMEDINA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE ANDINO VILLEGAS | REDACTED | $0.04 | Contingent | | Unliquidated |
| JOSE ANDRADES SAN | REDACTED | $4.91 | Contingent | | Unliquidated |
| JOSE ANGEL MARQUEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE ANGLERO TIRADO | REDACTED | $74.02 | Contingent | | Unliquidated |
| JOSE ANTONIO ROSA DIAZ | REDACTED | $5.16 | Contingent | | Unliquidated |
| JOSE APONTE ASTACIO | REDACTED | $55.61 | Contingent | | Unliquidated |
| JOSE APONTE PUIG | REDACTED | $0.35 | Contingent | | Unliquidated |
| JOSE ARCE LUGO | REDACTED | $117.55 | Contingent | | Unliquidated |
| JOSE ARGUINZONI FIGUEROA | REDACTED | $50.31 | Contingent | | Unliquidated |
| JOSE ARROYO MALDONADO | REDACTED | $95.42 | Contingent | | Unliquidated |
| JOSE ARROYO MALDONADO | REDACTED | $0.36 | Contingent | | Unliquidated |
| JOSE ARROYO RAMOS | REDACTED | $9.59 | Contingent | | Unliquidated |
| JOSE AULI NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE AYALA IRIZARRY | REDACTED | $0.14 | Contingent | | Unliquidated |
| JOSE AYALA IRIZARRY | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE AYALA NAZARIO | REDACTED | $264.80 | Contingent | | Unliquidated |
| JOSE AYALA NAZARIO | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOSE AYALA RAMOS | REDACTED | $105.90 | Contingent | | Unliquidated |
| JOSE AYALA RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE B BURGOS ORTIZ | REDACTED | $1,059.06 | Contingent | | Unliquidated |
| JOSE B CORDERO LUGO | REDACTED | $126.56 | Contingent | | Unliquidated |
| JOSE B GARCIA CASTRO | REDACTED | $0.12 | Contingent | | Unliquidated |
| JOSE B MALDONADO DIAZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| JOSE B OLIVO JIMENEZ | REDACTED | $238.68 | Contingent | | Unliquidated |
| JOSE B OLIVO JIMENEZ | REDACTED | $8.17 | Contingent | | Unliquidated |
| JOSE B QUINTANA JIMENEZ | REDACTED | $98.01 | Contingent | | Unliquidated |
| JOSE B TORRES MOJICA | REDACTED | $98.22 | Contingent | | Unliquidated |
| JOSE BAEZ REYES | REDACTED | $10.12 | Contingent | | Unliquidated |
| JOSE BAEZ ROMAN | REDACTED | $1,089.06 | Contingent | | Unliquidated |
| JOSE BAEZ ROMAN | REDACTED | $335.27 | Contingent | | Unliquidated |
| JOSE BAEZ ROMAN | REDACTED | $102.90 | Contingent | | Unliquidated |
| JOSE BAEZ VAZQUEZ | REDACTED | $993.75 | Contingent | | Unliquidated |
| JOSE BAEZ VAZQUEZ | REDACTED | $64.01 | Contingent | | Unliquidated |
| JOSE BAEZ VAZQUEZ | REDACTED | $40.29 | Contingent | | Unliquidated |
| JOSE BARBOSA TORRES | REDACTED | $52.08 | Contingent | | Unliquidated |
| JOSE BARRETO HERNANDEZ | REDACTED | $16.88 | Contingent | | Unliquidated |
| JOSE BATISTA RIVERA | REDACTED | $94.31 | Contingent | | Unliquidated |
| JOSE BATISTA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE BENITEZ MONSERRATE | REDACTED | $0.02 | Contingent | | Unliquidated |
| JOSE BERDECIA BENITEZ | REDACTED | $155.34 | Contingent | | Unliquidated |
| JOSE BERRIOS GUZMAN | REDACTED | $9.32 | Contingent | | Unliquidated |
| JOSE BERRIOS MARTINEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| JOSE BERRIOS ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE BETANCOURT CORTIJO | REDACTED | $98.56 | Contingent | | Unliquidated |
| JOSE BETANCOURT CORTIJO | REDACTED | $0.10 | Contingent | | Unliquidated |
| JOSE BETANCOURT CORTIJO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE BETANCOURT HUERTAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE BETANCOURT RIOS | REDACTED | $101.75 | Contingent | | Unliquidated |
| JOSE BETANCOURT RODRIGUEZ | REDACTED | $480.96 | Contingent | | Unliquidated |
| JOSE BETANCOURT RODRIGUEZ | REDACTED | $105.84 | Contingent | | Unliquidated |
| JOSE BEZARES ARZUAGA | REDACTED | $222.27 | Contingent | | Unliquidated |
| JOSE BOBET CUBI | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSE BONILLA CINTRON | REDACTED | $124.21 | Contingent | | Unliquidated |
| JOSE BONILLA CINTRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE BONILLA CINTRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE BONILLA TORRES | REDACTED | $0.26 | Contingent | | Unliquidated |
| JOSE BORRERO MARTINEZ | REDACTED | $96.59 | Contingent | | Unliquidated |
| JOSE BORRERO RIVERA | REDACTED | $441.23 | Contingent | | Unliquidated |
| JOSE BORRERO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE BORROTO | REDACTED | $43.86 | Contingent | | Unliquidated |
| JOSE BRACERO PELULLERA | REDACTED | $18.03 | Contingent | | Unliquidated |
| JOSE BRAVO PARES | REDACTED | $47.37 | Contingent | | Unliquidated |
| JOSE C ACOSTA CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE C ALVARADO MERCADO | REDACTED | $8,858.72 | Contingent | | Unliquidated |
| JOSE C ANDINO SANTANA | REDACTED | $0.02 | Contingent | | Unliquidated |
| JOSE C ANDINO SANTANA | REDACTED | $0.01 | Contingent | | Unliquidated |
| JOSE C APONTE LEBRO | REDACTED | $24.56 | Contingent | | Unliquidated |
| JOSE C BURGOS PEREZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| JOSE C C PEREZ FLORES | REDACTED | $197.72 | Contingent | | Unliquidated |
| JOSE C C VERDEJO CLEMENTE | REDACTED | $392.44 | Contingent | | Unliquidated |
| JOSE C CARIRE RODRIGUEZ | REDACTED | $168.70 | Contingent | | Unliquidated |
| JOSE C CARIRE RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE C CINTRON COPPIN | REDACTED | $0.35 | Contingent | | Unliquidated |
| JOSE C CINTRON COPPIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE C COLON GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE C CRUZ DE JESUS | REDACTED | $0.33 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE C CUEVAS GARCIA | REDACTED | $76.63 | Contingent | | Unliquidated |
| JOSE C DUMENG TORRES | REDACTED | $0.09 | Contingent | | Unliquidated |
| JOSE C FERRER NEGRON | REDACTED | $0.06 | Contingent | | Unliquidated |
| JOSE C FIGUEROA SANTIAGO | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOSE C GARCIA ORTIZ | REDACTED | $76.14 | Contingent | | Unliquidated |
| JOSE C GARCIA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE C GAUTIER MONGE | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSE C GOMEZ TORRES | REDACTED | $2.30 | Contingent | | Unliquidated |
| JOSE C GONZALEZ RODRIGUEZ | REDACTED | $88.47 | Contingent | | Unliquidated |
| JOSE C HERNANDEZ LEBRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE C MARTINEZ LOPEZ | REDACTED | $49.12 | Contingent | | Unliquidated |
| JOSE C ORTIZ AYALA | REDACTED | $0.59 | Contingent | | Unliquidated |
| JOSE C ORTIZ LLERAS | REDACTED | $279.36 | Contingent | | Unliquidated |
| JOSE C PEREZ ALMA | REDACTED | $19.64 | Contingent | | Unliquidated |
| JOSE C PEREZ MIRANDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE C PINET CALDERON | REDACTED | $0.26 | Contingent | | Unliquidated |
| JOSE C PINET RAMOS | REDACTED | $92.43 | Contingent | | Unliquidated |
| JOSE C RIVERA TORRES | REDACTED | $6.12 | Contingent | | Unliquidated |
| JOSE C ROSADO ALVAREZ | REDACTED | $58.77 | Contingent | | Unliquidated |
| JOSE C ROSADO RIVERA | REDACTED | $0.33 | Contingent | | Unliquidated |
| JOSE C SANCHEZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE C SANTANA RAMOS | REDACTED | $0.07 | Contingent | | Unliquidated |
| JOSE C SANTIAGO RIVERA | REDACTED | $17.75 | Contingent | | Unliquidated |
| JOSE C VALDES DELGADO | REDACTED | $0.10 | Contingent | | Unliquidated |
| JOSE C VELEZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE CABAN AROCHO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE CALDERON FIGUEROA | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSE CAMACHO RODRIGUEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| JOSE CAMINO LANDRON | REDACTED | $522.26 | Contingent | | Unliquidated |
| JOSE CAMINO LANDRON | REDACTED | $393.05 | Contingent | | Unliquidated |
| JOSE CAMINO LANDRON | REDACTED | $277.58 | Contingent | | Unliquidated |
| JOSE CANALES GARCIA | REDACTED | $0.09 | Contingent | | Unliquidated |
| JOSE CANCEL GONZALEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSE CANCEL GONZALEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| JOSE CANCEL QUINONES | REDACTED | $113.25 | Contingent | | Unliquidated |
| JOSE CANCEL QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE CANDELARIA VALENTIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE CARABALLO SANTIAGO | REDACTED | $1.36 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE CARABALLO SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE CARRASQUILLO CEDRES | REDACTED | $0.65 | Contingent | | Unliquidated |
| JOSE CARRASQUILLO LOPEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| JOSE CARRASQUILLO ORLANDO | REDACTED | $97.73 | Contingent | | Unliquidated |
| JOSE CARRERO ELIAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE CARRILLO PAGAN | REDACTED | $134.18 | Contingent | | Unliquidated |
| JOSE CARRILLO PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE CARRILLO RIVERA | REDACTED | $29.18 | Contingent | | Unliquidated |
| JOSE CARRION SALGADO | REDACTED | $2.12 | Contingent | | Unliquidated |
| JOSE CARRRASQUILLO VEGA | REDACTED | $98.22 | Contingent | | Unliquidated |
| JOSE CASADO VELEZ | REDACTED | $130.96 | Contingent | | Unliquidated |
| JOSE CASAS VELAZQUEZ | REDACTED | $196.27 | Contingent | | Unliquidated |
| JOSE CASIANO BONILLA | REDACTED | $20.35 | Contingent | | Unliquidated |
| JOSE CASILLAS RIVERA | REDACTED | $124.08 | Contingent | | Unliquidated |
| JOSE CASILLAS RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE CASTILLO FLORES | REDACTED | $0.33 | Contingent | | Unliquidated |
| JOSE CASTILLO MORLA | REDACTED | $18.36 | Contingent | | Unliquidated |
| JOSE CASTILLO SOTO | REDACTED | $0.10 | Contingent | | Unliquidated |
| JOSE CASTILLO SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE CASTILLO VELEZ | REDACTED | $49.12 | Contingent | | Unliquidated |
| JOSE CASTRO FRAGOSO | REDACTED | $0.04 | Contingent | | Unliquidated |
| JOSE CASTRO GONZALEZ | REDACTED | $97.07 | Contingent | | Unliquidated |
| JOSE CASTRO GONZALEZ | REDACTED | $65.00 | Contingent | | Unliquidated |
| JOSE CASTRO SERRANO | REDACTED | $133.27 | Contingent | | Unliquidated |
| JOSE CASTRO SERRANO | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSE CAVALLIERY RODRIGUEZ | REDACTED | $381.30 | Contingent | | Unliquidated |
| JOSE CAVALLIERY RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE CENTENO RODRIGUEZ | REDACTED | $88.58 | Contingent | | Unliquidated |
| JOSE CEPEDA CARRASQUILLO | REDACTED | $196.87 | Contingent | | Unliquidated |
| JOSE CESTERO AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE CHEVEREZ MARRERO | REDACTED | $270.09 | Contingent | | Unliquidated |
| JOSE CIMA VILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE CINTRON MONTALVO | REDACTED | $0.13 | Contingent | | Unliquidated |
| JOSE CINTRON PEREZ | REDACTED | $15.46 | Contingent | | Unliquidated |
| JOSE CINTRON RIVERA | REDACTED | $15.88 | Contingent | | Unliquidated |
| JOSE CINTRON TORRES | REDACTED | $4.90 | Contingent | | Unliquidated |
| JOSE CIRINO VILLANUEVA | REDACTED | $0.90 | Contingent | | Unliquidated |
| JOSE COLLADO RODRIGUEZ | REDACTED | $235.29 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE COLLAZO BARRETO | REDACTED | $540.07 | Contingent | | Unliquidated |
| JOSE COLLAZO BARRETO | REDACTED | $332.85 | Contingent | | Unliquidated |
| JOSE COLLAZO REYES | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOSE COLON APONTE | REDACTED | $106.88 | Contingent | | Unliquidated |
| JOSE COLON APONTE | REDACTED | $0.07 | Contingent | | Unliquidated |
| JOSE COLON BLANCO | REDACTED | $68.79 | Contingent | | Unliquidated |
| JOSE COLON BLANCO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE COLON BORRERO | REDACTED | $145.80 | Contingent | | Unliquidated |
| JOSE COLON CABRERA | REDACTED | $0.30 | Contingent | | Unliquidated |
| JOSE COLON CABRERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE COLON DOMINGUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| JOSE COLON HERNANDEZ | REDACTED | $4.64 | Contingent | | Unliquidated |
| JOSE COLON LUGARDO | REDACTED | $83.22 | Contingent | | Unliquidated |
| JOSE COLON MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE COLON MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE COLON MONSERRATE | REDACTED | $77.29 | Contingent | | Unliquidated |
| JOSE COLON RODRIGUEZ | REDACTED | $47.42 | Contingent | | Unliquidated |
| JOSE COLON RODRIGUEZ | REDACTED | $12.58 | Contingent | | Unliquidated |
| JOSE COLON ROMERO | REDACTED | $132.34 | Contingent | | Unliquidated |
| JOSE COLON ROMERO | REDACTED | $62.07 | Contingent | | Unliquidated |
| JOSE COLON ROMERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE COLON SANTIAGO | REDACTED | $0.02 | Contingent | | Unliquidated |
| JOSE COLON SANTIAGO | REDACTED | $0.01 | Contingent | | Unliquidated |
| JOSE COLON VILLANUEVA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE CONCEPCION GARCIA | REDACTED | $32.98 | Contingent | | Unliquidated |
| JOSE CONTI LOPERENA | REDACTED | $695.61 | Contingent | | Unliquidated |
| JOSE CONTY CRUZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| JOSE CORDERO MORALES | REDACTED | $338.79 | Contingent | | Unliquidated |
| JOSE CORDERO MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE CORDOVA SERRANO | REDACTED | $264.09 | Contingent | | Unliquidated |
| JOSE CORIANO GASCOT | REDACTED | $0.72 | Contingent | | Unliquidated |
| JOSE CORIANO GASCOT | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE CORIANO HERNANDEZ | REDACTED | $102.79 | Contingent | | Unliquidated |
| JOSE CORIANO HERNANDEZ | REDACTED | $20.87 | Contingent | | Unliquidated |
| JOSE CORREA GONZALEZ | REDACTED | $188.01 | Contingent | | Unliquidated |
| JOSE CORREA GONZALEZ | REDACTED | $35.14 | Contingent | | Unliquidated |
| JOSE CORREA GONZALEZ | REDACTED | $33.13 | Contingent | | Unliquidated |
| JOSE CORREA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE CORREA NEGRON | REDACTED | $131.29 | Contingent | | Unliquidated |
| JOSE CORREA NEGRON | REDACTED | $0.98 | Contingent | | Unliquidated |
| JOSE CORREA NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE CORREA NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE CORREA NEVAREZ | REDACTED | $217.45 | Contingent | | Unliquidated |
| JOSE CORREA NEVAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE COTTO | REDACTED | $99.03 | Contingent | | Unliquidated |
| JOSE COTTO | REDACTED | $0.01 | Contingent | | Unliquidated |
| JOSE COTTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE COTTO LA TORRE | REDACTED | $37.62 | Contingent | | Unliquidated |
| JOSE COTTO MERCED | REDACTED | $97.43 | Contingent | | Unliquidated |
| JOSE COTTO MERCED | REDACTED | $0.02 | Contingent | | Unliquidated |
| JOSE COTTO VAZQUEZ | REDACTED | $0.20 | Contingent | | Unliquidated |
| JOSE CRESPO CORDERO | REDACTED | $59.91 | Contingent | | Unliquidated |
| JOSE CRESPO CORDERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE CRESPO TORRES | REDACTED | $173.35 | Contingent | | Unliquidated |
| JOSE CRUZ ABRAHAM | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE CRUZ FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE CRUZ GONZALEZ | REDACTED | $83.51 | Contingent | | Unliquidated |
| JOSE CRUZ HUERTAS | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSE CRUZ MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE CRUZ MERCADO | REDACTED | $153.51 | Contingent | | Unliquidated |
| JOSE CRUZ RAMOS | REDACTED | $675.07 | Contingent | | Unliquidated |
| JOSE CRUZ VELEZ | REDACTED | $91.28 | Contingent | | Unliquidated |
| JOSE CRUZ VILLANUEVA | REDACTED | $14.73 | Contingent | | Unliquidated |
| JOSE D ACOSTA RUIZ | REDACTED | $150.71 | Contingent | | Unliquidated |
| JOSE D ALVARADO LUGO | REDACTED | $302.00 | Contingent | | Unliquidated |
| JOSE D BATISTA RAMOS | REDACTED | $207.82 | Contingent | | Unliquidated |
| JOSE D CALDERON OLIVERAS | REDACTED | $109.26 | Contingent | | Unliquidated |
| JOSE D CLEMENTE CINTRON | REDACTED | $185.73 | Contingent | | Unliquidated |
| JOSE D CLEMENTE CINTRON | REDACTED | $59.94 | Contingent | | Unliquidated |
| JOSE D COLON MELENDEZ | REDACTED | $229.80 | Contingent | | Unliquidated |
| JOSE D CORIANO GARCIA | REDACTED | $8.90 | Contingent | | Unliquidated |
| JOSE D CRESPO VAZQUEZ | REDACTED | $0.81 | Contingent | | Unliquidated |
| JOSE D CRUZ COLON | REDACTED | $128.90 | Contingent | | Unliquidated |
| JOSE D CRUZ GONZALEZ | REDACTED | $183.26 | Contingent | | Unliquidated |
| JOSE D D SANCHEZ ZAMORA | REDACTED | $1,218.61 | Contingent | | Unliquidated |
| JOSE D D VILLEGAS VILLEGAS | REDACTED | $164.27 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE D D VILLEGAS VILLEGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE D DIAZ RIVERA | REDACTED | $308.12 | Contingent | | Unliquidated |
| JOSE D DIAZ RIVERA | REDACTED | $18.55 | Contingent | | Unliquidated |
| JOSE D DIAZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE D DIAZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE D ECHEVARRIA MONTES | REDACTED | $24.84 | Contingent | | Unliquidated |
| JOSE D ECHEVARRIA MONTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE D FELICIANO MELENDEZ | REDACTED | $1.91 | Contingent | | Unliquidated |
| JOSE D FLORES VILLALONGO | REDACTED | $156.94 | Contingent | | Unliquidated |
| JOSE D FLORES VILLALONGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE D GALINDEZ MALAVE | REDACTED | $0.02 | Contingent | | Unliquidated |
| JOSE D GARCIA ALVARADO | REDACTED | $1.92 | Contingent | | Unliquidated |
| JOSE D GARCIA ALVARADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE D GARCIA HERNANDEZ | REDACTED | $264.91 | Contingent | | Unliquidated |
| JOSE D GARCIA HERNANDEZ | REDACTED | $34.35 | Contingent | | Unliquidated |
| JOSE D GARCIA HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE D GARCIA LOPEZ | REDACTED | $128.83 | Contingent | | Unliquidated |
| JOSE D GONZALEZ MONTANEZ | REDACTED | $22.62 | Contingent | | Unliquidated |
| JOSE D GONZALEZ MONTANEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE D JESUS MATTA GONZALES | REDACTED | $108.58 | Contingent | | Unliquidated |
| JOSE D JESUS MATTA GONZALES | REDACTED | $0.01 | Contingent | | Unliquidated |
| JOSE D JESUS MATTA GONZALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE D MALDONADO AVILA | REDACTED | $15.22 | Contingent | | Unliquidated |
| JOSE D MALDONADO AVILA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE D MALDONADO CALDERO | REDACTED | $196.83 | Contingent | | Unliquidated |
| JOSE D MALDONADO CUBI | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE D MARTINEZ HERNANDEZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| JOSE D MAYA COLLAZO | REDACTED | $49.11 | Contingent | | Unliquidated |
| JOSE D MELENDEZ FERNANDEZ | REDACTED | $45.46 | Contingent | | Unliquidated |
| JOSE D MELENDEZ FERNANDEZ | REDACTED | $0.21 | Contingent | | Unliquidated |
| JOSE D MELENDEZ LOPEZ | REDACTED | $97.38 | Contingent | | Unliquidated |
| JOSE D MORALES CAMPOS | REDACTED | $47.94 | Contingent | | Unliquidated |
| JOSE D NIEVES CRUZ | REDACTED | $2,856.18 | Contingent | | Unliquidated |
| JOSE D NIEVES CRUZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| JOSE D OLIVO MIRANDA | REDACTED | $210.65 | Contingent | | Unliquidated |
| JOSE D REYES MARRERO | REDACTED | $0.11 | Contingent | | Unliquidated |
| JOSE D RIVERA CARABALLO | REDACTED | $114.48 | Contingent | | Unliquidated |
| JOSE D RIVERA CARABALLO | REDACTED | $48.24 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE D RIVERA PASTRANA | REDACTED | $50.88 | Contingent | | Unliquidated |
| JOSE D RIVERA POU | REDACTED | $194.76 | Contingent | | Unliquidated |
| JOSE D RODRIGUEZ GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE D SANCHEZ CARRILLO | REDACTED | $135.65 | Contingent | | Unliquidated |
| JOSE D SANCHEZ MARCHAND | REDACTED | $32.02 | Contingent | | Unliquidated |
| JOSE D SANCHEZ MARCHAND | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOSE D SANCHEZ MARCHAND | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE D SANTOS MONTA | REDACTED | $51.54 | Contingent | | Unliquidated |
| JOSE D SANTOS ROSADO | REDACTED | $92.49 | Contingent | | Unliquidated |
| JOSE D SILVA ALMODOVAR | REDACTED | $0.53 | Contingent | | Unliquidated |
| JOSE D VILLALONGO SANCHEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| JOSE DAVILA BARRETO | REDACTED | $76.36 | Contingent | | Unliquidated |
| JOSE DAVILA CRUZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSE DAVILA HERNANDEZ | REDACTED | $50.85 | Contingent | | Unliquidated |
| JOSE DAVILA ROMAN | REDACTED | $100.26 | Contingent | | Unliquidated |
| JOSE DAVILA SIERRA | REDACTED | $88.64 | Contingent | | Unliquidated |
| JOSE DAVILA SIERRA | REDACTED | $0.01 | Contingent | | Unliquidated |
| JOSE DE JESUS HERNANDEZ | REDACTED | $70.64 | Contingent | | Unliquidated |
| JOSE DE JESUS HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE DE JESUS MALDONADO | REDACTED | $14.28 | Contingent | | Unliquidated |
| JOSE DE JESUS MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE DE JESUS ROSADO | REDACTED | $95.55 | Contingent | | Unliquidated |
| JOSE DE LA TORRE SANCHEZ | REDACTED | $82.55 | Contingent | | Unliquidated |
| JOSE DE LA TORRE SANCHEZ | REDACTED | $33.32 | Contingent | | Unliquidated |
| JOSE DE LEON MARTINEZ | REDACTED | $185.36 | Contingent | | Unliquidated |
| JOSE DE LEON MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE DE LEON TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE DEL C PEREZ DIAZ | REDACTED | $264.85 | Contingent | | Unliquidated |
| JOSE DEL PILAR | REDACTED | $185.46 | Contingent | | Unliquidated |
| JOSE DEL PILAR | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE DEL VALLE | REDACTED | $9.41 | Contingent | | Unliquidated |
| JOSE DEL VALLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE DELGADO PEREIRA | REDACTED | $279.87 | Contingent | | Unliquidated |
| JOSE DELGADO PEREIRA | REDACTED | $8.18 | Contingent | | Unliquidated |
| JOSE DEVARIE GONZALEZ | REDACTED | $44.84 | Contingent | | Unliquidated |
| JOSE DGONZALEZ RODRIGUEZ | REDACTED | $26.63 | Contingent | | Unliquidated |
| JOSE DGONZALEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE DIAZ ACOSTA | REDACTED | $154.32 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE DIAZ ACOSTA | REDACTED | $86.67 | Contingent | | Unliquidated |
| JOSE DIAZ ACOSTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE DIAZ ALAMO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE DIAZ CLAUDIO | REDACTED | $5.21 | Contingent | | Unliquidated |
| JOSE DIAZ CLAUDIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE DIAZ CRUZ | REDACTED | $2.64 | Contingent | | Unliquidated |
| JOSE DIAZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE DIAZ DE CASTRO | REDACTED | $89.90 | Contingent | | Unliquidated |
| JOSE DIAZ ESPINOSA | REDACTED | $97.95 | Contingent | | Unliquidated |
| JOSE DIAZ MARRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE DIAZ MAYMI | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE DIAZ ORTA | REDACTED | $8.11 | Contingent | | Unliquidated |
| JOSE DIAZ PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE DIAZ PEREZ | REDACTED | $39.34 | Contingent | | Unliquidated |
| JOSE DIAZ PEREZ | REDACTED | $1.51 | Contingent | | Unliquidated |
| JOSE DIAZ RIVERA | REDACTED | $59.20 | Contingent | | Unliquidated |
| JOSE DIAZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE DIAZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE DIAZ SANCHEZ | REDACTED | $2,020.64 | Contingent | | Unliquidated |
| JOSE DOMENECH RODRIGUEZ | REDACTED | $0.24 | Contingent | | Unliquidated |
| JOSE DOMENECH RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE E ACOSTA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE E AGUILERA TIRADO | REDACTED | $0.02 | Contingent | | Unliquidated |
| JOSE E ALEJANDRO PONCE | REDACTED | $55.61 | Contingent | | Unliquidated |
| JOSE E ALEMANY VALDEZ | REDACTED | $635.62 | Contingent | | Unliquidated |
| JOSE E ALICEA BORRERO | REDACTED | $136.49 | Contingent | | Unliquidated |
| JOSE E ALICEA BORRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE E ALICEA CARRION | REDACTED | $82.95 | Contingent | | Unliquidated |
| JOSE E ALVARADO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE E AMILL SAE | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOSE E BAEZ AGOSTO | REDACTED | $111.22 | Contingent | | Unliquidated |
| JOSE E BENGOA TORO | REDACTED | $2,087.56 | Contingent | | Unliquidated |
| JOSE E BENGOA TORO | REDACTED | $86.13 | Contingent | | Unliquidated |
| JOSE E BENITEZ ALEJANDRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE E BENITEZ HERNANDEZ | REDACTED | $49.83 | Contingent | | Unliquidated |
| JOSE E BENITEZ NAVARRETO | REDACTED | $187.67 | Contingent | | Unliquidated |
| JOSE E BETANCOURT RAMIREZ | REDACTED | $12.67 | Contingent | | Unliquidated |
| JOSE E BONILLA RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE E CAMACHO RAMOS | REDACTED | $88.98 | Contingent | | Unliquidated |
| JOSE E CARABALLO PEREZ | REDACTED | $193.72 | Contingent | | Unliquidated |
| JOSE E CARDENALES SANTIAGO | REDACTED | $23.96 | Contingent | | Unliquidated |
| JOSE E CARDENALES SANTIAGO | REDACTED | $11.74 | Contingent | | Unliquidated |
| JOSE E CARRASQUILLO ACEVED | REDACTED | $102.32 | Contingent | | Unliquidated |
| JOSE E CARRASQUILLO DELGADO | REDACTED | $192.41 | Contingent | | Unliquidated |
| JOSE E CARTAGENA RODRIGUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSE E CHAPARRO RIOS | REDACTED | $0.04 | Contingent | | Unliquidated |
| JOSE E COLLAZO LINDELIE | REDACTED | $126.47 | Contingent | | Unliquidated |
| JOSE E COLLAZO LINDELIE | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE E CONCEPCION HERNANDEZ | REDACTED | $3,465.55 | Contingent | | Unliquidated |
| JOSE E CORREA RODRIGUEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| JOSE E COTTO RAMOS | REDACTED | $86.36 | Contingent | | Unliquidated |
| JOSE E CRESPO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE E CRESPO ORTIZ | REDACTED | $1.00 | Contingent | | Unliquidated |
| JOSE E CRUZ HERNANDEZ | REDACTED | $50.05 | Contingent | | Unliquidated |
| JOSE E CRUZ MARTINEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| JOSE E CRUZ RIVERA | REDACTED | $20.17 | Contingent | | Unliquidated |
| JOSE E CRUZ RIVERA | REDACTED | $10.77 | Contingent | | Unliquidated |
| JOSE E DALMAU MARTINEZ | REDACTED | $132.64 | Contingent | | Unliquidated |
| JOSE E DALMAU MARTINEZ | REDACTED | $132.05 | Contingent | | Unliquidated |
| JOSE E DALMAU MARTINEZ | REDACTED | $2.34 | Contingent | | Unliquidated |
| JOSE E DELGADO REYES | REDACTED | $33.56 | Contingent | | Unliquidated |
| JOSE E DIAZ CONDE | REDACTED | $16.39 | Contingent | | Unliquidated |
| JOSE E DIAZ CURET | REDACTED | $48.71 | Contingent | | Unliquidated |
| JOSE E DIAZ RAMOS | REDACTED | $378.31 | Contingent | | Unliquidated |
| JOSE E E MATIAS RIVERA | REDACTED | $49.11 | Contingent | | Unliquidated |
| JOSE E E PEREIRA RIVERA | REDACTED | $49.11 | Contingent | | Unliquidated |
| JOSE E E RIVERA CARRASQUI | REDACTED | $51.08 | Contingent | | Unliquidated |
| JOSE E E RODRIGUEZ AYALA | REDACTED | $10.47 | Contingent | | Unliquidated |
| JOSE E ESCOBAR BARRETO | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSE E FELICIANO TORRES | REDACTED | $143.30 | Contingent | | Unliquidated |
| JOSE E FELICIANO TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE E FIGUEROA AYALA | REDACTED | $88.78 | Contingent | | Unliquidated |
| JOSE E FIGUEROA LOPEZ | REDACTED | $0.30 | Contingent | | Unliquidated |
| JOSE E G LOPEZ GOMEZ | REDACTED | $100.08 | Contingent | | Unliquidated |
| JOSE E GARCIA BURGOS | REDACTED | $457.50 | Contingent | | Unliquidated |
| JOSE E GARCIA ESMURRIA | REDACTED | $15.13 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE E GARCIA ESMURRIA | REDACTED | $13.34 | Contingent | | Unliquidated |
| JOSE E GARCIA ESMURRIA | REDACTED | $3.52 | Contingent | | Unliquidated |
| JOSE E GONZALEZ HERNANDEZ | REDACTED | $38.48 | Contingent | | Unliquidated |
| JOSE E GONZALEZ RIVERA | REDACTED | $4.09 | Contingent | | Unliquidated |
| JOSE E GONZALEZ ROBLES | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOSE E GUTIERREZ AGUILAR | REDACTED | $4,149.54 | Contingent | | Unliquidated |
| JOSE E HERNANDEZ APONTE | REDACTED | $8.61 | Contingent | | Unliquidated |
| JOSE E HERNANDEZ COLON | REDACTED | $0.30 | Contingent | | Unliquidated |
| JOSE E HERNANDEZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE E HERNANDEZ GRAULAU | REDACTED | $202.42 | Contingent | | Unliquidated |
| JOSE E HERNANDEZ GRAULAU | REDACTED | $173.25 | Contingent | | Unliquidated |
| JOSE E HERNANDEZ GRAULAU | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE E HERNANDEZ ORTIZ | REDACTED | $35.25 | Contingent | | Unliquidated |
| JOSE E HIDALGO RAMIREZ | REDACTED | $581.62 | Contingent | | Unliquidated |
| JOSE E LEBRON DAVILA | REDACTED | $852.45 | Contingent | | Unliquidated |
| JOSE E LEBRON DAVILA | REDACTED | $0.19 | Contingent | | Unliquidated |
| JOSE E LEBRON DIAZ | REDACTED | $100.34 | Contingent | | Unliquidated |
| JOSE E LOPEZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE E LOPEZ ROSA | REDACTED | $111.23 | Contingent | | Unliquidated |
| JOSE E MALAVE COTTO | REDACTED | $0.04 | Contingent | | Unliquidated |
| JOSE E MEDINA ORTA | REDACTED | $147.50 | Contingent | | Unliquidated |
| JOSE E MERCADO GINORIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE E MERCADO POLANCO | REDACTED | $45.44 | Contingent | | Unliquidated |
| JOSE E MERCED FRANCO | REDACTED | $1,186.45 | Contingent | | Unliquidated |
| JOSE E MERCED FRANCO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE E MIRANDA PEREZ | REDACTED | $75.47 | Contingent | | Unliquidated |
| JOSE E MOJICA MONTANEZ | REDACTED | $818.97 | Contingent | | Unliquidated |
| JOSE E MORALES BAEZ | REDACTED | $13.33 | Contingent | | Unliquidated |
| JOSE E MORENO VELEZ | REDACTED | $282.93 | Contingent | | Unliquidated |
| JOSE E MORENO VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE E NAVARRO RIVERA | REDACTED | $492.14 | Contingent | | Unliquidated |
| JOSE E NAZARIO IZQUIERDO | REDACTED | $264.88 | Contingent | | Unliquidated |
| JOSE E NIEVES MARIN | REDACTED | $39.91 | Contingent | | Unliquidated |
| JOSE E NIEVES MARIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE E OCASIO RODRIGUEZ | REDACTED | $132.27 | Contingent | | Unliquidated |
| JOSE E ORTIZ CLASS | REDACTED | $55.38 | Contingent | | Unliquidated |
| JOSE E ORTIZ RODRIGUEZ | REDACTED | $136.43 | Contingent | | Unliquidated |
| JOSE E ORTIZ TORRES | REDACTED | $132.52 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE E PADILLA MONTALVO | REDACTED | $24.57 | Contingent | | Unliquidated |
| JOSE E PAGAN MEDINA | REDACTED | $562.25 | Contingent | | Unliquidated |
| JOSE E PARDO BADILLO | REDACTED | $98.22 | Contingent | | Unliquidated |
| JOSE E PEREZ DIAZ | REDACTED | $22.36 | Contingent | | Unliquidated |
| JOSE E PEREZ GONZALEZ | REDACTED | $34.38 | Contingent | | Unliquidated |
| JOSE E PEREZ RAMIREZ | REDACTED | $1,491.44 | Contingent | | Unliquidated |
| JOSE E RAMIREZ MONTALVO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE E RIOS RIVERA | REDACTED | $333.50 | Contingent | | Unliquidated |
| JOSE E RIVERA FUENTES | REDACTED | $29.95 | Contingent | | Unliquidated |
| JOSE E RIVERA FUENTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE E RIVERA LLANTIN | REDACTED | $0.87 | Contingent | | Unliquidated |
| JOSE E RIVERA LLANTIN | REDACTED | $0.01 | Contingent | | Unliquidated |
| JOSE E RIVERA REYES | REDACTED | $136.30 | Contingent | | Unliquidated |
| JOSE E RIVERA REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE E RIVERA ROSADO | REDACTED | $0.35 | Contingent | | Unliquidated |
| JOSE E RIVERA TORRES | REDACTED | $231.74 | Contingent | | Unliquidated |
| JOSE E RIVERA TORRES | REDACTED | $58.09 | Contingent | | Unliquidated |
| JOSE E RIVERA VAZQUEZ | REDACTED | $1,791.59 | Contingent | | Unliquidated |
| JOSE E RIVERA VAZQUEZ | REDACTED | $495.34 | Contingent | | Unliquidated |
| JOSE E RIVERA VAZQUEZ | REDACTED | $0.98 | Contingent | | Unliquidated |
| JOSE E ROBLES RIVERA | REDACTED | $121.16 | Contingent | | Unliquidated |
| JOSE E RODRIGUEZ | REDACTED | $0.14 | Contingent | | Unliquidated |
| JOSE E RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE E RODRIGUEZ CORA | REDACTED | $0.09 | Contingent | | Unliquidated |
| JOSE E RODRIGUEZ GONZALEZ | REDACTED | $0.32 | Contingent | | Unliquidated |
| JOSE E RODRIGUEZ MELENDEZ | REDACTED | $75.98 | Contingent | | Unliquidated |
| JOSE E RODRIGUEZ MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE E RODRIGUEZ RAMIREZ | REDACTED | $1.38 | Contingent | | Unliquidated |
| JOSE E RODRIGUEZ SALCEDO | REDACTED | $68.84 | Contingent | | Unliquidated |
| JOSE E RODRIGUEZ SERRANO | REDACTED | $249.91 | Contingent | | Unliquidated |
| JOSE E RODRIGUEZ SERRANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE E ROJAS CINTRON | REDACTED | $296.47 | Contingent | | Unliquidated |
| JOSE E ROJAS ROMAN | REDACTED | $0.04 | Contingent | | Unliquidated |
| JOSE E ROMAN OJEDA | REDACTED | $101.93 | Contingent | | Unliquidated |
| JOSE E ROMAN OJEDA | REDACTED | $0.04 | Contingent | | Unliquidated |
| JOSE E SANCHEZ GONZALEZ | REDACTED | $112.60 | Contingent | | Unliquidated |
| JOSE E SANCHEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE E SANCHEZ MELENDEZ | REDACTED | $81.19 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE E SANCHEZ MELENDEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| JOSE E SANCHEZ MELENDEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| JOSE E SANTIAGO CRESPO | REDACTED | $0.16 | Contingent | | Unliquidated |
| JOSE E SANTIAGO ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE E SERRANO REYES | REDACTED | $72.34 | Contingent | | Unliquidated |
| JOSE E SOTIL IZAQUIRRE | REDACTED | $222.44 | Contingent | | Unliquidated |
| JOSE E SOTIL IZAQUIRRE | REDACTED | $111.22 | Contingent | | Unliquidated |
| JOSE E SOTIL IZAQUIRRE | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE E SOTO HERNANDEZ | REDACTED | $393.44 | Contingent | | Unliquidated |
| JOSE E SOTO HERNANDEZ | REDACTED | $93.10 | Contingent | | Unliquidated |
| JOSE E SOTO HERNANDEZ | REDACTED | $52.18 | Contingent | | Unliquidated |
| JOSE E TOLEDO GONZALEZ | REDACTED | $0.32 | Contingent | | Unliquidated |
| JOSE E VARGAS TORRES | REDACTED | $115.31 | Contingent | | Unliquidated |
| JOSE E VARGAS TORRES | REDACTED | $108.02 | Contingent | | Unliquidated |
| JOSE E VAZQUEZ ORTIZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOSE E VEGA MENDEZ | REDACTED | $193.94 | Contingent | | Unliquidated |
| JOSE E VEGA RAMOS | REDACTED | $7,949.99 | Contingent | | Unliquidated |
| JOSE E VEGA RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE E VILLAMIL PEREZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSE E VILLANUEVA SOLANO | REDACTED | $236.54 | Contingent | | Unliquidated |
| JOSE E ZEDA AMILL | REDACTED | $76.28 | Contingent | | Unliquidated |
| JOSE ECHEVARRIA COTTO | REDACTED | $43.96 | Contingent | | Unliquidated |
| JOSE ECHEVARRIA ECHEVARRIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE ECHEVARRIA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE ECHEVARRIA RODRIGUEZ | REDACTED | $3,645.12 | Contingent | | Unliquidated |
| JOSE ECHEVARRIA RODRIGUEZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| JOSE ELIAS RODRIGUEZ | REDACTED | $222.27 | Contingent | | Unliquidated |
| JOSE ENCARNACION NAVARRO | REDACTED | $178.87 | Contingent | | Unliquidated |
| JOSE ERAZO SANTIAGO | REDACTED | $0.27 | Contingent | | Unliquidated |
| JOSE ESCALERA PIZARRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE ESCOBALES RAMIREZ | REDACTED | $535.87 | Contingent | | Unliquidated |
| JOSE ESTEVES RODRIGUEZ | REDACTED | $49.31 | Contingent | | Unliquidated |
| JOSE ESTEVES RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE F APONTE HERNANDEZ | REDACTED | $54.94 | Contingent | | Unliquidated |
| JOSE F CARMONA LONGO | REDACTED | $252.38 | Contingent | | Unliquidated |
| JOSE F CARMONA LONGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE F CEDENO FERNANDEZ | REDACTED | $0.80 | Contingent | | Unliquidated |
| JOSE F CINTRON MARRERO | REDACTED | $95.20 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE F COLLAZO SANTINI | REDACTED | $0.69 | Contingent | | Unliquidated |
| JOSE F COLON PEREZ | REDACTED | $0.12 | Contingent | | Unliquidated |
| JOSE F DIAZ RODRIGUEZ | REDACTED | $166.83 | Contingent | | Unliquidated |
| JOSE F DIAZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE F F LEON HERNANDEZ | REDACTED | $19.23 | Contingent | | Unliquidated |
| JOSE F F LEON HERNANDEZ | REDACTED | $18.55 | Contingent | | Unliquidated |
| JOSE F F LEON HERNANDEZ | REDACTED | $1.42 | Contingent | | Unliquidated |
| JOSE F F OLIVERAS CORNIER | REDACTED | $0.09 | Contingent | | Unliquidated |
| JOSE F F OLIVO MARTINEZ | REDACTED | $191.38 | Contingent | | Unliquidated |
| JOSE F F PACHECO NEGRON | REDACTED | $136.76 | Contingent | | Unliquidated |
| JOSE F F RODRIGUEZ FRED | REDACTED | $14.94 | Contingent | | Unliquidated |
| JOSE F F RODRIGUEZ FRED | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE F FIGUEROA BRISTOL | REDACTED | $52.70 | Contingent | | Unliquidated |
| JOSE F GARCIA MULERO | REDACTED | $0.48 | Contingent | | Unliquidated |
| JOSE F GONZALEZ MORALES | REDACTED | $36.15 | Contingent | | Unliquidated |
| JOSE F GONZALEZ PEREZ | REDACTED | $133.08 | Contingent | | Unliquidated |
| JOSE F GUILLIANI JIMENEZ | REDACTED | $94.91 | Contingent | | Unliquidated |
| JOSE F IRIZARRY REBOYRA | REDACTED | $49.11 | Contingent | | Unliquidated |
| JOSE F MARQUEZ FIGUEROA | REDACTED | $113.10 | Contingent | | Unliquidated |
| JOSE F MARQUEZ FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE F MENENDEZ LOPEZ | REDACTED | $48.66 | Contingent | | Unliquidated |
| JOSE F MORALES MALDONADO | REDACTED | $714.79 | Contingent | | Unliquidated |
| JOSE F MORALES MALDONADO | REDACTED | $0.07 | Contingent | | Unliquidated |
| JOSE F NEVAREZ ROLON | REDACTED | $55.61 | Contingent | | Unliquidated |
| JOSE F NIEVES DEL | REDACTED | $23.33 | Contingent | | Unliquidated |
| JOSE F ORAMAS IRIZARRY | REDACTED | $141.03 | Contingent | | Unliquidated |
| JOSE F ORTIZ POMALES | REDACTED | $1,218.22 | Contingent | | Unliquidated |
| JOSE F PEREZ COLON | REDACTED | $29.91 | Contingent | | Unliquidated |
| JOSE F QUILES DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE F REY FEBUS | REDACTED | $0.04 | Contingent | | Unliquidated |
| JOSE F REYES DEL | REDACTED | $1,817.85 | Contingent | | Unliquidated |
| JOSE F RIVERA COLON | REDACTED | $78.15 | Contingent | | Unliquidated |
| JOSE F RIVERA DIAZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| JOSE F RIVERA GARCIA | REDACTED | $67.34 | Contingent | | Unliquidated |
| JOSE F RIVERA MILETTI | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE F RIVERA MOLINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE F RIVERA NEGRON | REDACTED | $135.27 | Contingent | | Unliquidated |
| JOSE F RODRIGUEZ LOPEZ | REDACTED | $49.12 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE F RODRIGUEZ MAYORAL | REDACTED | $107.68 | Contingent | | Unliquidated |
| JOSE F TORRES ORTIZ | REDACTED | $97.51 | Contingent | | Unliquidated |
| JOSE F VELEZ CABANAS | REDACTED | $107.80 | Contingent | | Unliquidated |
| JOSE F VELEZ ROMAN | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOSE FAMANIA AMARO | REDACTED | $37.56 | Contingent | | Unliquidated |
| JOSE FEBLES SERRANO | REDACTED | $0.33 | Contingent | | Unliquidated |
| JOSE FEBO ALVELO | REDACTED | $28.78 | Contingent | | Unliquidated |
| JOSE FEBRES NUNEZ | REDACTED | $0.25 | Contingent | | Unliquidated |
| JOSE FEBRES ORTIZ | REDACTED | $427.43 | Contingent | | Unliquidated |
| JOSE FEBRES WEEKS | REDACTED | $128.97 | Contingent | | Unliquidated |
| JOSE FEBRES WEEKS | REDACTED | $50.85 | Contingent | | Unliquidated |
| JOSE FEBRES WEEKS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE FELICIANO MOYA | REDACTED | $353.91 | Contingent | | Unliquidated |
| JOSE FELICIANO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE FELICIANO SANTIAGO | REDACTED | $78.55 | Contingent | | Unliquidated |
| JOSE FELICIANO SUAREZ | REDACTED | $222.33 | Contingent | | Unliquidated |
| JOSE FELICIANO SUAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE FELIU MERCADO | REDACTED | $412.54 | Contingent | | Unliquidated |
| JOSE FERNANDEZ COLON | REDACTED | $781.07 | Contingent | | Unliquidated |
| JOSE FERNANDEZ TORRES | REDACTED | $0.90 | Contingent | | Unliquidated |
| JOSE FERNANDEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE FERRAO SANTIAGO | REDACTED | $279.04 | Contingent | | Unliquidated |
| JOSE FERRER ROSARIO | REDACTED | $2,429.37 | Contingent | | Unliquidated |
| JOSE FIGUEROA ARCHILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE FIGUEROA DAVILA | REDACTED | $84.93 | Contingent | | Unliquidated |
| JOSE FIGUEROA DIAZ | REDACTED | $0.45 | Contingent | | Unliquidated |
| JOSE FIGUEROA FIGUEROA | REDACTED | $104.69 | Contingent | | Unliquidated |
| JOSE FIGUEROA GARAY | REDACTED | $5.72 | Contingent | | Unliquidated |
| JOSE FIGUEROA JOSE | REDACTED | $58.71 | Contingent | | Unliquidated |
| JOSE FIGUEROA NUNEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| JOSE FIGUEROA OLIVIERI | REDACTED | $0.24 | Contingent | | Unliquidated |
| JOSE FIGUEROA OLIVIERI | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE FIGUEROA PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE FIGUEROA PINERO | REDACTED | $0.33 | Contingent | | Unliquidated |
| JOSE FIGUEROA RIVERA | REDACTED | $111.22 | Contingent | | Unliquidated |
| JOSE FIGUEROA RODRIGUEZ | REDACTED | $147.52 | Contingent | | Unliquidated |
| JOSE FIGUEROA RODRIGUEZ | REDACTED | $68.40 | Contingent | | Unliquidated |
| JOSE FIGUEROA ROMERO | REDACTED | $0.32 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE FLORES DIAZ | REDACTED | $259.50 | Contingent | | Unliquidated |
| JOSE FLORES FRANQUI | REDACTED | $592.40 | Contingent | | Unliquidated |
| JOSE FLORES GONZALEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOSE FLORES MERCED | REDACTED | $100.10 | Contingent | | Unliquidated |
| JOSE FLORES PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE FLORES RIOS | REDACTED | $10.50 | Contingent | | Unliquidated |
| JOSE FLORES RIVERA | REDACTED | $47.07 | Contingent | | Unliquidated |
| JOSE FLORES TORRES | REDACTED | $125.30 | Contingent | | Unliquidated |
| JOSE FLORES TORRES | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSE FLORES TORRES | REDACTED | $0.09 | Contingent | | Unliquidated |
| JOSE FLORES TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE FLORES VAZQUEZ | REDACTED | $142.95 | Contingent | | Unliquidated |
| JOSE FLORES VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE FLORIDO TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE FONTANEZ PENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE FONTANEZ RAMOS | REDACTED | $24.56 | Contingent | | Unliquidated |
| JOSE FORNES MORALES | REDACTED | $0.33 | Contingent | | Unliquidated |
| JOSE FRAGOSO SERRANO | REDACTED | $147.50 | Contingent | | Unliquidated |
| JOSE FRANCESCHINI RODRIGUEZ | REDACTED | $439.85 | Contingent | | Unliquidated |
| JOSE FRONTANEZ RUBIANI | REDACTED | $0.12 | Contingent | | Unliquidated |
| JOSE FRONTANEZ RUBIANI | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE FUENTES DAVILA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE G ALCAZAR RODRIGUEZ | REDACTED | $254.16 | Contingent | | Unliquidated |
| JOSE G ALCAZAR RODRIGUEZ | REDACTED | $108.16 | Contingent | | Unliquidated |
| JOSE G BETANCOURT TIRADO | REDACTED | $0.01 | Contingent | | Unliquidated |
| JOSE G BIGAY BAERGA | REDACTED | $112.38 | Contingent | | Unliquidated |
| JOSE G CARABALLO JESUS | REDACTED | $368.20 | Contingent | | Unliquidated |
| JOSE G CLEMENTE CAMACHO | REDACTED | $106.60 | Contingent | | Unliquidated |
| JOSE G COLON APONTE | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOSE G CORTES VALLE | REDACTED | $49.46 | Contingent | | Unliquidated |
| JOSE G G CORDERO JOSE | REDACTED | $49.11 | Contingent | | Unliquidated |
| JOSE G G ELIAS VARGAS | REDACTED | $289.19 | Contingent | | Unliquidated |
| JOSE G G LEON MUNOZ | REDACTED | $97.81 | Contingent | | Unliquidated |
| JOSE G GONZALEZ RIVERA | REDACTED | $306.19 | Contingent | | Unliquidated |
| JOSE G HERNANDEZ CORREA | REDACTED | $98.33 | Contingent | | Unliquidated |
| JOSE G IZQUIERDO RODRIGUEZ | REDACTED | $245.25 | Contingent | | Unliquidated |
| JOSE G LLOPIZ URBINA | REDACTED | $8.46 | Contingent | | Unliquidated |
| JOSE G LOPEZ CRUZ | REDACTED | $172.66 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE G MARTINEZ ESPADA | REDACTED | $150.51 | Contingent | | Unliquidated |
| JOSE G MARTINEZ MARRERO | REDACTED | $0.01 | Contingent | | Unliquidated |
| JOSE G MARTINEZ RIVERA | REDACTED | $454.36 | Contingent | | Unliquidated |
| JOSE G MARTINEZ RIVERA | REDACTED | $197.38 | Contingent | | Unliquidated |
| JOSE G NEGRON LABOY | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE G NIEVES RIVERA | REDACTED | $161.62 | Contingent | | Unliquidated |
| JOSE G PALERMO RAMOS | REDACTED | $92.80 | Contingent | | Unliquidated |
| JOSE G PLAZA ROSARIO | REDACTED | $127.10 | Contingent | | Unliquidated |
| JOSE G PLAZA ROSARIO | REDACTED | $88.33 | Contingent | | Unliquidated |
| JOSE G RAMOS CORDERO | REDACTED | $556.85 | Contingent | | Unliquidated |
| JOSE G RIVERA SANCHEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| JOSE G RODRIGUEZ HERNANDEZ | REDACTED | $104.05 | Contingent | | Unliquidated |
| JOSE G RODRIGUEZ HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE G SANTIAGO RAMOS | REDACTED | $43.96 | Contingent | | Unliquidated |
| JOSE G SANTIAGO TORRES | REDACTED | $1.03 | Contingent | | Unliquidated |
| JOSE G TORRES CALDERON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE G TORRES OCASIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE G VALENTIN DEL VALLE | REDACTED | $0.80 | Contingent | | Unliquidated |
| JOSE G VALENTIN DEL VALLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE G VARGAS VELEZ | REDACTED | $3.71 | Contingent | | Unliquidated |
| JOSE G VENDRELL ROSA | REDACTED | $4.60 | Contingent | | Unliquidated |
| JOSE G VENDRELL ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE G VILLAFANE NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE GADEA TORRES | REDACTED | $285.12 | Contingent | | Unliquidated |
| JOSE GADEA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE GANDIA CARO | REDACTED | $107.28 | Contingent | | Unliquidated |
| JOSE GANDIA RIVERA | REDACTED | $0.35 | Contingent | | Unliquidated |
| JOSE GARCIA | REDACTED | $0.09 | Contingent | | Unliquidated |
| JOSE GARCIA APONTE | REDACTED | $0.01 | Contingent | | Unliquidated |
| JOSE GARCIA BURGOS | REDACTED | $370.72 | Contingent | | Unliquidated |
| JOSE GARCIA COLON | REDACTED | $87.75 | Contingent | | Unliquidated |
| JOSE GARCIA COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE GARCIA GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE GARCIA LUGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE GARCIA MAYA | REDACTED | $0.02 | Contingent | | Unliquidated |
| JOSE GARCIA MAYA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE GARCIA NIEVES | REDACTED | $0.21 | Contingent | | Unliquidated |
| JOSE GARCIA PEGUERO | REDACTED | $0.69 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE GARCIA RODRIGUEZ | REDACTED | $299.29 | Contingent | | Unliquidated |
| JOSE GARCIA RODRIGUEZ | REDACTED | $195.04 | Contingent | | Unliquidated |
| JOSE GARCIA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE GARCIA ROJAS | REDACTED | $271.47 | Contingent | | Unliquidated |
| JOSE GARCIA SANTIAGO | REDACTED | $95.91 | Contingent | | Unliquidated |
| JOSE GARCIA SERNA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE GERENA RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE GILBES NIEVES | REDACTED | $50.08 | Contingent | | Unliquidated |
| JOSE GOMEZ BIAMON | REDACTED | $10.90 | Contingent | | Unliquidated |
| JOSE GOMEZ GOMEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| JOSE GOMEZ ORTIZ | REDACTED | $10.17 | Contingent | | Unliquidated |
| JOSE GOMEZ RODRIGUEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| JOSE GOMEZ TOLENTINO | REDACTED | $0.02 | Contingent | | Unliquidated |
| JOSE GOMILA ROHENA | REDACTED | $543.70 | Contingent | | Unliquidated |
| JOSE GOMILA ROHENA | REDACTED | $71.92 | Contingent | | Unliquidated |
| JOSE GOMILA ROHENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE GONZALEZ ALVARADO | REDACTED | $96.06 | Contingent | | Unliquidated |
| JOSE GONZALEZ ALVIRA | REDACTED | $335.66 | Contingent | | Unliquidated |
| JOSE GONZALEZ AQUINO | REDACTED | $138.40 | Contingent | | Unliquidated |
| JOSE GONZALEZ AQUINO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE GONZALEZ CRUZ | REDACTED | $249.42 | Contingent | | Unliquidated |
| JOSE GONZALEZ CRUZ | REDACTED | $11.48 | Contingent | | Unliquidated |
| JOSE GONZALEZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE GONZALEZ GARAU | REDACTED | $0.79 | Contingent | | Unliquidated |
| JOSE GONZALEZ GARAU | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE GONZALEZ JIMENEZ | REDACTED | $4.97 | Contingent | | Unliquidated |
| JOSE GONZALEZ LEBRON | REDACTED | $402.60 | Contingent | | Unliquidated |
| JOSE GONZALEZ LEBRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE GONZALEZ MATOS | REDACTED | $103.94 | Contingent | | Unliquidated |
| JOSE GONZALEZ MAYSONET | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE GONZALEZ MONTANEZ | REDACTED | $3,221.87 | Contingent | | Unliquidated |
| JOSE GONZALEZ PEREZ | REDACTED | $0.15 | Contingent | | Unliquidated |
| JOSE GONZALEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE GONZALEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE GONZALEZ RAMIREZ | REDACTED | $350.34 | Contingent | | Unliquidated |
| JOSE GONZALEZ RAMOS | REDACTED | $0.35 | Contingent | | Unliquidated |
| JOSE GONZALEZ RODRIGUEZ | REDACTED | $263.94 | Contingent | | Unliquidated |
| JOSE GONZALEZ RODRIGUEZ | REDACTED | $70.60 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE GONZALEZ RODRIGUEZ | REDACTED | $47.88 | Contingent | | Unliquidated |
| JOSE GONZALEZ RODRIGUEZ | REDACTED | $26.39 | Contingent | | Unliquidated |
| JOSE GONZALEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE GONZALEZ RUIZ | REDACTED | $147.50 | Contingent | | Unliquidated |
| JOSE GONZALEZ SANTIAGO | REDACTED | $0.34 | Contingent | | Unliquidated |
| JOSE GONZALEZ SERRANO | REDACTED | $1,848.32 | Contingent | | Unliquidated |
| JOSE GONZALEZ VARGAS | REDACTED | $8.87 | Contingent | | Unliquidated |
| JOSE GRAU REYES | REDACTED | $11.46 | Contingent | | Unliquidated |
| JOSE GRULLON MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE GUILLOTY RAMOS | REDACTED | $99.44 | Contingent | | Unliquidated |
| JOSE GUINDIN ORTIZ | REDACTED | $77.75 | Contingent | | Unliquidated |
| JOSE GUINDIN ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE GUIVAS MARTY | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE GUTIERREZ GOMEZ | REDACTED | $832.20 | Contingent | | Unliquidated |
| JOSE GUTIERREZ GOMEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| JOSE GUTIERREZ RODRIGUEZ | REDACTED | $49.85 | Contingent | | Unliquidated |
| JOSE GUTIERREZ STWARTS | REDACTED | $56.25 | Contingent | | Unliquidated |
| JOSE GUZMAN | REDACTED | $26.30 | Contingent | | Unliquidated |
| JOSE GUZMAN | REDACTED | $0.08 | Contingent | | Unliquidated |
| JOSE GUZMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE GUZMAN ACOSTA | REDACTED | $109.21 | Contingent | | Unliquidated |
| JOSE GUZMAN ACOSTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE GUZMAN CRUZ | REDACTED | $11.81 | Contingent | | Unliquidated |
| JOSE GUZMAN CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE GUZMAN OLIVO | REDACTED | $51.65 | Contingent | | Unliquidated |
| JOSE GUZMAN OLIVO | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSE GUZMAN OLIVO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE GUZMAN SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE GUZMAN VENTURA | REDACTED | $360.36 | Contingent | | Unliquidated |
| JOSE H CANALES MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE H CRUZ RODRIGUEZ | REDACTED | $207.58 | Contingent | | Unliquidated |
| JOSE H CRUZ RODRIGUEZ | REDACTED | $9.88 | Contingent | | Unliquidated |
| JOSE H CRUZ RODRIGUEZ | REDACTED | $3.29 | Contingent | | Unliquidated |
| JOSE H CRUZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE H CRUZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE H FEBRES BENITEZ | REDACTED | $867.16 | Contingent | | Unliquidated |
| JOSE H FEBRES BENITEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE H GONZALEZ LOPEZ | REDACTED | $33.48 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE H MENDEZ VALLE | REDACTED | $0.06 | Contingent | | Unliquidated |
| JOSE H MORALES RODRIGUEZ | REDACTED | $135.41 | Contingent | | Unliquidated |
| JOSE H PADILLA RODRIGUEZ | REDACTED | $69.81 | Contingent | | Unliquidated |
| JOSE H RODRIGUEZ OLMEDA | REDACTED | $0.16 | Contingent | | Unliquidated |
| JOSE H SOTO SANTIAGO | REDACTED | $340.70 | Contingent | | Unliquidated |
| JOSE H VADI FANTAUZZI | REDACTED | $302.65 | Contingent | | Unliquidated |
| JOSE H VAZQUEZ ROSADO | REDACTED | $252.39 | Contingent | | Unliquidated |
| JOSE H VAZQUEZ ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE HERNANDEZ ACEVEDO | REDACTED | $1,030.92 | Contingent | | Unliquidated |
| JOSE HERNANDEZ ACEVEDO | REDACTED | $0.02 | Contingent | | Unliquidated |
| JOSE HERNANDEZ AMARO | REDACTED | $24.34 | Contingent | | Unliquidated |
| JOSE HERNANDEZ COLON | REDACTED | $0.04 | Contingent | | Unliquidated |
| JOSE HERNANDEZ HERNANDEZ | REDACTED | $32.95 | Contingent | | Unliquidated |
| JOSE HERNANDEZ MENDEZ | REDACTED | $487.49 | Contingent | | Unliquidated |
| JOSE HERNANDEZ PAGAN | REDACTED | $366.91 | Contingent | | Unliquidated |
| JOSE HERNANDEZ RIVERA | REDACTED | $13.70 | Contingent | | Unliquidated |
| JOSE HERNANDEZ RODRIGUEZ | REDACTED | $295.41 | Contingent | | Unliquidated |
| JOSE HERNANDEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE HERNANDEZ SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE HERNANDEZ SILVA | REDACTED | $1,659.74 | Contingent | | Unliquidated |
| JOSE HERNANDEZ SILVA | REDACTED | $137.82 | Contingent | | Unliquidated |
| JOSE HERNANDEZ SOTO | REDACTED | $16,607.87 | Contingent | | Unliquidated |
| JOSE HERNANDEZ TIRADO | REDACTED | $0.14 | Contingent | | Unliquidated |
| JOSE HERNANDEZ TOLEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE HUERTAS REYES | REDACTED | $534.32 | Contingent | | Unliquidated |
| JOSE HUERTAS REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE HUERTAS RIOS | REDACTED | $100.00 | Contingent | | Unliquidated |
| JOSE I ALBERT LAMBOY | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE I ALMEDINA MELENDEZ | REDACTED | $2.33 | Contingent | | Unliquidated |
| JOSE I ALMEDINA MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE I APONTE RIVERA | REDACTED | $11.83 | Contingent | | Unliquidated |
| JOSE I APONTE RODRIGUEZ | REDACTED | $68.48 | Contingent | | Unliquidated |
| JOSE I CAMACHO PADILLA | REDACTED | $1.29 | Contingent | | Unliquidated |
| JOSE I CEPEDA CEBALOS | REDACTED | $106.03 | Contingent | | Unliquidated |
| JOSE I CEPEDA CEBALOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE I CRUZ CARABALLO | REDACTED | $227.53 | Contingent | | Unliquidated |
| JOSE I CUADRADO SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE I DELGADO FRANQUI | REDACTED | $1,061.28 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE I FELICIER DE LA CRU | REDACTED | $48.87 | Contingent | | Unliquidated |
| JOSE I FIGUEROA ARROYO | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOSE I FONTANEZ ORTIZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| JOSE I GARCIA MELENDEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| JOSE I GONZALEZ GONZALEZ | REDACTED | $222.44 | Contingent | | Unliquidated |
| JOSE I GONZALEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE I GUZMAN GARCIA | REDACTED | $30.52 | Contingent | | Unliquidated |
| JOSE I LOZADA CLAUDIO | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSE I MARIN UBILES | REDACTED | $0.16 | Contingent | | Unliquidated |
| JOSE I MATOS ALBELO | REDACTED | $121.45 | Contingent | | Unliquidated |
| JOSE I MORALES RIVERA | REDACTED | $166.83 | Contingent | | Unliquidated |
| JOSE I ORTIZ INCHAUSTY | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOSE I OSORIO DE LOS SANTOS | REDACTED | $0.34 | Contingent | | Unliquidated |
| JOSE I PABON ROSARIO | REDACTED | $41.32 | Contingent | | Unliquidated |
| JOSE I PABON ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE I PAGAN OTERO | REDACTED | $529.60 | Contingent | | Unliquidated |
| JOSE I PAGAN OTERO | REDACTED | $0.02 | Contingent | | Unliquidated |
| JOSE I PEREZ LOPEZ | REDACTED | $6.47 | Contingent | | Unliquidated |
| JOSE I PEREZ LOPEZ | REDACTED | $3.87 | Contingent | | Unliquidated |
| JOSE I RIOS DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE I RIVERA TORRES | REDACTED | $186.90 | Contingent | | Unliquidated |
| JOSE I RIVERA ZAYAS | REDACTED | $88.98 | Contingent | | Unliquidated |
| JOSE I ROIG TORRES | REDACTED | $49.12 | Contingent | | Unliquidated |
| JOSE I ROSADO CURRAS | REDACTED | $120.15 | Contingent | | Unliquidated |
| JOSE I SANTIAGO RIVERA | REDACTED | $442.00 | Contingent | | Unliquidated |
| JOSE I TORRES HUERTAS | REDACTED | $259.50 | Contingent | | Unliquidated |
| JOSE IBARRA MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE IRIZARRY COLON | REDACTED | $50.08 | Contingent | | Unliquidated |
| JOSE IRIZARRY MIRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE IRIZARRY VAZQUEZ | REDACTED | $38.17 | Contingent | | Unliquidated |
| JOSE IRIZARRY VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE J ACOSTA JAPAUL | REDACTED | $111.22 | Contingent | | Unliquidated |
| JOSE J AVILES AYALA | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOSE J BERDECIA GOMEZ | REDACTED | $108.78 | Contingent | | Unliquidated |
| JOSE J BURGOS PAGAN | REDACTED | $141.32 | Contingent | | Unliquidated |
| JOSE J BURGOS PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE J CALDERON NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE J CANDELARIA ESTRELLA | REDACTED | $148.27 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE J CARDONA CARABALLO | REDACTED | $74.58 | Contingent | | Unliquidated |
| JOSE J CARRASQUILLO APONTE | REDACTED | $83.85 | Contingent | | Unliquidated |
| JOSE J CARRASQUILLO APONTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE J CARRILLO ALICEA | REDACTED | $65.36 | Contingent | | Unliquidated |
| JOSE J CERRA CASTANER | REDACTED | $2,237.63 | Contingent | | Unliquidated |
| JOSE J COLON RIVERA | REDACTED | $111.22 | Contingent | | Unliquidated |
| JOSE J CONCEPCION LOPEZ | REDACTED | $343.12 | Contingent | | Unliquidated |
| JOSE J CORCINO PENA | REDACTED | $392.54 | Contingent | | Unliquidated |
| JOSE J CORREA NEGRON | REDACTED | $195.48 | Contingent | | Unliquidated |
| JOSE J COSTALES PEREZ | REDACTED | $105.40 | Contingent | | Unliquidated |
| JOSE J CRUZ ACEVEDO | REDACTED | $102.20 | Contingent | | Unliquidated |
| JOSE J CRUZ ACEVEDO | REDACTED | $80.12 | Contingent | | Unliquidated |
| JOSE J CRUZ FIGUEROA | REDACTED | $0.29 | Contingent | | Unliquidated |
| JOSE J DE LA TORRE VALENTIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE J DIAZ RIVERA | REDACTED | $2.74 | Contingent | | Unliquidated |
| JOSE J ENCARNACION MILLAN | REDACTED | $132.43 | Contingent | | Unliquidated |
| JOSE J FUENTES DIAZ | REDACTED | $390.42 | Contingent | | Unliquidated |
| JOSE J FUENTES DIAZ | REDACTED | $22.52 | Contingent | | Unliquidated |
| JOSE J GARCIA ORENGO | REDACTED | $234.04 | Contingent | | Unliquidated |
| JOSE J GONZALEZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE J GONZALEZ GONZALEZ | REDACTED | $79.77 | Contingent | | Unliquidated |
| JOSE J GONZALEZ VELEZ | REDACTED | $289.46 | Contingent | | Unliquidated |
| JOSE J IRIZARRY FOURNIER | REDACTED | $264.90 | Contingent | | Unliquidated |
| JOSE J IRIZARRY FOURNIER | REDACTED | $84.47 | Contingent | | Unliquidated |
| JOSE J LEON ALICEA | REDACTED | $44.28 | Contingent | | Unliquidated |
| JOSE J LOPEZ SANCHEZ | REDACTED | $11.78 | Contingent | | Unliquidated |
| JOSE J LOPEZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE J LOPEZ SERRANO | REDACTED | $81.36 | Contingent | | Unliquidated |
| JOSE J MARRERO LOPEZ | REDACTED | $0.43 | Contingent | | Unliquidated |
| JOSE J MARTINEZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE J MARTINEZ FONTANEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| JOSE J MARTINEZ LANDRON | REDACTED | $97.30 | Contingent | | Unliquidated |
| JOSE J MARTINEZ LANDRON | REDACTED | $56.78 | Contingent | | Unliquidated |
| JOSE J MARTINEZ LANDRON | REDACTED | $0.04 | Contingent | | Unliquidated |
| JOSE J MARTINEZ LANDRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE J MELENDEZ PENA | REDACTED | $0.04 | Contingent | | Unliquidated |
| JOSE J MOJICA CABRERA | REDACTED | $180.97 | Contingent | | Unliquidated |
| JOSE J MONGE DIAZ | REDACTED | $0.34 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE J MONTES GONZALEZ | REDACTED | $206.43 | Contingent | | Unliquidated |
| JOSE J MORALES GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE J MUNOZ COTTO | REDACTED | $98.22 | Contingent | | Unliquidated |
| JOSE J NEGRON LABOY | REDACTED | $106.70 | Contingent | | Unliquidated |
| JOSE J NEGRON MONROIG | REDACTED | $49.28 | Contingent | | Unliquidated |
| JOSE J NIEVES HERNANDEZ | REDACTED | $988.43 | Contingent | | Unliquidated |
| JOSE J ORTIZ BARBOSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE J ORTIZ MERCED | REDACTED | $477.03 | Contingent | | Unliquidated |
| JOSE J ORTIZ ORTIZ | REDACTED | $1.28 | Contingent | | Unliquidated |
| JOSE J ORTIZ ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE J PETERSON LAUREANO | REDACTED | $0.29 | Contingent | | Unliquidated |
| JOSE J REBOLLO CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE J RIVERA DIAZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSE J RIVERA GONZALEZ | REDACTED | $156.40 | Contingent | | Unliquidated |
| JOSE J RIVERA TIRADO | REDACTED | $269.79 | Contingent | | Unliquidated |
| JOSE J RODRIGUEZ LOZANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE J RODRIGUEZ ORSINI | REDACTED | $8.05 | Contingent | | Unliquidated |
| JOSE J RODRIGUEZ ORTIZ | REDACTED | $110.22 | Contingent | | Unliquidated |
| JOSE J RODRIGUEZ ORTIZ | REDACTED | $101.36 | Contingent | | Unliquidated |
| JOSE J RODRIGUEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE J RODRIGUEZ PEREZ | REDACTED | $9,159.31 | Contingent | | Unliquidated |
| JOSE J RODRIGUEZ SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE J RODRIGUEZ TORRES | REDACTED | $4.97 | Contingent | | Unliquidated |
| JOSE J RODRIGUEZ VELAZQUEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| JOSE J ROLDAN ZENO | REDACTED | $10.49 | Contingent | | Unliquidated |
| JOSE J ROMAN RIVERA | REDACTED | $0.30 | Contingent | | Unliquidated |
| JOSE J SANTANA RIBOT | REDACTED | $90.39 | Contingent | | Unliquidated |
| JOSE J SANTIAGO ARROYO | REDACTED | $162.11 | Contingent | | Unliquidated |
| JOSE J SANTIAGO ARROYO | REDACTED | $154.14 | Contingent | | Unliquidated |
| JOSE J SANTIAGO PEREZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| JOSE J SANTIAGO RIVERA | REDACTED | $145.36 | Contingent | | Unliquidated |
| JOSE J SANTOS BERNARD | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOSE J SOTO GARCIA | REDACTED | $222.44 | Contingent | | Unliquidated |
| JOSE J SOTO GARCIA | REDACTED | $222.44 | Contingent | | Unliquidated |
| JOSE J TORRES HUERTAS | REDACTED | $0.08 | Contingent | | Unliquidated |
| JOSE J TORRES OQUENDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE J TORRES VELAZQUEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| JOSE J VARGAS CRUZ | REDACTED | $49.96 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE J VARGAS DELGADO | REDACTED | $8.58 | Contingent | | Unliquidated |
| JOSE J VARGAS DELGADO | REDACTED | $2.43 | Contingent | | Unliquidated |
| JOSE J VILLANUEVA CONCEPCION | REDACTED | $128.18 | Contingent | | Unliquidated |
| JOSE J VILLEGAS VILLEGAS | REDACTED | $9.50 | Contingent | | Unliquidated |
| JOSE J VILLEGAS VILLEGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE J VIRELLA MATIAS | REDACTED | $0.02 | Contingent | | Unliquidated |
| JOSE J ZAMBRANA RIVERA | REDACTED | $0.02 | Contingent | | Unliquidated |
| JOSE JESUS ALVAREZ | REDACTED | $100.75 | Contingent | | Unliquidated |
| JOSE JESUS MERCED | REDACTED | $196.60 | Contingent | | Unliquidated |
| JOSE JESUS REYES | REDACTED | $782.76 | Contingent | | Unliquidated |
| JOSE JESUS RIVERA | REDACTED | $0.26 | Contingent | | Unliquidated |
| JOSE JESUS RODRIGUEZ | REDACTED | $359.22 | Contingent | | Unliquidated |
| JOSE JESUS RODRIGUEZ | REDACTED | $0.60 | Contingent | | Unliquidated |
| JOSE JESUS SANCHEZ | REDACTED | $19.30 | Contingent | | Unliquidated |
| JOSE JIMENEZ AYALA | REDACTED | $0.44 | Contingent | | Unliquidated |
| JOSE JIMENEZ CONDE | REDACTED | $76.30 | Contingent | | Unliquidated |
| JOSE JIMENEZ MARRERO | REDACTED | $111.22 | Contingent | | Unliquidated |
| JOSE JIMENEZ MELENDEZ | REDACTED | $27.88 | Contingent | | Unliquidated |
| JOSE JIMENEZ MELENDEZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| JOSE JIMENEZ MONTES | REDACTED | $190.77 | Contingent | | Unliquidated |
| JOSE JIMENEZ ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE JIMENEZ SANCHEZ | REDACTED | $130.56 | Contingent | | Unliquidated |
| JOSE JIRAU BERNAL | REDACTED | $132.41 | Contingent | | Unliquidated |
| JOSE JIRAU BERNAL | REDACTED | $111.22 | Contingent | | Unliquidated |
| JOSE JO AMARRERO | REDACTED | $52.88 | Contingent | | Unliquidated |
| JOSE JO ASANTANA | REDACTED | $468.38 | Contingent | | Unliquidated |
| JOSE JO ATERRON | REDACTED | $211.75 | Contingent | | Unliquidated |
| JOSE JO LHERNANDEZ | REDACTED | $0.21 | Contingent | | Unliquidated |
| JOSE JO LPEDRAZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE JO LTORRES | REDACTED | $453.40 | Contingent | | Unliquidated |
| JOSE JO MCRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE JO MDONATO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE JO MDONATO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE JO MFLORES | REDACTED | $318.69 | Contingent | | Unliquidated |
| JOSE JO MFLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE JO MLOPERENA | REDACTED | $185.57 | Contingent | | Unliquidated |
| JOSE JO MLOPERENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE JO MSOSA | REDACTED | $92.78 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE JO MSOSA | REDACTED | $13.06 | Contingent | | Unliquidated |
| JOSE JO MSOSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE JO RPEREZ | REDACTED | $1.95 | Contingent | | Unliquidated |
| JOSE JO RPEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE JO VMATOS | REDACTED | $0.01 | Contingent | | Unliquidated |
| JOSE JOGLAR PACHECO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE JORGE COLON | REDACTED | $501.99 | Contingent | | Unliquidated |
| JOSE JORGE MOLINA | REDACTED | $214.16 | Contingent | | Unliquidated |
| JOSE JUARBE PEREZ | REDACTED | $139.07 | Contingent | | Unliquidated |
| JOSE JUSINO CRUZ | REDACTED | $343.77 | Contingent | | Unliquidated |
| JOSE K ALVARADO ORTIZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| JOSE L ACEVEDO DELGADO | REDACTED | $0.09 | Contingent | | Unliquidated |
| JOSE L ALGARIN FRAGUADA | REDACTED | $111.09 | Contingent | | Unliquidated |
| JOSE L ALICEA | REDACTED | $178.10 | Contingent | | Unliquidated |
| JOSE L ALICEA TORRES | REDACTED | $22.32 | Contingent | | Unliquidated |
| JOSE L ALICEA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L ALMODOVAR ORTIZ | REDACTED | $317.96 | Contingent | | Unliquidated |
| JOSE L ALVARADO MATOS | REDACTED | $144.53 | Contingent | | Unliquidated |
| JOSE L ALVAREZ | REDACTED | $153.93 | Contingent | | Unliquidated |
| JOSE L ALVAREZ | REDACTED | $1.29 | Contingent | | Unliquidated |
| JOSE L ALVAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L ALVAREZ ROHENA | REDACTED | $103.71 | Contingent | | Unliquidated |
| JOSE L AMADOR GONZALEZ | REDACTED | $389.72 | Contingent | | Unliquidated |
| JOSE L AMIAMA RODRIGUEZ | REDACTED | $3.04 | Contingent | | Unliquidated |
| JOSE L ANDINO MAISONET | REDACTED | $1.31 | Contingent | | Unliquidated |
| JOSE L ANDINO MAISONET | REDACTED | $0.24 | Contingent | | Unliquidated |
| JOSE L APONTE LOPEZ | REDACTED | $0.15 | Contingent | | Unliquidated |
| JOSE L APONTE VAZQUEZ | REDACTED | $1,559.36 | Contingent | | Unliquidated |
| JOSE L APONTE VAZQUEZ | REDACTED | $1,348.87 | Contingent | | Unliquidated |
| JOSE L APONTE VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L ARROYO ORTIZ | REDACTED | $642.60 | Contingent | | Unliquidated |
| JOSE L ARROYO ORTIZ | REDACTED | $383.18 | Contingent | | Unliquidated |
| JOSE L ARVELO MUNIZ | REDACTED | $0.29 | Contingent | | Unliquidated |
| JOSE L AYALA MALPICA | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSE L AYALA MALPICA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L AYALA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L BAYRON RIVERA | REDACTED | $0.19 | Contingent | | Unliquidated |
| JOSE L BERRIOS BERRIOS | REDACTED | $835.77 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE L BETANCOURT MORALES | REDACTED | $96.66 | Contingent | | Unliquidated |
| JOSE L BORIA RIVERA | REDACTED | $196.35 | Contingent | | Unliquidated |
| JOSE L BUFFIL MERLE | REDACTED | $0.30 | Contingent | | Unliquidated |
| JOSE L BURGOS CACERES | REDACTED | $141.78 | Contingent | | Unliquidated |
| JOSE L BURGOS CACERES | REDACTED | $0.07 | Contingent | | Unliquidated |
| JOSE L BUSTAMANTE ESTRELLA | REDACTED | $706.76 | Contingent | | Unliquidated |
| JOSE L CABAN HERNANDEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| JOSE L CALDERO LOPEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOSE L CAMACHO VELEZ | REDACTED | $31.82 | Contingent | | Unliquidated |
| JOSE L CARRASQUILLO ARTURET | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L CARRASQUILLO GUADALUPE | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L CARRASQUILLO RIVERA | REDACTED | $3.13 | Contingent | | Unliquidated |
| JOSE L CASTILLO BALLESTER | REDACTED | $148.75 | Contingent | | Unliquidated |
| JOSE L CASTRO MOURIEL | REDACTED | $0.29 | Contingent | | Unliquidated |
| JOSE L CASTRO TORRES | REDACTED | $0.34 | Contingent | | Unliquidated |
| JOSE L CATALA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L CENTENO SANCHEZ | REDACTED | $4.98 | Contingent | | Unliquidated |
| JOSE L CINTRON RAMOS | REDACTED | $2,506.64 | Contingent | | Unliquidated |
| JOSE L CINTRON ROSADO | REDACTED | $94.00 | Contingent | | Unliquidated |
| JOSE L CIRINO PEREZ | REDACTED | $925.08 | Contingent | | Unliquidated |
| JOSE L COLLAZO FIGUEROA | REDACTED | $88.41 | Contingent | | Unliquidated |
| JOSE L COLLAZO FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L COLON NEVAREZ | REDACTED | $1.22 | Contingent | | Unliquidated |
| JOSE L CORDERO GONZALEZ | REDACTED | $0.72 | Contingent | | Unliquidated |
| JOSE L COSME PEREZ | REDACTED | $77.15 | Contingent | | Unliquidated |
| JOSE L COSME PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L COUVERTIER LOPEZ | REDACTED | $158.94 | Contingent | | Unliquidated |
| JOSE L CRESPO ACEVEDO | REDACTED | $337.34 | Contingent | | Unliquidated |
| JOSE L CRISTOBAL MENDEZ | REDACTED | $0.36 | Contingent | | Unliquidated |
| JOSE L CRUZ AYALA | REDACTED | $29.27 | Contingent | | Unliquidated |
| JOSE L CRUZ CRUZ | REDACTED | $1.29 | Contingent | | Unliquidated |
| JOSE L CRUZ CRUZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| JOSE L CRUZ FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L CRUZ TRINIDAD | REDACTED | $250.40 | Contingent | | Unliquidated |
| JOSE L DAVILA APONTE | REDACTED | $99.22 | Contingent | | Unliquidated |
| JOSE L DAVILA GARCIA | REDACTED | $3.12 | Contingent | | Unliquidated |
| JOSE L DE JESUS RIVERA | REDACTED | $40.48 | Contingent | | Unliquidated |
| JOSE L DE JESUS RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE L DE JESUS Y CATALINA CRUZ | REDACTED | $201.15 | Contingent | | Unliquidated |
| JOSE L DELGADO FIGUEROA | REDACTED | $109.88 | Contingent | | Unliquidated |
| JOSE L DELGADO FIGUEROA | REDACTED | $35.35 | Contingent | | Unliquidated |
| JOSE L DELGADO FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L DIAZ MATIAS | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSE L DIAZ MORALES | REDACTED | $0.07 | Contingent | | Unliquidated |
| JOSE L DIAZ RIVERA | REDACTED | $132.41 | Contingent | | Unliquidated |
| JOSE L DIAZ RODRIGUEZ | REDACTED | $227.86 | Contingent | | Unliquidated |
| JOSE L DIAZ RODRIGUEZ | REDACTED | $132.40 | Contingent | | Unliquidated |
| JOSE L DIAZ SOSA | REDACTED | $0.01 | Contingent | | Unliquidated |
| JOSE L DONES SUAREZ | REDACTED | $67.84 | Contingent | | Unliquidated |
| JOSE L ESPARRA LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L ESPARRA LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L FELICIANO RODRIGUEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| JOSE L FELICIANO SEPULVEDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L FIGUEROA COLON | REDACTED | $49.12 | Contingent | | Unliquidated |
| JOSE L FIGUEROA CRUZ | REDACTED | $91.64 | Contingent | | Unliquidated |
| JOSE L FIGUEROA CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L FIGUEROA PROSPERE | REDACTED | $428.76 | Contingent | | Unliquidated |
| JOSE L FIGUEROA RIVERA | REDACTED | $741.71 | Contingent | | Unliquidated |
| JOSE L FLORES MEDINA | REDACTED | $55.61 | Contingent | | Unliquidated |
| JOSE L FONTANEZ RONDON | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSE L FUENTES GONZALEZ | REDACTED | $3.36 | Contingent | | Unliquidated |
| JOSE L GALARZA GARCIA | REDACTED | $300.56 | Contingent | | Unliquidated |
| JOSE L GARCIA BURGOS | REDACTED | $34.58 | Contingent | | Unliquidated |
| JOSE L GARCIA MONSERRATE | REDACTED | $0.23 | Contingent | | Unliquidated |
| JOSE L GARCIA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L GARCIA RODRIGUEZ | REDACTED | $2.77 | Contingent | | Unliquidated |
| JOSE L GERENA QUINONES | REDACTED | $101.19 | Contingent | | Unliquidated |
| JOSE L GOMEZ SEVILLA | REDACTED | $0.35 | Contingent | | Unliquidated |
| JOSE L GOMEZ VILLANUEVA | REDACTED | $72.28 | Contingent | | Unliquidated |
| JOSE L GONZALEZ AMOROS | REDACTED | $0.34 | Contingent | | Unliquidated |
| JOSE L GONZALEZ LOPEZ | REDACTED | $82.76 | Contingent | | Unliquidated |
| JOSE L GONZALEZ MORALES | REDACTED | $142.54 | Contingent | | Unliquidated |
| JOSE L GONZALEZ RAMOS | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOSE L GONZALEZ RIOS | REDACTED | $93.30 | Contingent | | Unliquidated |
| JOSE L GONZALEZ RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L GONZALEZ RUIZ | REDACTED | $149.46 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE L GONZALEZ SANCHEZ | REDACTED | $26.32 | Contingent | | Unliquidated |
| JOSE L GONZALEZ SANCHEZ | REDACTED | $25.17 | Contingent | | Unliquidated |
| JOSE L GONZALEZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L GONZALEZ SOTOMAYOR | REDACTED | $196.16 | Contingent | | Unliquidated |
| JOSE L GONZALEZ TORRES | REDACTED | $176.69 | Contingent | | Unliquidated |
| JOSE L GONZALEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L GUTIERREZ SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L GUZMAN BELTRAN | REDACTED | $421.52 | Contingent | | Unliquidated |
| JOSE L GUZMAN BELTRAN | REDACTED | $344.51 | Contingent | | Unliquidated |
| JOSE L GUZMAN GONZALEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSE L GUZMAN VEGA | REDACTED | $167.27 | Contingent | | Unliquidated |
| JOSE L GUZMAN VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L HERNANDEZ ACEVEDO | REDACTED | $645.88 | Contingent | | Unliquidated |
| JOSE L HERNANDEZ CASTRO | REDACTED | $81.48 | Contingent | | Unliquidated |
| JOSE L HERNANDEZ FERNANDEZ | REDACTED | $31.25 | Contingent | | Unliquidated |
| JOSE L HERNANDEZ MORALES | REDACTED | $3,236.69 | Contingent | | Unliquidated |
| JOSE L HERNANDEZ RIVERA | REDACTED | $155.88 | Contingent | | Unliquidated |
| JOSE L HERNANDEZ ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L IRIZARRY RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L JIMENEZ MONTANEZ | REDACTED | $123.33 | Contingent | | Unliquidated |
| JOSE L JIMENEZ MONTANEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L L CARABALLO ORTIZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| JOSE L L COTTO ROSARIO | REDACTED | $186.63 | Contingent | | Unliquidated |
| JOSE L L COTTO ROSARIO | REDACTED | $12.18 | Contingent | | Unliquidated |
| JOSE L L FERNANDEZ QUILES | REDACTED | $55.44 | Contingent | | Unliquidated |
| JOSE L L FOSSAS LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L L GOMEZ ACEVEDO | REDACTED | $0.25 | Contingent | | Unliquidated |
| JOSE L L HERNANDEZ RODRIGUEZ | REDACTED | $157.08 | Contingent | | Unliquidated |
| JOSE L L NIEVES ROMERO | REDACTED | $48.87 | Contingent | | Unliquidated |
| JOSE L L ORTEGA ROSA | REDACTED | $43.02 | Contingent | | Unliquidated |
| JOSE L L RIVERA CRUZ | REDACTED | $251.64 | Contingent | | Unliquidated |
| JOSE L L RIVERA CRUZ | REDACTED | $196.30 | Contingent | | Unliquidated |
| JOSE L L SERRANO ABREU | REDACTED | $98.22 | Contingent | | Unliquidated |
| JOSE L L SERRANO ABREU | REDACTED | $81.35 | Contingent | | Unliquidated |
| JOSE L L VAZQUEZ FIGUEROA | REDACTED | $87.58 | Contingent | | Unliquidated |
| JOSE L LAMBOY SANTIAGO | REDACTED | $1,424.63 | Contingent | | Unliquidated |
| JOSE L LAMBOY SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L LANDRAU MORENO | REDACTED | $63.05 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE L LEBRON REYES | REDACTED | $55.70 | Contingent | | Unliquidated |
| JOSE L LEBRON TIRADO | REDACTED | $55.38 | Contingent | | Unliquidated |
| JOSE L LEON MALDONADO | REDACTED | $0.31 | Contingent | | Unliquidated |
| JOSE L LOPEZ ACEVEDO | REDACTED | $701.26 | Contingent | | Unliquidated |
| JOSE L LOPEZ ACEVEDO | REDACTED | $8.68 | Contingent | | Unliquidated |
| JOSE L LOPEZ ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L LOPEZ BELTRAN | REDACTED | $333.66 | Contingent | | Unliquidated |
| JOSE L LOPEZ FIGUEROA | REDACTED | $0.19 | Contingent | | Unliquidated |
| JOSE L LOPEZ GUTIERREZ | REDACTED | $86.38 | Contingent | | Unliquidated |
| JOSE L LOPEZ MAYSONET | REDACTED | $40.96 | Contingent | | Unliquidated |
| JOSE L LOPEZ NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L LUGO ESPINOSA | REDACTED | $0.04 | Contingent | | Unliquidated |
| JOSE L LUGO MATOS | REDACTED | $0.33 | Contingent | | Unliquidated |
| JOSE L MAISONET RODRIGUEZ | REDACTED | $925.55 | Contingent | | Unliquidated |
| JOSE L MARRERO GARCIA | REDACTED | $1.09 | Contingent | | Unliquidated |
| JOSE L MARTINEZ MORALES | REDACTED | $60.61 | Contingent | | Unliquidated |
| JOSE L MARTINEZ RIVERA | REDACTED | $44.28 | Contingent | | Unliquidated |
| JOSE L MARTINEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L MARTINEZ RODRIGUEZ | REDACTED | $77.84 | Contingent | | Unliquidated |
| JOSE L MATOS AYALA | REDACTED | $9.54 | Contingent | | Unliquidated |
| JOSE L MATOS PEREZ | REDACTED | $61.23 | Contingent | | Unliquidated |
| JOSE L MAYSONET CARRIL | REDACTED | $124.76 | Contingent | | Unliquidated |
| JOSE L MEDIAVILLA NEGRON | REDACTED | $111.10 | Contingent | | Unliquidated |
| JOSE L MEDIAVILLA NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L MELECIO BAEZ | REDACTED | $37.58 | Contingent | | Unliquidated |
| JOSE L MELECIO BAEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| JOSE L MELENDEZ DIAZ | REDACTED | $183.24 | Contingent | | Unliquidated |
| JOSE L MELENDEZ ROMAN | REDACTED | $304.74 | Contingent | | Unliquidated |
| JOSE L MENDEZ MERCADO | REDACTED | $0.35 | Contingent | | Unliquidated |
| JOSE L MERCADO CLASS | REDACTED | $486.30 | Contingent | | Unliquidated |
| JOSE L MERCADO CLASS | REDACTED | $100.85 | Contingent | | Unliquidated |
| JOSE L MERCADO CLASS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L MERCADO MOLINA | REDACTED | $123.71 | Contingent | | Unliquidated |
| JOSE L MIRANDA RIVERA | REDACTED | $98.22 | Contingent | | Unliquidated |
| JOSE L MIRANDA RIVERA | REDACTED | $1.98 | Contingent | | Unliquidated |
| JOSE L MOLINA GONZALEZ | REDACTED | $100.00 | Contingent | | Unliquidated |
| JOSE L MONROY GONZAGUE | REDACTED | $1.15 | Contingent | | Unliquidated |
| JOSE L MONTALVO VAZQUEZ | REDACTED | $1.14 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE L MONTALVO VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L MONTANEZ ARROYO | REDACTED | $275.16 | Contingent | | Unliquidated |
| JOSE L MONTANEZ RAMOS | REDACTED | $507.58 | Contingent | | Unliquidated |
| JOSE L MORALES CABRERA | REDACTED | $457.80 | Contingent | | Unliquidated |
| JOSE L MORALES CABRERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L MORALES COTTO | REDACTED | $200.37 | Contingent | | Unliquidated |
| JOSE L MORALES COTTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L MORALES MORALES | REDACTED | $82.40 | Contingent | | Unliquidated |
| JOSE L MORALES MORALES | REDACTED | $1.47 | Contingent | | Unliquidated |
| JOSE L MORALES ORTIZ | REDACTED | $79.41 | Contingent | | Unliquidated |
| JOSE L MORALES ORTIZ | REDACTED | $10.06 | Contingent | | Unliquidated |
| JOSE L MORALES ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L MORILLO VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L MUNOZ CORDERO | REDACTED | $97.80 | Contingent | | Unliquidated |
| JOSE L MURIEL NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L NAVARRO RIVERA | REDACTED | $0.06 | Contingent | | Unliquidated |
| JOSE L NIEVES RIVERA | REDACTED | $9,542.62 | Contingent | | Unliquidated |
| JOSE L NIEVES RIVERA | REDACTED | $48.75 | Contingent | | Unliquidated |
| JOSE L NIEVES RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L NIEVES RODRIGUEZ | REDACTED | $0.26 | Contingent | | Unliquidated |
| JOSE L NOVOA GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L OCASIO | REDACTED | $0.18 | Contingent | | Unliquidated |
| JOSE L OCASIO | REDACTED | $0.09 | Contingent | | Unliquidated |
| JOSE L OLIVER PICHARDO | REDACTED | $0.12 | Contingent | | Unliquidated |
| JOSE L OLMEDA DIAZ | REDACTED | $236.90 | Contingent | | Unliquidated |
| JOSE L OQUENDO DONATO | REDACTED | $2.22 | Contingent | | Unliquidated |
| JOSE L ORENGO SANTIAGO | REDACTED | $0.30 | Contingent | | Unliquidated |
| JOSE L ORTEGA RIVERA | REDACTED | $15.48 | Contingent | | Unliquidated |
| JOSE L ORTIZ GARCIA | REDACTED | $87.88 | Contingent | | Unliquidated |
| JOSE L ORTIZ GARCIA | REDACTED | $0.04 | Contingent | | Unliquidated |
| JOSE L ORTIZ GUZMAN | REDACTED | $66.70 | Contingent | | Unliquidated |
| JOSE L ORTIZ ILARRAZA | REDACTED | $58.92 | Contingent | | Unliquidated |
| JOSE L ORTIZ MELENDEZ | REDACTED | $98.28 | Contingent | | Unliquidated |
| JOSE L ORTIZ RODRIGUEZ | REDACTED | $3.71 | Contingent | | Unliquidated |
| JOSE L ORTIZ RODRIGUEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| JOSE L ORTIZ ZAYAS | REDACTED | $4.11 | Contingent | | Unliquidated |
| JOSE L OTERO ARCE | REDACTED | $332.35 | Contingent | | Unliquidated |
| JOSE L OYOLA | REDACTED | $0.04 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE L PAGAN PEREZ | REDACTED | $107.98 | Contingent | | Unliquidated |
| JOSE L PARRILLA COLON | REDACTED | $0.01 | Contingent | | Unliquidated |
| JOSE L PEA SANCHEZ | REDACTED | $46.41 | Contingent | | Unliquidated |
| JOSE L PENA LOPEZ | REDACTED | $49.38 | Contingent | | Unliquidated |
| JOSE L PEREIRA JIMENEZ | REDACTED | $50.44 | Contingent | | Unliquidated |
| JOSE L PEREIRA JIMENEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| JOSE L PEREIRA JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L PEREZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L PEREZ MONTALVO | REDACTED | $394.62 | Contingent | | Unliquidated |
| JOSE L PEREZ REYES | REDACTED | $15.67 | Contingent | | Unliquidated |
| JOSE L PEREZ RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L PEREZ RIVERA | REDACTED | $306.62 | Contingent | | Unliquidated |
| JOSE L PEREZ ROSA | REDACTED | $0.83 | Contingent | | Unliquidated |
| JOSE L PEREZ ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L PEREZ TORRES | REDACTED | $99.84 | Contingent | | Unliquidated |
| JOSE L PIERO DAVILA | REDACTED | $62.19 | Contingent | | Unliquidated |
| JOSE L PIZARRO WALKER | REDACTED | $392.00 | Contingent | | Unliquidated |
| JOSE L PRIETO RIVERA | REDACTED | $231.35 | Contingent | | Unliquidated |
| JOSE L QUINONES VERA | REDACTED | $4,653.50 | Contingent | | Unliquidated |
| JOSE L QUIONES SOTO | REDACTED | $0.01 | Contingent | | Unliquidated |
| JOSE L RAMIREZ DE LEON | REDACTED | $91.95 | Contingent | | Unliquidated |
| JOSE L RAMOS ACEVEDO | REDACTED | $103.74 | Contingent | | Unliquidated |
| JOSE L RAMOS CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L RAMOS MARTINEZ | REDACTED | $156.45 | Contingent | | Unliquidated |
| JOSE L RAMOS SANTANA | REDACTED | $2,136.74 | Contingent | | Unliquidated |
| JOSE L REYES ANDINO | REDACTED | $4.37 | Contingent | | Unliquidated |
| JOSE L REYES CANDELARIO | REDACTED | $4.04 | Contingent | | Unliquidated |
| JOSE L RICHARD COTTO | REDACTED | $27.94 | Contingent | | Unliquidated |
| JOSE L RIOS GONZALEZ | REDACTED | $105.61 | Contingent | | Unliquidated |
| JOSE L RIOS GRACIA | REDACTED | $0.33 | Contingent | | Unliquidated |
| JOSE L RIOS LUGO | REDACTED | $88.42 | Contingent | | Unliquidated |
| JOSE L RIOS MERCADO | REDACTED | $49.11 | Contingent | | Unliquidated |
| JOSE L RIOS MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L RIOS MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L RIVERA DE JESUS | REDACTED | $82.76 | Contingent | | Unliquidated |
| JOSE L RIVERA DE JESUS | REDACTED | $0.04 | Contingent | | Unliquidated |
| JOSE L RIVERA MELENDEZ | REDACTED | $178.62 | Contingent | | Unliquidated |
| JOSE L RIVERA MELENDEZ | REDACTED | $138.86 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE L RIVERA MONAGAS | REDACTED | $0.35 | Contingent | | Unliquidated |
| JOSE L RIVERA ORTIZ | REDACTED | $454.41 | Contingent | | Unliquidated |
| JOSE L RIVERA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L RIVERA PANIAGUA | REDACTED | $82.97 | Contingent | | Unliquidated |
| JOSE L RIVERA RODRIGUEZ | REDACTED | $246.77 | Contingent | | Unliquidated |
| JOSE L RIVERA RODRIGUEZ | REDACTED | $1.66 | Contingent | | Unliquidated |
| JOSE L RIVERA RODRIGUEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| JOSE L RIVERA ROMAN | REDACTED | $11.50 | Contingent | | Unliquidated |
| JOSE L RIVERA ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L RIVERA VAZQUEZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| JOSE L RIVERA VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ CARMONA | REDACTED | $105.06 | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ COSME | REDACTED | $0.06 | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ FIGUEROA | REDACTED | $2.37 | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ MENDEZ | REDACTED | $37.36 | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ MILLS | REDACTED | $12.07 | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ MORALES | REDACTED | $131.00 | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ MUNIZ | REDACTED | $1.82 | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ ORTIZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ RODRIGUEZ | REDACTED | $83.23 | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ RODRIGUEZ | REDACTED | $21.47 | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ RUIZ | REDACTED | $8.50 | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ SALDANA | REDACTED | $3.33 | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ SEMBLANTE | REDACTED | $0.30 | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ TORRES | REDACTED | $0.08 | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ VAZQUEZ | REDACTED | $30.65 | Contingent | | Unliquidated |
| JOSE L RODRIGUEZ VAZQUEZ | REDACTED | $19.86 | Contingent | | Unliquidated |
| JOSE L ROMAN ACEVEDO | REDACTED | $0.34 | Contingent | | Unliquidated |
| JOSE L ROMAN ACEVEDO | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOSE L ROMAN CINTRON | REDACTED | $0.15 | Contingent | | Unliquidated |
| JOSE L ROMAN GOMEZ | REDACTED | $0.64 | Contingent | | Unliquidated |
| JOSE L ROMAN LICIAGA | REDACTED | $295.40 | Contingent | | Unliquidated |
| JOSE L ROMERO LUGO | REDACTED | $140.67 | Contingent | | Unliquidated |
| JOSE L ROMERO LUGO | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE L ROSA LOPEZ | REDACTED | $43.50 | Contingent | | Unliquidated |
| JOSE L ROSA LOPEZ | REDACTED | $9.76 | Contingent | | Unliquidated |
| JOSE L ROSA LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L ROSA MARTINEZ | REDACTED | $248.90 | Contingent | | Unliquidated |
| JOSE L ROSA PEREZ | REDACTED | $204.78 | Contingent | | Unliquidated |
| JOSE L ROSA RIVERA | REDACTED | $96.97 | Contingent | | Unliquidated |
| JOSE L ROSADO | REDACTED | $0.13 | Contingent | | Unliquidated |
| JOSE L ROSADO MARRERO | REDACTED | $678.25 | Contingent | | Unliquidated |
| JOSE L RUIZ CABAN | REDACTED | $1,741.06 | Contingent | | Unliquidated |
| JOSE L SALAMAN RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L SANCHEZ LAZU | REDACTED | $164.08 | Contingent | | Unliquidated |
| JOSE L SANTANA LOPEZ | REDACTED | $181.65 | Contingent | | Unliquidated |
| JOSE L SANTANA LOPEZ | REDACTED | $17.99 | Contingent | | Unliquidated |
| JOSE L SANTANA LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L SANTANA VELAZQUEZ | REDACTED | $82.55 | Contingent | | Unliquidated |
| JOSE L SANTIAGO ALBINO | REDACTED | $4,935.98 | Contingent | | Unliquidated |
| JOSE L SANTIAGO CRUZ | REDACTED | $75.00 | Contingent | | Unliquidated |
| JOSE L SANTIAGO CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L SANTIAGO JIMENEZ | REDACTED | $119.32 | Contingent | | Unliquidated |
| JOSE L SANTIAGO LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L SANTIAGO MEDINA | REDACTED | $33.17 | Contingent | | Unliquidated |
| JOSE L SANTIAGO MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L SANTIAGO ORTIZ | REDACTED | $25.90 | Contingent | | Unliquidated |
| JOSE L SANTIAGO ORTIZ | REDACTED | $2.07 | Contingent | | Unliquidated |
| JOSE L SANTIAGO ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L SANTIAGO ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L SANTIAGO RODRIGUEZ | REDACTED | $94.91 | Contingent | | Unliquidated |
| JOSE L SANTIAGO SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L SANTIAGO SERRANO | REDACTED | $98.28 | Contingent | | Unliquidated |
| JOSE L SANTOS ARCE | REDACTED | $24.51 | Contingent | | Unliquidated |
| JOSE L SANTOS DIAZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| JOSE L SERRANO CINTRON | REDACTED | $5.36 | Contingent | | Unliquidated |
| JOSE L SERRANO CINTRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L SEVILLA ORTIZ | REDACTED | $209.27 | Contingent | | Unliquidated |
| JOSE L SEVILLA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L SIERRA PINERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L SIERRA RIVERA | REDACTED | $267.23 | Contingent | | Unliquidated |
| JOSE L SILVA MARTINEZ | REDACTED | $43.81 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE L SILVA MARTINEZ | REDACTED | $25.45 | Contingent | | Unliquidated |
| JOSE L SOTO CABAN | REDACTED | $0.12 | Contingent | | Unliquidated |
| JOSE L SOTO FELICIANO | REDACTED | $205.63 | Contingent | | Unliquidated |
| JOSE L SOTO FELICIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L SOTO MENDEZ | REDACTED | $3,658.54 | Contingent | | Unliquidated |
| JOSE L SOTO MENDEZ | REDACTED | $43.93 | Contingent | | Unliquidated |
| JOSE L SOTO SANTANA | REDACTED | $492.85 | Contingent | | Unliquidated |
| JOSE L SOTO SANTANA | REDACTED | $31.71 | Contingent | | Unliquidated |
| JOSE L SUAREZ FIGUEROA | REDACTED | $111.22 | Contingent | | Unliquidated |
| JOSE L THOMAS RASPALDO | REDACTED | $124.57 | Contingent | | Unliquidated |
| JOSE L THOMAS RASPALDO | REDACTED | $99.66 | Contingent | | Unliquidated |
| JOSE L TIRADO DELGADO | REDACTED | $71.93 | Contingent | | Unliquidated |
| JOSE L TORRES DE JESUS | REDACTED | $132.39 | Contingent | | Unliquidated |
| JOSE L TORRES DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L TORRES GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L TORRES GUADALUPE | REDACTED | $0.35 | Contingent | | Unliquidated |
| JOSE L TORRES OQUENDO | REDACTED | $98.74 | Contingent | | Unliquidated |
| JOSE L TORRES RODRIGUEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| JOSE L TORRES TOLEDO | REDACTED | $32.88 | Contingent | | Unliquidated |
| JOSE L TORRES TORRES | REDACTED | $92.29 | Contingent | | Unliquidated |
| JOSE L TORRES TORRES | REDACTED | $31.71 | Contingent | | Unliquidated |
| JOSE L VALENCIA ROJAS | REDACTED | $122.64 | Contingent | | Unliquidated |
| JOSE L VARGAS MARQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L VAZQUEZ FLORES | REDACTED | $39.77 | Contingent | | Unliquidated |
| JOSE L VAZQUEZ JESUS | REDACTED | $146.74 | Contingent | | Unliquidated |
| JOSE L VAZQUEZ MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L VAZQUEZ PEREZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| JOSE L VAZQUEZ ROMERO | REDACTED | $0.05 | Contingent | | Unliquidated |
| JOSE L VAZQUEZ VAZQUEZ | REDACTED | $5.94 | Contingent | | Unliquidated |
| JOSE L VAZQUEZ VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L VEGA GALARZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L VEGA RODRIGUEZ | REDACTED | $2,932.35 | Contingent | | Unliquidated |
| JOSE L VELAZQUEZ CRUZADO | REDACTED | $382.80 | Contingent | | Unliquidated |
| JOSE L VELAZQUEZ MORALES | REDACTED | $197.44 | Contingent | | Unliquidated |
| JOSE L VELAZQUEZ MORALES | REDACTED | $181.10 | Contingent | | Unliquidated |
| JOSE L VELAZQUEZ MORALES | REDACTED | $122.08 | Contingent | | Unliquidated |
| JOSE L VELAZQUEZ MORALES | REDACTED | $91.20 | Contingent | | Unliquidated |
| JOSE L VELAZQUEZ PIERANTONI | REDACTED | $64.48 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE L VERA GONZALEZ | REDACTED | $1,410.75 | Contingent | | Unliquidated |
| JOSE L VILLAFANE AVILES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE L VIVES RUIZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| JOSE L VIZCARRONDO FIGUERO | REDACTED | $33.35 | Contingent | | Unliquidated |
| JOSE L ZAMBRANA CRESPO | REDACTED | $0.30 | Contingent | | Unliquidated |
| JOSE L ZAMBRANA DEGROS | REDACTED | $9.42 | Contingent | | Unliquidated |
| JOSE L ZAMBRANA MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE LA SANTA CABALLERO | REDACTED | $55.60 | Contingent | | Unliquidated |
| JOSE LABOY LABOY | REDACTED | $264.80 | Contingent | | Unliquidated |
| JOSE LABOY MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE LAJARA SANABRIA | REDACTED | $2.34 | Contingent | | Unliquidated |
| JOSE LAJARA SANABRIA | REDACTED | $1.71 | Contingent | | Unliquidated |
| JOSE LANDRAU ROMERO | REDACTED | $77.67 | Contingent | | Unliquidated |
| JOSE LASTRA NAVARRO | REDACTED | $98.22 | Contingent | | Unliquidated |
| JOSE LEBRON GONZALEZ | REDACTED | $197.81 | Contingent | | Unliquidated |
| JOSE LEON AVILES | REDACTED | $395.02 | Contingent | | Unliquidated |
| JOSE LEON TORRES | REDACTED | $0.12 | Contingent | | Unliquidated |
| JOSE LIBOY RIVERA | REDACTED | $242.67 | Contingent | | Unliquidated |
| JOSE LIBOY RIVERA | REDACTED | $18.95 | Contingent | | Unliquidated |
| JOSE LIBRAN COUVERTIER | REDACTED | $97.72 | Contingent | | Unliquidated |
| JOSE LLAMAS LAZUZ | REDACTED | $44.72 | Contingent | | Unliquidated |
| JOSE LLANES DELGADO | REDACTED | $55.62 | Contingent | | Unliquidated |
| JOSE LLANES DELGADO | REDACTED | $8.03 | Contingent | | Unliquidated |
| JOSE LMONGES | REDACTED | $40.55 | Contingent | | Unliquidated |
| JOSE LMONGES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE LOPEZ | REDACTED | $117.17 | Contingent | | Unliquidated |
| JOSE LOPEZ CORTES | REDACTED | $15.94 | Contingent | | Unliquidated |
| JOSE LOPEZ JIMENEZ | REDACTED | $93.72 | Contingent | | Unliquidated |
| JOSE LOPEZ JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE LOPEZ MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE LOPEZ MERCED | REDACTED | $132.40 | Contingent | | Unliquidated |
| JOSE LOPEZ MURIEL | REDACTED | $0.05 | Contingent | | Unliquidated |
| JOSE LOPEZ NIEVES | REDACTED | $207.99 | Contingent | | Unliquidated |
| JOSE LOPEZ ORTIZ | REDACTED | $446.37 | Contingent | | Unliquidated |
| JOSE LOPEZ ORTIZ | REDACTED | $2.24 | Contingent | | Unliquidated |
| JOSE LOPEZ OTERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE LOPEZ PEREZ | REDACTED | $199.91 | Contingent | | Unliquidated |
| JOSE LOPEZ RIVERA | REDACTED | $49.90 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE LOPEZ RODRIGUEZ | REDACTED | $92.42 | Contingent | | Unliquidated |
| JOSE LOPEZ RODRIGUEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| JOSE LOPEZ ROSARIO | REDACTED | $26.54 | Contingent | | Unliquidated |
| JOSE LOPEZ SANTIAGO | REDACTED | $55.66 | Contingent | | Unliquidated |
| JOSE LOPEZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE LOPEZ TELLADO | REDACTED | $24.50 | Contingent | | Unliquidated |
| JOSE LOPEZ URQUIZU | REDACTED | $52.28 | Contingent | | Unliquidated |
| JOSE LORENZO BARRETO | REDACTED | $126.22 | Contingent | | Unliquidated |
| JOSE LORENZO BARRETO | REDACTED | $0.62 | Contingent | | Unliquidated |
| JOSE LORENZO VIGO | REDACTED | $113.72 | Contingent | | Unliquidated |
| JOSE LORENZO VIGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE LOUBRIEL VAZQUEZ | REDACTED | $38.51 | Contingent | | Unliquidated |
| JOSE LOZADA ROJAS | REDACTED | $0.06 | Contingent | | Unliquidated |
| JOSE LUCIANO SANTIAGO | REDACTED | $0.81 | Contingent | | Unliquidated |
| JOSE LUGO MERCADO | REDACTED | $119.28 | Contingent | | Unliquidated |
| JOSE LUGO MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE LUGO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE LUGO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE LUIS JIMENEZ TORRES | REDACTED | $7.35 | Contingent | | Unliquidated |
| JOSE LUIS JIMENEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE LUNA CARTAGENA | REDACTED | $92.92 | Contingent | | Unliquidated |
| JOSE LUNA CARTAGENA | REDACTED | $53.29 | Contingent | | Unliquidated |
| JOSE LUZUNARIS MOJICA | REDACTED | $17.70 | Contingent | | Unliquidated |
| JOSE LUZUNARIS MOJICA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE M ACEVEDO APONTE | REDACTED | $18.85 | Contingent | | Unliquidated |
| JOSE M ACOSTA LOPEZ | REDACTED | $22.84 | Contingent | | Unliquidated |
| JOSE M ACOSTA LOPEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| JOSE M AGUIAR HIDALGO | REDACTED | $294.57 | Contingent | | Unliquidated |
| JOSE M ALDREY CUADRO | REDACTED | $0.08 | Contingent | | Unliquidated |
| JOSE M ALEJANDRO COLON | REDACTED | $0.12 | Contingent | | Unliquidated |
| JOSE M ALEMAN COLON | REDACTED | $1,773.98 | Contingent | | Unliquidated |
| JOSE M ALEMAN COLON | REDACTED | $0.02 | Contingent | | Unliquidated |
| JOSE M ALICEA RIVERA | REDACTED | $334.88 | Contingent | | Unliquidated |
| JOSE M ALICEA VELAZQUEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| JOSE M ALVARADO RODRIGUEZ | REDACTED | $17.90 | Contingent | | Unliquidated |
| JOSE M ALVARADO RODRIGUEZ | REDACTED | $0.22 | Contingent | | Unliquidated |
| JOSE M ALVAREZ CALDERON | REDACTED | $0.06 | Contingent | | Unliquidated |
| JOSE M ALVAREZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE M AMARO CASTRO | REDACTED | $101.58 | Contingent | | Unliquidated |
| JOSE M ANGLERO RODRIGUEZ | REDACTED | $333.49 | Contingent | | Unliquidated |
| JOSE M APONTE RIVERA | REDACTED | $0.01 | Contingent | | Unliquidated |
| JOSE M AVILA GUZMAN | REDACTED | $93.08 | Contingent | | Unliquidated |
| JOSE M AYALA BETANCOURT | REDACTED | $1,108.39 | Contingent | | Unliquidated |
| JOSE M AYALA BETANCOURT | REDACTED | $251.51 | Contingent | | Unliquidated |
| JOSE M BIRRIEL SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE M BORRERO LUCIANO | REDACTED | $3.80 | Contingent | | Unliquidated |
| JOSE M BORRERO LUCIANO | REDACTED | $0.01 | Contingent | | Unliquidated |
| JOSE M BOSQUES QUINTANA | REDACTED | $3,376.26 | Contingent | | Unliquidated |
| JOSE M BURGOS CARABALLO | REDACTED | $331.24 | Contingent | | Unliquidated |
| JOSE M BURGOS RODRIGUEZ | REDACTED | $333.18 | Contingent | | Unliquidated |
| JOSE M CABAN CASTRO | REDACTED | $0.34 | Contingent | | Unliquidated |
| JOSE M CAEZ HERNANDEZ | REDACTED | $380.00 | Contingent | | Unliquidated |
| JOSE M CALDERON RODRIGUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSE M CAMARA GAUTHIER | REDACTED | $99.16 | Contingent | | Unliquidated |
| JOSE M CANDELARIO MORALES | REDACTED | $315.34 | Contingent | | Unliquidated |
| JOSE M CARMONA RODRIGUEZ | REDACTED | $99.91 | Contingent | | Unliquidated |
| JOSE M CARRASQUILLO RIVERA | REDACTED | $76.77 | Contingent | | Unliquidated |
| JOSE M CARTAGENA TORRES | REDACTED | $242.36 | Contingent | | Unliquidated |
| JOSE M CHEVERE ORTIZ | REDACTED | $914.17 | Contingent | | Unliquidated |
| JOSE M CHEVERE ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE M CINTRON MARTINEZ | REDACTED | $107.87 | Contingent | | Unliquidated |
| JOSE M CINTRON SERRANO | REDACTED | $2.23 | Contingent | | Unliquidated |
| JOSE M CIRINO PARRILLA | REDACTED | $0.26 | Contingent | | Unliquidated |
| JOSE M COLLAZO BARRET | REDACTED | $27.67 | Contingent | | Unliquidated |
| JOSE M COLON BURGOS | REDACTED | $14.41 | Contingent | | Unliquidated |
| JOSE M COLON BURGOS | REDACTED | $8.53 | Contingent | | Unliquidated |
| JOSE M COLON MENDEZ | REDACTED | $662.09 | Contingent | | Unliquidated |
| JOSE M COLON MENDEZ | REDACTED | $264.80 | Contingent | | Unliquidated |
| JOSE M COLON RIVERA | REDACTED | $1,178.57 | Contingent | | Unliquidated |
| JOSE M COLON RODRIGUEZ | REDACTED | $155.76 | Contingent | | Unliquidated |
| JOSE M CONDE RAMOS | REDACTED | $97.27 | Contingent | | Unliquidated |
| JOSE M CORDERO HERNANDEZ | REDACTED | $0.30 | Contingent | | Unliquidated |
| JOSE M CORRADA ALMARAZ | REDACTED | $1.39 | Contingent | | Unliquidated |
| JOSE M CORREA FELIU | REDACTED | $88.84 | Contingent | | Unliquidated |
| JOSE M CORREA FELIU | REDACTED | $21.54 | Contingent | | Unliquidated |
| JOSE M CORTIJO RUIZ | REDACTED | $16.61 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE M COSS TORRES | REDACTED | $340.70 | Contingent | | Unliquidated |
| JOSE M COSS TORRES | REDACTED | $49.11 | Contingent | | Unliquidated |
| JOSE M COUVERTIER CASTRO | REDACTED | $295.35 | Contingent | | Unliquidated |
| JOSE M CRESPO NAZARIO | REDACTED | $905.55 | Contingent | | Unliquidated |
| JOSE M CRUZ ALVAREZ | REDACTED | $0.21 | Contingent | | Unliquidated |
| JOSE M CRUZ CARTAGENA | REDACTED | $412.80 | Contingent | | Unliquidated |
| JOSE M CRUZ LOPEZ | REDACTED | $111.32 | Contingent | | Unliquidated |
| JOSE M CRUZ RAMOS | REDACTED | $0.16 | Contingent | | Unliquidated |
| JOSE M CRUZ RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE M CRUZ REXACH | REDACTED | $0.16 | Contingent | | Unliquidated |
| JOSE M CRUZ RIVERA | REDACTED | $158.62 | Contingent | | Unliquidated |
| JOSE M CRUZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE M CRUZ RODRIGUEZ | REDACTED | $1.79 | Contingent | | Unliquidated |
| JOSE M CRUZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE M CUADRADO SANTANA | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOSE M DEL VALLE | REDACTED | $109.17 | Contingent | | Unliquidated |
| JOSE M DEL VALLE FRANCO | REDACTED | $34.63 | Contingent | | Unliquidated |
| JOSE M DEL VALLE FRANCO | REDACTED | $0.09 | Contingent | | Unliquidated |
| JOSE M DELGADO RODRIGUEZ | REDACTED | $623.94 | Contingent | | Unliquidated |
| JOSE M DIAZ CAMACHO | REDACTED | $1,090.43 | Contingent | | Unliquidated |
| JOSE M DIAZ DAVILA | REDACTED | $39.66 | Contingent | | Unliquidated |
| JOSE M DIAZ TORRES | REDACTED | $61.22 | Contingent | | Unliquidated |
| JOSE M DONES PEREZ | REDACTED | $1.21 | Contingent | | Unliquidated |
| JOSE M ESCALERA CLEMENTE | REDACTED | $2,687.93 | Contingent | | Unliquidated |
| JOSE M ESCANDON FOGUEROA | REDACTED | $215.75 | Contingent | | Unliquidated |
| JOSE M ESCOBAR ORTIZ | REDACTED | $77.09 | Contingent | | Unliquidated |
| JOSE M ESCOBAR ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE M ESCUTE QUINONES | REDACTED | $235.75 | Contingent | | Unliquidated |
| JOSE M FELICIANO TORRES | REDACTED | $35.50 | Contingent | | Unliquidated |
| JOSE M FIGUEROA ORTEGA | REDACTED | $281.44 | Contingent | | Unliquidated |
| JOSE M FIGUEROA RIVERA | REDACTED | $97.84 | Contingent | | Unliquidated |
| JOSE M FIGUEROA TORRES | REDACTED | $748.74 | Contingent | | Unliquidated |
| JOSE M FIGUEROA TORRES | REDACTED | $367.12 | Contingent | | Unliquidated |
| JOSE M FIGUEROA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE M FIGUEROA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE M FLORES DE LEON | REDACTED | $0.44 | Contingent | | Unliquidated |
| JOSE M FLORES DIAZ | REDACTED | $74.89 | Contingent | | Unliquidated |
| JOSE M FLORES DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE M FLORES MONTANEZ | REDACTED | $246.89 | Contingent | | Unliquidated |
| JOSE M FLORES MONTANEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| JOSE M FLORES RODRIGUEZ | REDACTED | $92.27 | Contingent | | Unliquidated |
| JOSE M FORTY GONZALEZ | REDACTED | $2.28 | Contingent | | Unliquidated |
| JOSE M FUENTES FUENTES | REDACTED | $2.95 | Contingent | | Unliquidated |
| JOSE M GALAN LOPEZ | REDACTED | $227.72 | Contingent | | Unliquidated |
| JOSE M GARCIA CARRASQUILLO | REDACTED | $264.80 | Contingent | | Unliquidated |
| JOSE M GARCIA NERIS | REDACTED | $5,958.98 | Contingent | | Unliquidated |
| JOSE M GARCIA NERIS | REDACTED | $36.15 | Contingent | | Unliquidated |
| JOSE M GARCIA NERIS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE M GOMEZ RAMOS | REDACTED | $53.39 | Contingent | | Unliquidated |
| JOSE M GONZALEZ DE JESUS | REDACTED | $43.55 | Contingent | | Unliquidated |
| JOSE M GONZALEZ GONZALEZ | REDACTED | $33.51 | Contingent | | Unliquidated |
| JOSE M GONZALEZ MACHADO | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOSE M GONZALEZ MEDINA | REDACTED | $229.19 | Contingent | | Unliquidated |
| JOSE M GONZALEZ NIEVES | REDACTED | $62.05 | Contingent | | Unliquidated |
| JOSE M GONZALEZ ORTIZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| JOSE M GONZALEZ RAMOS | REDACTED | $0.06 | Contingent | | Unliquidated |
| JOSE M GONZALEZ RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE M GONZALEZ RIVERA | REDACTED | $43.46 | Contingent | | Unliquidated |
| JOSE M GONZALEZ RIVERA | REDACTED | $0.01 | Contingent | | Unliquidated |
| JOSE M GONZALEZ RODRIGUEZ | REDACTED | $97.09 | Contingent | | Unliquidated |
| JOSE M GONZALEZ RODRIGUEZ | REDACTED | $24.31 | Contingent | | Unliquidated |
| JOSE M HERNANDEZ DIAZ | REDACTED | $705.60 | Contingent | | Unliquidated |
| JOSE M HERNANDEZ DIAZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| JOSE M HERNANDEZ RIVERA | REDACTED | $97.98 | Contingent | | Unliquidated |
| JOSE M HERNANDEZ SANTOS | REDACTED | $255.44 | Contingent | | Unliquidated |
| JOSE M IRIZARRY RIVERA | REDACTED | $286.13 | Contingent | | Unliquidated |
| JOSE M IRIZARRY RIVERA | REDACTED | $0.01 | Contingent | | Unliquidated |
| JOSE M IRIZARRY VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE M JESUS GONZALEZ | REDACTED | $140.47 | Contingent | | Unliquidated |
| JOSE M JUAN NIEVES | REDACTED | $0.13 | Contingent | | Unliquidated |
| JOSE M LA TORRE RAMOS | REDACTED | $730.97 | Contingent | | Unliquidated |
| JOSE M LARA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE M LOPEZ COLON | REDACTED | $68.48 | Contingent | | Unliquidated |
| JOSE M LOPEZ LOPEZ | REDACTED | $286.26 | Contingent | | Unliquidated |
| JOSE M LOPEZ MOYA | REDACTED | $0.06 | Contingent | | Unliquidated |
| JOSE M LOPEZ PAGAN | REDACTED | $543.74 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE M LOPEZ QUINTERO | REDACTED | $0.46 | Contingent | | Unliquidated |
| JOSE M LOZANO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE M M COLON MARQUEZ | REDACTED | $714.99 | Contingent | | Unliquidated |
| JOSE M M FIGUEROA SANTOS | REDACTED | $2,312.25 | Contingent | | Unliquidated |
| JOSE M M FIGUEROA SANTOS | REDACTED | $191.51 | Contingent | | Unliquidated |
| JOSE M M FIGUEROA SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE M M MARTINEZ ESTRADA | REDACTED | $3,273.84 | Contingent | | Unliquidated |
| JOSE M M MIRANDA CRUZ | REDACTED | $49.12 | Contingent | | Unliquidated |
| JOSE M M MIRANDA CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE M M MORALES ALVAREZ | REDACTED | $94.56 | Contingent | | Unliquidated |
| JOSE M M OTERO VALENTIN | REDACTED | $365.28 | Contingent | | Unliquidated |
| JOSE M M PARIS TAPIA | REDACTED | $2,705.89 | Contingent | | Unliquidated |
| JOSE M M RAMOS CALZADA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE M M REPOLLET PAGAN | REDACTED | $70.30 | Contingent | | Unliquidated |
| JOSE M M RODRIGUEZ ROLON | REDACTED | $45.24 | Contingent | | Unliquidated |
| JOSE M M ROSADO ACEVEDO | REDACTED | $36.46 | Contingent | | Unliquidated |
| JOSE M M ROSADO VAZQUEZ | REDACTED | $0.31 | Contingent | | Unliquidated |
| JOSE M M SANTANA ORELLANO | REDACTED | $44.20 | Contingent | | Unliquidated |
| JOSE M M VEGA ALBERIO | REDACTED | $26.77 | Contingent | | Unliquidated |
| JOSE M M VEGA TOSADO | REDACTED | $49.12 | Contingent | | Unliquidated |
| JOSE M MACHIN BORGES | REDACTED | $80.69 | Contingent | | Unliquidated |
| JOSE M MACHIN BORGES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE M MALDONADO | REDACTED | $0.09 | Contingent | | Unliquidated |
| JOSE M MALDONADO COLON | REDACTED | $247.60 | Contingent | | Unliquidated |
| JOSE M MALDONADO COLON | REDACTED | $55.98 | Contingent | | Unliquidated |
| JOSE M MALDONADO VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE M MANGUAL GUILBE | REDACTED | $765.37 | Contingent | | Unliquidated |
| JOSE M MARRERO SANTIAGO | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSE M MARTI CRUZ | REDACTED | $89.65 | Contingent | | Unliquidated |
| JOSE M MARTINEZ COTTO | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSE M MARTINEZ MELENDEZ | REDACTED | $28.73 | Contingent | | Unliquidated |
| JOSE M MARTINEZ YAMBO | REDACTED | $85.77 | Contingent | | Unliquidated |
| JOSE M MASSA ORTIZ | REDACTED | $48.37 | Contingent | | Unliquidated |
| JOSE M MEDINA SURITA | REDACTED | $192.46 | Contingent | | Unliquidated |
| JOSE M MELECIO TORRES | REDACTED | $0.05 | Contingent | | Unliquidated |
| JOSE M MELENDEZ CALDERON | REDACTED | $122.85 | Contingent | | Unliquidated |
| JOSE M MELENDEZ HERNANDEZ | REDACTED | $104.30 | Contingent | | Unliquidated |
| JOSE M MELENDEZ LEBRON | REDACTED | $83.04 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE M MENDEZ CRESPO | REDACTED | $100.17 | Contingent | | Unliquidated |
| JOSE M MENDEZ MONTANEZ | REDACTED | $140.73 | Contingent | | Unliquidated |
| JOSE M MENDOZA VELAZQUEZ | REDACTED | $551.72 | Contingent | | Unliquidated |
| JOSE M MERCED CORNIER | REDACTED | $68.75 | Contingent | | Unliquidated |
| JOSE M MIRANDA JIMENEZ | REDACTED | $170.07 | Contingent | | Unliquidated |
| JOSE M MIRANDA RAMOS | REDACTED | $71.62 | Contingent | | Unliquidated |
| JOSE M MIRANDA RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE M MOJICA SANCHEZ | REDACTED | $96.38 | Contingent | | Unliquidated |
| JOSE M MORALES RAMOS | REDACTED | $139.84 | Contingent | | Unliquidated |
| JOSE M MULERO RIOS | REDACTED | $0.33 | Contingent | | Unliquidated |
| JOSE M MUNOZ MUNOZ | REDACTED | $4.96 | Contingent | | Unliquidated |
| JOSE M MUNOZ ROCHE | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE M NEGRON LOPEZ | REDACTED | $99.97 | Contingent | | Unliquidated |
| JOSE M NEGRONI SANTANA | REDACTED | $368.28 | Contingent | | Unliquidated |
| JOSE M NELSON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE M NIEVES BAEZ | REDACTED | $100.16 | Contingent | | Unliquidated |
| JOSE M NIEVES CARRILLO | REDACTED | $86.62 | Contingent | | Unliquidated |
| JOSE M NIEVES SANTIAGO | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOSE M NIN GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE M OCASIO GALI | REDACTED | $290.64 | Contingent | | Unliquidated |
| JOSE M OCASIO ORTIZ | REDACTED | $264.80 | Contingent | | Unliquidated |
| JOSE M OLIVO OJEDA | REDACTED | $264.60 | Contingent | | Unliquidated |
| JOSE M OLIVO OJEDA | REDACTED | $142.21 | Contingent | | Unliquidated |
| JOSE M OLMO GARCIA | REDACTED | $0.02 | Contingent | | Unliquidated |
| JOSE M ORELLANA GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE M OROPEZA COSME | REDACTED | $8.95 | Contingent | | Unliquidated |
| JOSE M OROPEZA COSME | REDACTED | $1.83 | Contingent | | Unliquidated |
| JOSE M ORTIZ MERCADO | REDACTED | $0.05 | Contingent | | Unliquidated |
| JOSE M PACHECO GONZALEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| JOSE M PADILLA MONTANEZ | REDACTED | $145.36 | Contingent | | Unliquidated |
| JOSE M PADILLA MORALES | REDACTED | $100.73 | Contingent | | Unliquidated |
| JOSE M PAGAN ALICEA | REDACTED | $703.80 | Contingent | | Unliquidated |
| JOSE M PAGAN ROSA | REDACTED | $0.47 | Contingent | | Unliquidated |
| JOSE M PEREZ ACOSTA | REDACTED | $153.86 | Contingent | | Unliquidated |
| JOSE M PEREZ GULLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE M PEREZ HERNANDEZ | REDACTED | $83.49 | Contingent | | Unliquidated |
| JOSE M PEREZ RODRIGUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSE M PEREZ VELEZ | REDACTED | $99.43 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE M PINA MONZON | REDACTED | $0.01 | Contingent | | Unliquidated |
| JOSE M QUILES SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE M QUINTANA GARCIA | REDACTED | $27.80 | Contingent | | Unliquidated |
| JOSE M QUINTANA GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE M RAMIREZ VAZQUEZ | REDACTED | $1,374.27 | Contingent | | Unliquidated |
| JOSE M RAMOS DIANA | REDACTED | $10.24 | Contingent | | Unliquidated |
| JOSE M RAMOS DIANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE M RAMOS MATOS | REDACTED | $176.01 | Contingent | | Unliquidated |
| JOSE M RAMOS QUINTERO | REDACTED | $50.05 | Contingent | | Unliquidated |
| JOSE M RAMOS QUINTERO | REDACTED | $4.91 | Contingent | | Unliquidated |
| JOSE M RAMOS RIVERA | REDACTED | $342.58 | Contingent | | Unliquidated |
| JOSE M RAMOS SOTO | REDACTED | $125.42 | Contingent | | Unliquidated |
| JOSE M RENTA SANTIAGO | REDACTED | $51.08 | Contingent | | Unliquidated |
| JOSE M RENTAS MELENDEZ | REDACTED | $408.85 | Contingent | | Unliquidated |
| JOSE M REYES CRUZ | REDACTED | $735.79 | Contingent | | Unliquidated |
| JOSE M REYES CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE M REYES FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE M RIOS CALDERON | REDACTED | $0.39 | Contingent | | Unliquidated |
| JOSE M RIOS FERREIRA | REDACTED | $1.22 | Contingent | | Unliquidated |
| JOSE M RIOS GONZALEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| JOSE M RIVERA ACOSTA | REDACTED | $297.98 | Contingent | | Unliquidated |
| JOSE M RIVERA CINTRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE M RIVERA CLASS | REDACTED | $14.64 | Contingent | | Unliquidated |
| JOSE M RIVERA COLON | REDACTED | $0.35 | Contingent | | Unliquidated |
| JOSE M RIVERA CRUZ | REDACTED | $65.31 | Contingent | | Unliquidated |
| JOSE M RIVERA CRUZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| JOSE M RIVERA CUADRADO | REDACTED | $24.72 | Contingent | | Unliquidated |
| JOSE M RIVERA MEDINA | REDACTED | $264.80 | Contingent | | Unliquidated |
| JOSE M RIVERA PAGAN | REDACTED | $119.26 | Contingent | | Unliquidated |
| JOSE M RIVERA RIVERA | REDACTED | $49.12 | Contingent | | Unliquidated |
| JOSE M RIVERA TORRES | REDACTED | $93.87 | Contingent | | Unliquidated |
| JOSE M RIVERA TORRES | REDACTED | $46.71 | Contingent | | Unliquidated |
| JOSE M RIVERA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE M RIVERA VAZQUEZ | REDACTED | $32.74 | Contingent | | Unliquidated |
| JOSE M RIVERA VAZQUEZ | REDACTED | $18.83 | Contingent | | Unliquidated |
| JOSE M RIVERO MELENDEZ | REDACTED | $234.50 | Contingent | | Unliquidated |
| JOSE M ROBLES MATHEW | REDACTED | $1,154.46 | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ | REDACTED | $0.34 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE M RODRIGUEZ CANALES | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ COLON | REDACTED | $189.43 | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ COLON | REDACTED | $98.77 | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ COLON | REDACTED | $64.25 | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ CRUZ | REDACTED | $352.43 | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ DE LEON | REDACTED | $99.57 | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ ESTRADA | REDACTED | $205.32 | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ GONZALEZ | REDACTED | $98.05 | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ MALDONADO | REDACTED | $100.51 | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ RODRIGUEZ | REDACTED | $1,206.45 | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ SERRANO | REDACTED | $394.40 | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ SERRANO | REDACTED | $35.13 | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ SERRANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ TORRES | REDACTED | $63.54 | Contingent | | Unliquidated |
| JOSE M RODRIGUEZ VAZQUEZ | REDACTED | $3.52 | Contingent | | Unliquidated |
| JOSE M ROMAN GALAN | REDACTED | $72.52 | Contingent | | Unliquidated |
| JOSE M ROMAN NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE M ROSA ROSA | REDACTED | $1.60 | Contingent | | Unliquidated |
| JOSE M ROSADO ROSADO | REDACTED | $2,946.68 | Contingent | | Unliquidated |
| JOSE M ROTGER FUSTER | REDACTED | $0.43 | Contingent | | Unliquidated |
| JOSE M ROTGER FUSTER | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE M RUEMMELE GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE M RUIZ CRUZ | REDACTED | $2,205.74 | Contingent | | Unliquidated |
| JOSE M RUIZ RAMOS | REDACTED | $0.04 | Contingent | | Unliquidated |
| JOSE M SABALIER CARRILLO | REDACTED | $1.60 | Contingent | | Unliquidated |
| JOSE M SALGADO CRUZ | REDACTED | $13.41 | Contingent | | Unliquidated |
| JOSE M SALGADO CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE M SALGADO GALVEZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| JOSE M SANCHEZ GARCIA | REDACTED | $971.70 | Contingent | | Unliquidated |
| JOSE M SANCHEZ MENDEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOSE M SANCHEZ OLIVERO | REDACTED | $194.83 | Contingent | | Unliquidated |
| JOSE M SANCHEZ OLIVERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE M SANCHEZ RIVERA | REDACTED | $0.35 | Contingent | | Unliquidated |
| JOSE M SANES GUZMAN | REDACTED | $111.22 | Contingent | | Unliquidated |
| JOSE M SANTANA VELAZQUEZ | REDACTED | $63.23 | Contingent | | Unliquidated |
| JOSE M SANTIAGO FELIX | REDACTED | $24.61 | Contingent | | Unliquidated |
| JOSE M SANTIAGO RUIZ | REDACTED | $84.08 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE M SANTOS GOMEZ | REDACTED | $254.99 | Contingent | | Unliquidated |
| JOSE M SERRANO APONTE | REDACTED | $83.43 | Contingent | | Unliquidated |
| JOSE M SEVILLANO CONCEPCION | REDACTED | $161.21 | Contingent | | Unliquidated |
| JOSE M SIERRA RUIZ | REDACTED | $117.88 | Contingent | | Unliquidated |
| JOSE M SOBA SANTIAGO | REDACTED | $54.03 | Contingent | | Unliquidated |
| JOSE M SOTO CINTRON | REDACTED | $111.30 | Contingent | | Unliquidated |
| JOSE M SOTO CINTRON | REDACTED | $33.10 | Contingent | | Unliquidated |
| JOSE M SUSTACHE SUSTACHE | REDACTED | $83.52 | Contingent | | Unliquidated |
| JOSE M SUSTACHE SUSTACHE | REDACTED | $0.09 | Contingent | | Unliquidated |
| JOSE M TORRES AROCHO | REDACTED | $262.52 | Contingent | | Unliquidated |
| JOSE M TORRES HERNANDEZ | REDACTED | $47.14 | Contingent | | Unliquidated |
| JOSE M TORRES ROMAN | REDACTED | $55.66 | Contingent | | Unliquidated |
| JOSE M TORRES SANTIAGO | REDACTED | $37.87 | Contingent | | Unliquidated |
| JOSE M TORRES SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE M TORRES VENDRELL | REDACTED | $146.96 | Contingent | | Unliquidated |
| JOSE M TORRES VENDRELL | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE M TORRES VILLARRUBIA | REDACTED | $74.61 | Contingent | | Unliquidated |
| JOSE M TORRUELLA VAZQUEZ | REDACTED | $81.41 | Contingent | | Unliquidated |
| JOSE M TOYENS ARZUAGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE M TROCHE FERNANDEZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| JOSE M VARGAS ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE M VARGAS ARROYO | REDACTED | $147.33 | Contingent | | Unliquidated |
| JOSE M VARGAS BRUNO | REDACTED | $130.65 | Contingent | | Unliquidated |
| JOSE M VARGAS BRUNO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE M VAZQUEZ ALGARIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE M VAZQUEZ DIAZ | REDACTED | $58.39 | Contingent | | Unliquidated |
| JOSE M VAZQUEZ ORTIZ | REDACTED | $394.85 | Contingent | | Unliquidated |
| JOSE M VAZQUEZ RIOS | REDACTED | $144.02 | Contingent | | Unliquidated |
| JOSE M VAZQUEZ RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE M VAZQUEZ RIVERA | REDACTED | $2,417.17 | Contingent | | Unliquidated |
| JOSE M VAZQUEZ RIVERA | REDACTED | $540.65 | Contingent | | Unliquidated |
| JOSE M VAZQUEZ RIVERA | REDACTED | $14.55 | Contingent | | Unliquidated |
| JOSE M VAZQUEZ RODRIGUEZ | REDACTED | $32.69 | Contingent | | Unliquidated |
| JOSE M VAZQUEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE M VEGA ADORNO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE M VEGA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE M VIDAL MORAN | REDACTED | $0.21 | Contingent | | Unliquidated |
| JOSE M VILLANUEVA BETANCOURT | REDACTED | $424.36 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE M VILLANUEVA BETANCOURT | REDACTED | $2.50 | Contingent | | Unliquidated |
| JOSE M VILLANUEVA DIAZ | REDACTED | $815.61 | Contingent | | Unliquidated |
| JOSE M VIZCARRONDO NARVAEZ | REDACTED | $31.69 | Contingent | | Unliquidated |
| JOSE M VIZCARRONDO NARVAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE M VIZCARRONDO NARVAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE M YAMBO FEBUS | REDACTED | $34.35 | Contingent | | Unliquidated |
| JOSE M YAMBO FEBUS | REDACTED | $0.04 | Contingent | | Unliquidated |
| JOSE M YAMBO FEBUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE MADERA CARABALLO | REDACTED | $749.60 | Contingent | | Unliquidated |
| JOSE MADERA CARABALLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE MALDONADO CINTRON | REDACTED | $0.30 | Contingent | | Unliquidated |
| JOSE MALDONADO CINTRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE MALDONADO GONZALEZ | REDACTED | $267.49 | Contingent | | Unliquidated |
| JOSE MALDONADO MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE MALDONADO MATIAS | REDACTED | $1.89 | Contingent | | Unliquidated |
| JOSE MALDONADO SANTIAGO | REDACTED | $0.01 | Contingent | | Unliquidated |
| JOSE MALDONADO TORRES | REDACTED | $98.02 | Contingent | | Unliquidated |
| JOSE MALDONADO TORRES | REDACTED | $0.35 | Contingent | | Unliquidated |
| JOSE MALPICA AVILES | REDACTED | $333.66 | Contingent | | Unliquidated |
| JOSE MANUEL ROMAN RAMIREZ | REDACTED | $150.25 | Contingent | | Unliquidated |
| JOSE MARCANO GUEVARA | REDACTED | $146.76 | Contingent | | Unliquidated |
| JOSE MARIN KUILAN | REDACTED | $195.96 | Contingent | | Unliquidated |
| JOSE MARIN RIVERA | REDACTED | $7.22 | Contingent | | Unliquidated |
| JOSE MARIN UBILES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE MARQUEZ CORIANO | REDACTED | $175.11 | Contingent | | Unliquidated |
| JOSE MARQUEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE MARRERO ALAMO | REDACTED | $205.55 | Contingent | | Unliquidated |
| JOSE MARRERO ALAMO | REDACTED | $0.27 | Contingent | | Unliquidated |
| JOSE MARRERO FIGUEROA | REDACTED | $0.02 | Contingent | | Unliquidated |
| JOSE MARRERO LORENZO | REDACTED | $433.32 | Contingent | | Unliquidated |
| JOSE MARRERO MARRERO | REDACTED | $0.06 | Contingent | | Unliquidated |
| JOSE MARRERO NIEVES | REDACTED | $391.83 | Contingent | | Unliquidated |
| JOSE MARRERO RIVERA | REDACTED | $108.22 | Contingent | | Unliquidated |
| JOSE MARRERO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE MARTELL ROSARIO | REDACTED | $111.97 | Contingent | | Unliquidated |
| JOSE MARTINEZ ALVARADO | REDACTED | $38.07 | Contingent | | Unliquidated |
| JOSE MARTINEZ BONILLA | REDACTED | $415.80 | Contingent | | Unliquidated |
| JOSE MARTINEZ BONILLA | REDACTED | $4.74 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE MARTINEZ CAQUIAS | REDACTED | $147.50 | Contingent | | Unliquidated |
| JOSE MARTINEZ LOPEZ | REDACTED | $51.99 | Contingent | | Unliquidated |
| JOSE MARTINEZ LOPEZ | REDACTED | $23.46 | Contingent | | Unliquidated |
| JOSE MARTINEZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE MARTINEZ ORTIZ | REDACTED | $2,476.20 | Contingent | | Unliquidated |
| JOSE MARTINEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE MARTINEZ PEREZ | REDACTED | $176.67 | Contingent | | Unliquidated |
| JOSE MARTINEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE MARTINEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE MARTINEZ RIVERA | REDACTED | $540.08 | Contingent | | Unliquidated |
| JOSE MARTINEZ RODRIGUEZ | REDACTED | $240.49 | Contingent | | Unliquidated |
| JOSE MARTINEZ RONDON | REDACTED | $86.36 | Contingent | | Unliquidated |
| JOSE MARTINEZ ROSA | REDACTED | $519.43 | Contingent | | Unliquidated |
| JOSE MARTINEZ TORRES | REDACTED | $178.61 | Contingent | | Unliquidated |
| JOSE MARTINEZ TORRES | REDACTED | $158.88 | Contingent | | Unliquidated |
| JOSE MARTINEZ VELAZQUEZ | REDACTED | $10,831.14 | Contingent | | Unliquidated |
| JOSE MARTINEZ VELAZQUEZ | REDACTED | $346.88 | Contingent | | Unliquidated |
| JOSE MARTINEZ VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE MASSARI HANCE | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE MATHEW TORRES | REDACTED | $14.40 | Contingent | | Unliquidated |
| JOSE MATIAS BERRIOS | REDACTED | $93.60 | Contingent | | Unliquidated |
| JOSE MATIAS BERRIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE MATIAS PLAZA | REDACTED | $0.32 | Contingent | | Unliquidated |
| JOSE MATOS BURGOS | REDACTED | $70.88 | Contingent | | Unliquidated |
| JOSE MATOS BURGOS | REDACTED | $13.70 | Contingent | | Unliquidated |
| JOSE MATOS IRIZARRY | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE MATOS SOLIS | REDACTED | $105.08 | Contingent | | Unliquidated |
| JOSE MAYSONET CRUZ | REDACTED | $41.11 | Contingent | | Unliquidated |
| JOSE MAYSONET CRUZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| JOSE MEDINA REYES | REDACTED | $141.40 | Contingent | | Unliquidated |
| JOSE MEDINA RODRIGUEZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| JOSE MELENDEZ ALICANO | REDACTED | $49.81 | Contingent | | Unliquidated |
| JOSE MELENDEZ CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE MELENDEZ CRUZ | REDACTED | $0.30 | Contingent | | Unliquidated |
| JOSE MELENDEZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE MELENDEZ DROZ | REDACTED | $0.16 | Contingent | | Unliquidated |
| JOSE MELENDEZ FLORES | REDACTED | $259.37 | Contingent | | Unliquidated |
| JOSE MELENDEZ JIMENEZ | REDACTED | $74.78 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE MELENDEZ MELENDEZ | REDACTED | $49.15 | Contingent | | Unliquidated |
| JOSE MELENDEZ MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE MELENDEZ NEGRON | REDACTED | $272.32 | Contingent | | Unliquidated |
| JOSE MELENDEZ SANTANA | REDACTED | $99.56 | Contingent | | Unliquidated |
| JOSE MELENDEZ TORRES | REDACTED | $89.70 | Contingent | | Unliquidated |
| JOSE MELENDEZ VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE MENDEZ CACERES | REDACTED | $393.03 | Contingent | | Unliquidated |
| JOSE MENDEZ CACERES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE MENDEZ NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE MENDEZ VAZQUEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| JOSE MENDOZA GONZALEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| JOSE MERCADO CALDERON | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOSE MERCADO CRUZ | REDACTED | $39.05 | Contingent | | Unliquidated |
| JOSE MERCADO FIGUERO | REDACTED | $16.97 | Contingent | | Unliquidated |
| JOSE MERCADO NUNEZ | REDACTED | $90.41 | Contingent | | Unliquidated |
| JOSE MERCADO REVERON | REDACTED | $36.84 | Contingent | | Unliquidated |
| JOSE MERCADO SUAREZ | REDACTED | $217.18 | Contingent | | Unliquidated |
| JOSE MERCADO SUAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE MERCADO TORRES | REDACTED | $0.67 | Contingent | | Unliquidated |
| JOSE MERCADO VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE MERCED MERCED RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE MERLE ROLDAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE MERLY CARRATINI | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE MILLAN MARQUEZ | REDACTED | $1,421.27 | Contingent | | Unliquidated |
| JOSE MILLAN MARQUEZ | REDACTED | $130.21 | Contingent | | Unliquidated |
| JOSE MILLAN MARQUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOSE MILLAN MARQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE MILLAN MARQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE MILLAN MORALES | REDACTED | $33.32 | Contingent | | Unliquidated |
| JOSE MILLAN MORALES | REDACTED | $0.08 | Contingent | | Unliquidated |
| JOSE MILLAN MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE MILLAN VIERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE MIRANDA BERRIOS | REDACTED | $328.70 | Contingent | | Unliquidated |
| JOSE MIRANDA BERRIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE MIRANDA PEDRAZA | REDACTED | $111.60 | Contingent | | Unliquidated |
| JOSE MOJICA LOPEZ | REDACTED | $110.19 | Contingent | | Unliquidated |
| JOSE MOJICA LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE MOJICA MELENDEZ | REDACTED | $97.38 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE MOJICA OTERO | REDACTED | $189.51 | Contingent | | Unliquidated |
| JOSE MOLINA FERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE MONSERRATE HERNANDEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| JOSE MONTALVO PEREZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOSE MONTERO COLON | REDACTED | $0.65 | Contingent | | Unliquidated |
| JOSE MORALES JESUS | REDACTED | $0.01 | Contingent | | Unliquidated |
| JOSE MORALES MARTELL | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE MORALES MORALES | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSE MORALES NIEVES | REDACTED | $231.00 | Contingent | | Unliquidated |
| JOSE MORALES ORELLANA | REDACTED | $93.18 | Contingent | | Unliquidated |
| JOSE MORALES ORTEGA | REDACTED | $0.01 | Contingent | | Unliquidated |
| JOSE MORALES RIVERA | REDACTED | $0.08 | Contingent | | Unliquidated |
| JOSE MORALES SANTIAGO | REDACTED | $200.53 | Contingent | | Unliquidated |
| JOSE MORALES SANTIAGO | REDACTED | $34.07 | Contingent | | Unliquidated |
| JOSE MORALES SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE MORALES TRINIDAD | REDACTED | $97.15 | Contingent | | Unliquidated |
| JOSE MORALES ZAYAS | REDACTED | $9.45 | Contingent | | Unliquidated |
| JOSE MORENO BURGOS | REDACTED | $260.28 | Contingent | | Unliquidated |
| JOSE MORENO BURGOS | REDACTED | $232.87 | Contingent | | Unliquidated |
| JOSE MORENO BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE MORENO BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE MOURA STOLL | REDACTED | $205.44 | Contingent | | Unliquidated |
| JOSE MUNET SOLIS | REDACTED | $2,156.11 | Contingent | | Unliquidated |
| JOSE MUNIZ CRUZ | REDACTED | $109.64 | Contingent | | Unliquidated |
| JOSE MUNIZ MENENDEZ | REDACTED | $0.16 | Contingent | | Unliquidated |
| JOSE MUNIZ MORALES | REDACTED | $46.26 | Contingent | | Unliquidated |
| JOSE MUNIZ ROSADO | REDACTED | $933.26 | Contingent | | Unliquidated |
| JOSE MUNOZ ALVERIO | REDACTED | $94.01 | Contingent | | Unliquidated |
| JOSE MURIEL BENITEZ | REDACTED | $3,614.52 | Contingent | | Unliquidated |
| JOSE MURIEL BENITEZ | REDACTED | $3,614.52 | Contingent | | Unliquidated |
| JOSE N ARCHILLA RIVERA | REDACTED | $876.72 | Contingent | | Unliquidated |
| JOSE N CRUZ PEREZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| JOSE N GONZALEZ VALENTIN | REDACTED | $35.40 | Contingent | | Unliquidated |
| JOSE N N ROBLES ORTIZ | REDACTED | $3,204.41 | Contingent | | Unliquidated |
| JOSE N ORTIZ ORTIZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| JOSE N RIVERA QUILES | REDACTED | $79.57 | Contingent | | Unliquidated |
| JOSE N TIRADO GARCIA | REDACTED | $19.26 | Contingent | | Unliquidated |
| JOSE N VAZQUEZ RAMIREZ | REDACTED | $393.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE NARVAEZ | REDACTED | $100.06 | Contingent | | Unliquidated |
| JOSE NATAL CANDELARIA | REDACTED | $197.09 | Contingent | | Unliquidated |
| JOSE NAVARRO CRUZ | REDACTED | $215.42 | Contingent | | Unliquidated |
| JOSE NAZARIO ROY | REDACTED | $2,478.69 | Contingent | | Unliquidated |
| JOSE NAZARIO TORRES | REDACTED | $58.59 | Contingent | | Unliquidated |
| JOSE NECO SANTIAGO | REDACTED | $470.57 | Contingent | | Unliquidated |
| JOSE NEGRON COLON | REDACTED | $78.55 | Contingent | | Unliquidated |
| JOSE NEGRON COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE NEGRON RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE NEGRON SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE NEGRON VIVES | REDACTED | $104.13 | Contingent | | Unliquidated |
| JOSE NEVAREZ ORTIZ | REDACTED | $111.20 | Contingent | | Unliquidated |
| JOSE NIEVES BARRIENTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE NIEVES BARRIENTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE NIEVES GONZALEZ | REDACTED | $437.55 | Contingent | | Unliquidated |
| JOSE NIEVES GONZALEZ | REDACTED | $333.49 | Contingent | | Unliquidated |
| JOSE NIEVES GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE NIEVES IRIZARRY | REDACTED | $0.16 | Contingent | | Unliquidated |
| JOSE NIEVES NIEVES | REDACTED | $131.00 | Contingent | | Unliquidated |
| JOSE NIEVES ORTIZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| JOSE NIEVES RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE NIEVES RIVERA | REDACTED | $111.22 | Contingent | | Unliquidated |
| JOSE NIEVES RODRIGUEZ | REDACTED | $3,577.56 | Contingent | | Unliquidated |
| JOSE NIEVES SANTIAGO | REDACTED | $29.28 | Contingent | | Unliquidated |
| JOSE NIEVES VAZQUEZ | REDACTED | $111.21 | Contingent | | Unliquidated |
| JOSE O ARROYO TIRADO | REDACTED | $28.24 | Contingent | | Unliquidated |
| JOSE O BURGOS ORTEGA | REDACTED | $158.30 | Contingent | | Unliquidated |
| JOSE O CRESPI PADILLA | REDACTED | $0.05 | Contingent | | Unliquidated |
| JOSE O CRUZ CASTRO | REDACTED | $35.71 | Contingent | | Unliquidated |
| JOSE O CUEVAS VERA | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSE O DAVID COLON | REDACTED | $92.06 | Contingent | | Unliquidated |
| JOSE O FLORES CRESPO | REDACTED | $111.22 | Contingent | | Unliquidated |
| JOSE O GALARZA | REDACTED | $47.21 | Contingent | | Unliquidated |
| JOSE O GALARZA | REDACTED | $13.51 | Contingent | | Unliquidated |
| JOSE O GARCIA GARCIA | REDACTED | $72.20 | Contingent | | Unliquidated |
| JOSE O INCHAUSTY VELEZ | REDACTED | $252.22 | Contingent | | Unliquidated |
| JOSE O INCHAUSTY VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE O INCHAUSTY VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE O LOPEZ RAMOS | REDACTED | $51.92 | Contingent | | Unliquidated |
| JOSE O LOPEZ VEGA | REDACTED | $49.48 | Contingent | | Unliquidated |
| JOSE O MALDONADO GARCIA | REDACTED | $115.35 | Contingent | | Unliquidated |
| JOSE O MARTINEZ RIVERA | REDACTED | $536.89 | Contingent | | Unliquidated |
| JOSE O ORTIZ VILLAFAE | REDACTED | $0.78 | Contingent | | Unliquidated |
| JOSE O RAMOS ALVAREZ | REDACTED | $189.84 | Contingent | | Unliquidated |
| JOSE O REYES DIAZ | REDACTED | $0.32 | Contingent | | Unliquidated |
| JOSE O REYES MOJICA | REDACTED | $0.79 | Contingent | | Unliquidated |
| JOSE O RIVERA MANGUAL | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE O RIVERA RIVERA | REDACTED | $206.29 | Contingent | | Unliquidated |
| JOSE O RIVERA SIERRA | REDACTED | $52.30 | Contingent | | Unliquidated |
| JOSE O RODRIGUEZ ERAZO | REDACTED | $0.05 | Contingent | | Unliquidated |
| JOSE O RODRIGUEZ GASCOT | REDACTED | $0.05 | Contingent | | Unliquidated |
| JOSE O RODRIGUEZ MALAVE | REDACTED | $30.32 | Contingent | | Unliquidated |
| JOSE O RODRIGUEZ MALAVE | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE O SANCHEZ SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE O SERRANO MORALES | REDACTED | $2.98 | Contingent | | Unliquidated |
| JOSE O SIERRA RIVERA | REDACTED | $110.05 | Contingent | | Unliquidated |
| JOSE O SIERRA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE O SOTO SANCHEZ | REDACTED | $106.89 | Contingent | | Unliquidated |
| JOSE O TORRES PABELLON | REDACTED | $4.18 | Contingent | | Unliquidated |
| JOSE O TORRES PEREZ | REDACTED | $317.56 | Contingent | | Unliquidated |
| JOSE O TORRES RODRIGUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| JOSE OCASIO ANAYA | REDACTED | $109.00 | Contingent | | Unliquidated |
| JOSE OCASIO CORREA | REDACTED | $0.31 | Contingent | | Unliquidated |
| JOSE OCASIO CRUZ | REDACTED | $483.78 | Contingent | | Unliquidated |
| JOSE OCASIO CRUZ | REDACTED | $182.49 | Contingent | | Unliquidated |
| JOSE OCASIO CRUZ | REDACTED | $152.05 | Contingent | | Unliquidated |
| JOSE OCASIO CRUZ | REDACTED | $148.01 | Contingent | | Unliquidated |
| JOSE OCASIO CRUZ | REDACTED | $36.24 | Contingent | | Unliquidated |
| JOSE OCASIO CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE OCASIO CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE OCASIO CUEVAS | REDACTED | $95.74 | Contingent | | Unliquidated |
| JOSE OCASIO CUEVAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE OCHOA SOTO | REDACTED | $744.26 | Contingent | | Unliquidated |
| JOSE OLAN RODRIGUEZ | REDACTED | $35.77 | Contingent | | Unliquidated |
| JOSE OLAZAGASTI ROSA | REDACTED | $0.10 | Contingent | | Unliquidated |
| JOSE OLIVIERI SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE OLMO AYALA | REDACTED | $46.05 | Contingent | | Unliquidated |
| JOSE OQUENDO FIGUEROA | REDACTED | $44.39 | Contingent | | Unliquidated |
| JOSE ORELLANO ROSARIO | REDACTED | $0.31 | Contingent | | Unliquidated |
| JOSE ORSINI BRUNO | REDACTED | $45.00 | Contingent | | Unliquidated |
| JOSE ORTA GOMEZ | REDACTED | $221.33 | Contingent | | Unliquidated |
| JOSE ORTEGA COLLAZO | REDACTED | $0.34 | Contingent | | Unliquidated |
| JOSE ORTEGA COLLAZO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE ORTIZ ALVARADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE ORTIZ BORRERO | REDACTED | $4,183.26 | Contingent | | Unliquidated |
| JOSE ORTIZ CORREA | REDACTED | $338.89 | Contingent | | Unliquidated |
| JOSE ORTIZ CRUZ | REDACTED | $201.67 | Contingent | | Unliquidated |
| JOSE ORTIZ DIAZ | REDACTED | $24.55 | Contingent | | Unliquidated |
| JOSE ORTIZ FUENTES | REDACTED | $17.50 | Contingent | | Unliquidated |
| JOSE ORTIZ FUENTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE ORTIZ GONZALEZ | REDACTED | $55.90 | Contingent | | Unliquidated |
| JOSE ORTIZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE ORTIZ GUZMAN | REDACTED | $0.35 | Contingent | | Unliquidated |
| JOSE ORTIZ GUZMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE ORTIZ LANZO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE ORTIZ MARTINEZ | REDACTED | $40.63 | Contingent | | Unliquidated |
| JOSE ORTIZ MATOS | REDACTED | $0.09 | Contingent | | Unliquidated |
| JOSE ORTIZ MEDRANO | REDACTED | $11.77 | Contingent | | Unliquidated |
| JOSE ORTIZ NIEVES | REDACTED | $0.10 | Contingent | | Unliquidated |
| JOSE ORTIZ ORTIZ | REDACTED | $438.89 | Contingent | | Unliquidated |
| JOSE ORTIZ PEREZ | REDACTED | $111.90 | Contingent | | Unliquidated |
| JOSE ORTIZ RAMOS | REDACTED | $59.15 | Contingent | | Unliquidated |
| JOSE ORTIZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE ORTIZ SERRANO | REDACTED | $470.18 | Contingent | | Unliquidated |
| JOSE ORTIZ SERRANO | REDACTED | $0.35 | Contingent | | Unliquidated |
| JOSE ORTIZ SERRANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE ORTIZ SERRANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE ORTIZ VELEZ | REDACTED | $111.87 | Contingent | | Unliquidated |
| JOSE OTERO MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE OTERO OTERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE OTERO OTERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE OTERO OYOLA | REDACTED | $91.81 | Contingent | | Unliquidated |
| JOSE OTERO PEREZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| JOSE P AYALA PEREZ | REDACTED | $356.61 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE P AYALA PEREZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| JOSE PABON HERNANDEZ | REDACTED | $338.92 | Contingent | | Unliquidated |
| JOSE PACHECO CEDENO | REDACTED | $91.46 | Contingent | | Unliquidated |
| JOSE PACHECO CRUZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| JOSE PACHECO OCASIO | REDACTED | $66.36 | Contingent | | Unliquidated |
| JOSE PACHECO OCASIO | REDACTED | $59.79 | Contingent | | Unliquidated |
| JOSE PADILLA PEREZ | REDACTED | $3.69 | Contingent | | Unliquidated |
| JOSE PADILLA VAZQUEZ | REDACTED | $466.72 | Contingent | | Unliquidated |
| JOSE PAGAN AGUILAR | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE PAGAN AGUILAR | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE PAGAN AYALA | REDACTED | $45.76 | Contingent | | Unliquidated |
| JOSE PAGAN CASTELLANO | REDACTED | $115.96 | Contingent | | Unliquidated |
| JOSE PAGAN MARRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE PAGAN MELENDEZ | REDACTED | $94.39 | Contingent | | Unliquidated |
| JOSE PAGAN OLIVERAS | REDACTED | $1,820.42 | Contingent | | Unliquidated |
| JOSE PAGAN PADILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE PAGAN TORRES | REDACTED | $323.78 | Contingent | | Unliquidated |
| JOSE PARDO NIEVES | REDACTED | $0.05 | Contingent | | Unliquidated |
| JOSE PAZ MARCANO | REDACTED | $332.14 | Contingent | | Unliquidated |
| JOSE PEDROZA MORALES | REDACTED | $1,645.18 | Contingent | | Unliquidated |
| JOSE PENA GONZALEZ | REDACTED | $28.23 | Contingent | | Unliquidated |
| JOSE PEREZ BERRIOS | REDACTED | $50.55 | Contingent | | Unliquidated |
| JOSE PEREZ CARTAGENA | REDACTED | $98.39 | Contingent | | Unliquidated |
| JOSE PEREZ CRESPO | REDACTED | $2.40 | Contingent | | Unliquidated |
| JOSE PEREZ CRESPO | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSE PEREZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE PEREZ HERRERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE PEREZ LOPEZ | REDACTED | $228.83 | Contingent | | Unliquidated |
| JOSE PEREZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE PEREZ MORALES | REDACTED | $2,055.36 | Contingent | | Unliquidated |
| JOSE PEREZ MORALES | REDACTED | $0.37 | Contingent | | Unliquidated |
| JOSE PEREZ OQUENDO | REDACTED | $3,776.73 | Contingent | | Unliquidated |
| JOSE PEREZ PEDRAZA | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSE PEREZ RAMIREZ | REDACTED | $247.13 | Contingent | | Unliquidated |
| JOSE PEREZ RAMIREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE PEREZ RAMOS | REDACTED | $83.48 | Contingent | | Unliquidated |
| JOSE PEREZ RIOS | REDACTED | $415.30 | Contingent | | Unliquidated |
| JOSE PEREZ RIOS | REDACTED | $93.66 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE PEREZ RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE PEREZ RIVERA | REDACTED | $0.55 | Contingent | | Unliquidated |
| JOSE PEREZ RIVERA | REDACTED | $0.13 | Contingent | | Unliquidated |
| JOSE PEREZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE PEREZ RODRIGUEZ | REDACTED | $12.13 | Contingent | | Unliquidated |
| JOSE PEREZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE PEREZ RUIZ | REDACTED | $588.50 | Contingent | | Unliquidated |
| JOSE PEREZ SANTIAGO | REDACTED | $1,366.09 | Contingent | | Unliquidated |
| JOSE PEREZ SOSA | REDACTED | $111.05 | Contingent | | Unliquidated |
| JOSE PEREZ SOTO | REDACTED | $186.62 | Contingent | | Unliquidated |
| JOSE PESANTE ROJAS | REDACTED | $101.61 | Contingent | | Unliquidated |
| JOSE PINA MADERA | REDACTED | $99.52 | Contingent | | Unliquidated |
| JOSE PIZARRO COLON | REDACTED | $188.10 | Contingent | | Unliquidated |
| JOSE PIZARRO YAMPIERRE | REDACTED | $229.54 | Contingent | | Unliquidated |
| JOSE PONCE VARGAS | REDACTED | $182.40 | Contingent | | Unliquidated |
| JOSE PONCE VARGAS | REDACTED | $111.22 | Contingent | | Unliquidated |
| JOSE QUINONES | REDACTED | $348.72 | Contingent | | Unliquidated |
| JOSE QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE QUINONES APONTE | REDACTED | $1,704.59 | Contingent | | Unliquidated |
| JOSE QUINONES BURGOS | REDACTED | $33.12 | Contingent | | Unliquidated |
| JOSE QUINONES CIRINO | REDACTED | $104.22 | Contingent | | Unliquidated |
| JOSE QUINONES FIGUEROA | REDACTED | $222.48 | Contingent | | Unliquidated |
| JOSE QUINONES JESUS | REDACTED | $33.25 | Contingent | | Unliquidated |
| JOSE QUINONES MENDEZ | REDACTED | $108.50 | Contingent | | Unliquidated |
| JOSE QUINONES ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE QUINONES RODRIGUEZ | REDACTED | $9.66 | Contingent | | Unliquidated |
| JOSE QUINONES SIERRA | REDACTED | $771.29 | Contingent | | Unliquidated |
| JOSE QUINTANA RESTO | REDACTED | $40.50 | Contingent | | Unliquidated |
| JOSE QUINTERO TORRES | REDACTED | $236.75 | Contingent | | Unliquidated |
| JOSE R ACEVEDO CORTIJO | REDACTED | $52.83 | Contingent | | Unliquidated |
| JOSE R ACEVEDO CORTIJO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE R ADORNO MONTANEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSE R ADORNO MONTANEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| JOSE R ADORNO RIVERA | REDACTED | $92.04 | Contingent | | Unliquidated |
| JOSE R ADORNO RIVERA | REDACTED | $11.57 | Contingent | | Unliquidated |
| JOSE R ADORNO SANCHEZ | REDACTED | $74.82 | Contingent | | Unliquidated |
| JOSE R ADORNO SANCHEZ | REDACTED | $0.30 | Contingent | | Unliquidated |
| JOSE R AGOSTO RIVERA | REDACTED | $0.02 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE R ALVARADO CINTRON | REDACTED | $48.75 | Contingent | | Unliquidated |
| JOSE R ALVAREZ RIVERA | REDACTED | $5.47 | Contingent | | Unliquidated |
| JOSE R APONTE COTTO | REDACTED | $54.72 | Contingent | | Unliquidated |
| JOSE R APONTE COTTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE R APONTE COTTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE R APONTE RODRIGUEZ | REDACTED | $4,061.88 | Contingent | | Unliquidated |
| JOSE R AQUINO MONSERRATE | REDACTED | $491.70 | Contingent | | Unliquidated |
| JOSE R ARISTUD OLMO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE R ARROYO OTERO | REDACTED | $5.38 | Contingent | | Unliquidated |
| JOSE R ARROYO SANTIAGO | REDACTED | $26.95 | Contingent | | Unliquidated |
| JOSE R ARROYO SERRANO | REDACTED | $222.44 | Contingent | | Unliquidated |
| JOSE R AYALA | REDACTED | $44.17 | Contingent | | Unliquidated |
| JOSE R BARRADAS BONILLA | REDACTED | $114.89 | Contingent | | Unliquidated |
| JOSE R BARRADAS BONILLA | REDACTED | $84.86 | Contingent | | Unliquidated |
| JOSE R BATISTA RODRIGUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| JOSE R BELTRAN PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE R BELTRAN PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE R BENITEZ VAZQUEZ | REDACTED | $0.30 | Contingent | | Unliquidated |
| JOSE R BLANCO MENDOZA | REDACTED | $440.08 | Contingent | | Unliquidated |
| JOSE R BONILLA ALICEA | REDACTED | $0.43 | Contingent | | Unliquidated |
| JOSE R BONILLA ALICEA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE R BORGES GOMEZ | REDACTED | $2,837.42 | Contingent | | Unliquidated |
| JOSE R BORGES GOMEZ | REDACTED | $55.62 | Contingent | | Unliquidated |
| JOSE R BURGOS DIAZ | REDACTED | $1,622.80 | Contingent | | Unliquidated |
| JOSE R BURGOS DIAZ | REDACTED | $902.40 | Contingent | | Unliquidated |
| JOSE R CABALLERO GOMEZ | REDACTED | $111.24 | Contingent | | Unliquidated |
| JOSE R CABRERA ROSARIO | REDACTED | $13.00 | Contingent | | Unliquidated |
| JOSE R CACHO MIRANDA | REDACTED | $1,241.08 | Contingent | | Unliquidated |
| JOSE R CACHO MIRANDA | REDACTED | $177.92 | Contingent | | Unliquidated |
| JOSE R CALDERIN SANCHEZ | REDACTED | $4,033.88 | Contingent | | Unliquidated |
| JOSE R CALDERON HERNANDEZ | REDACTED | $63.62 | Contingent | | Unliquidated |
| JOSE R CANCEL CENTENO | REDACTED | $0.06 | Contingent | | Unliquidated |
| JOSE R CARABALLO FIGUEROA | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSE R CARMONA SANTIAGO | REDACTED | $77.88 | Contingent | | Unliquidated |
| JOSE R CARMONA SANTIAGO | REDACTED | $0.01 | Contingent | | Unliquidated |
| JOSE R CASAS OTERO | REDACTED | $19.25 | Contingent | | Unliquidated |
| JOSE R CASTELLON VAZQUEZ | REDACTED | $77.44 | Contingent | | Unliquidated |
| JOSE R CASTELLON VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE R CASTRO CALDERON | REDACTED | $80.25 | Contingent | | Unliquidated |
| JOSE R CASTRO CALDERON | REDACTED | $2.92 | Contingent | | Unliquidated |
| JOSE R CASTRO GARCIA | REDACTED | $81.98 | Contingent | | Unliquidated |
| JOSE R CASTRO NIEVES | REDACTED | $0.01 | Contingent | | Unliquidated |
| JOSE R CHEVERE BENITEZ | REDACTED | $431.82 | Contingent | | Unliquidated |
| JOSE R CIRINO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE R COLLAZO MORAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE R COLLAZO TORRES | REDACTED | $81.65 | Contingent | | Unliquidated |
| JOSE R COLON RIVERA | REDACTED | $10.43 | Contingent | | Unliquidated |
| JOSE R COLON RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE R COLON ROQUE | REDACTED | $0.35 | Contingent | | Unliquidated |
| JOSE R CORDERO OJEDA | REDACTED | $88.16 | Contingent | | Unliquidated |
| JOSE R CORTES MEDINA | REDACTED | $3,906.55 | Contingent | | Unliquidated |
| JOSE R COTTO ALICEA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE R CUEVAS JUSTINIANO | REDACTED | $50.61 | Contingent | | Unliquidated |
| JOSE R CUEVAS RUIZ | REDACTED | $235.07 | Contingent | | Unliquidated |
| JOSE R DE JESUS MACHADO | REDACTED | $748.50 | Contingent | | Unliquidated |
| JOSE R DE JESUS MACHADO | REDACTED | $388.62 | Contingent | | Unliquidated |
| JOSE R DE LA CRUZ RIVERA | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOSE R DE LEON FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE R DELANNOY PIZZINI | REDACTED | $160.37 | Contingent | | Unliquidated |
| JOSE R DELGADO MORENO | REDACTED | $6.60 | Contingent | | Unliquidated |
| JOSE R DELGADO RODRIGUEZ | REDACTED | $0.96 | Contingent | | Unliquidated |
| JOSE R DELGADO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE R DIAZ AGOSTO | REDACTED | $0.67 | Contingent | | Unliquidated |
| JOSE R DIAZ BETANCOURT | REDACTED | $78.21 | Contingent | | Unliquidated |
| JOSE R DIAZ DE LEON | REDACTED | $10.12 | Contingent | | Unliquidated |
| JOSE R DIAZ DE LEON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE R DIAZ RAMOS | REDACTED | $132.40 | Contingent | | Unliquidated |
| JOSE R DIAZ RODRIGUEZ | REDACTED | $0.36 | Contingent | | Unliquidated |
| JOSE R DIAZ SOLLA | REDACTED | $195.53 | Contingent | | Unliquidated |
| JOSE R DIAZ SOTO | REDACTED | $0.43 | Contingent | | Unliquidated |
| JOSE R DIAZ TORRES | REDACTED | $253.07 | Contingent | | Unliquidated |
| JOSE R DIAZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE R ECHEVARRIA ROMERO | REDACTED | $222.44 | Contingent | | Unliquidated |
| JOSE R FELICIANO COLON | REDACTED | $68.27 | Contingent | | Unliquidated |
| JOSE R FELICIANO COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE R FERNANDEZ RODRIGUEZ | REDACTED | $91.35 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE R FIGUEROA CRUZ | REDACTED | $0.29 | Contingent | | Unliquidated |
| JOSE R FIGUEROA GARCIA | REDACTED | $806.91 | Contingent | | Unliquidated |
| JOSE R FIGUEROA MIRANDA | REDACTED | $0.05 | Contingent | | Unliquidated |
| JOSE R FLORENZAN LAMOUR | REDACTED | $640.99 | Contingent | | Unliquidated |
| JOSE R FLORES LOPEZ | REDACTED | $2,006.70 | Contingent | | Unliquidated |
| JOSE R FLORES UBARRI | REDACTED | $42.69 | Contingent | | Unliquidated |
| JOSE R FLORES UBARRI | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE R FONT CASTELLANOS | REDACTED | $0.04 | Contingent | | Unliquidated |
| JOSE R FUENTES PIERO | REDACTED | $107.75 | Contingent | | Unliquidated |
| JOSE R GANDIA TORRES | REDACTED | $1.62 | Contingent | | Unliquidated |
| JOSE R GARCIA MIRANDA | REDACTED | $49.11 | Contingent | | Unliquidated |
| JOSE R GOITIA RODRIGUEZ | REDACTED | $487.80 | Contingent | | Unliquidated |
| JOSE R GOITIA RODRIGUEZ | REDACTED | $91.86 | Contingent | | Unliquidated |
| JOSE R GONZALEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSE R GUZMAN ORTIZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| JOSE R GUZMAN VIROLA | REDACTED | $57.39 | Contingent | | Unliquidated |
| JOSE R HERNANDEZ BRUNO | REDACTED | $588.00 | Contingent | | Unliquidated |
| JOSE R HERNANDEZ BRUNO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE R HERNANDEZ CARMONA | REDACTED | $10.71 | Contingent | | Unliquidated |
| JOSE R HERNANDEZ COLON | REDACTED | $0.30 | Contingent | | Unliquidated |
| JOSE R IRIZARRY ORTIZ | REDACTED | $196.59 | Contingent | | Unliquidated |
| JOSE R JESUS ROBLES | REDACTED | $91.77 | Contingent | | Unliquidated |
| JOSE R JIMENEZ CANDELARIA | REDACTED | $2.81 | Contingent | | Unliquidated |
| JOSE R LAGO HERNANDEZ | REDACTED | $49.37 | Contingent | | Unliquidated |
| JOSE R LEON FLORES | REDACTED | $42.55 | Contingent | | Unliquidated |
| JOSE R LOPEZ DELGADO | REDACTED | $79.96 | Contingent | | Unliquidated |
| JOSE R LOPEZ IRIZARRY | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOSE R LOPEZ SANTIAGO | REDACTED | $0.27 | Contingent | | Unliquidated |
| JOSE R LOPEZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE R MALDONADO ANDINO | REDACTED | $277.96 | Contingent | | Unliquidated |
| JOSE R MALDONADO ANDINO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE R MALDONADO MAYSONET | REDACTED | $79.22 | Contingent | | Unliquidated |
| JOSE R MALDONADO MAYSONET | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOSE R MALDONADO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE R MARQUEZ FELICIANO | REDACTED | $90.30 | Contingent | | Unliquidated |
| JOSE R MARQUEZ RUIZ | REDACTED | $219.45 | Contingent | | Unliquidated |
| JOSE R MARRERO RIVERA | REDACTED | $6.50 | Contingent | | Unliquidated |
| JOSE R MARTINEZ LEON | REDACTED | $1,154.73 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE R MARTINEZ LEON | REDACTED | $111.22 | Contingent | | Unliquidated |
| JOSE R MARTINEZ OTERO | REDACTED | $257.86 | Contingent | | Unliquidated |
| JOSE R MARTINEZ OTERO | REDACTED | $111.24 | Contingent | | Unliquidated |
| JOSE R MARTINEZ RODRIGUEZ | REDACTED | $3,035.87 | Contingent | | Unliquidated |
| JOSE R MARTINEZ SANTOS | REDACTED | $810.27 | Contingent | | Unliquidated |
| JOSE R MASSANET NOVALES | REDACTED | $166.08 | Contingent | | Unliquidated |
| JOSE R MASSANET NOVALES | REDACTED | $95.52 | Contingent | | Unliquidated |
| JOSE R MATOS SANCHEZ | REDACTED | $128.08 | Contingent | | Unliquidated |
| JOSE R MATOS SANCHEZ | REDACTED | $2.97 | Contingent | | Unliquidated |
| JOSE R MELENDEZ BENITEZ | REDACTED | $0.24 | Contingent | | Unliquidated |
| JOSE R MELENDEZ BENITEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE R MERCED DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE R MIRANDA CRUZ | REDACTED | $471.18 | Contingent | | Unliquidated |
| JOSE R MIRANDA CRUZ | REDACTED | $263.11 | Contingent | | Unliquidated |
| JOSE R MIRANDA RIVERA | REDACTED | $122.17 | Contingent | | Unliquidated |
| JOSE R MONTALVO BERNARD | REDACTED | $72.72 | Contingent | | Unliquidated |
| JOSE R MORALES MELENDEZ | REDACTED | $80.00 | Contingent | | Unliquidated |
| JOSE R MORALES PLAZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE R MORENO CORDERO | REDACTED | $0.05 | Contingent | | Unliquidated |
| JOSE R MORENO ZAMBRANA | REDACTED | $129.02 | Contingent | | Unliquidated |
| JOSE R MULERO SANTOS | REDACTED | $0.13 | Contingent | | Unliquidated |
| JOSE R NIEVES AYALA | REDACTED | $197.19 | Contingent | | Unliquidated |
| JOSE R NIEVES AYALA | REDACTED | $79.94 | Contingent | | Unliquidated |
| JOSE R NIEVES DEL | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE R NIEVES RAMOS | REDACTED | $131.56 | Contingent | | Unliquidated |
| JOSE R OJEDA RODRIGUEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| JOSE R OLIVIERI RODRIGUEZ | REDACTED | $56.81 | Contingent | | Unliquidated |
| JOSE R OLIVIERI RODRIGUEZ | REDACTED | $12.66 | Contingent | | Unliquidated |
| JOSE R OLIVO RIVERA | REDACTED | $529.67 | Contingent | | Unliquidated |
| JOSE R OLIVO RIVERA | REDACTED | $172.28 | Contingent | | Unliquidated |
| JOSE R OQUENDO LOPEZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| JOSE R OQUENDO VAZQUEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| JOSE R OQUENDO VAZQUEZ | REDACTED | $2.54 | Contingent | | Unliquidated |
| JOSE R OROZCO RODRIGUEZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| JOSE R ORTIZ LANDRAU | REDACTED | $41.90 | Contingent | | Unliquidated |
| JOSE R ORTIZ LUINA | REDACTED | $0.21 | Contingent | | Unliquidated |
| JOSE R OTERO CRUZ | REDACTED | $17.44 | Contingent | | Unliquidated |
| JOSE R PADRO ORTIZ | REDACTED | $151.58 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE R PAGAN AYALA | REDACTED | $23.13 | Contingent | | Unliquidated |
| JOSE R PAGAN AYALA | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOSE R PAGAN SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE R PAGAN SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE R PERELLO BARRETO | REDACTED | $109.02 | Contingent | | Unliquidated |
| JOSE R PEREZ ACEVEDO | REDACTED | $1,764.97 | Contingent | | Unliquidated |
| JOSE R PEREZ BARRETO | REDACTED | $17.60 | Contingent | | Unliquidated |
| JOSE R PEREZ GONZALEZ | REDACTED | $0.64 | Contingent | | Unliquidated |
| JOSE R PEREZ HERNANDEZ | REDACTED | $105.70 | Contingent | | Unliquidated |
| JOSE R PEREZ MARMOL | REDACTED | $119.20 | Contingent | | Unliquidated |
| JOSE R PEREZ MARMOL | REDACTED | $13.00 | Contingent | | Unliquidated |
| JOSE R PEREZ PEREZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| JOSE R PLANAS ROLON | REDACTED | $55.64 | Contingent | | Unliquidated |
| JOSE R PLANAS SANTIAGO | REDACTED | $5.43 | Contingent | | Unliquidated |
| JOSE R PLANAS SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE R PORTALATIN RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE R QUINONES FLORES | REDACTED | $60.31 | Contingent | | Unliquidated |
| JOSE R R APONTE VALLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE R R BAEZ DIAZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| JOSE R R DIAZ CARRASQUILLO | REDACTED | $320.85 | Contingent | | Unliquidated |
| JOSE R R DIAZ ECHANDY | REDACTED | $151.98 | Contingent | | Unliquidated |
| JOSE R R DIAZ ECHANDY | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE R R DIAZ ECHANDY | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE R R DIAZ VALDES | REDACTED | $27.87 | Contingent | | Unliquidated |
| JOSE R R ENCARNACION JOSE | REDACTED | $196.44 | Contingent | | Unliquidated |
| JOSE R R GUARDIOLA ALVAREZ | REDACTED | $13.00 | Contingent | | Unliquidated |
| JOSE R R LOPEZ FERRER | REDACTED | $768.78 | Contingent | | Unliquidated |
| JOSE R R MONTANEZ MERCED | REDACTED | $98.50 | Contingent | | Unliquidated |
| JOSE R R ORTEGA BURGOS | REDACTED | $163.78 | Contingent | | Unliquidated |
| JOSE R R ORTEGA BURGOS | REDACTED | $2.05 | Contingent | | Unliquidated |
| JOSE R R PRIETO ALUSTIZA | REDACTED | $0.02 | Contingent | | Unliquidated |
| JOSE R R RIOS VIERA | REDACTED | $314.13 | Contingent | | Unliquidated |
| JOSE R R RIVERA PEREZ | REDACTED | $491.03 | Contingent | | Unliquidated |
| JOSE R R ROMERO FELICIANO | REDACTED | $115.56 | Contingent | | Unliquidated |
| JOSE R RAMIREZ DE ARELLAMOS | REDACTED | $115.84 | Contingent | | Unliquidated |
| JOSE R RAMIREZ DE ARELLAMOS | REDACTED | $1.17 | Contingent | | Unliquidated |
| JOSE R RAMIREZ DE ARELLAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE R RAMOS | REDACTED | $34.60 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE R RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE R RAMOS CANDELARIO | REDACTED | $120.90 | Contingent | | Unliquidated |
| JOSE R RAMOS PEDRAZA | REDACTED | $72.43 | Contingent | | Unliquidated |
| JOSE R RAMOS RIVERA | REDACTED | $222.46 | Contingent | | Unliquidated |
| JOSE R RECCI ROMAN | REDACTED | $225.38 | Contingent | | Unliquidated |
| JOSE R REY MARRERO | REDACTED | $567.74 | Contingent | | Unliquidated |
| JOSE R REY MARRERO | REDACTED | $23.87 | Contingent | | Unliquidated |
| JOSE R REYES LAMBOGLIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE R REYES PAGAN | REDACTED | $111.22 | Contingent | | Unliquidated |
| JOSE R RIOS JIMENEZ | REDACTED | $12.59 | Contingent | | Unliquidated |
| JOSE R RIVAS ORTIZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| JOSE R RIVERA AYUSO | REDACTED | $143.28 | Contingent | | Unliquidated |
| JOSE R RIVERA AYUSO | REDACTED | $76.66 | Contingent | | Unliquidated |
| JOSE R RIVERA AYUSO | REDACTED | $0.02 | Contingent | | Unliquidated |
| JOSE R RIVERA AYUSO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE R RIVERA COLMENARES | REDACTED | $0.10 | Contingent | | Unliquidated |
| JOSE R RIVERA FIGUEROA | REDACTED | $11.21 | Contingent | | Unliquidated |
| JOSE R RIVERA MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE R RIVERA MORALES | REDACTED | $31.46 | Contingent | | Unliquidated |
| JOSE R RIVERA PEREZ | REDACTED | $54.89 | Contingent | | Unliquidated |
| JOSE R RIVERA PEREZ | REDACTED | $0.15 | Contingent | | Unliquidated |
| JOSE R RIVERA RODRIGUEZ | REDACTED | $2,791.56 | Contingent | | Unliquidated |
| JOSE R RIVERA RODRIGUEZ | REDACTED | $101.89 | Contingent | | Unliquidated |
| JOSE R RIVERA SANTIAGO | REDACTED | $165.99 | Contingent | | Unliquidated |
| JOSE R RIVERA SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE R RIVERA TORRES | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ CRUZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ DIAZ | REDACTED | $84.88 | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ FERNANDE | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ HERNANDEZ | REDACTED | $5.92 | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ LOPEZ | REDACTED | $479.11 | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ LUGO | REDACTED | $36.06 | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ RODRIGUEZ | REDACTED | $6,600.93 | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ ROMAN | REDACTED | $112.05 | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ SANCHEZ | REDACTED | $0.62 | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ YACE | REDACTED | $51.35 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE R RODRIGUEZ YACE | REDACTED | $43.33 | Contingent | | Unliquidated |
| JOSE R RODRIGUEZ YACE | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE R ROLON RODRIGUEZ | REDACTED | $157.71 | Contingent | | Unliquidated |
| JOSE R ROMERO | REDACTED | $0.44 | Contingent | | Unliquidated |
| JOSE R ROMERO RIVERA | REDACTED | $2,806.68 | Contingent | | Unliquidated |
| JOSE R RUIZ RENTAS | REDACTED | $0.04 | Contingent | | Unliquidated |
| JOSE R SANCHEZ COLON | REDACTED | $48.26 | Contingent | | Unliquidated |
| JOSE R SANCHEZ NUNEZ | REDACTED | $150.09 | Contingent | | Unliquidated |
| JOSE R SANCHEZ TORRES | REDACTED | $81.98 | Contingent | | Unliquidated |
| JOSE R SEVILLA FLORES | REDACTED | $0.26 | Contingent | | Unliquidated |
| JOSE R SILVA CARDONA | REDACTED | $5.95 | Contingent | | Unliquidated |
| JOSE R SOLIS MERLE | REDACTED | $13.17 | Contingent | | Unliquidated |
| JOSE R SOTO LOPEZ | REDACTED | $33.39 | Contingent | | Unliquidated |
| JOSE R SOTO LOPEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| JOSE R SOTO LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE R SOTO RODRIGUEZ | REDACTED | $47.02 | Contingent | | Unliquidated |
| JOSE R SUAREZ RODRIGUEZ | REDACTED | $185.36 | Contingent | | Unliquidated |
| JOSE R TORRES AGOSTO | REDACTED | $119.68 | Contingent | | Unliquidated |
| JOSE R TORRES ALVAREZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| JOSE R TORRES COLON | REDACTED | $102.32 | Contingent | | Unliquidated |
| JOSE R TORRES MATOS | REDACTED | $337.45 | Contingent | | Unliquidated |
| JOSE R TORRES ROMAN | REDACTED | $253.78 | Contingent | | Unliquidated |
| JOSE R TORRES RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE R TORRES VALENTIN | REDACTED | $58.20 | Contingent | | Unliquidated |
| JOSE R VALDES AVILES | REDACTED | $186.29 | Contingent | | Unliquidated |
| JOSE R VALENTIN MEDINA | REDACTED | $187.68 | Contingent | | Unliquidated |
| JOSE R VALENTIN RODRIGUEZ | REDACTED | $0.90 | Contingent | | Unliquidated |
| JOSE R VALENTIN ROMAN | REDACTED | $7.55 | Contingent | | Unliquidated |
| JOSE R VALENTIN ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE R VALLE ALICEA | REDACTED | $60.57 | Contingent | | Unliquidated |
| JOSE R VARONA ROSARIO | REDACTED | $100.14 | Contingent | | Unliquidated |
| JOSE R VAZQUEZ MORALES | REDACTED | $0.35 | Contingent | | Unliquidated |
| JOSE R VAZQUEZ MORALES | REDACTED | $0.13 | Contingent | | Unliquidated |
| JOSE R VAZQUEZ PEREZ | REDACTED | $0.79 | Contingent | | Unliquidated |
| JOSE R VAZQUEZ VERDEJO | REDACTED | $10.78 | Contingent | | Unliquidated |
| JOSE R VAZQUEZ VERDEJO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE R VEGA CRESPO | REDACTED | $109.38 | Contingent | | Unliquidated |
| JOSE R VEGA CRESPO | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE R VEGA GALARZA | REDACTED | $0.02 | Contingent | | Unliquidated |
| JOSE R VEGA HERNANDEZ | REDACTED | $289.66 | Contingent | | Unliquidated |
| JOSE R VELEZ HERNANDEZ | REDACTED | $31.22 | Contingent | | Unliquidated |
| JOSE R VELEZ HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE R ZAPATA RIVERA | REDACTED | $44.20 | Contingent | | Unliquidated |
| JOSE RAMIREZ ARELLANO | REDACTED | $365.67 | Contingent | | Unliquidated |
| JOSE RAMIREZ ARELLANO | REDACTED | $124.25 | Contingent | | Unliquidated |
| JOSE RAMIREZ ARELLANO | REDACTED | $58.63 | Contingent | | Unliquidated |
| JOSE RAMIREZ DEARELLANO | REDACTED | $36.78 | Contingent | | Unliquidated |
| JOSE RAMIREZ GARCIA | REDACTED | $145.99 | Contingent | | Unliquidated |
| JOSE RAMOS AMARO | REDACTED | $99.21 | Contingent | | Unliquidated |
| JOSE RAMOS AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE RAMOS BAQUERO | REDACTED | $100.28 | Contingent | | Unliquidated |
| JOSE RAMOS CASTILLO | REDACTED | $50.05 | Contingent | | Unliquidated |
| JOSE RAMOS COLON | REDACTED | $677.32 | Contingent | | Unliquidated |
| JOSE RAMOS COLON | REDACTED | $197.22 | Contingent | | Unliquidated |
| JOSE RAMOS CRUZ | REDACTED | $112.83 | Contingent | | Unliquidated |
| JOSE RAMOS CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE RAMOS DIAZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| JOSE RAMOS FUENTES | REDACTED | $382.49 | Contingent | | Unliquidated |
| JOSE RAMOS FUENTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE RAMOS KERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE RAMOS MARTINEZ | REDACTED | $55.44 | Contingent | | Unliquidated |
| JOSE RAMOS NEGRON | REDACTED | $611.54 | Contingent | | Unliquidated |
| JOSE RAMOS PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE RAMOS ROSA | REDACTED | $49.11 | Contingent | | Unliquidated |
| JOSE RAMOS ROSARIO | REDACTED | $0.05 | Contingent | | Unliquidated |
| JOSE RAMOS SOLIS | REDACTED | $98.24 | Contingent | | Unliquidated |
| JOSE RAMOS VEGA | REDACTED | $456.46 | Contingent | | Unliquidated |
| JOSE RAMOS VEGA | REDACTED | $55.61 | Contingent | | Unliquidated |
| JOSE RESTO MORALES | REDACTED | $97.75 | Contingent | | Unliquidated |
| JOSE REXACH MATTA | REDACTED | $819.25 | Contingent | | Unliquidated |
| JOSE REXACH MATTA | REDACTED | $137.27 | Contingent | | Unliquidated |
| JOSE REXACH MATTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE REYES ALICEA | REDACTED | $96.37 | Contingent | | Unliquidated |
| JOSE REYES ALICEA | REDACTED | $88.29 | Contingent | | Unliquidated |
| JOSE REYES BENITEZ | REDACTED | $111.05 | Contingent | | Unliquidated |
| JOSE REYES BENITEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE REYES DAVILA | REDACTED | $10,701.00 | Contingent | | Unliquidated |
| JOSE REYES MALAVE | REDACTED | $86.11 | Contingent | | Unliquidated |
| JOSE REYES PINERO | REDACTED | $196.44 | Contingent | | Unliquidated |
| JOSE REYES RIVERA | REDACTED | $362.89 | Contingent | | Unliquidated |
| JOSE RICARD VILLANUEVA | REDACTED | $0.18 | Contingent | | Unliquidated |
| JOSE RIOS COLLAZO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE RIOS ESCORIAZA | REDACTED | $1,616.95 | Contingent | | Unliquidated |
| JOSE RIOS NORIEGA | REDACTED | $4.60 | Contingent | | Unliquidated |
| JOSE RIOS PRATTS | REDACTED | $0.35 | Contingent | | Unliquidated |
| JOSE RIOS ROSARIO | REDACTED | $44.11 | Contingent | | Unliquidated |
| JOSE RIOS SEPULVEDA | REDACTED | $167.13 | Contingent | | Unliquidated |
| JOSE RIOS TORRES | REDACTED | $205.68 | Contingent | | Unliquidated |
| JOSE RIVERA | REDACTED | $72.64 | Contingent | | Unliquidated |
| JOSE RIVERA ADORNO | REDACTED | $4.74 | Contingent | | Unliquidated |
| JOSE RIVERA ALICEA | REDACTED | $249.60 | Contingent | | Unliquidated |
| JOSE RIVERA ALICEA | REDACTED | $0.33 | Contingent | | Unliquidated |
| JOSE RIVERA ALICEA | REDACTED | $0.19 | Contingent | | Unliquidated |
| JOSE RIVERA APONTE | REDACTED | $37.29 | Contingent | | Unliquidated |
| JOSE RIVERA BAEZ | REDACTED | $2,798.33 | Contingent | | Unliquidated |
| JOSE RIVERA BERNARD | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE RIVERA CARTAGENA | REDACTED | $0.80 | Contingent | | Unliquidated |
| JOSE RIVERA CARTAGENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE RIVERA CIRINO | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSE RIVERA CUEVAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE RIVERA CUEVAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE RIVERA DAVILA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE RIVERA ESPADA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE RIVERA ESTADES | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOSE RIVERA FIGUEROA | REDACTED | $99.63 | Contingent | | Unliquidated |
| JOSE RIVERA GARCIA | REDACTED | $9.96 | Contingent | | Unliquidated |
| JOSE RIVERA GARCIA | REDACTED | $0.02 | Contingent | | Unliquidated |
| JOSE RIVERA GONZALEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| JOSE RIVERA HERNADEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE RIVERA IRIZARRY | REDACTED | $286.39 | Contingent | | Unliquidated |
| JOSE RIVERA JIMENEZ | REDACTED | $262.84 | Contingent | | Unliquidated |
| JOSE RIVERA JIMENEZ | REDACTED | $132.94 | Contingent | | Unliquidated |
| JOSE RIVERA LEBRON | REDACTED | $120.23 | Contingent | | Unliquidated |
| JOSE RIVERA LEBRON | REDACTED | $114.98 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE RIVERA LEBRON | REDACTED | $49.82 | Contingent | | Unliquidated |
| JOSE RIVERA MARTINEZ | REDACTED | $82.43 | Contingent | | Unliquidated |
| JOSE RIVERA MERCADO | REDACTED | $775.39 | Contingent | | Unliquidated |
| JOSE RIVERA MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE RIVERA NAVARRO | REDACTED | $446.05 | Contingent | | Unliquidated |
| JOSE RIVERA NIEVES | REDACTED | $144.15 | Contingent | | Unliquidated |
| JOSE RIVERA OCASIO | REDACTED | $127.79 | Contingent | | Unliquidated |
| JOSE RIVERA OCASIO | REDACTED | $74.58 | Contingent | | Unliquidated |
| JOSE RIVERA OLIVERAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE RIVERA OROZCO | REDACTED | $7,536.42 | Contingent | | Unliquidated |
| JOSE RIVERA OROZCO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE RIVERA ORTEGA | REDACTED | $116.42 | Contingent | | Unliquidated |
| JOSE RIVERA ORTIZ | REDACTED | $57.40 | Contingent | | Unliquidated |
| JOSE RIVERA PACHECO | REDACTED | $135.19 | Contingent | | Unliquidated |
| JOSE RIVERA PEDRAZA | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSE RIVERA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE RIVERA RIVERA | REDACTED | $775.16 | Contingent | | Unliquidated |
| JOSE RIVERA RIVERA | REDACTED | $298.26 | Contingent | | Unliquidated |
| JOSE RIVERA RIVERA | REDACTED | $240.91 | Contingent | | Unliquidated |
| JOSE RIVERA RIVERA | REDACTED | $39.86 | Contingent | | Unliquidated |
| JOSE RIVERA RIVERA | REDACTED | $0.35 | Contingent | | Unliquidated |
| JOSE RIVERA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE RIVERA SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE RIVERA TRINIDAD | REDACTED | $2.80 | Contingent | | Unliquidated |
| JOSE RIVERA VAZQUEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| JOSE RIVERA VEGA | REDACTED | $100.66 | Contingent | | Unliquidated |
| JOSE ROBLES FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE ROBLES GALARZA | REDACTED | $40.93 | Contingent | | Unliquidated |
| JOSE ROBLES ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE RODRIGUEZ ALICEA | REDACTED | $179.40 | Contingent | | Unliquidated |
| JOSE RODRIGUEZ ALICEA | REDACTED | $155.00 | Contingent | | Unliquidated |
| JOSE RODRIGUEZ AQUINO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE RODRIGUEZ BERNIER | REDACTED | $9.68 | Contingent | | Unliquidated |
| JOSE RODRIGUEZ BON | REDACTED | $142.10 | Contingent | | Unliquidated |
| JOSE RODRIGUEZ BON | REDACTED | $111.05 | Contingent | | Unliquidated |
| JOSE RODRIGUEZ BON | REDACTED | $92.52 | Contingent | | Unliquidated |
| JOSE RODRIGUEZ CANDELARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE RODRIGUEZ CARTAGENA | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE RODRIGUEZ CONCEPCION | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE RODRIGUEZ CORA | REDACTED | $29.50 | Contingent | | Unliquidated |
| JOSE RODRIGUEZ CRUZ | REDACTED | $48.20 | Contingent | | Unliquidated |
| JOSE RODRIGUEZ ESPINO | REDACTED | $17.83 | Contingent | | Unliquidated |
| JOSE RODRIGUEZ GONZALEZ | REDACTED | $0.11 | Contingent | | Unliquidated |
| JOSE RODRIGUEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE RODRIGUEZ JIMENEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSE RODRIGUEZ JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE RODRIGUEZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE RODRIGUEZ MARTINEZ | REDACTED | $104.42 | Contingent | | Unliquidated |
| JOSE RODRIGUEZ MARTINEZ | REDACTED | $19.56 | Contingent | | Unliquidated |
| JOSE RODRIGUEZ MATOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE RODRIGUEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE RODRIGUEZ OTERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE RODRIGUEZ PLANAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE RODRIGUEZ POLA | REDACTED | $306.33 | Contingent | | Unliquidated |
| JOSE RODRIGUEZ POLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE RODRIGUEZ QUINONES | REDACTED | $102.48 | Contingent | | Unliquidated |
| JOSE RODRIGUEZ RAMOS | REDACTED | $72.04 | Contingent | | Unliquidated |
| JOSE RODRIGUEZ REYES | REDACTED | $224.05 | Contingent | | Unliquidated |
| JOSE RODRIGUEZ REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE RODRIGUEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE RODRIGUEZ RODRIGUE | REDACTED | $98.22 | Contingent | | Unliquidated |
| JOSE RODRIGUEZ RODRIGUEZ | REDACTED | $5,100.70 | Contingent | | Unliquidated |
| JOSE RODRIGUEZ RODRIGUEZ | REDACTED | $482.78 | Contingent | | Unliquidated |
| JOSE RODRIGUEZ RODRIGUEZ | REDACTED | $270.99 | Contingent | | Unliquidated |
| JOSE RODRIGUEZ ROMAN | REDACTED | $100.00 | Contingent | | Unliquidated |
| JOSE RODRIGUEZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE RODRIGUEZ SANTIAGO | REDACTED | $181.26 | Contingent | | Unliquidated |
| JOSE RODRIGUEZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE RODRIGUEZ SOTO | REDACTED | $392.88 | Contingent | | Unliquidated |
| JOSE RODRIGUEZ TORRES | REDACTED | $0.21 | Contingent | | Unliquidated |
| JOSE RODRIGUEZ VALLE | REDACTED | $76.92 | Contingent | | Unliquidated |
| JOSE RODRIGUEZ VAZQUEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| JOSE ROJAS HERNMANDEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| JOSE ROLON RAMOS | REDACTED | $67.07 | Contingent | | Unliquidated |
| JOSE ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE ROMAN DEL VALLE | REDACTED | $148.83 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE ROMAN RIVERA | REDACTED | $0.33 | Contingent | | Unliquidated |
| JOSE ROMAN SANTANA | REDACTED | $42.44 | Contingent | | Unliquidated |
| JOSE ROQUE NAVARRO | REDACTED | $89.29 | Contingent | | Unliquidated |
| JOSE ROSA CEPEDA | REDACTED | $207.33 | Contingent | | Unliquidated |
| JOSE ROSA MIRANDA | REDACTED | $96.91 | Contingent | | Unliquidated |
| JOSE ROSADO ALICEA | REDACTED | $160.79 | Contingent | | Unliquidated |
| JOSE ROSADO CORREA | REDACTED | $97.99 | Contingent | | Unliquidated |
| JOSE ROSADO CORREA | REDACTED | $94.22 | Contingent | | Unliquidated |
| JOSE ROSADO CORREA | REDACTED | $89.36 | Contingent | | Unliquidated |
| JOSE ROSADO CORREA | REDACTED | $11.06 | Contingent | | Unliquidated |
| JOSE ROSADO MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE ROSADO SANTIAGO | REDACTED | $32.74 | Contingent | | Unliquidated |
| JOSE ROSARIO ALBELO | REDACTED | $1.04 | Contingent | | Unliquidated |
| JOSE ROSARIO DEL | REDACTED | $38.76 | Contingent | | Unliquidated |
| JOSE ROSARIO MERCADO | REDACTED | $650.85 | Contingent | | Unliquidated |
| JOSE RUIBAL CARRION | REDACTED | $200.32 | Contingent | | Unliquidated |
| JOSE RUIZ AYALA | REDACTED | $1.69 | Contingent | | Unliquidated |
| JOSE RUIZ AYALA | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSE RUIZ AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE RUIZ BETANCOURT | REDACTED | $922.84 | Contingent | | Unliquidated |
| JOSE RUIZ DEL VALLE | REDACTED | $0.41 | Contingent | | Unliquidated |
| JOSE RUIZ LOPEZ | REDACTED | $0.54 | Contingent | | Unliquidated |
| JOSE RUIZ ROMERO | REDACTED | $49.11 | Contingent | | Unliquidated |
| JOSE S AQUINO MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE S FEBLES MEDINA | REDACTED | $21.36 | Contingent | | Unliquidated |
| JOSE S RAMOS GUZMAN | REDACTED | $88.98 | Contingent | | Unliquidated |
| JOSE S S CAMACHO PEREZ | REDACTED | $108.83 | Contingent | | Unliquidated |
| JOSE S S CAMACHO PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE SAAVEDRA RODRIGUEZ | REDACTED | $520.13 | Contingent | | Unliquidated |
| JOSE SAAVEDRA RODRIGUEZ | REDACTED | $378.83 | Contingent | | Unliquidated |
| JOSE SAAVEDRA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE SALGADO TORO | REDACTED | $911.10 | Contingent | | Unliquidated |
| JOSE SAMALOT MERCADO | REDACTED | $116.61 | Contingent | | Unliquidated |
| JOSE SANCHEZ CANASTRA | REDACTED | $98.22 | Contingent | | Unliquidated |
| JOSE SANCHEZ DELGADO | REDACTED | $0.65 | Contingent | | Unliquidated |
| JOSE SANCHEZ LUCIANO | REDACTED | $299.77 | Contingent | | Unliquidated |
| JOSE SANCHEZ PAZ | REDACTED | $64.42 | Contingent | | Unliquidated |
| JOSE SANCHEZ PEREZ | REDACTED | $0.26 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE SANCHEZ RIVERA | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSE SANCHEZ ROSARIO | REDACTED | $58.36 | Contingent | | Unliquidated |
| JOSE SANCHEZ ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE SANCHEZ TORRES | REDACTED | $4.90 | Contingent | | Unliquidated |
| JOSE SANTA JOSE | REDACTED | $9.64 | Contingent | | Unliquidated |
| JOSE SANTA ORTEGA | REDACTED | $1,375.08 | Contingent | | Unliquidated |
| JOSE SANTANA ACOSTA | REDACTED | $0.14 | Contingent | | Unliquidated |
| JOSE SANTANA DELGADO | REDACTED | $0.34 | Contingent | | Unliquidated |
| JOSE SANTANA DIAZ | REDACTED | $0.39 | Contingent | | Unliquidated |
| JOSE SANTANA DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE SANTANA RIVERA | REDACTED | $54.11 | Contingent | | Unliquidated |
| JOSE SANTANA RIVERA | REDACTED | $0.60 | Contingent | | Unliquidated |
| JOSE SANTIAGO AGOSTO | REDACTED | $151.67 | Contingent | | Unliquidated |
| JOSE SANTIAGO AGOSTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE SANTIAGO CALDERO | REDACTED | $100.09 | Contingent | | Unliquidated |
| JOSE SANTIAGO CARDONA | REDACTED | $233.02 | Contingent | | Unliquidated |
| JOSE SANTIAGO CRUZ | REDACTED | $3.70 | Contingent | | Unliquidated |
| JOSE SANTIAGO DE JESUS | REDACTED | $50.08 | Contingent | | Unliquidated |
| JOSE SANTIAGO FRANCESCHI | REDACTED | $328.94 | Contingent | | Unliquidated |
| JOSE SANTIAGO MALDONADO | REDACTED | $462.40 | Contingent | | Unliquidated |
| JOSE SANTIAGO MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE SANTIAGO MARTINEZ | REDACTED | $49.12 | Contingent | | Unliquidated |
| JOSE SANTIAGO MARTINEZ | REDACTED | $43.17 | Contingent | | Unliquidated |
| JOSE SANTIAGO MARTINEZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| JOSE SANTIAGO MERCADO | REDACTED | $32.27 | Contingent | | Unliquidated |
| JOSE SANTIAGO PEREZ | REDACTED | $91.35 | Contingent | | Unliquidated |
| JOSE SANTIAGO RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE SANTIAGO REYES | REDACTED | $2,313.71 | Contingent | | Unliquidated |
| JOSE SANTIAGO REYES | REDACTED | $39.62 | Contingent | | Unliquidated |
| JOSE SANTIAGO RIVERA | REDACTED | $93.61 | Contingent | | Unliquidated |
| JOSE SANTIAGO RIVERA | REDACTED | $25.56 | Contingent | | Unliquidated |
| JOSE SANTIAGO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE SANTIAGO SANCHEZ | REDACTED | $3.90 | Contingent | | Unliquidated |
| JOSE SANTIAGO SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE SANTIAGO SANTANA | REDACTED | $111.22 | Contingent | | Unliquidated |
| JOSE SANTIAGO SANTIAGO | REDACTED | $98.95 | Contingent | | Unliquidated |
| JOSE SANTIAGO SANTIAGO | REDACTED | $13.00 | Contingent | | Unliquidated |
| JOSE SANTIAGO SANTIAGO | REDACTED | $0.11 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE SANTIAGO SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE SANTIAGO VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE SANTOS | REDACTED | $79.92 | Contingent | | Unliquidated |
| JOSE SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE SANTOS CANALES | REDACTED | $33.04 | Contingent | | Unliquidated |
| JOSE SANTOS LOPEZ | REDACTED | $0.23 | Contingent | | Unliquidated |
| JOSE SANTOS MATOS | REDACTED | $17.04 | Contingent | | Unliquidated |
| JOSE SEDA MARTINEZ | REDACTED | $97.98 | Contingent | | Unliquidated |
| JOSE SEGARRA COLLAZO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE SEGARRA GUADALUPE | REDACTED | $43.62 | Contingent | | Unliquidated |
| JOSE SEGARRA GUADALUPE | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE SEGARRA PEREZ | REDACTED | $41.77 | Contingent | | Unliquidated |
| JOSE SERRANO CUBA | REDACTED | $0.14 | Contingent | | Unliquidated |
| JOSE SERRANO POU | REDACTED | $98.22 | Contingent | | Unliquidated |
| JOSE SERRANO ROJAS | REDACTED | $4.60 | Contingent | | Unliquidated |
| JOSE SERRANO SANTIAGO | REDACTED | $38.92 | Contingent | | Unliquidated |
| JOSE SERRANO SIERRA | REDACTED | $88.98 | Contingent | | Unliquidated |
| JOSE SERRANO SIERRA | REDACTED | $32.95 | Contingent | | Unliquidated |
| JOSE SERRANO SIERRA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE SERRANO VAZQUEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| JOSE SERRANO VELAZQUEZ | REDACTED | $213.22 | Contingent | | Unliquidated |
| JOSE SERRANO VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE SIACA VELEZ | REDACTED | $263.04 | Contingent | | Unliquidated |
| JOSE SIACA VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE SILVA JIMENEZ | REDACTED | $38.48 | Contingent | | Unliquidated |
| JOSE SILVA PEREZ | REDACTED | $911.71 | Contingent | | Unliquidated |
| JOSE SOLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE SOSA BERRIOS | REDACTED | $93.90 | Contingent | | Unliquidated |
| JOSE SOTO PEREZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| JOSE SUAREZ RODRIGUEZ | REDACTED | $161.28 | Contingent | | Unliquidated |
| JOSE SUAREZ VAZQUEZ | REDACTED | $111.56 | Contingent | | Unliquidated |
| JOSE SUAREZ VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE T MORA FELICIANO | REDACTED | $1,819.55 | Contingent | | Unliquidated |
| JOSE TAPIA RAMOS | REDACTED | $111.09 | Contingent | | Unliquidated |
| JOSE TEXIDOR PEREZ | REDACTED | $3,310.76 | Contingent | | Unliquidated |
| JOSE TIRADO IRIZARRY | REDACTED | $88.43 | Contingent | | Unliquidated |
| JOSE TIRADO VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE TOLEDO FERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE TORRE CORDERO | REDACTED | $158.66 | Contingent | | Unliquidated |
| JOSE TORRE CORDERO | REDACTED | $124.20 | Contingent | | Unliquidated |
| JOSE TORRE SIBERON | REDACTED | $0.26 | Contingent | | Unliquidated |
| JOSE TORRES BERIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE TORRES CANCEL | REDACTED | $5.84 | Contingent | | Unliquidated |
| JOSE TORRES COLLAZO | REDACTED | $7.25 | Contingent | | Unliquidated |
| JOSE TORRES COLLAZO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE TORRES ESCALERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE TORRES FIGUEROA | REDACTED | $21.04 | Contingent | | Unliquidated |
| JOSE TORRES FRANCESCHINI | REDACTED | $96.52 | Contingent | | Unliquidated |
| JOSE TORRES GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE TORRES MARQUEZ | REDACTED | $147.16 | Contingent | | Unliquidated |
| JOSE TORRES MARRERO | REDACTED | $0.77 | Contingent | | Unliquidated |
| JOSE TORRES MARRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE TORRES MATOS | REDACTED | $0.19 | Contingent | | Unliquidated |
| JOSE TORRES MATOS | REDACTED | $0.08 | Contingent | | Unliquidated |
| JOSE TORRES MORALES | REDACTED | $111.24 | Contingent | | Unliquidated |
| JOSE TORRES POMALES | REDACTED | $111.22 | Contingent | | Unliquidated |
| JOSE TORRES RIVERA | REDACTED | $117.30 | Contingent | | Unliquidated |
| JOSE TORRES RIVERA | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOSE TORRES RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE TORRES RODRIGUEZ | REDACTED | $0.52 | Contingent | | Unliquidated |
| JOSE TORRES SUAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE TORRES TIBURCIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE TORRES TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE TORRES TRAVIESO | REDACTED | $101.50 | Contingent | | Unliquidated |
| JOSE TORRES VELEZ | REDACTED | $546.89 | Contingent | | Unliquidated |
| JOSE TORRES VELEZ | REDACTED | $28.12 | Contingent | | Unliquidated |
| JOSE TORRES VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE TOSADO ROMAN | REDACTED | $36.71 | Contingent | | Unliquidated |
| JOSE TOYENS OJEDA | REDACTED | $0.05 | Contingent | | Unliquidated |
| JOSE U ZAYAS CINTRON | REDACTED | $874.11 | Contingent | | Unliquidated |
| JOSE V BATISTA ACEVEDO | REDACTED | $0.60 | Contingent | | Unliquidated |
| JOSE V BERDECIA BENITEZ | REDACTED | $48.87 | Contingent | | Unliquidated |
| JOSE V COLLET RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE V CRUZ PEREZ | REDACTED | $558.89 | Contingent | | Unliquidated |
| JOSE V GONZALEZ ROMAN | REDACTED | $110.30 | Contingent | | Unliquidated |
| JOSE V HERNANDEZ TORRES | REDACTED | $49.11 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE V RIVERA GONZALEZ | REDACTED | $123.10 | Contingent | | Unliquidated |
| JOSE V RIVERA SANTIAGO | REDACTED | $126.02 | Contingent | | Unliquidated |
| JOSE V TRINIDAD CORDERO | REDACTED | $1.67 | Contingent | | Unliquidated |
| JOSE V TRINIDAD CORDERO | REDACTED | $0.88 | Contingent | | Unliquidated |
| JOSE V VEGA MORALES | REDACTED | $196.44 | Contingent | | Unliquidated |
| JOSE VALCARCEL CORDERO | REDACTED | $53.84 | Contingent | | Unliquidated |
| JOSE VALENTIN GONZALEZ | REDACTED | $0.32 | Contingent | | Unliquidated |
| JOSE VALENTIN PEREZ | REDACTED | $6.53 | Contingent | | Unliquidated |
| JOSE VALENTIN VALENTIN | REDACTED | $454.66 | Contingent | | Unliquidated |
| JOSE VALERIO CASTILLO | REDACTED | $168.93 | Contingent | | Unliquidated |
| JOSE VALLE FIGUEROA | REDACTED | $149.16 | Contingent | | Unliquidated |
| JOSE VALLE PAGAN | REDACTED | $103.30 | Contingent | | Unliquidated |
| JOSE VALLE PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE VARGAS GUZMAN | REDACTED | $99.48 | Contingent | | Unliquidated |
| JOSE VARGAS GUZMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE VARGAS SANTIAGO | REDACTED | $609.23 | Contingent | | Unliquidated |
| JOSE VAZQUEZ BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE VAZQUEZ CALLEJAS | REDACTED | $103.56 | Contingent | | Unliquidated |
| JOSE VAZQUEZ CALLEJAS | REDACTED | $0.02 | Contingent | | Unliquidated |
| JOSE VAZQUEZ CANDELARIO | REDACTED | $159.21 | Contingent | | Unliquidated |
| JOSE VAZQUEZ CARCANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE VAZQUEZ DE AZA | REDACTED | $118.37 | Contingent | | Unliquidated |
| JOSE VAZQUEZ GARCIA | REDACTED | $76.85 | Contingent | | Unliquidated |
| JOSE VAZQUEZ JOSE | REDACTED | $264.80 | Contingent | | Unliquidated |
| JOSE VAZQUEZ QUILES | REDACTED | $50.05 | Contingent | | Unliquidated |
| JOSE VAZQUEZ SANABRIA | REDACTED | $111.23 | Contingent | | Unliquidated |
| JOSE VAZQUEZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE VEGA COLON | REDACTED | $0.13 | Contingent | | Unliquidated |
| JOSE VEGA FEBO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE VEGA MEDINA | REDACTED | $0.14 | Contingent | | Unliquidated |
| JOSE VEGA PEREZ | REDACTED | $0.27 | Contingent | | Unliquidated |
| JOSE VEGA QUINONES | REDACTED | $0.35 | Contingent | | Unliquidated |
| JOSE VEGA RAMIREZ | REDACTED | $70.37 | Contingent | | Unliquidated |
| JOSE VEGA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE VEGA RODRIGUEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| JOSE VEGA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE VEGA TORRES | REDACTED | $97.40 | Contingent | | Unliquidated |
| JOSE VELAZCO MARTINEZ | REDACTED | $173.62 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE VELAZCO MARTINEZ | REDACTED | $49.82 | Contingent | | Unliquidated |
| JOSE VELAZQUEZ AGUAYO | REDACTED | $21.73 | Contingent | | Unliquidated |
| JOSE VELAZQUEZ ANDRADES | REDACTED | $223.16 | Contingent | | Unliquidated |
| JOSE VELAZQUEZ ANDRADES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE VELAZQUEZ CARRASQUILLO | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSE VELAZQUEZ CRUZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSE VELAZQUEZ CRUZ | REDACTED | $0.12 | Contingent | | Unliquidated |
| JOSE VELAZQUEZ HERNANDEZ | REDACTED | $6,895.56 | Contingent | | Unliquidated |
| JOSE VELAZQUEZ HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE VELAZQUEZ LOZADA | REDACTED | $0.29 | Contingent | | Unliquidated |
| JOSE VELAZQUEZ MUNOZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| JOSE VELEZ FERNANDEZ | REDACTED | $15.66 | Contingent | | Unliquidated |
| JOSE VELEZ FERNANDEZ | REDACTED | $3.30 | Contingent | | Unliquidated |
| JOSE VELEZ FERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE VELEZ GODREAU | REDACTED | $147.60 | Contingent | | Unliquidated |
| JOSE VELEZ MALDONADO | REDACTED | $48.94 | Contingent | | Unliquidated |
| JOSE VELEZ MONTANO | REDACTED | $1.29 | Contingent | | Unliquidated |
| JOSE VELEZ RODRIGUEZ | REDACTED | $48.90 | Contingent | | Unliquidated |
| JOSE VELEZ SANCHEZ | REDACTED | $9.50 | Contingent | | Unliquidated |
| JOSE VELEZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE VELEZ SOTO | REDACTED | $0.02 | Contingent | | Unliquidated |
| JOSE VELEZ SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE VENDRELL IRIZARRY | REDACTED | $671.96 | Contingent | | Unliquidated |
| JOSE VERDECIA HERNANDEZ | REDACTED | $0.11 | Contingent | | Unliquidated |
| JOSE VIERA DIAZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| JOSE VIERA LLANOS | REDACTED | $341.77 | Contingent | | Unliquidated |
| JOSE VIERA LLANOS | REDACTED | $111.22 | Contingent | | Unliquidated |
| JOSE VIERA LLANOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE VILLAFANE MOYET | REDACTED | $132.40 | Contingent | | Unliquidated |
| JOSE VILLANUEVA MORALES | REDACTED | $53.00 | Contingent | | Unliquidated |
| JOSE VILLANUEVA VILA | REDACTED | $104.04 | Contingent | | Unliquidated |
| JOSE VILLANUEVA VILA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE VILLAR ORTIZ | REDACTED | $93.31 | Contingent | | Unliquidated |
| JOSE VILLAS ORTIZ | REDACTED | $0.52 | Contingent | | Unliquidated |
| JOSE VILLEGAS AYALA | REDACTED | $122.24 | Contingent | | Unliquidated |
| JOSE VILLEGAS GOMEZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| JOSE VILLEGAS GONZALEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| JOSE VINAS VAZQUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSE VIRELLA ZANABRIA | REDACTED | $3.06 | Contingent | | Unliquidated |
| JOSE VIVAS DULLIEVRE | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSE W GARCIA COLON | REDACTED | $1.76 | Contingent | | Unliquidated |
| JOSE W GARCIA COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSE W REBOLLO ESCALERA | REDACTED | $1,016.19 | Contingent | | Unliquidated |
| JOSE W RIVAS MEDINA | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOSE WILKES LOPEZ | REDACTED | $53.85 | Contingent | | Unliquidated |
| JOSE Y MIRANDA CARTAGENA | REDACTED | $0.38 | Contingent | | Unliquidated |
| JOSE Y RESTO ROJAS | REDACTED | $528.93 | Contingent | | Unliquidated |
| JOSE Y RESTO ROJAS | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSE Z PADIN VARGAS | REDACTED | $160.60 | Contingent | | Unliquidated |
| JOSE Z PADIN VARGAS | REDACTED | $8.04 | Contingent | | Unliquidated |
| JOSE ZAYAS PELLICCI | REDACTED | $467.97 | Contingent | | Unliquidated |
| JOSEAN FUENTES CANALES | REDACTED | $0.62 | Contingent | | Unliquidated |
| JOSEAN FUENTES CANALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSEAN MARTINEZ BENITEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSEAN PAGAN KAILA | REDACTED | $71.10 | Contingent | | Unliquidated |
| JOSEAN RODRIGUEZ RIVER | REDACTED | $0.15 | Contingent | | Unliquidated |
| JOSEAN RODRIGUEZ RIVER | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSEAN SANTIAGO ORTA | REDACTED | $2,474.94 | Contingent | | Unliquidated |
| JOSEAN YOVANY MOJICA MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSEFA ALVAREZ NEGRON | REDACTED | $0.35 | Contingent | | Unliquidated |
| JOSEFA BENITEZ ESTRADA | REDACTED | $455.67 | Contingent | | Unliquidated |
| JOSEFA BURGOS REYES | REDACTED | $47.33 | Contingent | | Unliquidated |
| JOSEFA COTTO HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSEFA CURET SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSEFA DIAZ OTERO | REDACTED | $49.13 | Contingent | | Unliquidated |
| JOSEFA ESCALERA ROMAN | REDACTED | $160.33 | Contingent | | Unliquidated |
| JOSEFA FERNANDEZ SANTIAGO | REDACTED | $30.33 | Contingent | | Unliquidated |
| JOSEFA GARCIA RAMIREZ | REDACTED | $121.45 | Contingent | | Unliquidated |
| JOSEFA GERMAN ROJAS | REDACTED | $515.62 | Contingent | | Unliquidated |
| JOSEFA GONZALEZ DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSEFA GONZALEZ JESUS | REDACTED | $46.08 | Contingent | | Unliquidated |
| JOSEFA GONZALEZ JESUS | REDACTED | $0.36 | Contingent | | Unliquidated |
| JOSEFA LOPEZ RIVAS | REDACTED | $49.81 | Contingent | | Unliquidated |
| JOSEFA MAISONET VAZQUEZ | REDACTED | $93.44 | Contingent | | Unliquidated |
| JOSEFA MARTINEZ TORRES | REDACTED | $13.40 | Contingent | | Unliquidated |
| JOSEFA MARTINEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSEFA MEDINA MEDINA | REDACTED | $37.99 | Contingent | | Unliquidated |
| JOSEFA MEDINA MEDINA | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOSEFA MORALES BERRIOS | REDACTED | $78.89 | Contingent | | Unliquidated |
| JOSEFA MUNOZ NUNEZ | REDACTED | $0.70 | Contingent | | Unliquidated |
| JOSEFA PADRO RIOS | REDACTED | $90.50 | Contingent | | Unliquidated |
| JOSEFA POLANCO SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSEFA PRINCIPE VELEZ | REDACTED | $1,358.84 | Contingent | | Unliquidated |
| JOSEFA QUILES VIDRO | REDACTED | $131.00 | Contingent | | Unliquidated |
| JOSEFA RIVERA PACHECO | REDACTED | $31.06 | Contingent | | Unliquidated |
| JOSEFA RIVERA PACHECO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSEFA RODRIGUEZ RIVERA | REDACTED | $778.54 | Contingent | | Unliquidated |
| JOSEFA RUIZ ALVAREZ | REDACTED | $1,056.04 | Contingent | | Unliquidated |
| JOSEFA TORRES RIVERA | REDACTED | $474.08 | Contingent | | Unliquidated |
| JOSEFA VALDES FERNANDEZ | REDACTED | $41.11 | Contingent | | Unliquidated |
| JOSEFA VAZQUEZ LECLERC | REDACTED | $235.16 | Contingent | | Unliquidated |
| JOSEFA VAZQUEZ VAZQUEZ | REDACTED | $43.45 | Contingent | | Unliquidated |
| JOSEFINA ALVARADO ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSEFINA ALVAREZ VARGAS | REDACTED | $90.57 | Contingent | | Unliquidated |
| JOSEFINA BAEZ LOPEZ | REDACTED | $134.28 | Contingent | | Unliquidated |
| JOSEFINA BONILLA ROMAN | REDACTED | $227.68 | Contingent | | Unliquidated |
| JOSEFINA BOSQUES SOTO | REDACTED | $0.89 | Contingent | | Unliquidated |
| JOSEFINA BRUNO RUCABADO | REDACTED | $391.98 | Contingent | | Unliquidated |
| JOSEFINA CABAN GONZALEZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| JOSEFINA CABRERA MARTINEZ | REDACTED | $89.09 | Contingent | | Unliquidated |
| JOSEFINA CANALES BERRIOS | REDACTED | $1,160.03 | Contingent | | Unliquidated |
| JOSEFINA CARRION QUINONES | REDACTED | $111.22 | Contingent | | Unliquidated |
| JOSEFINA CLEMENTE RUBIO | REDACTED | $42.56 | Contingent | | Unliquidated |
| JOSEFINA COLLAZO AYALA | REDACTED | $68.07 | Contingent | | Unliquidated |
| JOSEFINA COLON APONTE | REDACTED | $48.92 | Contingent | | Unliquidated |
| JOSEFINA COLON MARTINEZ | REDACTED | $238.98 | Contingent | | Unliquidated |
| JOSEFINA COLON PIZARRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSEFINA CRUZ ARIAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSEFINA CRUZ JIMENEZ | REDACTED | $0.29 | Contingent | | Unliquidated |
| JOSEFINA DE JESUS FELICIER | REDACTED | $102.20 | Contingent | | Unliquidated |
| JOSEFINA DELGADO RIVERA | REDACTED | $0.36 | Contingent | | Unliquidated |
| JOSEFINA DUENO GOMEZ | REDACTED | $37.29 | Contingent | | Unliquidated |
| JOSEFINA DUENO RIJOS | REDACTED | $0.33 | Contingent | | Unliquidated |
| JOSEFINA ELIAS ROSA | REDACTED | $26.51 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSEFINA ERANS SANTIAGO | REDACTED | $43.55 | Contingent | | Unliquidated |
| JOSEFINA ESPADA DAVID | REDACTED | $294.66 | Contingent | | Unliquidated |
| JOSEFINA FALU BENITEZ | REDACTED | $36.82 | Contingent | | Unliquidated |
| JOSEFINA FALU BENITEZ | REDACTED | $9.77 | Contingent | | Unliquidated |
| JOSEFINA FELIX VAZQUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOSEFINA FLAZ SANTANA | REDACTED | $4.13 | Contingent | | Unliquidated |
| JOSEFINA GALARZA MALDONADO | REDACTED | $86.05 | Contingent | | Unliquidated |
| JOSEFINA GARAY CONDE | REDACTED | $3.56 | Contingent | | Unliquidated |
| JOSEFINA GARAY ROJAS | REDACTED | $143.69 | Contingent | | Unliquidated |
| JOSEFINA GARAY ROJAS | REDACTED | $0.06 | Contingent | | Unliquidated |
| JOSEFINA GAVILLAN CRUZ | REDACTED | $763.46 | Contingent | | Unliquidated |
| JOSEFINA GELPI LOPEZ | REDACTED | $0.87 | Contingent | | Unliquidated |
| JOSEFINA GONZALEZ RIVERA | REDACTED | $694.98 | Contingent | | Unliquidated |
| JOSEFINA GONZALEZ SANCHEZ | REDACTED | $50.05 | Contingent | | Unliquidated |
| JOSEFINA GUINOT MELENDEZ | REDACTED | $686.66 | Contingent | | Unliquidated |
| JOSEFINA HERNANDEZ PADILLA | REDACTED | $57.00 | Contingent | | Unliquidated |
| JOSEFINA JIMENEZ PANTOJA | REDACTED | $0.35 | Contingent | | Unliquidated |
| JOSEFINA JIMENEZ SERRANO | REDACTED | $45.84 | Contingent | | Unliquidated |
| JOSEFINA LEON SOLLA | REDACTED | $42.65 | Contingent | | Unliquidated |
| JOSEFINA M CARDONA | REDACTED | $98.22 | Contingent | | Unliquidated |
| JOSEFINA M MERCADO ALVARADO | REDACTED | $111.05 | Contingent | | Unliquidated |
| JOSEFINA M MERCADO ALVARADO | REDACTED | $49.11 | Contingent | | Unliquidated |
| JOSEFINA MALDONADO MEJIAS | REDACTED | $78.89 | Contingent | | Unliquidated |
| JOSEFINA MANGUAL DIAZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOSEFINA MARCANO ORTIZ | REDACTED | $146.48 | Contingent | | Unliquidated |
| JOSEFINA MARCANO ORTIZ | REDACTED | $39.26 | Contingent | | Unliquidated |
| JOSEFINA MARQUEZ ALVARADO | REDACTED | $49.11 | Contingent | | Unliquidated |
| JOSEFINA MARRERO COLON | REDACTED | $340.14 | Contingent | | Unliquidated |
| JOSEFINA MARRERO COLON | REDACTED | $75.13 | Contingent | | Unliquidated |
| JOSEFINA MARRERO SERRANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSEFINA MATOS ESCOBAR | REDACTED | $68.87 | Contingent | | Unliquidated |
| JOSEFINA MELENDEZ JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSEFINA MERCED DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSEFINA MONTES LOPEZ | REDACTED | $1,753.40 | Contingent | | Unliquidated |
| JOSEFINA MOREU LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSEFINA NEGRON BAEZ | REDACTED | $183.36 | Contingent | | Unliquidated |
| JOSEFINA NEGRON BAEZ | REDACTED | $120.58 | Contingent | | Unliquidated |
| JOSEFINA NEGRON BAEZ | REDACTED | $49.11 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSEFINA NEGRON BAEZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| JOSEFINA NEGRON SOTO | REDACTED | $37.69 | Contingent | | Unliquidated |
| JOSEFINA NIEVES CABRERA | REDACTED | $0.13 | Contingent | | Unliquidated |
| JOSEFINA NIEVES FORTY | REDACTED | $1.33 | Contingent | | Unliquidated |
| JOSEFINA NIEVES FORTY | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSEFINA NIEVES MOJICA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSEFINA OLMEDA VEGA | REDACTED | $81.49 | Contingent | | Unliquidated |
| JOSEFINA OSORIO RIVERA | REDACTED | $222.35 | Contingent | | Unliquidated |
| JOSEFINA PACHECO BENVENUTI | REDACTED | $88.98 | Contingent | | Unliquidated |
| JOSEFINA PEREZ LOPEZ | REDACTED | $85.26 | Contingent | | Unliquidated |
| JOSEFINA PEREZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSEFINA PEREZ PEDROGO | REDACTED | $66.77 | Contingent | | Unliquidated |
| JOSEFINA PEREZ PEDROGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSEFINA PIZARRO DELGADO | REDACTED | $1.64 | Contingent | | Unliquidated |
| JOSEFINA PONCE MORAN | REDACTED | $146.06 | Contingent | | Unliquidated |
| JOSEFINA QUINONES CASILLAS | REDACTED | $27.80 | Contingent | | Unliquidated |
| JOSEFINA RAMOS RIOS | REDACTED | $2,200.00 | Contingent | | Unliquidated |
| JOSEFINA RAMOS RIOS | REDACTED | $102.72 | Contingent | | Unliquidated |
| JOSEFINA REYES GARCIA | REDACTED | $49.11 | Contingent | | Unliquidated |
| JOSEFINA REYES MANSO | REDACTED | $2.94 | Contingent | | Unliquidated |
| JOSEFINA RIVERA ADORNO | REDACTED | $0.01 | Contingent | | Unliquidated |
| JOSEFINA RIVERA LANDRAU | REDACTED | $15.20 | Contingent | | Unliquidated |
| JOSEFINA RIVERA MIRANDA | REDACTED | $44.49 | Contingent | | Unliquidated |
| JOSEFINA RIVERA ROMAN | REDACTED | $95.01 | Contingent | | Unliquidated |
| JOSEFINA RIVERA SABATER | REDACTED | $51.84 | Contingent | | Unliquidated |
| JOSEFINA RIVERA SABATER | REDACTED | $0.65 | Contingent | | Unliquidated |
| JOSEFINA RIVERA TORRES | REDACTED | $63.83 | Contingent | | Unliquidated |
| JOSEFINA RIVERA TORRES | REDACTED | $49.12 | Contingent | | Unliquidated |
| JOSEFINA RODRIGUEZ CALO | REDACTED | $127.20 | Contingent | | Unliquidated |
| JOSEFINA RODRIGUEZ GUZMAN | REDACTED | $132.62 | Contingent | | Unliquidated |
| JOSEFINA RODRIGUEZ JIMENEZ | REDACTED | $28.44 | Contingent | | Unliquidated |
| JOSEFINA RODRIGUEZ NIEVES | REDACTED | $104.91 | Contingent | | Unliquidated |
| JOSEFINA RODRIGUEZ PEREZ | REDACTED | $98.76 | Contingent | | Unliquidated |
| JOSEFINA RODRIGUEZ RODRIGUEZ | REDACTED | $196.43 | Contingent | | Unliquidated |
| JOSEFINA RODRIGUEZ TORRES | REDACTED | $858.68 | Contingent | | Unliquidated |
| JOSEFINA ROMAN MARTINEZ | REDACTED | $50.05 | Contingent | | Unliquidated |
| JOSEFINA ROMAN PABON | REDACTED | $186.74 | Contingent | | Unliquidated |
| JOSEFINA ROMAN PABON | REDACTED | $0.27 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSEFINA ROMERO SANCHEZ | REDACTED | $946.83 | Contingent | | Unliquidated |
| JOSEFINA ROSA | REDACTED | $41.70 | Contingent | | Unliquidated |
| JOSEFINA RUIZ MONTOLIO | REDACTED | $45.96 | Contingent | | Unliquidated |
| JOSEFINA RUIZ MONTOLIO | REDACTED | $0.05 | Contingent | | Unliquidated |
| JOSEFINA SANTIAGO ARZUSA | REDACTED | $91.77 | Contingent | | Unliquidated |
| JOSEFINA SANTIAGO CASAS | REDACTED | $444.88 | Contingent | | Unliquidated |
| JOSEFINA SANTIAGO GOMEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSEFINA SANTOS SANJURJO | REDACTED | $49.06 | Contingent | | Unliquidated |
| JOSEFINA SOTELO VILLANUEVA | REDACTED | $10.81 | Contingent | | Unliquidated |
| JOSEFINA TORRENS CASTRO | REDACTED | $0.09 | Contingent | | Unliquidated |
| JOSEFINA TORRES CANALES | REDACTED | $711.52 | Contingent | | Unliquidated |
| JOSEFINA TORRES MARTINEZ | REDACTED | $1,979.24 | Contingent | | Unliquidated |
| JOSEFINA TOUS GOMEZ | REDACTED | $612.37 | Contingent | | Unliquidated |
| JOSEFINA TRINIDAD RAMOS | REDACTED | $47.66 | Contingent | | Unliquidated |
| JOSEFINA VAZQUEZ BERMUDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSEFITA ALVARADO CORDERO | REDACTED | $0.04 | Contingent | | Unliquidated |
| JOSEHI VARGAS CARLO | REDACTED | $481.96 | Contingent | | Unliquidated |
| JOSEL A VALDIVIA HERNANDEZ | REDACTED | $35.54 | Contingent | | Unliquidated |
| JOSELI MELENDEZ MORALES | REDACTED | $53.05 | Contingent | | Unliquidated |
| JOSELIN RODRIGUEZ MENDEZ | REDACTED | $157.16 | Contingent | | Unliquidated |
| JOSELINE NEGRON COLLAZO | REDACTED | $55.61 | Contingent | | Unliquidated |
| JOSELINE TORRES QUINONES | REDACTED | $83.46 | Contingent | | Unliquidated |
| JOSELINE VARGAS SANTIAGO | REDACTED | $6.10 | Contingent | | Unliquidated |
| JOSELITO COLON RIVAS | REDACTED | $39.25 | Contingent | | Unliquidated |
| JOSELITO COLON RIVAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSELITO COLON RIVERA | REDACTED | $5,144.04 | Contingent | | Unliquidated |
| JOSELITO COLON RIVERA | REDACTED | $0.14 | Contingent | | Unliquidated |
| JOSELITO NAVARRO MERCED | REDACTED | $129.44 | Contingent | | Unliquidated |
| JOSELITO VICENTY MUNIZ | REDACTED | $21.43 | Contingent | | Unliquidated |
| JOSELO R BAEZ | REDACTED | $78.48 | Contingent | | Unliquidated |
| JOSELO R BAEZ | REDACTED | $71.04 | Contingent | | Unliquidated |
| JOSELYN COLON OTERO | REDACTED | $0.09 | Contingent | | Unliquidated |
| JOSELYN CORREA CORREA | REDACTED | $0.01 | Contingent | | Unliquidated |
| JOSELYN MALDONADO COLON | REDACTED | $233.27 | Contingent | | Unliquidated |
| JOSELYNE FIGUEROA CRUZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOSELYNE MARTINEZ FIGUEROA | REDACTED | $341.69 | Contingent | | Unliquidated |
| JOSELYNE MARTINEZ FIGUEROA | REDACTED | $135.46 | Contingent | | Unliquidated |
| JOSELYNE MARTINEZ FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSEONET OQUENDO ROMERO | REDACTED | $137.15 | Contingent | | Unliquidated |
| JOSEPH BURGOS LOPEZ | REDACTED | $38.78 | Contingent | | Unliquidated |
| JOSEPH BURGOS ROCA | REDACTED | $0.11 | Contingent | | Unliquidated |
| JOSEPH CARGO MATOS | REDACTED | $0.20 | Contingent | | Unliquidated |
| JOSEPH CLIVILLES RIOS | REDACTED | $986.52 | Contingent | | Unliquidated |
| JOSEPH CLIVILLES RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSEPH CRUZ GARCIA | REDACTED | $228.94 | Contingent | | Unliquidated |
| JOSEPH CRUZ GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSEPH FEBUS MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSEPH GARCIA SERRANO | REDACTED | $4,346.92 | Contingent | | Unliquidated |
| JOSEPH J THOMAS CANO | REDACTED | $0.64 | Contingent | | Unliquidated |
| JOSEPH L BARTOLOMEY CAMARA | REDACTED | $519.83 | Contingent | | Unliquidated |
| JOSEPH L BARTOLOMEY CAMARA | REDACTED | $212.03 | Contingent | | Unliquidated |
| JOSEPH L BARTOLOMEY CAMARA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSEPH L DIAZ MERCED | REDACTED | $251.54 | Contingent | | Unliquidated |
| JOSEPH MOLINA CABRERA | REDACTED | $127.13 | Contingent | | Unliquidated |
| JOSEPH MOLINA CABRERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSEPH MONTALVO TORRES | REDACTED | $89.13 | Contingent | | Unliquidated |
| JOSEPH OSORIO | REDACTED | $0.58 | Contingent | | Unliquidated |
| JOSEPH PEREZ NUNEZ | REDACTED | $193.04 | Contingent | | Unliquidated |
| JOSEPH RIVERA MARRERO | REDACTED | $198.05 | Contingent | | Unliquidated |
| JOSEPH RIVERA MASON | REDACTED | $404.69 | Contingent | | Unliquidated |
| JOSEPH RIVERA MASON | REDACTED | $156.40 | Contingent | | Unliquidated |
| JOSEPH RODRIGUEZ CRUZ | REDACTED | $108.72 | Contingent | | Unliquidated |
| JOSEPH VAZQUEZ MARTINEZ | REDACTED | $48.15 | Contingent | | Unliquidated |
| JOSEPHINE ALVAREZ REYES | REDACTED | $264.88 | Contingent | | Unliquidated |
| JOSEPHINE C ACEVEDO | REDACTED | $98.22 | Contingent | | Unliquidated |
| JOSEPHINE CRUZ CINTRON | REDACTED | $0.23 | Contingent | | Unliquidated |
| JOSEPHINE MERCADO MASS | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOSEPHINE SODERMAN ROMAN | REDACTED | $208.85 | Contingent | | Unliquidated |
| JOSEPHT HARRISON HERNANDEZ | REDACTED | $75.66 | Contingent | | Unliquidated |
| JOSHUA ORTIZ MUNIZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| JOSHUA UJAQUE TRABAL | REDACTED | $0.94 | Contingent | | Unliquidated |
| JOSIAN SANTIAGO RIVERA | REDACTED | $192.18 | Contingent | | Unliquidated |
| JOSIAN SANTIAGO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSIAS CARRION RIVERA | REDACTED | $34.36 | Contingent | | Unliquidated |
| JOSIRMAR BONILLA REYES | REDACTED | $40.85 | Contingent | | Unliquidated |
| JOSSIE B SOBRINO DELGADO | REDACTED | $0.05 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSSIE DAVILA LUGO | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSSIE M AYALA CARRASQUILLO | REDACTED | $730.28 | Contingent | | Unliquidated |
| JOSSIE M AYALA CARRASQUILLO | REDACTED | $0.02 | Contingent | | Unliquidated |
| JOSSIE OLIVERAS COLON | REDACTED | $241.30 | Contingent | | Unliquidated |
| JOSSIE OLIVERAS COLON | REDACTED | $202.09 | Contingent | | Unliquidated |
| JOSSIENY DE JESUS CARMOEGA | REDACTED | $48.16 | Contingent | | Unliquidated |
| JOSSIENY DE JESUS CARMOEGA | REDACTED | $41.18 | Contingent | | Unliquidated |
| JOSSIEVELLE ORTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSUA MERCADO JIMENEZ | REDACTED | $68.49 | Contingent | | Unliquidated |
| JOSUE A ASTAR REYES | REDACTED | $28.72 | Contingent | | Unliquidated |
| JOSUE A ASTAR REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSUE A CAMACHO PEREZ | REDACTED | $224.73 | Contingent | | Unliquidated |
| JOSUE A CAMACHO PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSUE A CARDONA SANTANA | REDACTED | $484.45 | Contingent | | Unliquidated |
| JOSUE A ORELLANO MARTINEZ | REDACTED | $114.50 | Contingent | | Unliquidated |
| JOSUE ALVARADO BARBOSA | REDACTED | $55.75 | Contingent | | Unliquidated |
| JOSUE ALVARADO BARBOSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSUE ANDUJAR MARTINEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| JOSUE BERBERENA VEGA | REDACTED | $0.28 | Contingent | | Unliquidated |
| JOSUE BERBERENA VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSUE BRUNO MALDONADO | REDACTED | $0.01 | Contingent | | Unliquidated |
| JOSUE BRUNO MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSUE CIRINO ROMERO | REDACTED | $0.03 | Contingent | | Unliquidated |
| JOSUE COLON RODRIGUEZ | REDACTED | $16.89 | Contingent | | Unliquidated |
| JOSUE CORTES RAMOS | REDACTED | $0.32 | Contingent | | Unliquidated |
| JOSUE COSME COLON | REDACTED | $0.29 | Contingent | | Unliquidated |
| JOSUE CRUZ MARTINEZ | REDACTED | $199.28 | Contingent | | Unliquidated |
| JOSUE D CRUZ QUINTANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSUE DE LA ROSA SERRANO | REDACTED | $79.90 | Contingent | | Unliquidated |
| JOSUE DIAZ MALDONADO | REDACTED | $10.50 | Contingent | | Unliquidated |
| JOSUE DONES DAVILA | REDACTED | $185.83 | Contingent | | Unliquidated |
| JOSUE DUMENG RODRIGUEZ | REDACTED | $52.38 | Contingent | | Unliquidated |
| JOSUE E CAMERON RUIZ | REDACTED | $1,059.27 | Contingent | | Unliquidated |
| JOSUE FIGUEROA NUNEZ | REDACTED | $1.33 | Contingent | | Unliquidated |
| JOSUE FIGUEROA NUNEZ | REDACTED | $0.98 | Contingent | | Unliquidated |
| JOSUE GARCIA LABOY | REDACTED | $0.31 | Contingent | | Unliquidated |
| JOSUE GINES ARNAU | REDACTED | $0.04 | Contingent | | Unliquidated |
| JOSUE HERNANDEZ CORTES | REDACTED | $0.17 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSUE IRIZARRY MARRERO | REDACTED | $0.32 | Contingent | | Unliquidated |
| JOSUE J MAISONET MALDONADO | REDACTED | $806.64 | Contingent | | Unliquidated |
| JOSUE JIMENEZ VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSUE JO CONCEPCION | REDACTED | $34.37 | Contingent | | Unliquidated |
| JOSUE M BETANCES RIVERA | REDACTED | $185.58 | Contingent | | Unliquidated |
| JOSUE M MORALES SAEZ | REDACTED | $72.98 | Contingent | | Unliquidated |
| JOSUE M QUINONES ROMERO | REDACTED | $0.04 | Contingent | | Unliquidated |
| JOSUE M TOLEDO ZAYAS | REDACTED | $58.99 | Contingent | | Unliquidated |
| JOSUE M TOLEDO ZAYAS | REDACTED | $49.34 | Contingent | | Unliquidated |
| JOSUE MALDONADO VARGAS | REDACTED | $89.08 | Contingent | | Unliquidated |
| JOSUE MALDONADO VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSUE MARRERO SANCHEZ | REDACTED | $113.31 | Contingent | | Unliquidated |
| JOSUE MARRERO TELLADO | REDACTED | $188.40 | Contingent | | Unliquidated |
| JOSUE MARRERO TELLADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSUE MARTINEZ MATEO | REDACTED | $0.09 | Contingent | | Unliquidated |
| JOSUE MEDINA DIAZ | REDACTED | $176.28 | Contingent | | Unliquidated |
| JOSUE MIRANDA ROSA | REDACTED | $0.17 | Contingent | | Unliquidated |
| JOSUE MOLINARI ACEVEDO | REDACTED | $175.03 | Contingent | | Unliquidated |
| JOSUE MORALES VEGA | REDACTED | $276.02 | Contingent | | Unliquidated |
| JOSUE N BECERRIL RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSUE NEGRON RIVERA | REDACTED | $6,198.33 | Contingent | | Unliquidated |
| JOSUE NEGRON RIVERA | REDACTED | $0.20 | Contingent | | Unliquidated |
| JOSUE NEGRON RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSUE O FLORES FIGUEROA | REDACTED | $98.22 | Contingent | | Unliquidated |
| JOSUE OLMO CONTES | REDACTED | $149.03 | Contingent | | Unliquidated |
| JOSUE OLMO CONTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSUE ORTIZ RODRIGUEZ | REDACTED | $23.51 | Contingent | | Unliquidated |
| JOSUE ORTIZ SANTIAGO | REDACTED | $1,001.16 | Contingent | | Unliquidated |
| JOSUE PADIN AYALA | REDACTED | $150.26 | Contingent | | Unliquidated |
| JOSUE PEDROZA GUTIERREZ | REDACTED | $683.48 | Contingent | | Unliquidated |
| JOSUE PEDROZA GUTIERREZ | REDACTED | $67.58 | Contingent | | Unliquidated |
| JOSUE PEDROZA GUTIERREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSUE PELLOT PEREZ | REDACTED | $45.43 | Contingent | | Unliquidated |
| JOSUE R TORRES CINTRON | REDACTED | $0.35 | Contingent | | Unliquidated |
| JOSUE RAMOS ESPINOSA | REDACTED | $1,316.52 | Contingent | | Unliquidated |
| JOSUE RODRIGUEZ BARRIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSUE RODRIGUEZ BARRIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSUE RODRIGUEZ RAMIREZ | REDACTED | $78.44 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JOSUE ROLON RUIZ | REDACTED | $0.30 | Contingent | | Unliquidated |
| JOSUE ROMAN ORTIZ | REDACTED | $7,065.33 | Contingent | | Unliquidated |
| JOSUE ROSARIO GONZALEZ | REDACTED | $864.22 | Contingent | | Unliquidated |
| JOSUE ROSARIO GONZALEZ | REDACTED | $66.49 | Contingent | | Unliquidated |
| JOSUE SANTIAGO ROSARIO | REDACTED | $0.08 | Contingent | | Unliquidated |
| JOSUE SANTIAGO SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSUE SANTOS NEGRON | REDACTED | $1,114.91 | Contingent | | Unliquidated |
| JOSUE SILVERIO PAYANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSUE TORRES ALAMO | REDACTED | $79.00 | Contingent | | Unliquidated |
| JOSUE TORRES ALAMO | REDACTED | $26.66 | Contingent | | Unliquidated |
| JOSUE TORRES ALAMO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSUE VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOSUE VELEZ VERA | REDACTED | $696.34 | Contingent | | Unliquidated |
| JOUDY MENDEZ RIVERA | REDACTED | $7.87 | Contingent | | Unliquidated |
| JOUDY MENDEZ RIVERA | REDACTED | $1.73 | Contingent | | Unliquidated |
| JOUDY MENDEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOUDY MENDEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOVANA MARTINEZ FELICIANO | REDACTED | $33.56 | Contingent | | Unliquidated |
| JOVINA RODRIGUEZ CINTRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOVINO ANDRADES PIMENTEL | REDACTED | $0.00 | Contingent | | Unliquidated |
| JOVITA ALICEA VEGA | REDACTED | $205.64 | Contingent | | Unliquidated |
| JOVITA BAEZ ABREU | REDACTED | $16.55 | Contingent | | Unliquidated |
| JOVITA ORTIZ LUYANDO | REDACTED | $104.51 | Contingent | | Unliquidated |
| JOVITA ORTIZ LUYANDO | REDACTED | $52.00 | Contingent | | Unliquidated |
| JOYCE LOPEZ ROBLES | REDACTED | $177.97 | Contingent | | Unliquidated |
| JOYCE M NEGRON VAZQUEZ | REDACTED | $543.27 | Contingent | | Unliquidated |
| JOYCE M NEGRON VAZQUEZ | REDACTED | $317.75 | Contingent | | Unliquidated |
| JOYCE MOLINA JIMENEZ | REDACTED | $1,273.80 | Contingent | | Unliquidated |
| JOYCE QUEVEDO CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN A A JESUS HERNANDEZ | REDACTED | $97.76 | Contingent | | Unliquidated |
| JUAN A A JESUS HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN A A MARRERO ROSADO | REDACTED | $98.01 | Contingent | | Unliquidated |
| JUAN A A SANTOS ROLON | REDACTED | $50.04 | Contingent | | Unliquidated |
| JUAN A A VALLE ROSA | REDACTED | $23.64 | Contingent | | Unliquidated |
| JUAN A ACEVEDO RUIZ | REDACTED | $189.83 | Contingent | | Unliquidated |
| JUAN A ACEVEDO RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN A ADORNO OCASIO | REDACTED | $79.51 | Contingent | | Unliquidated |
| JUAN A ALICEA AVILES | REDACTED | $557.66 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN A ALMEYDA SOTOMAYOR | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN A ALVAREZ NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN A APONTE RUIZ | REDACTED | $0.37 | Contingent | | Unliquidated |
| JUAN A APONTE RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN A ARZUAGA VERGARA | REDACTED | $1.22 | Contingent | | Unliquidated |
| JUAN A AYALA RIOS | REDACTED | $78.60 | Contingent | | Unliquidated |
| JUAN A BAEZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN A BAUTISTA TORRES | REDACTED | $109.71 | Contingent | | Unliquidated |
| JUAN A BAUTISTA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN A BERNART GONZALEZ | REDACTED | $0.40 | Contingent | | Unliquidated |
| JUAN A BORDONADA FIGUEROA | REDACTED | $29.70 | Contingent | | Unliquidated |
| JUAN A CALO RIVERA | REDACTED | $0.06 | Contingent | | Unliquidated |
| JUAN A CAMACHO CASTRO | REDACTED | $1.11 | Contingent | | Unliquidated |
| JUAN A CAMACHO CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN A CASTRO CARRASQUILLO | REDACTED | $0.04 | Contingent | | Unliquidated |
| JUAN A CASTRO RODRIGUEZ | REDACTED | $89.95 | Contingent | | Unliquidated |
| JUAN A CASTRO RODRIGUEZ | REDACTED | $72.16 | Contingent | | Unliquidated |
| JUAN A CASTRO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN A CASTRO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN A CIRINO MARTINEZ | REDACTED | $103.14 | Contingent | | Unliquidated |
| JUAN A COLLAZO RIVERA | REDACTED | $5.35 | Contingent | | Unliquidated |
| JUAN A COLON COLON | REDACTED | $0.37 | Contingent | | Unliquidated |
| JUAN A COLON GOMEZ | REDACTED | $55.62 | Contingent | | Unliquidated |
| JUAN A COLON MEN | REDACTED | $5.56 | Contingent | | Unliquidated |
| JUAN A COLON PENA | REDACTED | $0.06 | Contingent | | Unliquidated |
| JUAN A CORDERO RODRIGUEZ | REDACTED | $86.35 | Contingent | | Unliquidated |
| JUAN A CORDERO SOLIS | REDACTED | $146.57 | Contingent | | Unliquidated |
| JUAN A CORDOVA BELTRAN | REDACTED | $926.39 | Contingent | | Unliquidated |
| JUAN A CRUZ LOPEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| JUAN A CRUZ REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN A CRUZ SANTANA | REDACTED | $0.19 | Contingent | | Unliquidated |
| JUAN A DE JESUS LOZANO | REDACTED | $40.76 | Contingent | | Unliquidated |
| JUAN A DE JESUS RIVERA | REDACTED | $96.92 | Contingent | | Unliquidated |
| JUAN A DEL VALLE FERNANDEZ | REDACTED | $0.98 | Contingent | | Unliquidated |
| JUAN A DIAZ FONTANEZ | REDACTED | $69.51 | Contingent | | Unliquidated |
| JUAN A DIAZ PAGAN | REDACTED | $2,273.43 | Contingent | | Unliquidated |
| JUAN A DIAZ PAGAN | REDACTED | $0.07 | Contingent | | Unliquidated |
| JUAN A DIAZ RIVERA | REDACTED | $1.52 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN A DIAZ RIVERA | REDACTED | $0.09 | Contingent | | Unliquidated |
| JUAN A DIAZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN A FANTAUZZI DE LA CRUZ | REDACTED | $8.65 | Contingent | | Unliquidated |
| JUAN A FUSTE TORRES | REDACTED | $126.27 | Contingent | | Unliquidated |
| JUAN A GARCIA COLLAZO | REDACTED | $88.40 | Contingent | | Unliquidated |
| JUAN A GARCIA MOJICA | REDACTED | $71.60 | Contingent | | Unliquidated |
| JUAN A GARCIA MORALES | REDACTED | $537.47 | Contingent | | Unliquidated |
| JUAN A GARCIA RIVERA | REDACTED | $66.83 | Contingent | | Unliquidated |
| JUAN A GARCIA ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN A GERENA RAMIREZ | REDACTED | $327.69 | Contingent | | Unliquidated |
| JUAN A GINES VAZQUEZ | REDACTED | $111.65 | Contingent | | Unliquidated |
| JUAN A GINES VAZQUEZ | REDACTED | $40.98 | Contingent | | Unliquidated |
| JUAN A GINES VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN A GONZALEZ ARCE | REDACTED | $97.52 | Contingent | | Unliquidated |
| JUAN A GONZALEZ CEPERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN A GONZALEZ MARTINEZ | REDACTED | $0.11 | Contingent | | Unliquidated |
| JUAN A GONZALEZ PAGAN | REDACTED | $201.06 | Contingent | | Unliquidated |
| JUAN A GUZMAN FIGUEROA | REDACTED | $187.68 | Contingent | | Unliquidated |
| JUAN A HERNANDEZ MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN A HIRALDO BURGOS | REDACTED | $170.90 | Contingent | | Unliquidated |
| JUAN A HIRALDO ROHENA | REDACTED | $0.03 | Contingent | | Unliquidated |
| JUAN A JACKSON RODRIGUEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| JUAN A LARROY RODRIGUEZ | REDACTED | $117.29 | Contingent | | Unliquidated |
| JUAN A LARROY RODRIGUEZ | REDACTED | $102.92 | Contingent | | Unliquidated |
| JUAN A LEON GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN A LOPEZ BERMUDEZ | REDACTED | $53.24 | Contingent | | Unliquidated |
| JUAN A LOPEZ BERMUDEZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| JUAN A LOPEZ FONSECA | REDACTED | $192.19 | Contingent | | Unliquidated |
| JUAN A LOPEZ GONZALEZ | REDACTED | $88.22 | Contingent | | Unliquidated |
| JUAN A LOPEZ RIOS | REDACTED | $4.91 | Contingent | | Unliquidated |
| JUAN A LOPEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN A LOZADA FERRER | REDACTED | $49.11 | Contingent | | Unliquidated |
| JUAN A LOZADA RIVERA | REDACTED | $0.31 | Contingent | | Unliquidated |
| JUAN A MAISONET FELICIANO | REDACTED | $1,098.47 | Contingent | | Unliquidated |
| JUAN A MALDONADO ADORNO | REDACTED | $0.27 | Contingent | | Unliquidated |
| JUAN A MALDONADO ALVAREZ | REDACTED | $74.59 | Contingent | | Unliquidated |
| JUAN A MALDONADO VAZQUEZ | REDACTED | $37.54 | Contingent | | Unliquidated |
| JUAN A MARRERO VARGAS | REDACTED | $0.12 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN A MARTINEZ RAMOS | REDACTED | $2,496.92 | Contingent | | Unliquidated |
| JUAN A MARTINEZ RAMOS | REDACTED | $0.86 | Contingent | | Unliquidated |
| JUAN A MARTINEZ RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN A MATEO SANTIAGO | REDACTED | $111.22 | Contingent | | Unliquidated |
| JUAN A MELENDEZ CRUZ | REDACTED | $177.31 | Contingent | | Unliquidated |
| JUAN A MELENDEZ ORJALES | REDACTED | $33.13 | Contingent | | Unliquidated |
| JUAN A MELENDEZ RIVERA | REDACTED | $209.44 | Contingent | | Unliquidated |
| JUAN A MERCADO SANCHEZ | REDACTED | $1,297.50 | Contingent | | Unliquidated |
| JUAN A MERCADO SANCHEZ | REDACTED | $64.37 | Contingent | | Unliquidated |
| JUAN A MERCADO SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN A MERCED DELGADO | REDACTED | $95.37 | Contingent | | Unliquidated |
| JUAN A MESTRE RAMOS | REDACTED | $0.08 | Contingent | | Unliquidated |
| JUAN A MOJICA VAZQUEZ | REDACTED | $44.93 | Contingent | | Unliquidated |
| JUAN A MONGE JIMENEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| JUAN A MONTANEZ GOMEZ | REDACTED | $69.10 | Contingent | | Unliquidated |
| JUAN A MORALES DIAZ | REDACTED | $97.52 | Contingent | | Unliquidated |
| JUAN A MORALES OLAVARRIA | REDACTED | $0.01 | Contingent | | Unliquidated |
| JUAN A MUNIZ MEDINA | REDACTED | $6,258.00 | Contingent | | Unliquidated |
| JUAN A NARVAEZ FIGUEROA | REDACTED | $677.25 | Contingent | | Unliquidated |
| JUAN A NARVAEZ FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN A NEGRON SANTOS | REDACTED | $4.08 | Contingent | | Unliquidated |
| JUAN A NIEVES LICEAGA | REDACTED | $14.29 | Contingent | | Unliquidated |
| JUAN A NIEVES MEDINA | REDACTED | $23.77 | Contingent | | Unliquidated |
| JUAN A NIEVES MEDINA | REDACTED | $0.20 | Contingent | | Unliquidated |
| JUAN A NIEVES MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN A OCASIO ALDARONDO | REDACTED | $0.69 | Contingent | | Unliquidated |
| JUAN A OCASIO LOPEZ | REDACTED | $269.20 | Contingent | | Unliquidated |
| JUAN A OCASIO LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN A ORAMA ANDUJAR | REDACTED | $97.53 | Contingent | | Unliquidated |
| JUAN A ORTEGA | REDACTED | $56.46 | Contingent | | Unliquidated |
| JUAN A ORTEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN A ORTIZ PEREZ | REDACTED | $300.72 | Contingent | | Unliquidated |
| JUAN A ORTIZ RIVERA | REDACTED | $461.03 | Contingent | | Unliquidated |
| JUAN A ORTIZ RIVERA | REDACTED | $247.33 | Contingent | | Unliquidated |
| JUAN A ORTIZ VEGA | REDACTED | $0.02 | Contingent | | Unliquidated |
| JUAN A OTERO GARAY | REDACTED | $605.44 | Contingent | | Unliquidated |
| JUAN A PADILLA OCASIO | REDACTED | $0.02 | Contingent | | Unliquidated |
| JUAN A PAGAN PAGAN | REDACTED | $0.68 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN A PAGAN PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN A PEDRO COSS | REDACTED | $99.95 | Contingent | | Unliquidated |
| JUAN A PELLOT CARDONA | REDACTED | $0.02 | Contingent | | Unliquidated |
| JUAN A PEREZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN A PEREZ SANTIAGO | REDACTED | $11.65 | Contingent | | Unliquidated |
| JUAN A PEREZ SANTIAGO | REDACTED | $0.29 | Contingent | | Unliquidated |
| JUAN A PEREZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN A PEREZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN A PIZARRO ROBLES | REDACTED | $0.38 | Contingent | | Unliquidated |
| JUAN A PIZARRO ROBLES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN A QUINONES ORTEGA | REDACTED | $2,210.12 | Contingent | | Unliquidated |
| JUAN A RAMIREZ MATIAS | REDACTED | $167.72 | Contingent | | Unliquidated |
| JUAN A RAMOS MEDINA | REDACTED | $256.22 | Contingent | | Unliquidated |
| JUAN A RAMOS MUNIZ | REDACTED | $79.01 | Contingent | | Unliquidated |
| JUAN A RAMOS SEDA | REDACTED | $0.02 | Contingent | | Unliquidated |
| JUAN A RAMOS TORRES | REDACTED | $0.02 | Contingent | | Unliquidated |
| JUAN A REVEROL SAAVEDRA | REDACTED | $167.23 | Contingent | | Unliquidated |
| JUAN A REYES ROMAN | REDACTED | $0.17 | Contingent | | Unliquidated |
| JUAN A RIOS BLAY | REDACTED | $264.80 | Contingent | | Unliquidated |
| JUAN A RIOS GONZALEZ | REDACTED | $227.72 | Contingent | | Unliquidated |
| JUAN A RIOS GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN A RIVERA AYALA | REDACTED | $199.32 | Contingent | | Unliquidated |
| JUAN A RIVERA DELGADO | REDACTED | $24.56 | Contingent | | Unliquidated |
| JUAN A RIVERA FELICIANO | REDACTED | $7,624.88 | Contingent | | Unliquidated |
| JUAN A RIVERA GONZALEZ | REDACTED | $54.15 | Contingent | | Unliquidated |
| JUAN A RIVERA IRIZARRY | REDACTED | $146.68 | Contingent | | Unliquidated |
| JUAN A RIVERA VELAZQUEZ | REDACTED | $151.56 | Contingent | | Unliquidated |
| JUAN A RIVERA VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN A RODRIGUEZ BERRIOS | REDACTED | $111.22 | Contingent | | Unliquidated |
| JUAN A RODRIGUEZ CARTAGENA | REDACTED | $33.49 | Contingent | | Unliquidated |
| JUAN A RODRIGUEZ CARTAGENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN A RODRIGUEZ DAVILA | REDACTED | $0.70 | Contingent | | Unliquidated |
| JUAN A RODRIGUEZ DELGADO | REDACTED | $0.16 | Contingent | | Unliquidated |
| JUAN A RODRIGUEZ PAGAN | REDACTED | $0.08 | Contingent | | Unliquidated |
| JUAN A RODRIGUEZ ROSADO | REDACTED | $326.47 | Contingent | | Unliquidated |
| JUAN A ROMAN GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN A ROSA CANALES | REDACTED | $0.37 | Contingent | | Unliquidated |
| JUAN A ROSA CANALES | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN A ROSADO GONZALEZ | REDACTED | $3.84 | Contingent | | Unliquidated |
| JUAN A SANDOVAL TORRES | REDACTED | $136.62 | Contingent | | Unliquidated |
| JUAN A SANTANA GALARZA | REDACTED | $677.43 | Contingent | | Unliquidated |
| JUAN A SANTANA OCASIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN A SANTANA RODRIGUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| JUAN A SANTIAGO CANDELARIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN A SANTIAGO LOPEZ | REDACTED | $9.14 | Contingent | | Unliquidated |
| JUAN A SANTIAGO LOPEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| JUAN A SANTIAGO LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN A SEMIDEI VELEZ | REDACTED | $74.40 | Contingent | | Unliquidated |
| JUAN A SEMIDEI VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN A SERRANO ROSARIO | REDACTED | $0.02 | Contingent | | Unliquidated |
| JUAN A SOLA ILARRAZA | REDACTED | $37.15 | Contingent | | Unliquidated |
| JUAN A SOTO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN A TIRADO ORTIZ | REDACTED | $0.12 | Contingent | | Unliquidated |
| JUAN A TORRES GARCIA | REDACTED | $1.67 | Contingent | | Unliquidated |
| JUAN A TORRES GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN A TORRES NIEVES | REDACTED | $44.75 | Contingent | | Unliquidated |
| JUAN A VARGAS LOPEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| JUAN A VAZQUEZ HERNANDEZ | REDACTED | $97.75 | Contingent | | Unliquidated |
| JUAN A VAZQUEZ HERNANDEZ | REDACTED | $37.29 | Contingent | | Unliquidated |
| JUAN A VAZQUEZ SANTIAGO | REDACTED | $343.30 | Contingent | | Unliquidated |
| JUAN A VAZQUEZ SIERRA | REDACTED | $50.17 | Contingent | | Unliquidated |
| JUAN A VAZQUEZ SIERRA | REDACTED | $0.43 | Contingent | | Unliquidated |
| JUAN A VAZQUEZ SIERRA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN A VAZQUEZ VEGA | REDACTED | $33.25 | Contingent | | Unliquidated |
| JUAN A VEGA RIVERA | REDACTED | $137.28 | Contingent | | Unliquidated |
| JUAN A VEGA VEGA | REDACTED | $264.88 | Contingent | | Unliquidated |
| JUAN A VELAZQUEZ AGOSTO | REDACTED | $0.17 | Contingent | | Unliquidated |
| JUAN A VELEZ LOPEZ | REDACTED | $6.84 | Contingent | | Unliquidated |
| JUAN A VELEZ LOPEZ | REDACTED | $0.15 | Contingent | | Unliquidated |
| JUAN A VERA ECHEVARRIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN A VILLANUEVA ROBLES | REDACTED | $79.20 | Contingent | | Unliquidated |
| JUAN A VILLARAN CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN A VILLEGAS COTTO | REDACTED | $111.23 | Contingent | | Unliquidated |
| JUAN ABRAHAM | REDACTED | $5.87 | Contingent | | Unliquidated |
| JUAN ABRAHANTE GARCIA | REDACTED | $196.61 | Contingent | | Unliquidated |
| JUAN ABRAHANTE GARCIA | REDACTED | $48.94 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN ABRAMS ABRAMS | REDACTED | $1,349.51 | Contingent | | Unliquidated |
| JUAN ABRAMS ABRAMS | REDACTED | $353.31 | Contingent | | Unliquidated |
| JUAN ABREU ESPONDA | REDACTED | $111.13 | Contingent | | Unliquidated |
| JUAN ACEVEDO MONTANEZ | REDACTED | $1,059.16 | Contingent | | Unliquidated |
| JUAN ADAMES AGOSTO | REDACTED | $0.08 | Contingent | | Unliquidated |
| JUAN ADAMES AGOSTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN ADORNO COLON | REDACTED | $214.37 | Contingent | | Unliquidated |
| JUAN ADORNO GARCIA | REDACTED | $0.35 | Contingent | | Unliquidated |
| JUAN AGOSTO BAEZ | REDACTED | $214.07 | Contingent | | Unliquidated |
| JUAN AGOSTO PEREZ | REDACTED | $83.25 | Contingent | | Unliquidated |
| JUAN ALBERTO PAGAN URBINA | REDACTED | $1.17 | Contingent | | Unliquidated |
| JUAN ALBIZU MERCED | REDACTED | $0.03 | Contingent | | Unliquidated |
| JUAN ALICEA NIEVES | REDACTED | $110.49 | Contingent | | Unliquidated |
| JUAN ALMODOVAR CRUZ | REDACTED | $2,567.50 | Contingent | | Unliquidated |
| JUAN ALMODOVAR NAZARIO | REDACTED | $115.15 | Contingent | | Unliquidated |
| JUAN ALMONTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN ALVARADO MORALES | REDACTED | $0.04 | Contingent | | Unliquidated |
| JUAN ALVARADO OLAN | REDACTED | $54.60 | Contingent | | Unliquidated |
| JUAN ALVARADO OLAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN ALVARADO SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN ALVAREZ HERNANDEZ | REDACTED | $75.65 | Contingent | | Unliquidated |
| JUAN ALVAREZ MERCADO | REDACTED | $0.17 | Contingent | | Unliquidated |
| JUAN AMBERT NOGUERAS | REDACTED | $56.59 | Contingent | | Unliquidated |
| JUAN APONTE FERNANDEZ | REDACTED | $89.51 | Contingent | | Unliquidated |
| JUAN APONTE REYES | REDACTED | $1.08 | Contingent | | Unliquidated |
| JUAN APONTE ROSARIO | REDACTED | $139.41 | Contingent | | Unliquidated |
| JUAN APONTE SEPULVEDA | REDACTED | $44.27 | Contingent | | Unliquidated |
| JUAN APONTE VAZQUEZ | REDACTED | $6.57 | Contingent | | Unliquidated |
| JUAN APONTE VAZQUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| JUAN ARENAS GONZALEZ | REDACTED | $53.69 | Contingent | | Unliquidated |
| JUAN AROCHO CRUZ | REDACTED | $71.75 | Contingent | | Unliquidated |
| JUAN ARROYO MEDINA | REDACTED | $1.26 | Contingent | | Unliquidated |
| JUAN AVALENTIN LOPEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| JUAN AVILA CRUZ | REDACTED | $0.52 | Contingent | | Unliquidated |
| JUAN AVILES ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN AVILES SANTIAGO | REDACTED | $2,091.09 | Contingent | | Unliquidated |
| JUAN AVILES SANTIAGO | REDACTED | $158.35 | Contingent | | Unliquidated |
| JUAN AVILES SANTIAGO | REDACTED | $111.22 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN AVILES SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN AYALA CARRASQUILLO | REDACTED | $52.28 | Contingent | | Unliquidated |
| JUAN AYALA FIGUEROA | REDACTED | $392.88 | Contingent | | Unliquidated |
| JUAN AYALA SOTO | REDACTED | $75.30 | Contingent | | Unliquidated |
| JUAN B BERRIOS CASTRO | REDACTED | $3,556.49 | Contingent | | Unliquidated |
| JUAN B BERRIOS CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN B CARTAGENA BAUZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN B CASTRO DIAZ | REDACTED | $33.22 | Contingent | | Unliquidated |
| JUAN B FIGUEROA RIVERA | REDACTED | $368.01 | Contingent | | Unliquidated |
| JUAN B FIGUEROA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN B GARCIA VAZQUEZ | REDACTED | $294.42 | Contingent | | Unliquidated |
| JUAN B HUYKE FREIRIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN B LOPEZ ARZUAGA | REDACTED | $602.90 | Contingent | | Unliquidated |
| JUAN B LOPEZ ROSARIO | REDACTED | $0.52 | Contingent | | Unliquidated |
| JUAN B MATOS MORALES | REDACTED | $98.01 | Contingent | | Unliquidated |
| JUAN B MOJICA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN B MORALES NUNCI | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN B ORTIZ RAMOS | REDACTED | $196.77 | Contingent | | Unliquidated |
| JUAN B ORTIZ RAMOS | REDACTED | $106.45 | Contingent | | Unliquidated |
| JUAN B PACHECO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN B PIERETTI ORENGO | REDACTED | $323.05 | Contingent | | Unliquidated |
| JUAN B PIERETTI ORENGO | REDACTED | $92.81 | Contingent | | Unliquidated |
| JUAN B PORTALATIN MAYSONET | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN B RAMOS CEREZO | REDACTED | $522.17 | Contingent | | Unliquidated |
| JUAN B REYES FLORES | REDACTED | $172.20 | Contingent | | Unliquidated |
| JUAN B RODRIGUEZ RUBIO | REDACTED | $105.80 | Contingent | | Unliquidated |
| JUAN B ROMAN DELERME | REDACTED | $0.02 | Contingent | | Unliquidated |
| JUAN B ROMERO ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN B SOTO CHICO | REDACTED | $93.85 | Contingent | | Unliquidated |
| JUAN B SOTO CHICO | REDACTED | $80.04 | Contingent | | Unliquidated |
| JUAN B SOTO HERNANDEZ | REDACTED | $49.05 | Contingent | | Unliquidated |
| JUAN BABILONIA RIVERA | REDACTED | $22.44 | Contingent | | Unliquidated |
| JUAN BARROSO ROSARIO | REDACTED | $302.27 | Contingent | | Unliquidated |
| JUAN BENITEZ ROSADO | REDACTED | $191.54 | Contingent | | Unliquidated |
| JUAN BENITEZ ROSADO | REDACTED | $118.80 | Contingent | | Unliquidated |
| JUAN BERMUDEZ VAZQUEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| JUAN BERRIOS FORTYS | REDACTED | $0.30 | Contingent | | Unliquidated |
| JUAN BERRIOS FORTYS | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN BETANCOURT CORTIJO | REDACTED | $0.35 | Contingent | | Unliquidated |
| JUAN BIBILONI MAYSONET | REDACTED | $39.74 | Contingent | | Unliquidated |
| JUAN BONILLA PACHECO | REDACTED | $0.05 | Contingent | | Unliquidated |
| JUAN BRENES JESUS | REDACTED | $44.58 | Contingent | | Unliquidated |
| JUAN BURGADO BELTRAN | REDACTED | $23.33 | Contingent | | Unliquidated |
| JUAN C ABREU CORCHADO | REDACTED | $442.24 | Contingent | | Unliquidated |
| JUAN C APONTE GOMEZ | REDACTED | $312.83 | Contingent | | Unliquidated |
| JUAN C APONTE GOMEZ | REDACTED | $81.55 | Contingent | | Unliquidated |
| JUAN C APONTE GOMEZ | REDACTED | $65.82 | Contingent | | Unliquidated |
| JUAN C ARBELO BARLUCEA | REDACTED | $198.28 | Contingent | | Unliquidated |
| JUAN C ARBELO BARLUCEA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN C ARROYO SANCHEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| JUAN C BERMUDEZ MOLIN | REDACTED | $180.92 | Contingent | | Unliquidated |
| JUAN C BERMUDEZ MOLIN | REDACTED | $132.36 | Contingent | | Unliquidated |
| JUAN C BRUNO MARTINEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| JUAN C BURGOS PEREZ | REDACTED | $198.13 | Contingent | | Unliquidated |
| JUAN C BURGOS TORRES | REDACTED | $103.60 | Contingent | | Unliquidated |
| JUAN C BURGOS TORRES | REDACTED | $62.06 | Contingent | | Unliquidated |
| JUAN C BURGOS TORRES | REDACTED | $0.08 | Contingent | | Unliquidated |
| JUAN C C DIAZ NIEVES | REDACTED | $142.10 | Contingent | | Unliquidated |
| JUAN C CABRERA | REDACTED | $703.97 | Contingent | | Unliquidated |
| JUAN C CACERES JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN C CASTILLO | REDACTED | $155.57 | Contingent | | Unliquidated |
| JUAN C CLAUDIO BORGES | REDACTED | $0.03 | Contingent | | Unliquidated |
| JUAN C COLON SOTO | REDACTED | $56.73 | Contingent | | Unliquidated |
| JUAN C CONCEPCION SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN C CORTES SANCHEZ | REDACTED | $59.12 | Contingent | | Unliquidated |
| JUAN C CORTES SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN C CORTES SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN C CRIADO ORTIZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| JUAN C CRUZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN C DE AYALA REYES | REDACTED | $56.95 | Contingent | | Unliquidated |
| JUAN C DE CASTRO FONT | REDACTED | $66.43 | Contingent | | Unliquidated |
| JUAN C DE JESUS RIVERA | REDACTED | $0.65 | Contingent | | Unliquidated |
| JUAN C DE JESUS VELEZ | REDACTED | $0.56 | Contingent | | Unliquidated |
| JUAN C DIAZ MALDONADO | REDACTED | $3.77 | Contingent | | Unliquidated |
| JUAN C DONES FLORES | REDACTED | $21.59 | Contingent | | Unliquidated |
| JUAN C DONES FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN C FIGUEROA GONZALEZ | REDACTED | $335.52 | Contingent | | Unliquidated |
| JUAN C FIGUEROA GONZALEZ | REDACTED | $55.63 | Contingent | | Unliquidated |
| JUAN C FIGUEROA MOYA | REDACTED | $60.74 | Contingent | | Unliquidated |
| JUAN C FIGUEROA MOYA | REDACTED | $45.18 | Contingent | | Unliquidated |
| JUAN C FONTAN ORTIZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| JUAN C GARCIA PADILLA | REDACTED | $93.88 | Contingent | | Unliquidated |
| JUAN C GONZALEZ RIVERA | REDACTED | $65.68 | Contingent | | Unliquidated |
| JUAN C GONZALEZ RIVERA | REDACTED | $23.97 | Contingent | | Unliquidated |
| JUAN C GONZALEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN C GONZALEZ RODRIGUEZ | REDACTED | $34.80 | Contingent | | Unliquidated |
| JUAN C GONZALEZ VAZQUEZ | REDACTED | $2.12 | Contingent | | Unliquidated |
| JUAN C HERMINA OLIVERAS | REDACTED | $0.05 | Contingent | | Unliquidated |
| JUAN C HERMINA OLIVERAS | REDACTED | $0.01 | Contingent | | Unliquidated |
| JUAN C JIMENEZ DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN C LANZA VELEZ | REDACTED | $96.36 | Contingent | | Unliquidated |
| JUAN C LANZA VELEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| JUAN C LANZOT DELGADO | REDACTED | $73.27 | Contingent | | Unliquidated |
| JUAN C LASANTA SOTO | REDACTED | $68.20 | Contingent | | Unliquidated |
| JUAN C LASANTA SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN C LOPEZ CASTRO | REDACTED | $479.63 | Contingent | | Unliquidated |
| JUAN C LOPEZ MERCADO | REDACTED | $0.56 | Contingent | | Unliquidated |
| JUAN C MALDONADO LAUREANO | REDACTED | $98.22 | Contingent | | Unliquidated |
| JUAN C MARRERO LAUREANO | REDACTED | $147.00 | Contingent | | Unliquidated |
| JUAN C MARRERO TORRES | REDACTED | $264.38 | Contingent | | Unliquidated |
| JUAN C MATOS ESPADA | REDACTED | $524.79 | Contingent | | Unliquidated |
| JUAN C MEDINA VELAZQUEZ | REDACTED | $34.99 | Contingent | | Unliquidated |
| JUAN C MELENDEZ ORTIZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| JUAN C MOJICA DIAZ | REDACTED | $0.14 | Contingent | | Unliquidated |
| JUAN C MORALES CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN C MORALES LEBRON | REDACTED | $66.86 | Contingent | | Unliquidated |
| JUAN C MORALES RIVERA | REDACTED | $0.12 | Contingent | | Unliquidated |
| JUAN C NARANJO RAMOS | REDACTED | $2.17 | Contingent | | Unliquidated |
| JUAN C ORTIZ FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN C PAOLI ROSARIO | REDACTED | $137.55 | Contingent | | Unliquidated |
| JUAN C PEREZ BARRETO | REDACTED | $49.11 | Contingent | | Unliquidated |
| JUAN C PEREZ BOFILL | REDACTED | $893.89 | Contingent | | Unliquidated |
| JUAN C PEREZ CUEVAS | REDACTED | $36.01 | Contingent | | Unliquidated |
| JUAN C PEREZ RUIZ | REDACTED | $0.03 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN C RAMIREZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN C RAMOS MORA | REDACTED | $700.00 | Contingent | | Unliquidated |
| JUAN C REYES ACEVEDO | REDACTED | $0.08 | Contingent | | Unliquidated |
| JUAN C REYES FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN C RIVERA | REDACTED | $0.18 | Contingent | | Unliquidated |
| JUAN C RIVERA DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN C RIVERA MEDINA | REDACTED | $689.25 | Contingent | | Unliquidated |
| JUAN C RIVERA ROSARIO | REDACTED | $79.67 | Contingent | | Unliquidated |
| JUAN C RIVERA VEGA | REDACTED | $183.62 | Contingent | | Unliquidated |
| JUAN C RIVERA VEGA | REDACTED | $161.34 | Contingent | | Unliquidated |
| JUAN C RIVERA VEGA | REDACTED | $0.31 | Contingent | | Unliquidated |
| JUAN C RIVERA VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN C RODRIGUEZ HERNANDEZ | REDACTED | $220.98 | Contingent | | Unliquidated |
| JUAN C SABAT ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN C SANTA SANTOS | REDACTED | $2,457.67 | Contingent | | Unliquidated |
| JUAN C SANTANA ACOSTA | REDACTED | $0.10 | Contingent | | Unliquidated |
| JUAN C SANTANA ACOSTA | REDACTED | $0.07 | Contingent | | Unliquidated |
| JUAN C SANTIAGO COLON | REDACTED | $435.90 | Contingent | | Unliquidated |
| JUAN C SANTIAGO COLON | REDACTED | $245.70 | Contingent | | Unliquidated |
| JUAN C SANTIAGO JUARBE | REDACTED | $264.80 | Contingent | | Unliquidated |
| JUAN C SANTIAGO SOTO | REDACTED | $127.00 | Contingent | | Unliquidated |
| JUAN C SANTIAGO SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN C SERRANO ACEVEDO | REDACTED | $30.12 | Contingent | | Unliquidated |
| JUAN C SERRANO ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN C SILVA SANTIAGO | REDACTED | $264.88 | Contingent | | Unliquidated |
| JUAN C TAPIA QUINONES | REDACTED | $57.43 | Contingent | | Unliquidated |
| JUAN C VEGA CANDELARIA | REDACTED | $0.05 | Contingent | | Unliquidated |
| JUAN C VEGA CIDRAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN C VELEZ MARRERO | REDACTED | $52.63 | Contingent | | Unliquidated |
| JUAN C VELEZ QUINONES | REDACTED | $4,796.42 | Contingent | | Unliquidated |
| JUAN C ZAYAS ESCUDERO | REDACTED | $0.19 | Contingent | | Unliquidated |
| JUAN CABALLERO REYES | REDACTED | $23.25 | Contingent | | Unliquidated |
| JUAN CABEZUDO PEREZ | REDACTED | $0.54 | Contingent | | Unliquidated |
| JUAN CABRERA ELIZA | REDACTED | $166.54 | Contingent | | Unliquidated |
| JUAN CACERES CRUZ | REDACTED | $900.03 | Contingent | | Unliquidated |
| JUAN CALCANO CASANOVA | REDACTED | $104.36 | Contingent | | Unliquidated |
| JUAN CALDERON HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN CALDERON PEREZ | REDACTED | $132.40 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN CALDERON VILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN CALO CALO | REDACTED | $0.05 | Contingent | | Unliquidated |
| JUAN CALO CARRASQUILLO | REDACTED | $49.85 | Contingent | | Unliquidated |
| JUAN CAMACHO CUADRADO | REDACTED | $58.65 | Contingent | | Unliquidated |
| JUAN CAMACHO RODRIGUEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| JUAN CAMACHO TRINIDAD | REDACTED | $127.90 | Contingent | | Unliquidated |
| JUAN CARABALLO SERRANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN CARABALLO TORO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN CARABALLO TORO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN CARDOZA GARCIA | REDACTED | $155.53 | Contingent | | Unliquidated |
| JUAN CARRASQUILLO CUEVAS | REDACTED | $167.47 | Contingent | | Unliquidated |
| JUAN CARRASQUILLO SANTIAGO | REDACTED | $68.51 | Contingent | | Unliquidated |
| JUAN CARRASQUILLO SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN CARRION HERNANDEZ | REDACTED | $296.23 | Contingent | | Unliquidated |
| JUAN CARRION HERNANDEZ | REDACTED | $153.72 | Contingent | | Unliquidated |
| JUAN CARRION PRINCE | REDACTED | $28.68 | Contingent | | Unliquidated |
| JUAN CARTAGENA REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN CASADO ORTIZ | REDACTED | $55.44 | Contingent | | Unliquidated |
| JUAN CASTILLO SEPULVEDA | REDACTED | $556.10 | Contingent | | Unliquidated |
| JUAN CASTRO RAMOS | REDACTED | $0.02 | Contingent | | Unliquidated |
| JUAN CASTRO RIVERA | REDACTED | $0.32 | Contingent | | Unliquidated |
| JUAN CHEVRES MARTINEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| JUAN CHINEA RIVERA | REDACTED | $726.10 | Contingent | | Unliquidated |
| JUAN CINTRON SANTANA | REDACTED | $264.80 | Contingent | | Unliquidated |
| JUAN CLAUDIO DE LEON PINTO | REDACTED | $7,370.73 | Contingent | | Unliquidated |
| JUAN CLAUDIO DE LEON PINTO | REDACTED | $184.18 | Contingent | | Unliquidated |
| JUAN CLAUDIO SALGADO | REDACTED | $1.23 | Contingent | | Unliquidated |
| JUAN COLLAZO SANTIAGO | REDACTED | $97.99 | Contingent | | Unliquidated |
| JUAN COLLAZO VAZQUEZ | REDACTED | $0.94 | Contingent | | Unliquidated |
| JUAN COLON COLON | REDACTED | $18.24 | Contingent | | Unliquidated |
| JUAN COLON DEJESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN COLON GARCIA | REDACTED | $164.88 | Contingent | | Unliquidated |
| JUAN COLON GARCIA | REDACTED | $2.89 | Contingent | | Unliquidated |
| JUAN COLON GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN COLON GONZALEZ | REDACTED | $36.32 | Contingent | | Unliquidated |
| JUAN COLON PEREZ | REDACTED | $41.04 | Contingent | | Unliquidated |
| JUAN COLON PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN COLON SANCHEZ | REDACTED | $199.28 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN COMAS VALLE | REDACTED | $125.30 | Contingent | | Unliquidated |
| JUAN COMAS VALLE | REDACTED | $0.07 | Contingent | | Unliquidated |
| JUAN CONCEPCION QUINONE | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN CONDE FLORES | REDACTED | $81.23 | Contingent | | Unliquidated |
| JUAN CONDE FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN CORCINO ROSA | REDACTED | $231.96 | Contingent | | Unliquidated |
| JUAN CORCINO ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN CORREA CARABALLO | REDACTED | $0.39 | Contingent | | Unliquidated |
| JUAN COSME LAUREANO | REDACTED | $98.01 | Contingent | | Unliquidated |
| JUAN COTTO FERNANDEZ | REDACTED | $182.13 | Contingent | | Unliquidated |
| JUAN COTTO LEBRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN COTTO RODRIGUEZ | REDACTED | $333.49 | Contingent | | Unliquidated |
| JUAN CRESPO GONZALEZ | REDACTED | $95.51 | Contingent | | Unliquidated |
| JUAN CRESPO REYES | REDACTED | $6.43 | Contingent | | Unliquidated |
| JUAN CRESPO RODRIGUEZ | REDACTED | $314.40 | Contingent | | Unliquidated |
| JUAN CRUZ ARROYO | REDACTED | $15.09 | Contingent | | Unliquidated |
| JUAN CRUZ CORTES | REDACTED | $0.54 | Contingent | | Unliquidated |
| JUAN CRUZ LEBRON | REDACTED | $2,001.57 | Contingent | | Unliquidated |
| JUAN CRUZ MELENDEZ | REDACTED | $118.27 | Contingent | | Unliquidated |
| JUAN CRUZ OYOLA | REDACTED | $144.30 | Contingent | | Unliquidated |
| JUAN CRUZ RIVERA | REDACTED | $0.07 | Contingent | | Unliquidated |
| JUAN CRUZ RIVERA | REDACTED | $0.01 | Contingent | | Unliquidated |
| JUAN CRUZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN CRUZ URBINA | REDACTED | $756.28 | Contingent | | Unliquidated |
| JUAN CRUZADO MOLINA | REDACTED | $499.63 | Contingent | | Unliquidated |
| JUAN CRUZADO MOLINA | REDACTED | $109.85 | Contingent | | Unliquidated |
| JUAN CRUZADO MOLINA | REDACTED | $0.04 | Contingent | | Unliquidated |
| JUAN CRZU LEON | REDACTED | $0.02 | Contingent | | Unliquidated |
| JUAN D AGUIRRE TORRES | REDACTED | $34.30 | Contingent | | Unliquidated |
| JUAN D AGUIRRE TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN D COLON SERRANO | REDACTED | $44.17 | Contingent | | Unliquidated |
| JUAN D D CARO RAMOS | REDACTED | $55.61 | Contingent | | Unliquidated |
| JUAN D D RUIZ RODRIGUEZ | REDACTED | $43.89 | Contingent | | Unliquidated |
| JUAN D DELGADO TORRES | REDACTED | $46.46 | Contingent | | Unliquidated |
| JUAN D GUTIERREZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN D JIMENEZ BATISTA | REDACTED | $249.61 | Contingent | | Unliquidated |
| JUAN D LOPEZ LOPEZ | REDACTED | $30.56 | Contingent | | Unliquidated |
| JUAN D QUINTERO QUINTERO | REDACTED | $55.43 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN D TORRES HERNANDEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| JUAN D VARGAS GONZALEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| JUAN D ZAYAS GARCIA | REDACTED | $29.28 | Contingent | | Unliquidated |
| JUAN DAVID ROSARIO | REDACTED | $156.57 | Contingent | | Unliquidated |
| JUAN DAVILA BURGOS | REDACTED | $67.73 | Contingent | | Unliquidated |
| JUAN DAVILA BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN DAVILA MOLINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN DAVIS HERRERA | REDACTED | $294.66 | Contingent | | Unliquidated |
| JUAN DE JESUS MATEO | REDACTED | $0.06 | Contingent | | Unliquidated |
| JUAN DE LA C SANCHEZ MURIE | REDACTED | $222.44 | Contingent | | Unliquidated |
| JUAN DEL C RAMOS REYES | REDACTED | $0.18 | Contingent | | Unliquidated |
| JUAN DEL VALLE | REDACTED | $6,296.68 | Contingent | | Unliquidated |
| JUAN DEL VALLE ORTIZ | REDACTED | $26.63 | Contingent | | Unliquidated |
| JUAN DEL VALLE RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN DELGADO MORALES | REDACTED | $18.15 | Contingent | | Unliquidated |
| JUAN DELGADO VALDES | REDACTED | $0.22 | Contingent | | Unliquidated |
| JUAN DIAZ FIGUEROA | REDACTED | $0.01 | Contingent | | Unliquidated |
| JUAN DIAZ GARCIA | REDACTED | $44.45 | Contingent | | Unliquidated |
| JUAN DIAZ MORALES | REDACTED | $0.35 | Contingent | | Unliquidated |
| JUAN DIAZ OTERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN DIAZ RODRIGUEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| JUAN DIAZ ROSADO | REDACTED | $196.44 | Contingent | | Unliquidated |
| JUAN DIAZ SOLIS | REDACTED | $13.26 | Contingent | | Unliquidated |
| JUAN DIAZ TORRES | REDACTED | $0.16 | Contingent | | Unliquidated |
| JUAN E ACEVEDO CABAN | REDACTED | $0.33 | Contingent | | Unliquidated |
| JUAN E ALOYO ORTIZ | REDACTED | $0.30 | Contingent | | Unliquidated |
| JUAN E BATISTA SANTIAGO | REDACTED | $63.62 | Contingent | | Unliquidated |
| JUAN E BERRIOS ROSARIO | REDACTED | $0.02 | Contingent | | Unliquidated |
| JUAN E CAMACHO MEDINA | REDACTED | $1.45 | Contingent | | Unliquidated |
| JUAN E CARDONA DIAZ | REDACTED | $502.11 | Contingent | | Unliquidated |
| JUAN E CARDONA DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN E CHINEA GARCIA | REDACTED | $39.38 | Contingent | | Unliquidated |
| JUAN E COLON CARMONA | REDACTED | $1,117.09 | Contingent | | Unliquidated |
| JUAN E CONDE JIMENEZ | REDACTED | $311.04 | Contingent | | Unliquidated |
| JUAN E DIAZ ALBINO | REDACTED | $2.82 | Contingent | | Unliquidated |
| JUAN E DIAZ ALBINO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN E GARCIA GONZALEZ | REDACTED | $90.96 | Contingent | | Unliquidated |
| JUAN E GRAU OTERO | REDACTED | $0.07 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN E HUERTAS ORTIZ | REDACTED | $196.53 | Contingent | | Unliquidated |
| JUAN E HUERTAS ORTIZ | REDACTED | $35.04 | Contingent | | Unliquidated |
| JUAN E LAUSELL CATAGUER | REDACTED | $196.44 | Contingent | | Unliquidated |
| JUAN E LLOPIZ MARQUEZ | REDACTED | $2,222.16 | Contingent | | Unliquidated |
| JUAN E LOPEZ APONTE | REDACTED | $44.00 | Contingent | | Unliquidated |
| JUAN E LOPEZ DELGADO | REDACTED | $98.28 | Contingent | | Unliquidated |
| JUAN E LOPEZ MERCADO | REDACTED | $0.04 | Contingent | | Unliquidated |
| JUAN E LUGO DIAZ | REDACTED | $61.26 | Contingent | | Unliquidated |
| JUAN E MARTINEZ FIGUEROA | REDACTED | $47.57 | Contingent | | Unliquidated |
| JUAN E MERCED DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN E NAZARIO ARCHILLA | REDACTED | $0.02 | Contingent | | Unliquidated |
| JUAN E NIEVES RODRIGUEZ | REDACTED | $293.38 | Contingent | | Unliquidated |
| JUAN E NIEVES RODRIGUEZ | REDACTED | $110.37 | Contingent | | Unliquidated |
| JUAN E NIEVES RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN E OLIVO BAEZ | REDACTED | $146.28 | Contingent | | Unliquidated |
| JUAN E ORTIZ TIRADO | REDACTED | $66.47 | Contingent | | Unliquidated |
| JUAN E ORTIZ TIRADO | REDACTED | $24.08 | Contingent | | Unliquidated |
| JUAN E QUINONEZ RAMIREZ | REDACTED | $76.54 | Contingent | | Unliquidated |
| JUAN E QUINONEZ RAMIREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN E RIOS PEREZ | REDACTED | $667.32 | Contingent | | Unliquidated |
| JUAN E RIOS PEREZ | REDACTED | $216.86 | Contingent | | Unliquidated |
| JUAN E ROBLEDO CASTRO | REDACTED | $132.86 | Contingent | | Unliquidated |
| JUAN E RODRIGUEZ BERRIOS | REDACTED | $542.75 | Contingent | | Unliquidated |
| JUAN E RODRIGUEZ BERRIOS | REDACTED | $284.94 | Contingent | | Unliquidated |
| JUAN E RODRIGUEZ BERRIOS | REDACTED | $0.07 | Contingent | | Unliquidated |
| JUAN E RODRIGUEZ RIOS | REDACTED | $2.82 | Contingent | | Unliquidated |
| JUAN E RODRIGUEZ RODRIGUEZ | REDACTED | $778.54 | Contingent | | Unliquidated |
| JUAN E RODRIGUEZ SULIVERAS | REDACTED | $183.07 | Contingent | | Unliquidated |
| JUAN E RULLAN JIMENEZ | REDACTED | $0.11 | Contingent | | Unliquidated |
| JUAN E SANTIAGO GUTIERREZ | REDACTED | $386.88 | Contingent | | Unliquidated |
| JUAN E SEARY DIAZ | REDACTED | $211.68 | Contingent | | Unliquidated |
| JUAN E TOMEI CRUZ | REDACTED | $0.98 | Contingent | | Unliquidated |
| JUAN E TOMEI CRUZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| JUAN E TOMEI CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN E TORRES PEREZ | REDACTED | $12,105.40 | Contingent | | Unliquidated |
| JUAN E TORRES PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN E VELAZQUEZ RODRIGUEZ | REDACTED | $107.36 | Contingent | | Unliquidated |
| JUAN E VELEZ ARROYO | REDACTED | $138.92 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN E YAMBO RAMOS | REDACTED | $1,090.20 | Contingent | | Unliquidated |
| JUAN ENCARNACION REXACH | REDACTED | $0.97 | Contingent | | Unliquidated |
| JUAN ENCARNACION SERRANO | REDACTED | $0.02 | Contingent | | Unliquidated |
| JUAN ERAZO RODRIGUEZ | REDACTED | $359.04 | Contingent | | Unliquidated |
| JUAN ESPADA RODRIGUEZ | REDACTED | $0.29 | Contingent | | Unliquidated |
| JUAN ESTRADA REYES | REDACTED | $18.64 | Contingent | | Unliquidated |
| JUAN EUGENIO CONDE RESTO | REDACTED | $29.41 | Contingent | | Unliquidated |
| JUAN F AMARO SIERRA | REDACTED | $0.04 | Contingent | | Unliquidated |
| JUAN F BRACERO COLON | REDACTED | $113.55 | Contingent | | Unliquidated |
| JUAN F BRACERO COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN F CONDE PACHECO | REDACTED | $0.18 | Contingent | | Unliquidated |
| JUAN F COTTO CORIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN F CRUZ GERENA | REDACTED | $166.40 | Contingent | | Unliquidated |
| JUAN F CUEVAS LAMOURT | REDACTED | $172.18 | Contingent | | Unliquidated |
| JUAN F F LOPEZ RODRIGUEZ | REDACTED | $62.10 | Contingent | | Unliquidated |
| JUAN F F PARSON MARTINEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| JUAN F FERRER SOTO | REDACTED | $736.93 | Contingent | | Unliquidated |
| JUAN F FIGUEROA VALLES | REDACTED | $147.78 | Contingent | | Unliquidated |
| JUAN F GONZALEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| JUAN F GONZALEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| JUAN F LEBRON AMARO | REDACTED | $30.35 | Contingent | | Unliquidated |
| JUAN F LUGO ANDINO | REDACTED | $69.11 | Contingent | | Unliquidated |
| JUAN F MALAVE | REDACTED | $174.00 | Contingent | | Unliquidated |
| JUAN F MARTINEZ RIVERA | REDACTED | $0.35 | Contingent | | Unliquidated |
| JUAN F ORTIZ ESCUDE | REDACTED | $241.65 | Contingent | | Unliquidated |
| JUAN F PARIS SANTIAGO | REDACTED | $392.88 | Contingent | | Unliquidated |
| JUAN F PEREZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN F RIOS RIOS | REDACTED | $26.48 | Contingent | | Unliquidated |
| JUAN F RODRIGUEZ APONTE | REDACTED | $58.65 | Contingent | | Unliquidated |
| JUAN F ROSADO LOPEZ | REDACTED | $103.71 | Contingent | | Unliquidated |
| JUAN F ROSADO LOPEZ | REDACTED | $43.52 | Contingent | | Unliquidated |
| JUAN F ROSADO LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN F TAPIA SOTO | REDACTED | $0.06 | Contingent | | Unliquidated |
| JUAN F TAPIA SOTO | REDACTED | $0.04 | Contingent | | Unliquidated |
| JUAN F VAZQUEZ QUILES | REDACTED | $28.81 | Contingent | | Unliquidated |
| JUAN F VEGA | REDACTED | $0.15 | Contingent | | Unliquidated |
| JUAN FEBRES COLON | REDACTED | $188.91 | Contingent | | Unliquidated |
| JUAN FEBRES COLON | REDACTED | $0.17 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN FELICIANO PEREZ | REDACTED | $29.76 | Contingent | | Unliquidated |
| JUAN FELICIANO PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN FELICIANO RIOS | REDACTED | $5.11 | Contingent | | Unliquidated |
| JUAN FELICIANO RUIZ | REDACTED | $101.07 | Contingent | | Unliquidated |
| JUAN FERNANDEZ CANDELARIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN FERNANDEZ CANDELARIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN FIGUEROA CRUZ | REDACTED | $1,428.19 | Contingent | | Unliquidated |
| JUAN FIGUEROA GARCIA | REDACTED | $147.90 | Contingent | | Unliquidated |
| JUAN FIGUEROA GARCIA | REDACTED | $35.53 | Contingent | | Unliquidated |
| JUAN FIGUEROA HERNANDEZ | REDACTED | $20.97 | Contingent | | Unliquidated |
| JUAN FIGUEROA OLIVO | REDACTED | $338.80 | Contingent | | Unliquidated |
| JUAN FIGUEROA ORTIZ | REDACTED | $74.68 | Contingent | | Unliquidated |
| JUAN FIGUEROA ORTIZ | REDACTED | $55.63 | Contingent | | Unliquidated |
| JUAN FIGUEROA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN FIGUEROA PENA | REDACTED | $556.30 | Contingent | | Unliquidated |
| JUAN FIGUEROA PENA | REDACTED | $0.02 | Contingent | | Unliquidated |
| JUAN FIGUEROA VAZQUEZ | REDACTED | $147.50 | Contingent | | Unliquidated |
| JUAN FLORES MARTINEZ | REDACTED | $97.72 | Contingent | | Unliquidated |
| JUAN FLORES SANTANA | REDACTED | $64.90 | Contingent | | Unliquidated |
| JUAN FLORES SANTANA | REDACTED | $63.81 | Contingent | | Unliquidated |
| JUAN FLORES VELAZQUEZ | REDACTED | $57.97 | Contingent | | Unliquidated |
| JUAN FONSECA FALCON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN FONSECA MORALES | REDACTED | $13.98 | Contingent | | Unliquidated |
| JUAN FONSECA MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN FRANQUI ROSARIO | REDACTED | $107.53 | Contingent | | Unliquidated |
| JUAN FUENTES NEGRON | REDACTED | $145.47 | Contingent | | Unliquidated |
| JUAN FUENTES ROBLES | REDACTED | $147.15 | Contingent | | Unliquidated |
| JUAN FUENTES VILLEGAS | REDACTED | $132.78 | Contingent | | Unliquidated |
| JUAN FUENTES VILLEGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN G GONZALEZ ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN G HERNANDEZ MARRERO | REDACTED | $92.97 | Contingent | | Unliquidated |
| JUAN G HERNANDEZ MARRERO | REDACTED | $38.39 | Contingent | | Unliquidated |
| JUAN G HERNANDEZ MARRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN G MORALES VARGAS | REDACTED | $418.80 | Contingent | | Unliquidated |
| JUAN G RIVERA PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN G RIVERA PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN G RIVERA RODRIGUEZ | REDACTED | $1,888.03 | Contingent | | Unliquidated |
| JUAN G RIVERA VELEZ | REDACTED | $101.54 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN G RODRIGUEZ MERCADO | REDACTED | $277.69 | Contingent | | Unliquidated |
| JUAN G RODRIGUEZ MERCADO | REDACTED | $49.11 | Contingent | | Unliquidated |
| JUAN G RODRIGUEZ MERCADO | REDACTED | $0.60 | Contingent | | Unliquidated |
| JUAN G SANTO DOMINGO | REDACTED | $202.90 | Contingent | | Unliquidated |
| JUAN G TORRES BELTRAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN G VELAZQUEZ APONTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN GALARZA SAAVEDRA | REDACTED | $0.43 | Contingent | | Unliquidated |
| JUAN GALINDEZ MORALES | REDACTED | $245.42 | Contingent | | Unliquidated |
| JUAN GAMBARO ORTIZ | REDACTED | $1,375.25 | Contingent | | Unliquidated |
| JUAN GARCIA CEPEDA | REDACTED | $0.04 | Contingent | | Unliquidated |
| JUAN GARCIA CRUZ | REDACTED | $54.18 | Contingent | | Unliquidated |
| JUAN GARCIA ESPINO | REDACTED | $40.06 | Contingent | | Unliquidated |
| JUAN GARCIA FONSECA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN GARCIA GONZALEZ | REDACTED | $35.54 | Contingent | | Unliquidated |
| JUAN GARCIA RAMOS | REDACTED | $59.50 | Contingent | | Unliquidated |
| JUAN GASTON MONSANTO | REDACTED | $0.35 | Contingent | | Unliquidated |
| JUAN GERENA GONZALEZ | REDACTED | $126.98 | Contingent | | Unliquidated |
| JUAN GOMEZ COLON | REDACTED | $145.54 | Contingent | | Unliquidated |
| JUAN GOMEZ RODRIGUEZ | REDACTED | $26.55 | Contingent | | Unliquidated |
| JUAN GONZALEZ AYALA | REDACTED | $29.50 | Contingent | | Unliquidated |
| JUAN GONZALEZ DAVILA | REDACTED | $53.02 | Contingent | | Unliquidated |
| JUAN GONZALEZ DAVILA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN GONZALEZ FELICIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN GONZALEZ MALDONADO | REDACTED | $7.68 | Contingent | | Unliquidated |
| JUAN GONZALEZ MORALES | REDACTED | $753.87 | Contingent | | Unliquidated |
| JUAN GONZALEZ MORALES | REDACTED | $370.00 | Contingent | | Unliquidated |
| JUAN GONZALEZ NAZARIO | REDACTED | $50.05 | Contingent | | Unliquidated |
| JUAN GONZALEZ ORTIZ | REDACTED | $111.05 | Contingent | | Unliquidated |
| JUAN GONZALEZ ORTIZ | REDACTED | $48.79 | Contingent | | Unliquidated |
| JUAN GONZALEZ PUCHALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN GONZALEZ RAMOS | REDACTED | $117.22 | Contingent | | Unliquidated |
| JUAN GONZALEZ RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN GONZALEZ RIVERA | REDACTED | $0.25 | Contingent | | Unliquidated |
| JUAN GONZALEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN GONZALEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN GONZALEZ SANTIAGO | REDACTED | $38.23 | Contingent | | Unliquidated |
| JUAN GONZALEZ TORRES | REDACTED | $247.89 | Contingent | | Unliquidated |
| JUAN GOTAY SANCHEZ | REDACTED | $196.44 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN GREEN ORTIZ | REDACTED | $50.04 | Contingent | | Unliquidated |
| JUAN GUADALUPE LEAL | REDACTED | $883.98 | Contingent | | Unliquidated |
| JUAN GUADALUPE SANTIAGO | REDACTED | $113.46 | Contingent | | Unliquidated |
| JUAN GUTIERREZ PINERO | REDACTED | $111.24 | Contingent | | Unliquidated |
| JUAN GUTIERREZ PINERO | REDACTED | $0.17 | Contingent | | Unliquidated |
| JUAN GUZMAN NIEVES | REDACTED | $166.69 | Contingent | | Unliquidated |
| JUAN GUZMAN ORTIZ | REDACTED | $19.07 | Contingent | | Unliquidated |
| JUAN GUZMAN PICA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN GUZMAN QUINONES | REDACTED | $129.54 | Contingent | | Unliquidated |
| JUAN H CORTES CAMACHO | REDACTED | $97.84 | Contingent | | Unliquidated |
| JUAN H FERNANDEZ OTERO | REDACTED | $0.42 | Contingent | | Unliquidated |
| JUAN H FERNANDEZ OTERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN H GIBOYEAUX FEBRES | REDACTED | $7.32 | Contingent | | Unliquidated |
| JUAN H H CRUZ ESQUILIN | REDACTED | $96.91 | Contingent | | Unliquidated |
| JUAN H H NORIEGA COLON | REDACTED | $18.65 | Contingent | | Unliquidated |
| JUAN H RODRIGUEZ FELICIANO | REDACTED | $0.71 | Contingent | | Unliquidated |
| JUAN H TUA GRANELL | REDACTED | $0.34 | Contingent | | Unliquidated |
| JUAN HEREDIA CORPORAN | REDACTED | $97.72 | Contingent | | Unliquidated |
| JUAN HERNANDEZ AGOSTO | REDACTED | $184.77 | Contingent | | Unliquidated |
| JUAN HERNANDEZ AGOSTO | REDACTED | $18.88 | Contingent | | Unliquidated |
| JUAN HERNANDEZ AVILES | REDACTED | $0.35 | Contingent | | Unliquidated |
| JUAN HERNANDEZ CARRERO | REDACTED | $43.84 | Contingent | | Unliquidated |
| JUAN HERNANDEZ CARRERO | REDACTED | $34.53 | Contingent | | Unliquidated |
| JUAN HERNANDEZ CRUZ | REDACTED | $8,444.52 | Contingent | | Unliquidated |
| JUAN HERNANDEZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN HERNANDEZ FERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN HERNANDEZ FOOTE | REDACTED | $93.36 | Contingent | | Unliquidated |
| JUAN HERNANDEZ GARCIA | REDACTED | $81.85 | Contingent | | Unliquidated |
| JUAN HERNANDEZ HERNANDEZ | REDACTED | $0.43 | Contingent | | Unliquidated |
| JUAN HERNANDEZ LOPEZ | REDACTED | $60.37 | Contingent | | Unliquidated |
| JUAN HERNANDEZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN HERNANDEZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN HERNANDEZ MOLINA | REDACTED | $100.98 | Contingent | | Unliquidated |
| JUAN HERNANDEZ MORALES | REDACTED | $5,872.90 | Contingent | | Unliquidated |
| JUAN HERNANDEZ PELLOT | REDACTED | $441.99 | Contingent | | Unliquidated |
| JUAN HERNANDEZ RODRIGUEZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| JUAN HERNANDEZ TOLEDO | REDACTED | $0.17 | Contingent | | Unliquidated |
| JUAN HIRALDO QUINONES | REDACTED | $441.99 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN HIRALDO SANTIAGO | REDACTED | $111.40 | Contingent | | Unliquidated |
| JUAN HUERTAS MORALES | REDACTED | $22.09 | Contingent | | Unliquidated |
| JUAN I CANCEL PEREZ | REDACTED | $151.39 | Contingent | | Unliquidated |
| JUAN I DURAN CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN I MORALES RODRIGUEZ | REDACTED | $112.26 | Contingent | | Unliquidated |
| JUAN I OLIVERAS FERRER | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN I VAZQUEZ VILLALOBOS | REDACTED | $104.12 | Contingent | | Unliquidated |
| JUAN IRIZARRY ARROYO | REDACTED | $92.67 | Contingent | | Unliquidated |
| JUAN IRIZARRY TORRES | REDACTED | $0.02 | Contingent | | Unliquidated |
| JUAN J AYALA CEBOLLERO | REDACTED | $5,350.07 | Contingent | | Unliquidated |
| JUAN J AYALA CHEVERE | REDACTED | $936.06 | Contingent | | Unliquidated |
| JUAN J BABA PEEBLES | REDACTED | $104.65 | Contingent | | Unliquidated |
| JUAN J BABA PEEBLES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN J BARBERENA MIRANDA | REDACTED | $220.69 | Contingent | | Unliquidated |
| JUAN J BRACERO VEGA | REDACTED | $0.08 | Contingent | | Unliquidated |
| JUAN J CARRION GUEVARA | REDACTED | $106.70 | Contingent | | Unliquidated |
| JUAN J CASARIEGO RODRIGUEZ | REDACTED | $58.52 | Contingent | | Unliquidated |
| JUAN J COLON BAEZ | REDACTED | $0.19 | Contingent | | Unliquidated |
| JUAN J COLON FIGUEROA | REDACTED | $130.64 | Contingent | | Unliquidated |
| JUAN J CONTRERAS LASALLE | REDACTED | $4.09 | Contingent | | Unliquidated |
| JUAN J CORTES OCASIO | REDACTED | $21.70 | Contingent | | Unliquidated |
| JUAN J CORTES OCASIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN J COTTO VARGAS | REDACTED | $0.01 | Contingent | | Unliquidated |
| JUAN J CRUZ BATISTA | REDACTED | $1.06 | Contingent | | Unliquidated |
| JUAN J DIAZ SANTIAGO | REDACTED | $98.35 | Contingent | | Unliquidated |
| JUAN J FARGAS FALU | REDACTED | $0.01 | Contingent | | Unliquidated |
| JUAN J FELICIANO RIVERA | REDACTED | $49.14 | Contingent | | Unliquidated |
| JUAN J FERNANDEZ UMPIERRE | REDACTED | $0.03 | Contingent | | Unliquidated |
| JUAN J FIGUEROA GARCIA | REDACTED | $119.18 | Contingent | | Unliquidated |
| JUAN J FIGUEROA GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN J FUENTES FUENTES | REDACTED | $99.94 | Contingent | | Unliquidated |
| JUAN J GARCIA PEREZ | REDACTED | $1,853.42 | Contingent | | Unliquidated |
| JUAN J GARCIA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN J GARCIA TUFINO | REDACTED | $353.58 | Contingent | | Unliquidated |
| JUAN J GARCIA TUFINO | REDACTED | $61.03 | Contingent | | Unliquidated |
| JUAN J GONZALEZ DEL PILAR | REDACTED | $129.57 | Contingent | | Unliquidated |
| JUAN J HERNAIZ AGOSTO | REDACTED | $142.20 | Contingent | | Unliquidated |
| JUAN J HERNANDEZ FUENTES | REDACTED | $0.04 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN J J ACOSTA CRUZ | REDACTED | $196.44 | Contingent | | Unliquidated |
| JUAN J LEBRON CONCEPCION | REDACTED | $0.82 | Contingent | | Unliquidated |
| JUAN J LEBRON CONCEPCION | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN J LEBRON SOTO | REDACTED | $0.22 | Contingent | | Unliquidated |
| JUAN J LOPEZ CEPEDA | REDACTED | $97.98 | Contingent | | Unliquidated |
| JUAN J MALDONADO LUNA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN J MARTINEZ | REDACTED | $100.28 | Contingent | | Unliquidated |
| JUAN J MARTINEZ GONZALEZ | REDACTED | $65.22 | Contingent | | Unliquidated |
| JUAN J MATIAS MATIAS | REDACTED | $323.05 | Contingent | | Unliquidated |
| JUAN J MATIAS MATIAS | REDACTED | $299.74 | Contingent | | Unliquidated |
| JUAN J MATIAS MATIAS | REDACTED | $40.28 | Contingent | | Unliquidated |
| JUAN J MEDINA SOTO | REDACTED | $527.37 | Contingent | | Unliquidated |
| JUAN J MEDINA SOTO | REDACTED | $18.80 | Contingent | | Unliquidated |
| JUAN J MILAN OTERO | REDACTED | $92.12 | Contingent | | Unliquidated |
| JUAN J MILLAN ALONSO | REDACTED | $0.34 | Contingent | | Unliquidated |
| JUAN J MILLAN ALONSO | REDACTED | $0.05 | Contingent | | Unliquidated |
| JUAN J MORALES MERCADO | REDACTED | $0.06 | Contingent | | Unliquidated |
| JUAN J MORALES ROLON | REDACTED | $55.61 | Contingent | | Unliquidated |
| JUAN J OLMO PAGAN | REDACTED | $1.43 | Contingent | | Unliquidated |
| JUAN J OLMO PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN J ORTIZ FIGUEROA | REDACTED | $39.77 | Contingent | | Unliquidated |
| JUAN J ORTIZ FIGUEROA | REDACTED | $0.01 | Contingent | | Unliquidated |
| JUAN J ORTIZ PLAZA | REDACTED | $0.03 | Contingent | | Unliquidated |
| JUAN J ORTIZ PLAZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN J PEREIRA GARCIA | REDACTED | $264.80 | Contingent | | Unliquidated |
| JUAN J PEREIRA GARCIA | REDACTED | $16.64 | Contingent | | Unliquidated |
| JUAN J PEREZ CRUZ | REDACTED | $297.52 | Contingent | | Unliquidated |
| JUAN J PEREZ OCASIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN J POLANCO ALBINO | REDACTED | $111.22 | Contingent | | Unliquidated |
| JUAN J REYES NAZARIO | REDACTED | $136.24 | Contingent | | Unliquidated |
| JUAN J REYES RAMOS | REDACTED | $43.28 | Contingent | | Unliquidated |
| JUAN J REYES RAMOS | REDACTED | $29.76 | Contingent | | Unliquidated |
| JUAN J RODRIGUEZ IRIZARRY | REDACTED | $0.06 | Contingent | | Unliquidated |
| JUAN J ROJAS DELGADO | REDACTED | $0.17 | Contingent | | Unliquidated |
| JUAN J ROSA MENDEZ | REDACTED | $3,098.40 | Contingent | | Unliquidated |
| JUAN J ROSARIO CHAPARRO | REDACTED | $111.22 | Contingent | | Unliquidated |
| JUAN J ROSARIO RODRIGUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| JUAN J RUIZ LOPEZ | REDACTED | $17.72 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN J RUIZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN J SANTIAGO ORTIZ | REDACTED | $121.20 | Contingent | | Unliquidated |
| JUAN J SANTIAGO VILLAFANE | REDACTED | $244.79 | Contingent | | Unliquidated |
| JUAN J SOTO VELAZQUEZ | REDACTED | $838.56 | Contingent | | Unliquidated |
| JUAN J TORRES MENDEZ | REDACTED | $145.26 | Contingent | | Unliquidated |
| JUAN J TORRES MENDEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| JUAN J VIDAL SANTANA | REDACTED | $111.05 | Contingent | | Unliquidated |
| JUAN J VIDAL SANTANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN J ZAMORA SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN JESUS ALAMO | REDACTED | $277.59 | Contingent | | Unliquidated |
| JUAN JESUS CRUZ | REDACTED | $284.82 | Contingent | | Unliquidated |
| JUAN JESUS CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN JESUS MARTINEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| JUAN JIMENEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN JIMENEZ ROSARIO | REDACTED | $125.28 | Contingent | | Unliquidated |
| JUAN JU ACAMACHO | REDACTED | $145.96 | Contingent | | Unliquidated |
| JUAN JU ACAMACHO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN JU ASANTIAGO | REDACTED | $314.10 | Contingent | | Unliquidated |
| JUAN JU ASANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN JU CQUILES | REDACTED | $51.64 | Contingent | | Unliquidated |
| JUAN JU CQUILES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN JU MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN L BURGOS CARABALLO | REDACTED | $180.43 | Contingent | | Unliquidated |
| JUAN L BURGOS CARABALLO | REDACTED | $87.05 | Contingent | | Unliquidated |
| JUAN L COLON GUEITS | REDACTED | $49.38 | Contingent | | Unliquidated |
| JUAN L CORTES LOPEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| JUAN L GONZALEZ RAMOS | REDACTED | $0.31 | Contingent | | Unliquidated |
| JUAN L GONZALEZ SANTIAGO | REDACTED | $58.52 | Contingent | | Unliquidated |
| JUAN L ILARRAZA ROBERTO | REDACTED | $82.62 | Contingent | | Unliquidated |
| JUAN L IRIZARRY MALDONADO | REDACTED | $286.09 | Contingent | | Unliquidated |
| JUAN L LAUREANO CONCEPCION | REDACTED | $127.11 | Contingent | | Unliquidated |
| JUAN L LOPEZ SANTIAGO | REDACTED | $0.05 | Contingent | | Unliquidated |
| JUAN L MANGOME OTERO | REDACTED | $1.10 | Contingent | | Unliquidated |
| JUAN L MANGOME OTERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN L MANTILLA NAZARIO | REDACTED | $82.00 | Contingent | | Unliquidated |
| JUAN L MARQUEZ REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN L MARTINEZ MARTINEZ | REDACTED | $325.78 | Contingent | | Unliquidated |
| JUAN L MOJICA ROHENA | REDACTED | $264.87 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN L MOJICA ROHENA | REDACTED | $245.38 | Contingent | | Unliquidated |
| JUAN L MOJICA ROHENA | REDACTED | $0.05 | Contingent | | Unliquidated |
| JUAN L NIEVES RIVERA | REDACTED | $23.84 | Contingent | | Unliquidated |
| JUAN L ORTIZ LEFEBRE | REDACTED | $101.33 | Contingent | | Unliquidated |
| JUAN L ORTIZ LEFEBRE | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN L OTERO VIDAL | REDACTED | $868.09 | Contingent | | Unliquidated |
| JUAN L PAGAN RIVERA | REDACTED | $0.89 | Contingent | | Unliquidated |
| JUAN L PIZARRO | REDACTED | $136.88 | Contingent | | Unliquidated |
| JUAN L REYES ROSA | REDACTED | $28.59 | Contingent | | Unliquidated |
| JUAN L RIVERA MARQUEZ | REDACTED | $129.73 | Contingent | | Unliquidated |
| JUAN L RIVERA MARQUEZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| JUAN L ROSADO DELGADO | REDACTED | $130.19 | Contingent | | Unliquidated |
| JUAN L SANCHEZ PARRILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN L SANTIAGO VEGA | REDACTED | $57.26 | Contingent | | Unliquidated |
| JUAN L TIRADO SANCHEZ | REDACTED | $29.30 | Contingent | | Unliquidated |
| JUAN L TORRES MARTINEZ | REDACTED | $35.39 | Contingent | | Unliquidated |
| JUAN L TORRES MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN L VALE RODRIGUEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| JUAN LABOY RODRIGUEZ | REDACTED | $60.17 | Contingent | | Unliquidated |
| JUAN LABOY RODRIGUEZ | REDACTED | $1.23 | Contingent | | Unliquidated |
| JUAN LABOY RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN LABOY VAZQUEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| JUAN LACEND WALKER | REDACTED | $243.25 | Contingent | | Unliquidated |
| JUAN LACEND WALKER | REDACTED | $39.90 | Contingent | | Unliquidated |
| JUAN LARACUENTE MONDESI | REDACTED | $222.27 | Contingent | | Unliquidated |
| JUAN LEBRON ESCOBAR | REDACTED | $0.26 | Contingent | | Unliquidated |
| JUAN LEBRON ESCOBAR | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN LEBRON GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN LEBRON LEBRON | REDACTED | $29.36 | Contingent | | Unliquidated |
| JUAN LEDUC | REDACTED | $3,260.30 | Contingent | | Unliquidated |
| JUAN LEON GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN LEON PADUA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN LICIAGAS SALAS | REDACTED | $9.90 | Contingent | | Unliquidated |
| JUAN LLANES SANTOS | REDACTED | $134.90 | Contingent | | Unliquidated |
| JUAN LOPEZ ACEVEDO | REDACTED | $100.09 | Contingent | | Unliquidated |
| JUAN LOPEZ CRESPO | REDACTED | $0.35 | Contingent | | Unliquidated |
| JUAN LOPEZ LOPEZ | REDACTED | $77.53 | Contingent | | Unliquidated |
| JUAN LOPEZ LOPEZ | REDACTED | $0.17 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN LOPEZ MARCIAL | REDACTED | $169.06 | Contingent | | Unliquidated |
| JUAN LOPEZ VALENTIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN LORENZO MERCADO | REDACTED | $8.99 | Contingent | | Unliquidated |
| JUAN LOZADA CORREA | REDACTED | $0.35 | Contingent | | Unliquidated |
| JUAN LUGO CUADRADO | REDACTED | $0.20 | Contingent | | Unliquidated |
| JUAN LUGO FIGUEROA | REDACTED | $0.01 | Contingent | | Unliquidated |
| JUAN LUGO TORRES | REDACTED | $265.86 | Contingent | | Unliquidated |
| JUAN LUGO TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN M BAEZ GUERRA | REDACTED | $169.44 | Contingent | | Unliquidated |
| JUAN M BAEZ GUERRA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN M BAUZA AVILA | REDACTED | $0.35 | Contingent | | Unliquidated |
| JUAN M CABRERA RIVERA | REDACTED | $49.52 | Contingent | | Unliquidated |
| JUAN M CABRERA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN M CANDELARIO SANCHEZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| JUAN M CONCEPCION CORCHADO | REDACTED | $107.34 | Contingent | | Unliquidated |
| JUAN M CONCEPCION CORCHADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN M CRUZ GOMEZ | REDACTED | $1.03 | Contingent | | Unliquidated |
| JUAN M DALMAU RAMIREZ | REDACTED | $4,401.34 | Contingent | | Unliquidated |
| JUAN M DALMAU RAMIREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN M DE JESUS APONTE | REDACTED | $53.50 | Contingent | | Unliquidated |
| JUAN M DE JESUS APONTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN M DE JESUS APONTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN M DE JESUS APONTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN M DIAZ FAJARDO | REDACTED | $0.34 | Contingent | | Unliquidated |
| JUAN M DIAZ RAMOS | REDACTED | $638.60 | Contingent | | Unliquidated |
| JUAN M GARCIA VILLODAS | REDACTED | $93.61 | Contingent | | Unliquidated |
| JUAN M GARCIA VILLODAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN M HERNANDEZ RUIZ | REDACTED | $132.22 | Contingent | | Unliquidated |
| JUAN M HERNANDEZ RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN M JIRAU VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN M JUSINO RAMOS | REDACTED | $89.95 | Contingent | | Unliquidated |
| JUAN M MATIAS RIVERA | REDACTED | $1,141.16 | Contingent | | Unliquidated |
| JUAN M MAYSONET TORRES | REDACTED | $39.87 | Contingent | | Unliquidated |
| JUAN M MAYSONET TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN M MOLINA RIVERA | REDACTED | $75.39 | Contingent | | Unliquidated |
| JUAN M PERALES VALENTIN | REDACTED | $18.74 | Contingent | | Unliquidated |
| JUAN M PERALES VALENTIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN M PEREZ CRUZ | REDACTED | $2,988.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN M RIVERA DE JESUS | REDACTED | $0.30 | Contingent | | Unliquidated |
| JUAN M RIVERA DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN M RIVERA ROSA | REDACTED | $41.72 | Contingent | | Unliquidated |
| JUAN M RIVERA ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN M ROSARIO FIGUEROA | REDACTED | $0.01 | Contingent | | Unliquidated |
| JUAN M ROSARIO FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN M SANCHEZ AMADOR | REDACTED | $159.85 | Contingent | | Unliquidated |
| JUAN M SANCHEZ VAZQUEZ | REDACTED | $241.84 | Contingent | | Unliquidated |
| JUAN M SANTIAGO MOLINA | REDACTED | $222.44 | Contingent | | Unliquidated |
| JUAN M SANTOS LECLERE | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN M SMITH CRUZ | REDACTED | $2,055.29 | Contingent | | Unliquidated |
| JUAN M SOTO GAUTIER | REDACTED | $3.96 | Contingent | | Unliquidated |
| JUAN M TIRADO RIOS | REDACTED | $672.07 | Contingent | | Unliquidated |
| JUAN M TIRADO RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN M TORRES ALVAREZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| JUAN M TORRES ALVAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN M VARGAS ALVAREZ | REDACTED | $23.44 | Contingent | | Unliquidated |
| JUAN M VAZQUEZ ESTRADA | REDACTED | $51.35 | Contingent | | Unliquidated |
| JUAN M VAZQUEZ ESTRADA | REDACTED | $0.06 | Contingent | | Unliquidated |
| JUAN M VELEZ CABAN | REDACTED | $0.06 | Contingent | | Unliquidated |
| JUAN MADERA GARCIA | REDACTED | $0.35 | Contingent | | Unliquidated |
| JUAN MALDONADO COLON | REDACTED | $14.56 | Contingent | | Unliquidated |
| JUAN MALDONADO GONZALEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| JUAN MALDONADO MARTINEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| JUAN MALDONADO OTERO | REDACTED | $351.79 | Contingent | | Unliquidated |
| JUAN MARQUEZ DELGADO | REDACTED | $34.38 | Contingent | | Unliquidated |
| JUAN MARQUEZ DIEPPA | REDACTED | $229.41 | Contingent | | Unliquidated |
| JUAN MARQUEZ GARCIA | REDACTED | $50.42 | Contingent | | Unliquidated |
| JUAN MARQUEZ GARCIA | REDACTED | $22.84 | Contingent | | Unliquidated |
| JUAN MARQUEZ GINORIO | REDACTED | $111.29 | Contingent | | Unliquidated |
| JUAN MARQUEZ GINORIO | REDACTED | $0.59 | Contingent | | Unliquidated |
| JUAN MARQUEZ GINORIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN MARQUEZ TORRES | REDACTED | $0.05 | Contingent | | Unliquidated |
| JUAN MARRERO LUZUNARIS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN MARRERO MARRERO | REDACTED | $0.45 | Contingent | | Unliquidated |
| JUAN MARRERO REINA | REDACTED | $114.97 | Contingent | | Unliquidated |
| JUAN MARRERO RODRIGUEZ | REDACTED | $0.43 | Contingent | | Unliquidated |
| JUAN MARTE CORDERO | REDACTED | $427.31 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN MARTINEZ BENITEZ | REDACTED | $374.24 | Contingent | | Unliquidated |
| JUAN MARTINEZ NIEVES | REDACTED | $93.65 | Contingent | | Unliquidated |
| JUAN MARTINEZ RIVERA | REDACTED | $0.09 | Contingent | | Unliquidated |
| JUAN MARTINEZ RODRIGUEZ | REDACTED | $13.20 | Contingent | | Unliquidated |
| JUAN MARTINEZ TORRES | REDACTED | $64.52 | Contingent | | Unliquidated |
| JUAN MARTINEZ VELEZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| JUAN MASS ALVAREZ | REDACTED | $2,549.81 | Contingent | | Unliquidated |
| JUAN MASSA RIVERA | REDACTED | $47.71 | Contingent | | Unliquidated |
| JUAN MATIAS SANCHEZ | REDACTED | $1.07 | Contingent | | Unliquidated |
| JUAN MATOS COLON | REDACTED | $111.22 | Contingent | | Unliquidated |
| JUAN MATOS COSME | REDACTED | $207.95 | Contingent | | Unliquidated |
| JUAN MATOS VELEZ | REDACTED | $39.29 | Contingent | | Unliquidated |
| JUAN MEDINA APONTE | REDACTED | $166.62 | Contingent | | Unliquidated |
| JUAN MEDINA CRUZ | REDACTED | $130.75 | Contingent | | Unliquidated |
| JUAN MEDINA DELGADO | REDACTED | $0.67 | Contingent | | Unliquidated |
| JUAN MEDINA ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN MEJIAS SANTIAGO | REDACTED | $111.22 | Contingent | | Unliquidated |
| JUAN MELENDEZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN MELENDEZ COTTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN MELENDEZ LOPEZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| JUAN MELENDEZ PIZARRO | REDACTED | $82.46 | Contingent | | Unliquidated |
| JUAN MELENDEZ PIZARRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN MELENDEZ SANTINI | REDACTED | $99.36 | Contingent | | Unliquidated |
| JUAN MELENDEZ VAZQUEZ | REDACTED | $617.48 | Contingent | | Unliquidated |
| JUAN MELENDEZ VAZQUEZ | REDACTED | $0.54 | Contingent | | Unliquidated |
| JUAN MELERO SAN MIGUEL | REDACTED | $64.09 | Contingent | | Unliquidated |
| JUAN MENDEZ VALLE | REDACTED | $30.05 | Contingent | | Unliquidated |
| JUAN MENDOZA DELGADO | REDACTED | $1,550.23 | Contingent | | Unliquidated |
| JUAN MENDOZA DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN MERCED | REDACTED | $13.70 | Contingent | | Unliquidated |
| JUAN MERCED | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN MERCED FLORES | REDACTED | $1.94 | Contingent | | Unliquidated |
| JUAN MERCED FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN MILLAYES TORRES | REDACTED | $16,159.95 | Contingent | | Unliquidated |
| JUAN MIRANDA FALCON | REDACTED | $0.22 | Contingent | | Unliquidated |
| JUAN MIRANDA HERNANDEZ | REDACTED | $426.73 | Contingent | | Unliquidated |
| JUAN MIRANDA HERNANDEZ | REDACTED | $89.34 | Contingent | | Unliquidated |
| JUAN MIRANDA REYES | REDACTED | $1,528.77 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN MIRANDA RIVERA | REDACTED | $97.66 | Contingent | | Unliquidated |
| JUAN MIRANDA SERRANO | REDACTED | $40.94 | Contingent | | Unliquidated |
| JUAN MIRANDA SERRANO | REDACTED | $24.94 | Contingent | | Unliquidated |
| JUAN MIRANDA SUAREZ | REDACTED | $68.25 | Contingent | | Unliquidated |
| JUAN MOJICA RODRIGUEZ | REDACTED | $233.10 | Contingent | | Unliquidated |
| JUAN MOLINA CANDELARIA | REDACTED | $113.14 | Contingent | | Unliquidated |
| JUAN MOLINA VARGAS | REDACTED | $6.56 | Contingent | | Unliquidated |
| JUAN MONTANEZ RODRIGUEZ | REDACTED | $55.12 | Contingent | | Unliquidated |
| JUAN MORALES AYALA | REDACTED | $69.01 | Contingent | | Unliquidated |
| JUAN MORALES GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN MORALES LUGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN MORALES RAMOS | REDACTED | $155.01 | Contingent | | Unliquidated |
| JUAN MOTTA CLAVERY | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN N CORTES COLON | REDACTED | $12.05 | Contingent | | Unliquidated |
| JUAN N CORTES COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN NATAL FLORES | REDACTED | $170.75 | Contingent | | Unliquidated |
| JUAN NATAL FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN NAVARRO LIRANZO | REDACTED | $0.01 | Contingent | | Unliquidated |
| JUAN NAZARIO CALDERON | REDACTED | $111.22 | Contingent | | Unliquidated |
| JUAN NEGRON COBIAN | REDACTED | $104.47 | Contingent | | Unliquidated |
| JUAN NEGRON DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN NEGRON LOPEZ | REDACTED | $221.82 | Contingent | | Unliquidated |
| JUAN NEGRON LOPEZ | REDACTED | $22.87 | Contingent | | Unliquidated |
| JUAN NEGRON VIRUET | REDACTED | $93.31 | Contingent | | Unliquidated |
| JUAN NEVAREZ ORTIZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| JUAN NEVAREZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN NEVAREZ SOTO | REDACTED | $158.82 | Contingent | | Unliquidated |
| JUAN NIEVES BAEZ | REDACTED | $244.77 | Contingent | | Unliquidated |
| JUAN NIEVES HERNANDEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| JUAN NIEVES MONTANEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN NIEVES RIVERA | REDACTED | $2.58 | Contingent | | Unliquidated |
| JUAN NUNEZ SANTIAGO | REDACTED | $196.61 | Contingent | | Unliquidated |
| JUAN O BUDET LOPEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| JUAN O CEBALLOS FUENTES | REDACTED | $6.86 | Contingent | | Unliquidated |
| JUAN O FUENTES LANZO | REDACTED | $269.79 | Contingent | | Unliquidated |
| JUAN O LOPEZ RODRIGUEZ | REDACTED | $188.43 | Contingent | | Unliquidated |
| JUAN O LOPEZ RODRIGUEZ | REDACTED | $86.80 | Contingent | | Unliquidated |
| JUAN O MALDONADO FIGUEROA | REDACTED | $0.01 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN O MALDONADO FIGUEROA | REDACTED | $0.01 | Contingent | | Unliquidated |
| JUAN O MORALES RODRIGUEZ | REDACTED | $2.58 | Contingent | | Unliquidated |
| JUAN O MORALES RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN O OLIVERO LOPEZ | REDACTED | $1.82 | Contingent | | Unliquidated |
| JUAN O PINTADO ORTEGA | REDACTED | $0.01 | Contingent | | Unliquidated |
| JUAN O RODRIGUEZ TORRES | REDACTED | $292.96 | Contingent | | Unliquidated |
| JUAN OCASIO MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN OCASIO REYES | REDACTED | $79.26 | Contingent | | Unliquidated |
| JUAN OCASIO REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN OLIVERO ALICEA | REDACTED | $641.43 | Contingent | | Unliquidated |
| JUAN OLIVERO FIGUEROA | REDACTED | $32.74 | Contingent | | Unliquidated |
| JUAN OLIVERO FIGUEROA | REDACTED | $20.54 | Contingent | | Unliquidated |
| JUAN OLIVIERI TORRES | REDACTED | $97.37 | Contingent | | Unliquidated |
| JUAN OLMEDA FIGUEROA | REDACTED | $0.17 | Contingent | | Unliquidated |
| JUAN OLMEDA RIVERA | REDACTED | $684.70 | Contingent | | Unliquidated |
| JUAN OLMEDA RIVERA | REDACTED | $197.18 | Contingent | | Unliquidated |
| JUAN OLMEDA RIVERA | REDACTED | $93.49 | Contingent | | Unliquidated |
| JUAN OLMEDA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN OLMO AYALA | REDACTED | $0.01 | Contingent | | Unliquidated |
| JUAN OQUENDO MALPICA | REDACTED | $48.46 | Contingent | | Unliquidated |
| JUAN ORTIZ DOMINGUEZ | REDACTED | $100.32 | Contingent | | Unliquidated |
| JUAN ORTIZ FELICIANO | REDACTED | $0.03 | Contingent | | Unliquidated |
| JUAN ORTIZ GONZALEZ | REDACTED | $4.73 | Contingent | | Unliquidated |
| JUAN ORTIZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN ORTIZ HERNANDEZ | REDACTED | $310.04 | Contingent | | Unliquidated |
| JUAN ORTIZ NUNEZ | REDACTED | $70.35 | Contingent | | Unliquidated |
| JUAN ORTIZ NUNEZ | REDACTED | $36.17 | Contingent | | Unliquidated |
| JUAN ORTIZ ROSADO | REDACTED | $111.24 | Contingent | | Unliquidated |
| JUAN ORTIZ TORRES | REDACTED | $32.21 | Contingent | | Unliquidated |
| JUAN ORTIZ VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN OSORIO FLECHA | REDACTED | $97.37 | Contingent | | Unliquidated |
| JUAN OSORIO FLORES | REDACTED | $222.76 | Contingent | | Unliquidated |
| JUAN OSORIO FLORES | REDACTED | $110.48 | Contingent | | Unliquidated |
| JUAN OSORIO FLORES | REDACTED | $0.05 | Contingent | | Unliquidated |
| JUAN OSTOLAZA RIDRIGUEZ | REDACTED | $195.76 | Contingent | | Unliquidated |
| JUAN OSUBA ROSADO | REDACTED | $116.78 | Contingent | | Unliquidated |
| JUAN OTERO COLON | REDACTED | $19.57 | Contingent | | Unliquidated |
| JUAN OTERO PAGAN | REDACTED | $49.11 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN OYOLA ROSADO | REDACTED | $11.52 | Contingent | | Unliquidated |
| JUAN OYOLA ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN P CHEVERE SANCHEZ | REDACTED | $367.26 | Contingent | | Unliquidated |
| JUAN P CHEVERE SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN P DAVILA FIGUEROA | REDACTED | $255.59 | Contingent | | Unliquidated |
| JUAN P DAVILA FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN P FIGUEROA COLON | REDACTED | $1,289.18 | Contingent | | Unliquidated |
| JUAN P GONZALEZ MONTALVO | REDACTED | $0.01 | Contingent | | Unliquidated |
| JUAN P LEON GUZMAN | REDACTED | $62.40 | Contingent | | Unliquidated |
| JUAN P MONTALVO PEREZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| JUAN P NIEVES LUGO | REDACTED | $29.20 | Contingent | | Unliquidated |
| JUAN P RIVERA ALMEIDA | REDACTED | $0.11 | Contingent | | Unliquidated |
| JUAN P RODRIGUEZ RIVERA | REDACTED | $101.76 | Contingent | | Unliquidated |
| JUAN P RODRIGUEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN P SERRANO PEREZ | REDACTED | $2,516.01 | Contingent | | Unliquidated |
| JUAN PACHECO DIAZ | REDACTED | $100.10 | Contingent | | Unliquidated |
| JUAN PACHECO OCASIO | REDACTED | $51.09 | Contingent | | Unliquidated |
| JUAN PADILLA GARCIA | REDACTED | $845.62 | Contingent | | Unliquidated |
| JUAN PADILLA SERRANO | REDACTED | $505.45 | Contingent | | Unliquidated |
| JUAN PAGAN RAMIREZ | REDACTED | $294.66 | Contingent | | Unliquidated |
| JUAN PAGAN SANCHEZ | REDACTED | $34.31 | Contingent | | Unliquidated |
| JUAN PANISSE CARRILLO | REDACTED | $119.52 | Contingent | | Unliquidated |
| JUAN PANTOJA ARROYO | REDACTED | $96.71 | Contingent | | Unliquidated |
| JUAN PANTOJA ARROYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN PARRILLA CARRASQUILLO | REDACTED | $157.44 | Contingent | | Unliquidated |
| JUAN PASTRANA LEON | REDACTED | $222.37 | Contingent | | Unliquidated |
| JUAN PERALES RAMOS | REDACTED | $114.25 | Contingent | | Unliquidated |
| JUAN PEREZ | REDACTED | $77.86 | Contingent | | Unliquidated |
| JUAN PEREZ CAMACHO | REDACTED | $3,058.55 | Contingent | | Unliquidated |
| JUAN PEREZ GERENA | REDACTED | $55.38 | Contingent | | Unliquidated |
| JUAN PEREZ LAZU | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN PEREZ LOZANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN PEREZ MERCADO | REDACTED | $15.75 | Contingent | | Unliquidated |
| JUAN PEREZ MULERO | REDACTED | $166.65 | Contingent | | Unliquidated |
| JUAN PEREZ MULERO | REDACTED | $0.68 | Contingent | | Unliquidated |
| JUAN PEREZ MULERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN PEREZ OQUENDO | REDACTED | $49.11 | Contingent | | Unliquidated |
| JUAN PEREZ OTERO | REDACTED | $0.17 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN PEREZ RAMOS | REDACTED | $0.19 | Contingent | | Unliquidated |
| JUAN PIMENTEL DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN PIZARRO COLON | REDACTED | $74.79 | Contingent | | Unliquidated |
| JUAN PIZARRO HANCE | REDACTED | $111.22 | Contingent | | Unliquidated |
| JUAN PRADO COLON | REDACTED | $133.13 | Contingent | | Unliquidated |
| JUAN PUCHALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN QUILES GONZALEZ | REDACTED | $43.96 | Contingent | | Unliquidated |
| JUAN QUINONES BARRETO | REDACTED | $296.14 | Contingent | | Unliquidated |
| JUAN QUINTANA MARTELL | REDACTED | $53.61 | Contingent | | Unliquidated |
| JUAN R AMADOR MOJICA | REDACTED | $32.63 | Contingent | | Unliquidated |
| JUAN R BRANA OYOLA | REDACTED | $3.27 | Contingent | | Unliquidated |
| JUAN R CARTAGENA CINTRON | REDACTED | $9.82 | Contingent | | Unliquidated |
| JUAN R CASTRO SOTO | REDACTED | $0.04 | Contingent | | Unliquidated |
| JUAN R CLASS MEDINA | REDACTED | $415.37 | Contingent | | Unliquidated |
| JUAN R CLASS MEDINA | REDACTED | $39.43 | Contingent | | Unliquidated |
| JUAN R COLON MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN R CORALES ORENGO | REDACTED | $0.01 | Contingent | | Unliquidated |
| JUAN R CORTES VEGA | REDACTED | $49.85 | Contingent | | Unliquidated |
| JUAN R CORTES VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN R DE JESUS | REDACTED | $328.75 | Contingent | | Unliquidated |
| JUAN R DE JESUS | REDACTED | $55.44 | Contingent | | Unliquidated |
| JUAN R DIAZ MERCADO | REDACTED | $0.17 | Contingent | | Unliquidated |
| JUAN R DIAZ ORTIZ | REDACTED | $903.90 | Contingent | | Unliquidated |
| JUAN R DIAZ RODRIGUEZ | REDACTED | $99.56 | Contingent | | Unliquidated |
| JUAN R DUCOS VALLE | REDACTED | $0.35 | Contingent | | Unliquidated |
| JUAN R FIGUEROA LLOVEROL | REDACTED | $749.55 | Contingent | | Unliquidated |
| JUAN R FIGUEROA LLOVEROL | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN R FLECHA MEDINA | REDACTED | $747.71 | Contingent | | Unliquidated |
| JUAN R FLORES DASTA | REDACTED | $183.01 | Contingent | | Unliquidated |
| JUAN R FLORES DASTA | REDACTED | $31.92 | Contingent | | Unliquidated |
| JUAN R FLORES DASTA | REDACTED | $26.85 | Contingent | | Unliquidated |
| JUAN R FLORES DASTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN R FUENTES AYALA | REDACTED | $518.77 | Contingent | | Unliquidated |
| JUAN R FUENTES VARGAS | REDACTED | $25.61 | Contingent | | Unliquidated |
| JUAN R GARCIA RAMIREZ | REDACTED | $101.50 | Contingent | | Unliquidated |
| JUAN R GONZALEZ GONZALEZ | REDACTED | $105.15 | Contingent | | Unliquidated |
| JUAN R HERNANDEZ MILIAN | REDACTED | $1,254.11 | Contingent | | Unliquidated |
| JUAN R HERNANDEZ NIEVES | REDACTED | $0.04 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN R HERNANDEZ OYOLA | REDACTED | $48.87 | Contingent | | Unliquidated |
| JUAN R HERNANDEZ RIVERA | REDACTED | $19.96 | Contingent | | Unliquidated |
| JUAN R HERNANDEZ RIVERA | REDACTED | $0.07 | Contingent | | Unliquidated |
| JUAN R HERRERA CORTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN R LLOPIZ ALAMO | REDACTED | $52.49 | Contingent | | Unliquidated |
| JUAN R LLOPIZ ALAMO | REDACTED | $0.32 | Contingent | | Unliquidated |
| JUAN R LLOPIZ ALAMO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN R LOPEZ CARTAGENA | REDACTED | $492.79 | Contingent | | Unliquidated |
| JUAN R LOPEZ CARTAGENA | REDACTED | $92.87 | Contingent | | Unliquidated |
| JUAN R LOPEZ CASELLAS | REDACTED | $41.30 | Contingent | | Unliquidated |
| JUAN R LOPEZ IRIZARRY | REDACTED | $68.43 | Contingent | | Unliquidated |
| JUAN R LOPEZ SANCHEZ | REDACTED | $196.98 | Contingent | | Unliquidated |
| JUAN R LUQUIS SIERRA | REDACTED | $503.75 | Contingent | | Unliquidated |
| JUAN R MADERA LATONI | REDACTED | $135.77 | Contingent | | Unliquidated |
| JUAN R MADERA LATONI | REDACTED | $13.63 | Contingent | | Unliquidated |
| JUAN R MARIN SANTOS | REDACTED | $2,989.32 | Contingent | | Unliquidated |
| JUAN R MARQUEZ GONZALEZ | REDACTED | $240.18 | Contingent | | Unliquidated |
| JUAN R MARRERO COLON | REDACTED | $0.52 | Contingent | | Unliquidated |
| JUAN R MARRERO COLON | REDACTED | $0.13 | Contingent | | Unliquidated |
| JUAN R MELENDEZ FEBUS | REDACTED | $368.33 | Contingent | | Unliquidated |
| JUAN R MELENDEZ LOPEZ | REDACTED | $12.49 | Contingent | | Unliquidated |
| JUAN R MONTANEZ RODRIGUEZ | REDACTED | $91.92 | Contingent | | Unliquidated |
| JUAN R MORALES REYES | REDACTED | $591.35 | Contingent | | Unliquidated |
| JUAN R MORALES RUIZ | REDACTED | $322.91 | Contingent | | Unliquidated |
| JUAN R MULERO MULERO | REDACTED | $39.65 | Contingent | | Unliquidated |
| JUAN R NUNEZ | REDACTED | $0.23 | Contingent | | Unliquidated |
| JUAN R ORTEGA ALAMO | REDACTED | $20.40 | Contingent | | Unliquidated |
| JUAN R ORTIZ COLON | REDACTED | $48.53 | Contingent | | Unliquidated |
| JUAN R OTERO ROSARIO | REDACTED | $97.06 | Contingent | | Unliquidated |
| JUAN R OTERO SANTIAGO | REDACTED | $111.33 | Contingent | | Unliquidated |
| JUAN R PANTOJA VAZQUEZ | REDACTED | $59.46 | Contingent | | Unliquidated |
| JUAN R PEDRO GORDIAN | REDACTED | $6,189.69 | Contingent | | Unliquidated |
| JUAN R PEREZ ALERS | REDACTED | $1,639.06 | Contingent | | Unliquidated |
| JUAN R PEREZ CASIANO | REDACTED | $0.01 | Contingent | | Unliquidated |
| JUAN R QUINTANA GONZALEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| JUAN R QUINTANA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN R R CARAZO GUZMAN | REDACTED | $196.44 | Contingent | | Unliquidated |
| JUAN R R CARAZO GUZMAN | REDACTED | $145.29 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN R R GUZMAN VELEZ | REDACTED | $67.97 | Contingent | | Unliquidated |
| JUAN R R SALAZAR PEREZ | REDACTED | $111.60 | Contingent | | Unliquidated |
| JUAN R RAMIREZ PADILLA | REDACTED | $131.15 | Contingent | | Unliquidated |
| JUAN R RAMOS RIVERA | REDACTED | $0.32 | Contingent | | Unliquidated |
| JUAN R RIVERA ESTRADA | REDACTED | $1.16 | Contingent | | Unliquidated |
| JUAN R RIVERA RIVERA | REDACTED | $2,435.34 | Contingent | | Unliquidated |
| JUAN R RIVERA RIVERA | REDACTED | $0.01 | Contingent | | Unliquidated |
| JUAN R RIVERA ROSARIO | REDACTED | $0.02 | Contingent | | Unliquidated |
| JUAN R RODRIGUEZ ALTRECHE | REDACTED | $0.16 | Contingent | | Unliquidated |
| JUAN R RODRIGUEZ MIRANDA | REDACTED | $0.09 | Contingent | | Unliquidated |
| JUAN R RODRIGUEZ TOSADO | REDACTED | $49.12 | Contingent | | Unliquidated |
| JUAN R ROSA RESTO | REDACTED | $0.35 | Contingent | | Unliquidated |
| JUAN R ROSADO GONZALEZ | REDACTED | $179.16 | Contingent | | Unliquidated |
| JUAN R ROSADO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN R ROSADO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN R ROSARIO RIVERA | REDACTED | $115.69 | Contingent | | Unliquidated |
| JUAN R RUBIN RODRIGUEZ | REDACTED | $44.45 | Contingent | | Unliquidated |
| JUAN R RUIZ APONTE | REDACTED | $111.22 | Contingent | | Unliquidated |
| JUAN R RUIZ RODRIGUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| JUAN R RUIZ SANCHEZ | REDACTED | $575.52 | Contingent | | Unliquidated |
| JUAN R RUIZ TIRADO | REDACTED | $102.87 | Contingent | | Unliquidated |
| JUAN R SANCHEZ TOLENTINO | REDACTED | $99.11 | Contingent | | Unliquidated |
| JUAN R SANTANA CABRERA | REDACTED | $52.70 | Contingent | | Unliquidated |
| JUAN R SANTANA MIRANDA | REDACTED | $49.11 | Contingent | | Unliquidated |
| JUAN R SANTIAGO CRUZ | REDACTED | $222.44 | Contingent | | Unliquidated |
| JUAN R SANTIAGO CRUZ | REDACTED | $122.31 | Contingent | | Unliquidated |
| JUAN R SANTIAGO FIGUEROA | REDACTED | $577.33 | Contingent | | Unliquidated |
| JUAN R SANTIAGO ROMAN | REDACTED | $98.22 | Contingent | | Unliquidated |
| JUAN R SEPULVEDA GONZAL | REDACTED | $0.35 | Contingent | | Unliquidated |
| JUAN R TORRES DELGADO | REDACTED | $51.11 | Contingent | | Unliquidated |
| JUAN R TORRES DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN R TORRES LOPEZ | REDACTED | $294.66 | Contingent | | Unliquidated |
| JUAN R TORRES LOPEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| JUAN R TORRES LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN R TORRES PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN R TORRES RODRIGUEZ | REDACTED | $43.83 | Contingent | | Unliquidated |
| JUAN R TORRES RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN RABAZA ORTIZ | REDACTED | $0.35 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN RAMOS CORTES | REDACTED | $4.91 | Contingent | | Unliquidated |
| JUAN RAMOS DE JESUS | REDACTED | $0.08 | Contingent | | Unliquidated |
| JUAN RAMOS GARCIA | REDACTED | $3.70 | Contingent | | Unliquidated |
| JUAN RAMOS MIRANDA | REDACTED | $0.19 | Contingent | | Unliquidated |
| JUAN RAMOS MIRANDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN RAMOS NIEVES | REDACTED | $0.05 | Contingent | | Unliquidated |
| JUAN RAMOS VARGAS | REDACTED | $196.50 | Contingent | | Unliquidated |
| JUAN REILLO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN RENTA DEFILLO | REDACTED | $42.27 | Contingent | | Unliquidated |
| JUAN RESTO RIVERA | REDACTED | $1,923.76 | Contingent | | Unliquidated |
| JUAN REVERON VARGAS | REDACTED | $28.87 | Contingent | | Unliquidated |
| JUAN REVERON VARGAS | REDACTED | $3.13 | Contingent | | Unliquidated |
| JUAN REYES COLON | REDACTED | $0.98 | Contingent | | Unliquidated |
| JUAN REYES DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN REYES LOZADA | REDACTED | $103.17 | Contingent | | Unliquidated |
| JUAN REYES LOZADA | REDACTED | $48.73 | Contingent | | Unliquidated |
| JUAN REYES LOZADA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN REYES MACHUCA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN REYES REYES | REDACTED | $39.96 | Contingent | | Unliquidated |
| JUAN REYES REYES | REDACTED | $0.08 | Contingent | | Unliquidated |
| JUAN RIJOS MORALES | REDACTED | $147.32 | Contingent | | Unliquidated |
| JUAN RIJOS MORALES | REDACTED | $97.97 | Contingent | | Unliquidated |
| JUAN RIOLLANO RENTAS | REDACTED | $42.56 | Contingent | | Unliquidated |
| JUAN RIOLLANO RENTAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN RIOS APONTE | REDACTED | $0.35 | Contingent | | Unliquidated |
| JUAN RIOS GARAY | REDACTED | $0.01 | Contingent | | Unliquidated |
| JUAN RIOS GUZMAN | REDACTED | $105.96 | Contingent | | Unliquidated |
| JUAN RIOS ORTIZ | REDACTED | $137.97 | Contingent | | Unliquidated |
| JUAN RIOS TORRES | REDACTED | $586.57 | Contingent | | Unliquidated |
| JUAN RIVERA ARROYO | REDACTED | $0.65 | Contingent | | Unliquidated |
| JUAN RIVERA BORRERO | REDACTED | $0.03 | Contingent | | Unliquidated |
| JUAN RIVERA CARRASQUILLO | REDACTED | $43.55 | Contingent | | Unliquidated |
| JUAN RIVERA CORDERO | REDACTED | $0.50 | Contingent | | Unliquidated |
| JUAN RIVERA COTTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN RIVERA CRUHIGGER | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN RIVERA CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN RIVERA DAVILA | REDACTED | $250.66 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN RIVERA FELICIANO | REDACTED | $0.14 | Contingent | | Unliquidated |
| JUAN RIVERA FERNANDEZ | REDACTED | $519.48 | Contingent | | Unliquidated |
| JUAN RIVERA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN RIVERA HERNANDEZ | REDACTED | $21.91 | Contingent | | Unliquidated |
| JUAN RIVERA LLANOS | REDACTED | $43.40 | Contingent | | Unliquidated |
| JUAN RIVERA LOPEZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| JUAN RIVERA MALDONADO | REDACTED | $119.74 | Contingent | | Unliquidated |
| JUAN RIVERA MARTINEZ | REDACTED | $92.59 | Contingent | | Unliquidated |
| JUAN RIVERA MARTINEZ | REDACTED | $12.08 | Contingent | | Unliquidated |
| JUAN RIVERA MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN RIVERA MATIAS | REDACTED | $188.64 | Contingent | | Unliquidated |
| JUAN RIVERA MATOS | REDACTED | $28.59 | Contingent | | Unliquidated |
| JUAN RIVERA MATOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN RIVERA MELENDEZ | REDACTED | $19.00 | Contingent | | Unliquidated |
| JUAN RIVERA MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN RIVERA MIRANDA | REDACTED | $2,278.23 | Contingent | | Unliquidated |
| JUAN RIVERA NEGRON | REDACTED | $42.98 | Contingent | | Unliquidated |
| JUAN RIVERA NEGRON | REDACTED | $0.44 | Contingent | | Unliquidated |
| JUAN RIVERA NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN RIVERA OCASIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN RIVERA ORSINI | REDACTED | $0.49 | Contingent | | Unliquidated |
| JUAN RIVERA PEREZ | REDACTED | $115.04 | Contingent | | Unliquidated |
| JUAN RIVERA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN RIVERA PIZARRO | REDACTED | $0.14 | Contingent | | Unliquidated |
| JUAN RIVERA RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN RIVERA RIVERA | REDACTED | $0.06 | Contingent | | Unliquidated |
| JUAN RIVERA RODRIGUEZ | REDACTED | $17.64 | Contingent | | Unliquidated |
| JUAN RIVERA RODRIGUEZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| JUAN RIVERA SALDANA | REDACTED | $220.11 | Contingent | | Unliquidated |
| JUAN RIVERA SALDANA | REDACTED | $0.06 | Contingent | | Unliquidated |
| JUAN RIVERA SANTOS | REDACTED | $483.90 | Contingent | | Unliquidated |
| JUAN RIVERA SERRANO | REDACTED | $92.19 | Contingent | | Unliquidated |
| JUAN RIVERA SERRANO | REDACTED | $0.02 | Contingent | | Unliquidated |
| JUAN RIVERA TORRES | REDACTED | $103.73 | Contingent | | Unliquidated |
| JUAN RIVERA TORRES | REDACTED | $19.29 | Contingent | | Unliquidated |
| JUAN RIVERA VARGAS | REDACTED | $531.10 | Contingent | | Unliquidated |
| JUAN RIVERA VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN ROBINSON RIVERA | REDACTED | $55.61 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN ROBINSON RIVERA | REDACTED | $44.49 | Contingent | | Unliquidated |
| JUAN ROBLEDO BRAVO | REDACTED | $0.64 | Contingent | | Unliquidated |
| JUAN ROBLES FIGUEROA | REDACTED | $147.47 | Contingent | | Unliquidated |
| JUAN ROCHE TORRES | REDACTED | $97.88 | Contingent | | Unliquidated |
| JUAN RODRIGUEZ CARTAGENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN RODRIGUEZ CARTAGENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN RODRIGUEZ CINTRON | REDACTED | $0.68 | Contingent | | Unliquidated |
| JUAN RODRIGUEZ COLON | REDACTED | $50.10 | Contingent | | Unliquidated |
| JUAN RODRIGUEZ DAVILA | REDACTED | $33.22 | Contingent | | Unliquidated |
| JUAN RODRIGUEZ FIGUEROA | REDACTED | $196.45 | Contingent | | Unliquidated |
| JUAN RODRIGUEZ IRIZARRY | REDACTED | $172.22 | Contingent | | Unliquidated |
| JUAN RODRIGUEZ JESUS | REDACTED | $161.89 | Contingent | | Unliquidated |
| JUAN RODRIGUEZ LABOY | REDACTED | $44.20 | Contingent | | Unliquidated |
| JUAN RODRIGUEZ LAZU | REDACTED | $105.96 | Contingent | | Unliquidated |
| JUAN RODRIGUEZ MALDONADO | REDACTED | $0.15 | Contingent | | Unliquidated |
| JUAN RODRIGUEZ MORALES | REDACTED | $340.56 | Contingent | | Unliquidated |
| JUAN RODRIGUEZ MORALES | REDACTED | $123.93 | Contingent | | Unliquidated |
| JUAN RODRIGUEZ MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN RODRIGUEZ MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN RODRIGUEZ MORAN | REDACTED | $43.78 | Contingent | | Unliquidated |
| JUAN RODRIGUEZ MORAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN RODRIGUEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN RODRIGUEZ REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN RODRIGUEZ RIVERA | REDACTED | $1,422.02 | Contingent | | Unliquidated |
| JUAN RODRIGUEZ RODRIGUEZ | REDACTED | $157.26 | Contingent | | Unliquidated |
| JUAN RODRIGUEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN RODRIGUEZ SANTIAGO | REDACTED | $0.30 | Contingent | | Unliquidated |
| JUAN RODRIGUEZ SANTIAGO | REDACTED | $0.01 | Contingent | | Unliquidated |
| JUAN RODRIGUEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN RODRIGUEZ VEGA | REDACTED | $67.52 | Contingent | | Unliquidated |
| JUAN RODRIGUEZ VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN RODRIGUEZ VELAZQUEZ | REDACTED | $100.27 | Contingent | | Unliquidated |
| JUAN ROJAS GONZALEZ | REDACTED | $872.44 | Contingent | | Unliquidated |
| JUAN ROLDAN PEREZ | REDACTED | $0.51 | Contingent | | Unliquidated |
| JUAN ROLDAN PEREZ | REDACTED | $0.16 | Contingent | | Unliquidated |
| JUAN ROLON ORTIZ | REDACTED | $1,668.08 | Contingent | | Unliquidated |
| JUAN ROMAN HERNANDEZ | REDACTED | $2.37 | Contingent | | Unliquidated |
| JUAN ROMAN SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN ROSA ROMERO | REDACTED | $134.00 | Contingent | | Unliquidated |
| JUAN ROSA SERRANO | REDACTED | $543.49 | Contingent | | Unliquidated |
| JUAN ROSA VAZQUEZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| JUAN ROSADO FELICIANO | REDACTED | $6.55 | Contingent | | Unliquidated |
| JUAN ROSADO FERNANDEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| JUAN ROSADO GRAU | REDACTED | $78.82 | Contingent | | Unliquidated |
| JUAN ROSADO ROSARIO | REDACTED | $49.12 | Contingent | | Unliquidated |
| JUAN ROSADO ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN ROSALES PEREZ | REDACTED | $97.50 | Contingent | | Unliquidated |
| JUAN ROSARIO CIRINO | REDACTED | $111.24 | Contingent | | Unliquidated |
| JUAN ROSARIO NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN ROSARIO ROSARIO | REDACTED | $234.95 | Contingent | | Unliquidated |
| JUAN ROSARIO SANTIAGO | REDACTED | $0.63 | Contingent | | Unliquidated |
| JUAN ROSARIO SOTO | REDACTED | $45.25 | Contingent | | Unliquidated |
| JUAN ROSARIO TORRES | REDACTED | $9.22 | Contingent | | Unliquidated |
| JUAN ROSARIO TORRES | REDACTED | $0.26 | Contingent | | Unliquidated |
| JUAN ROSARIO TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN ROSARIO VILLAFANE | REDACTED | $66.05 | Contingent | | Unliquidated |
| JUAN ROSAS MORALES | REDACTED | $90.01 | Contingent | | Unliquidated |
| JUAN ROSAS VALENTIN | REDACTED | $1.29 | Contingent | | Unliquidated |
| JUAN RUBERTE LEBRON | REDACTED | $0.52 | Contingent | | Unliquidated |
| JUAN RUIZ HERNANDEZ | REDACTED | $137.63 | Contingent | | Unliquidated |
| JUAN S AYALA FALU | REDACTED | $194.72 | Contingent | | Unliquidated |
| JUAN S COLLET RODRIGUEZ | REDACTED | $0.41 | Contingent | | Unliquidated |
| JUAN S COLLET RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN S MARTIR SERRANO | REDACTED | $96.72 | Contingent | | Unliquidated |
| JUAN S RODRIGUEZ RIOS | REDACTED | $89.53 | Contingent | | Unliquidated |
| JUAN S S APONTE MOJICA | REDACTED | $24.69 | Contingent | | Unliquidated |
| JUAN SALGADO AGUEDA | REDACTED | $7.46 | Contingent | | Unliquidated |
| JUAN SANCHEZ ADORNO | REDACTED | $34.65 | Contingent | | Unliquidated |
| JUAN SANCHEZ ADORNO | REDACTED | $3.56 | Contingent | | Unliquidated |
| JUAN SANCHEZ ADORNO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN SANCHEZ ALVARADO | REDACTED | $48.29 | Contingent | | Unliquidated |
| JUAN SANCHEZ COLON | REDACTED | $0.07 | Contingent | | Unliquidated |
| JUAN SANCHEZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN SANCHEZ MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN SANCHEZ ORTIZ | REDACTED | $0.16 | Contingent | | Unliquidated |
| JUAN SANCHEZ REYES | REDACTED | $1,888.77 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN SANTANA COLON | REDACTED | $576.35 | Contingent | | Unliquidated |
| JUAN SANTANA FELIU | REDACTED | $4.91 | Contingent | | Unliquidated |
| JUAN SANTANA RODRIGUEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| JUAN SANTANA SIERRA | REDACTED | $759.15 | Contingent | | Unliquidated |
| JUAN SANTANA SOTO | REDACTED | $18.00 | Contingent | | Unliquidated |
| JUAN SANTIAGO AREIZAGA | REDACTED | $0.04 | Contingent | | Unliquidated |
| JUAN SANTIAGO CRUZ | REDACTED | $1,072.64 | Contingent | | Unliquidated |
| JUAN SANTIAGO CRUZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| JUAN SANTIAGO MELENDEZ | REDACTED | $57.26 | Contingent | | Unliquidated |
| JUAN SANTIAGO NEGRON | REDACTED | $165.93 | Contingent | | Unliquidated |
| JUAN SANTIAGO NEGRON | REDACTED | $0.14 | Contingent | | Unliquidated |
| JUAN SANTIAGO RIVERA | REDACTED | $62.29 | Contingent | | Unliquidated |
| JUAN SANTIAGO SOTO | REDACTED | $36.15 | Contingent | | Unliquidated |
| JUAN SANTIAGO VEGUILLA | REDACTED | $253.10 | Contingent | | Unliquidated |
| JUAN SANTIAGO VEGUILLA | REDACTED | $95.78 | Contingent | | Unliquidated |
| JUAN SANTIGO CAPIELO | REDACTED | $0.20 | Contingent | | Unliquidated |
| JUAN SANTOS | REDACTED | $563.46 | Contingent | | Unliquidated |
| JUAN SANTOS COLON | REDACTED | $520.64 | Contingent | | Unliquidated |
| JUAN SANTOS COLON | REDACTED | $26.70 | Contingent | | Unliquidated |
| JUAN SANTOS COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN SERRANO RAMOS | REDACTED | $152.06 | Contingent | | Unliquidated |
| JUAN SERRANO RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN SILEN ZAYAS | REDACTED | $43.41 | Contingent | | Unliquidated |
| JUAN SILVA NEGRON | REDACTED | $116.51 | Contingent | | Unliquidated |
| JUAN SORIA MORALES | REDACTED | $6,333.46 | Contingent | | Unliquidated |
| JUAN SORIA MORALES | REDACTED | $39.55 | Contingent | | Unliquidated |
| JUAN SORIA MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN SOTO LAUREANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN SOTO LAUREANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN SOTO SOTO | REDACTED | $182.85 | Contingent | | Unliquidated |
| JUAN T FELICIANO CARABALLO | REDACTED | $133.67 | Contingent | | Unliquidated |
| JUAN T MEDINA VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN T RAMIREZ ARELLANO | REDACTED | $33.22 | Contingent | | Unliquidated |
| JUAN T RODRIGUEZ RAMOS | REDACTED | $0.09 | Contingent | | Unliquidated |
| JUAN T T ECHEVARRIA PEREZ | REDACTED | $93.55 | Contingent | | Unliquidated |
| JUAN T T ECHEVARRIA PEREZ | REDACTED | $18.19 | Contingent | | Unliquidated |
| JUAN TERCENO MERAYO | REDACTED | $24.10 | Contingent | | Unliquidated |
| JUAN TIRADO RUIZ | REDACTED | $111.22 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN TORO RENTAS | REDACTED | $9.82 | Contingent | | Unliquidated |
| JUAN TORRES APONTE | REDACTED | $3.57 | Contingent | | Unliquidated |
| JUAN TORRES APONTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN TORRES CATALA | REDACTED | $87.07 | Contingent | | Unliquidated |
| JUAN TORRES CATALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN TORRES CRUZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| JUAN TORRES CRUZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| JUAN TORRES GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN TORRES MEDINA | REDACTED | $0.15 | Contingent | | Unliquidated |
| JUAN TORRES RAMOS | REDACTED | $79.76 | Contingent | | Unliquidated |
| JUAN TORRES RIVERA | REDACTED | $4.74 | Contingent | | Unliquidated |
| JUAN TORRES ROSARIO | REDACTED | $0.17 | Contingent | | Unliquidated |
| JUAN TORRES SANCHEZ | REDACTED | $94.20 | Contingent | | Unliquidated |
| JUAN TORRES SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN TOSSAS GOMEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN TRUJILLO ORTEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN U JESUS ORTIZ | REDACTED | $232.69 | Contingent | | Unliquidated |
| JUAN V IRENE AGUILA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN V ORTIZ CARRASQUILLO | REDACTED | $832.32 | Contingent | | Unliquidated |
| JUAN VALENTIN HERNANDEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| JUAN VALENTIN MALAVE | REDACTED | $255.86 | Contingent | | Unliquidated |
| JUAN VALENTIN PEREZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| JUAN VALLE RODRIGUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| JUAN VAQUER CASTRODAD | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN VARGAS RODRIGUEZ | REDACTED | $80.24 | Contingent | | Unliquidated |
| JUAN VARONA ECHEANDIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN VAZQUEZ ALICEA | REDACTED | $146.72 | Contingent | | Unliquidated |
| JUAN VAZQUEZ CRUZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| JUAN VAZQUEZ DIAZ | REDACTED | $159.02 | Contingent | | Unliquidated |
| JUAN VAZQUEZ FALERO | REDACTED | $43.01 | Contingent | | Unliquidated |
| JUAN VAZQUEZ FALERO | REDACTED | $18.15 | Contingent | | Unliquidated |
| JUAN VAZQUEZ LEBRON | REDACTED | $0.61 | Contingent | | Unliquidated |
| JUAN VAZQUEZ LEBRON | REDACTED | $0.17 | Contingent | | Unliquidated |
| JUAN VAZQUEZ LOZADA | REDACTED | $0.01 | Contingent | | Unliquidated |
| JUAN VAZQUEZ NIEVES | REDACTED | $19.43 | Contingent | | Unliquidated |
| JUAN VAZQUEZ PEREIRA | REDACTED | $93.15 | Contingent | | Unliquidated |
| JUAN VAZQUEZ TORRES | REDACTED | $0.05 | Contingent | | Unliquidated |
| JUAN VEGA ALAMO | REDACTED | $0.29 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUAN VELAZQUEZ DEL | REDACTED | $0.53 | Contingent | | Unliquidated |
| JUAN VELAZQUEZ ORTIZ | REDACTED | $0.14 | Contingent | | Unliquidated |
| JUAN VELAZQUEZ PIZARRO | REDACTED | $165.60 | Contingent | | Unliquidated |
| JUAN VELEZ OLAVARRIA | REDACTED | $11.19 | Contingent | | Unliquidated |
| JUAN VELEZ OLAVARRIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN VELEZ SUAREZ | REDACTED | $58.72 | Contingent | | Unliquidated |
| JUAN VELEZ TORRES | REDACTED | $2,765.08 | Contingent | | Unliquidated |
| JUAN VELILLA MILLAN | REDACTED | $0.24 | Contingent | | Unliquidated |
| JUAN VENEGAS RIVERA | REDACTED | $2.63 | Contingent | | Unliquidated |
| JUAN VENEGAS RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN VIERA RIVERA | REDACTED | $271.23 | Contingent | | Unliquidated |
| JUAN VIERA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN VIERA RODRIGUEZ | REDACTED | $778.54 | Contingent | | Unliquidated |
| JUAN VILLAFANE MOREIRA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN VILLAFANE MOREIRA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN VILLANUEVA AGOSTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN VILLANUEVA CLASS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN VILLANUEVA SUD | REDACTED | $389.10 | Contingent | | Unliquidated |
| JUAN VILLEGAS HERNANDEZ | REDACTED | $0.19 | Contingent | | Unliquidated |
| JUAN VILLEGAS PACHECO | REDACTED | $684.70 | Contingent | | Unliquidated |
| JUAN VILLEGAS PACHECO | REDACTED | $56.60 | Contingent | | Unliquidated |
| JUAN VILLEGAS VILLEGAS | REDACTED | $114.11 | Contingent | | Unliquidated |
| JUAN VILLEGAS VILLEGAS | REDACTED | $98.38 | Contingent | | Unliquidated |
| JUAN VILLEGAS VILLEGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUAN WAGNER MENDEZ | REDACTED | $112.94 | Contingent | | Unliquidated |
| JUAN ZAYAS DIAZ | REDACTED | $178.52 | Contingent | | Unliquidated |
| JUANA ACEVEDO DELGADO | REDACTED | $0.32 | Contingent | | Unliquidated |
| JUANA ADORNO PINTO | REDACTED | $1,021.73 | Contingent | | Unliquidated |
| JUANA ALEJANDRO MILLAN | REDACTED | $2.92 | Contingent | | Unliquidated |
| JUANA ALERS ARCE | REDACTED | $98.22 | Contingent | | Unliquidated |
| JUANA ALEXANDRINO MORRABAL | REDACTED | $111.29 | Contingent | | Unliquidated |
| JUANA AVILES MORALES | REDACTED | $199.48 | Contingent | | Unliquidated |
| JUANA AVILES VAZQUEZ | REDACTED | $96.72 | Contingent | | Unliquidated |
| JUANA AYALA LOPEZ | REDACTED | $491.31 | Contingent | | Unliquidated |
| JUANA AYALA LOPEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| JUANA BORGOS NIEVES | REDACTED | $84.73 | Contingent | | Unliquidated |
| JUANA BORGOS NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUANA CARDONA HERNANDEZ | REDACTED | $0.64 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUANA CINTRON FIGUEROA | REDACTED | $0.54 | Contingent | | Unliquidated |
| JUANA CONCEPCION TAPIA | REDACTED | $79.86 | Contingent | | Unliquidated |
| JUANA CONTRERAS CASTRO | REDACTED | $0.02 | Contingent | | Unliquidated |
| JUANA CORALES VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUANA COTTO SOSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUANA CRUZ CORUJO | REDACTED | $111.05 | Contingent | | Unliquidated |
| JUANA CRUZ CORUJO | REDACTED | $77.69 | Contingent | | Unliquidated |
| JUANA CRUZ CORUJO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUANA CRUZ GARAY | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUANA CRUZ MARTINEZ | REDACTED | $0.65 | Contingent | | Unliquidated |
| JUANA CRUZADO PABON | REDACTED | $31.05 | Contingent | | Unliquidated |
| JUANA D DELGADO HERNANDEZ | REDACTED | $8.03 | Contingent | | Unliquidated |
| JUANA D DELGADO HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUANA D ORTIZ COLON | REDACTED | $1,167.62 | Contingent | | Unliquidated |
| JUANA D VEGA LOPEZ | REDACTED | $45.38 | Contingent | | Unliquidated |
| JUANA DAVILA SUAREZ | REDACTED | $79.00 | Contingent | | Unliquidated |
| JUANA DE LEON RODRIGUEZ | REDACTED | $130.22 | Contingent | | Unliquidated |
| JUANA DE LEON RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUANA DEL C ISAAC VIGO | REDACTED | $98.22 | Contingent | | Unliquidated |
| JUANA DEL VALLE FLORES | REDACTED | $196.61 | Contingent | | Unliquidated |
| JUANA DIAZ BORIA | REDACTED | $78.26 | Contingent | | Unliquidated |
| JUANA E ALVAREZ CONCEPCION | REDACTED | $61.47 | Contingent | | Unliquidated |
| JUANA E AYALA HERNANDEZ | REDACTED | $297.24 | Contingent | | Unliquidated |
| JUANA E VELAZQUEZ DE MERCED | REDACTED | $24.58 | Contingent | | Unliquidated |
| JUANA ECHEVARRIA QUINONES | REDACTED | $0.05 | Contingent | | Unliquidated |
| JUANA ECHEVARRIA QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUANA F RIVAS RAMOS | REDACTED | $38.23 | Contingent | | Unliquidated |
| JUANA FERNANDEZ LOPEZ | REDACTED | $196.58 | Contingent | | Unliquidated |
| JUANA FIGUEROA BENITEZ | REDACTED | $72.15 | Contingent | | Unliquidated |
| JUANA FIGUEROA MONTALVO | REDACTED | $0.34 | Contingent | | Unliquidated |
| JUANA FONSECA BENITEZ | REDACTED | $4,385.54 | Contingent | | Unliquidated |
| JUANA GARCIA CRESPO | REDACTED | $0.03 | Contingent | | Unliquidated |
| JUANA GARCIA FANA | REDACTED | $225.44 | Contingent | | Unliquidated |
| JUANA GARCIA RIVERA | REDACTED | $347.99 | Contingent | | Unliquidated |
| JUANA GARCIA RIVERA | REDACTED | $0.07 | Contingent | | Unliquidated |
| JUANA GONZALEZ OYOLA | REDACTED | $0.35 | Contingent | | Unliquidated |
| JUANA GORDIAN GARCIA | REDACTED | $150.60 | Contingent | | Unliquidated |
| JUANA H ACEVEDO COLLAZO | REDACTED | $9.71 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUANA I CEPEDA RAMOS | REDACTED | $48.87 | Contingent | | Unliquidated |
| JUANA J HERNANDEZ | REDACTED | $17,254.50 | Contingent | | Unliquidated |
| JUANA L CRUZ SALGADO | REDACTED | $59.63 | Contingent | | Unliquidated |
| JUANA L CRUZ SALGADO | REDACTED | $36.24 | Contingent | | Unliquidated |
| JUANA LEBRON RIVERA | REDACTED | $234.92 | Contingent | | Unliquidated |
| JUANA LEBRON RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUANA LOS SANTOS | REDACTED | $40.58 | Contingent | | Unliquidated |
| JUANA LOS SANTOS | REDACTED | $0.29 | Contingent | | Unliquidated |
| JUANA LOS SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUANA M APONTE DAVILA | REDACTED | $0.10 | Contingent | | Unliquidated |
| JUANA M M LAUREANO RIVERA | REDACTED | $50.97 | Contingent | | Unliquidated |
| JUANA M MELENDEZ RIVERA | REDACTED | $24.38 | Contingent | | Unliquidated |
| JUANA M PORTELA CHINEA | REDACTED | $3,680.67 | Contingent | | Unliquidated |
| JUANA M RAMOS LOZADA | REDACTED | $414.92 | Contingent | | Unliquidated |
| JUANA M RAMOS LOZADA | REDACTED | $87.36 | Contingent | | Unliquidated |
| JUANA M SILVA CUADRA | REDACTED | $94.86 | Contingent | | Unliquidated |
| JUANA MANSO CRUZ | REDACTED | $118.06 | Contingent | | Unliquidated |
| JUANA MANSO CRUZ | REDACTED | $80.52 | Contingent | | Unliquidated |
| JUANA MARRERO OQUENDO | REDACTED | $3.67 | Contingent | | Unliquidated |
| JUANA MARRERO SANTIAGO | REDACTED | $129.68 | Contingent | | Unliquidated |
| JUANA MARRERO SANTIAGO | REDACTED | $0.35 | Contingent | | Unliquidated |
| JUANA MARTINEZ CRUZ | REDACTED | $0.13 | Contingent | | Unliquidated |
| JUANA MARTINEZ TORRES | REDACTED | $76.98 | Contingent | | Unliquidated |
| JUANA MERCEDES DE LA MOTA BELLO | REDACTED | $0.31 | Contingent | | Unliquidated |
| JUANA MOLINA RAMIREZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| JUANA MONTANEZ PIZARRO | REDACTED | $14.54 | Contingent | | Unliquidated |
| JUANA N DIAZ GONZALEZ | REDACTED | $5.96 | Contingent | | Unliquidated |
| JUANA N RESTO ACEVEDO | REDACTED | $61.50 | Contingent | | Unliquidated |
| JUANA ORTIZ ACOSTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUANA ORTIZ RAMOS | REDACTED | $2.77 | Contingent | | Unliquidated |
| JUANA OSORIO CIRINO | REDACTED | $0.35 | Contingent | | Unliquidated |
| JUANA OTERO PADILLA | REDACTED | $0.02 | Contingent | | Unliquidated |
| JUANA P RODRIGUEZ ORTIZ | REDACTED | $133.21 | Contingent | | Unliquidated |
| JUANA PADILLA CORDOVA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUANA PAGAN TORRES | REDACTED | $1,308.05 | Contingent | | Unliquidated |
| JUANA PAGAN TORRES | REDACTED | $1.86 | Contingent | | Unliquidated |
| JUANA PAGAN TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUANA PASTRANA SIERRA | REDACTED | $48.94 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUANA PENA PIZARRO | REDACTED | $1.36 | Contingent | | Unliquidated |
| JUANA PEREZ RIVERA | REDACTED | $80.27 | Contingent | | Unliquidated |
| JUANA PIZARRO ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUANA RIVERA LOPEZ | REDACTED | $162.95 | Contingent | | Unliquidated |
| JUANA RIVERA MATIAS | REDACTED | $565.14 | Contingent | | Unliquidated |
| JUANA RIVERA OROZCO | REDACTED | $0.02 | Contingent | | Unliquidated |
| JUANA RIVERA ORTIZ | REDACTED | $474.80 | Contingent | | Unliquidated |
| JUANA ROMAN CRUZ | REDACTED | $166.23 | Contingent | | Unliquidated |
| JUANA ROMAN CRUZ | REDACTED | $49.12 | Contingent | | Unliquidated |
| JUANA ROMAN CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUANA ROSA ALICEA | REDACTED | $0.35 | Contingent | | Unliquidated |
| JUANA ROSA CRUZ | REDACTED | $70.49 | Contingent | | Unliquidated |
| JUANA ROSARIO CINTRON | REDACTED | $48.46 | Contingent | | Unliquidated |
| JUANA RUIZ RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUANA SABATER PAGAN | REDACTED | $887.53 | Contingent | | Unliquidated |
| JUANA SABATER PAGAN | REDACTED | $120.28 | Contingent | | Unliquidated |
| JUANA SANTANA SALGADO | REDACTED | $131.00 | Contingent | | Unliquidated |
| JUANA SERRANO SAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUANA T CASTRO ALICEA | REDACTED | $26.36 | Contingent | | Unliquidated |
| JUANA TORRES ARROYO | REDACTED | $1,669.91 | Contingent | | Unliquidated |
| JUANA TORRES GONZALEZ | REDACTED | $769.61 | Contingent | | Unliquidated |
| JUANA TORRES GONZALEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| JUANA TORRES PEREZ | REDACTED | $0.30 | Contingent | | Unliquidated |
| JUANA V TRABAL CARRERO | REDACTED | $4.91 | Contingent | | Unliquidated |
| JUANA VAZQUEZ MARTINEZ | REDACTED | $51.60 | Contingent | | Unliquidated |
| JUANA VAZQUEZ ORTIZ | REDACTED | $2.56 | Contingent | | Unliquidated |
| JUANA VAZQUEZ RUIZ | REDACTED | $134.52 | Contingent | | Unliquidated |
| JUANA VELAZQUEZ | REDACTED | $147.33 | Contingent | | Unliquidated |
| JUANA VELAZQUEZ MOLINA | REDACTED | $0.62 | Contingent | | Unliquidated |
| JUANA VELEZ VIRELLA | REDACTED | $23.01 | Contingent | | Unliquidated |
| JUANA VELEZ VIRELLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUANA VELEZ VIRELLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUANA VILLOT ORTIZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| JUANA VILLOT ORTIZ | REDACTED | $50.95 | Contingent | | Unliquidated |
| JUANA ZENO RUIZ | REDACTED | $225.77 | Contingent | | Unliquidated |
| JUANITA ACEVEDO RIVERA | REDACTED | $5.48 | Contingent | | Unliquidated |
| JUANITA ACOSTA CRUZ | REDACTED | $478.11 | Contingent | | Unliquidated |
| JUANITA ACOSTA CRUZ | REDACTED | $0.35 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUANITA ACOSTA CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUANITA ALFONSO MANGUAL | REDACTED | $5.82 | Contingent | | Unliquidated |
| JUANITA APONTE SANCHEZ | REDACTED | $0.42 | Contingent | | Unliquidated |
| JUANITA AVILES VEGA | REDACTED | $429.77 | Contingent | | Unliquidated |
| JUANITA AVILES VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUANITA AYALA CINTRON | REDACTED | $57.11 | Contingent | | Unliquidated |
| JUANITA AYALA CINTRON | REDACTED | $48.46 | Contingent | | Unliquidated |
| JUANITA BELARDO MERCADO | REDACTED | $247.82 | Contingent | | Unliquidated |
| JUANITA BERRIOS RIVERA | REDACTED | $4.91 | Contingent | | Unliquidated |
| JUANITA BERRIOS RIVERA | REDACTED | $2.56 | Contingent | | Unliquidated |
| JUANITA BERRIOS VILLAFANE | REDACTED | $13.14 | Contingent | | Unliquidated |
| JUANITA BERRIOS VILLAFANE | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUANITA BONILLA MATIAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUANITA BORIA ORTIZ | REDACTED | $70.78 | Contingent | | Unliquidated |
| JUANITA CALDERON MELENDEZ | REDACTED | $0.44 | Contingent | | Unliquidated |
| JUANITA CANTRES CASTRO | REDACTED | $90.91 | Contingent | | Unliquidated |
| JUANITA CARABALLO COLON | REDACTED | $2.39 | Contingent | | Unliquidated |
| JUANITA CARABALLO MEDINA | REDACTED | $41.52 | Contingent | | Unliquidated |
| JUANITA CASIANO CAMACHO | REDACTED | $0.10 | Contingent | | Unliquidated |
| JUANITA CASTRO CARABALLO | REDACTED | $79.01 | Contingent | | Unliquidated |
| JUANITA CASTRO CARABALLO | REDACTED | $70.67 | Contingent | | Unliquidated |
| JUANITA CASTRO CARABALLO | REDACTED | $5.32 | Contingent | | Unliquidated |
| JUANITA CLAUDIO ROMAN | REDACTED | $98.22 | Contingent | | Unliquidated |
| JUANITA COLON CUSTODIO | REDACTED | $102.49 | Contingent | | Unliquidated |
| JUANITA COREANO PAGAN | REDACTED | $60.37 | Contingent | | Unliquidated |
| JUANITA COREANO PAGAN | REDACTED | $14.25 | Contingent | | Unliquidated |
| JUANITA CORREA ROMERO | REDACTED | $0.35 | Contingent | | Unliquidated |
| JUANITA CRUZ CRUZ | REDACTED | $5.80 | Contingent | | Unliquidated |
| JUANITA CRUZ VEGA | REDACTED | $205.69 | Contingent | | Unliquidated |
| JUANITA CRUZ VEGA | REDACTED | $5.80 | Contingent | | Unliquidated |
| JUANITA CUEVAS MARTINEZ | REDACTED | $81.98 | Contingent | | Unliquidated |
| JUANITA CUEVAS MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUANITA DELGADO SOTO | REDACTED | $1,893.05 | Contingent | | Unliquidated |
| JUANITA DIAZ COLON | REDACTED | $0.34 | Contingent | | Unliquidated |
| JUANITA DIAZ OYOLA | REDACTED | $0.03 | Contingent | | Unliquidated |
| JUANITA DIAZ OYOLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUANITA DIAZ TORRES | REDACTED | $0.17 | Contingent | | Unliquidated |
| JUANITA E MORALES ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUANITA ENCARNACION DENIS | REDACTED | $0.35 | Contingent | | Unliquidated |
| JUANITA ENCHAUTEGUI ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUANITA ESCALERA MANZO | REDACTED | $8.70 | Contingent | | Unliquidated |
| JUANITA ESCRIBANO RIVERA | REDACTED | $107.86 | Contingent | | Unliquidated |
| JUANITA ESTRADA DIAZ | REDACTED | $100.25 | Contingent | | Unliquidated |
| JUANITA F FIGUEROA GONZALEZ | REDACTED | $39.70 | Contingent | | Unliquidated |
| JUANITA FEBRES GONZALEZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| JUANITA FLECHA MERCED | REDACTED | $638.40 | Contingent | | Unliquidated |
| JUANITA FLECHA REYES | REDACTED | $0.31 | Contingent | | Unliquidated |
| JUANITA GALARZA NAZARIO | REDACTED | $49.11 | Contingent | | Unliquidated |
| JUANITA GARCIA JESUS | REDACTED | $184.36 | Contingent | | Unliquidated |
| JUANITA GARCIA VELEZ | REDACTED | $91.59 | Contingent | | Unliquidated |
| JUANITA GERENA VARGAS | REDACTED | $779.86 | Contingent | | Unliquidated |
| JUANITA GOMEZ GONZALEZ | REDACTED | $78.13 | Contingent | | Unliquidated |
| JUANITA GOMEZ GONZALEZ | REDACTED | $0.66 | Contingent | | Unliquidated |
| JUANITA GOMEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUANITA GOMEZ TORRES | REDACTED | $249.12 | Contingent | | Unliquidated |
| JUANITA GONZALEZ PARRILLA | REDACTED | $58.65 | Contingent | | Unliquidated |
| JUANITA GONZALEZ VAZQUEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| JUANITA HERNANDEZ SOTO | REDACTED | $121.12 | Contingent | | Unliquidated |
| JUANITA HERNANDEZ SOTO | REDACTED | $30.95 | Contingent | | Unliquidated |
| JUANITA HERNANDEZ SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUANITA J CASTRO HERNANDEZ | REDACTED | $1,430.77 | Contingent | | Unliquidated |
| JUANITA JUSINO MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUANITA LABOY RIVERA | REDACTED | $0.04 | Contingent | | Unliquidated |
| JUANITA LOPEZ CLAUDIO | REDACTED | $93.21 | Contingent | | Unliquidated |
| JUANITA LOPEZ DIAZ | REDACTED | $18.05 | Contingent | | Unliquidated |
| JUANITA LOPEZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUANITA MARRERO MARRERO | REDACTED | $0.33 | Contingent | | Unliquidated |
| JUANITA MARTINEZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUANITA MATTA SOTO | REDACTED | $147.52 | Contingent | | Unliquidated |
| JUANITA MEJIAS VILLAFANE | REDACTED | $0.15 | Contingent | | Unliquidated |
| JUANITA MOLINA RODRIGUEZ | REDACTED | $40.11 | Contingent | | Unliquidated |
| JUANITA MONELL ILARRAZA | REDACTED | $0.37 | Contingent | | Unliquidated |
| JUANITA MORALES VEGA | REDACTED | $18.36 | Contingent | | Unliquidated |
| JUANITA NATAL TOVAR | REDACTED | $0.05 | Contingent | | Unliquidated |
| JUANITA NEGRON MORALES | REDACTED | $94.07 | Contingent | | Unliquidated |
| JUANITA NEGRON MORALES | REDACTED | $0.17 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUANITA OCASIO MARTINEZ | REDACTED | $799.74 | Contingent | | Unliquidated |
| JUANITA ORTIZ ARCE | REDACTED | $2,259.06 | Contingent | | Unliquidated |
| JUANITA ORTIZ ATILANO | REDACTED | $2,553.89 | Contingent | | Unliquidated |
| JUANITA ORTIZ LEBRON | REDACTED | $70.26 | Contingent | | Unliquidated |
| JUANITA ORTIZ PEREZ | REDACTED | $0.98 | Contingent | | Unliquidated |
| JUANITA OSORIO SANTOS | REDACTED | $466.64 | Contingent | | Unliquidated |
| JUANITA PASTRANA VARGAS | REDACTED | $61.54 | Contingent | | Unliquidated |
| JUANITA QUILES ORTIZ | REDACTED | $37.56 | Contingent | | Unliquidated |
| JUANITA RAMOS GONZALEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| JUANITA RAMOS RIVAS | REDACTED | $3.38 | Contingent | | Unliquidated |
| JUANITA RAMOS SAEZ | REDACTED | $175.28 | Contingent | | Unliquidated |
| JUANITA RIVERA CAMPIS | REDACTED | $147.50 | Contingent | | Unliquidated |
| JUANITA RIVERA GARCIA | REDACTED | $73.96 | Contingent | | Unliquidated |
| JUANITA RIVERA GARCIA | REDACTED | $0.13 | Contingent | | Unliquidated |
| JUANITA RIVERA GARCIA | REDACTED | $0.03 | Contingent | | Unliquidated |
| JUANITA RIVERA HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUANITA RIVERA MELENDEZ | REDACTED | $66.96 | Contingent | | Unliquidated |
| JUANITA RIVERA PRINCIPE | REDACTED | $0.03 | Contingent | | Unliquidated |
| JUANITA RIVERA ROSARIO | REDACTED | $80.20 | Contingent | | Unliquidated |
| JUANITA RODRIGUEZ CRUZ | REDACTED | $0.24 | Contingent | | Unliquidated |
| JUANITA RODRIGUEZ MARTINEZ | REDACTED | $39.70 | Contingent | | Unliquidated |
| JUANITA RODRIGUEZ RODRIGUEZ | REDACTED | $1,345.46 | Contingent | | Unliquidated |
| JUANITA RODRIGUEZ ROSARIO | REDACTED | $11.02 | Contingent | | Unliquidated |
| JUANITA RODRIGUEZ RUIZ | REDACTED | $120.12 | Contingent | | Unliquidated |
| JUANITA RODRIGUEZ SANTIAGO | REDACTED | $47.77 | Contingent | | Unliquidated |
| JUANITA RODRIGUEZ TORRES | REDACTED | $44.42 | Contingent | | Unliquidated |
| JUANITA ROMAN ENCARNACION | REDACTED | $40.44 | Contingent | | Unliquidated |
| JUANITA ROMAN ENCARNACION | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUANITA ROSADO RUIZ | REDACTED | $50.05 | Contingent | | Unliquidated |
| JUANITA RUIZ RIVERA | REDACTED | $37.65 | Contingent | | Unliquidated |
| JUANITA SANCHEZ MORALES | REDACTED | $0.40 | Contingent | | Unliquidated |
| JUANITA SANCHEZ RAMOS | REDACTED | $0.01 | Contingent | | Unliquidated |
| JUANITA SANCHEZ VIERA | REDACTED | $437.34 | Contingent | | Unliquidated |
| JUANITA SANCHEZ VIERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUANITA SANJURJO CARRASQUILLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUANITA SANTANA CARRILLO | REDACTED | $0.91 | Contingent | | Unliquidated |
| JUANITA SANTIAGO CRESPO | REDACTED | $42.34 | Contingent | | Unliquidated |
| JUANITA SANTIAGO CRESPO | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUANITA SANTIAGO GUZMAN | REDACTED | $0.23 | Contingent | | Unliquidated |
| JUANITA SANTIAGO MELECIO | REDACTED | $55.61 | Contingent | | Unliquidated |
| JUANITA SERRANO DIAZ | REDACTED | $11.88 | Contingent | | Unliquidated |
| JUANITA SERRANO ESPINO | REDACTED | $94.34 | Contingent | | Unliquidated |
| JUANITA TORRES TORRES | REDACTED | $139.95 | Contingent | | Unliquidated |
| JUANITA TORRES VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUANITA VEGA RIBOT | REDACTED | $253.05 | Contingent | | Unliquidated |
| JUANITA VEGA RIBOT | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUANITA VELAZQUEZ LASSALLE | REDACTED | $55.38 | Contingent | | Unliquidated |
| JUANITA VELAZQUEZ RIVERA | REDACTED | $668.86 | Contingent | | Unliquidated |
| JUANITA VELEZ LEBRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUANITA ZAVALA REYES | REDACTED | $0.03 | Contingent | | Unliquidated |
| JUANITO HIDALGO SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUBENCIO CARABALLO MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUDEX COLON MELENDEZ | REDACTED | $48.48 | Contingent | | Unliquidated |
| JUDITH BAEZ CARRASQUILLO | REDACTED | $0.11 | Contingent | | Unliquidated |
| JUDITH BORRAS GONZALEZ | REDACTED | $153.58 | Contingent | | Unliquidated |
| JUDITH CANCEL SAMALOT | REDACTED | $101.36 | Contingent | | Unliquidated |
| JUDITH CAPETILLO BERMUDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUDITH CARRASQUILLO ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUDITH CARTAGENA VEGA | REDACTED | $98.74 | Contingent | | Unliquidated |
| JUDITH COLON CRUZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| JUDITH CORREA VALLES | REDACTED | $0.35 | Contingent | | Unliquidated |
| JUDITH CRUZ MARCANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUDITH CUEBAS DESARDEN | REDACTED | $1,473.93 | Contingent | | Unliquidated |
| JUDITH D MARCANO RODRIGUEZ | REDACTED | $72.29 | Contingent | | Unliquidated |
| JUDITH D MARCANO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUDITH DAVILA DIAZ | REDACTED | $139.04 | Contingent | | Unliquidated |
| JUDITH DE JESUS SANTIAGO | REDACTED | $143.91 | Contingent | | Unliquidated |
| JUDITH E APONTE MATOS | REDACTED | $99.39 | Contingent | | Unliquidated |
| JUDITH E REYES PEREZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| JUDITH E REYES PEREZ | REDACTED | $45.02 | Contingent | | Unliquidated |
| JUDITH ECHEVARRIA NIEVES | REDACTED | $77.71 | Contingent | | Unliquidated |
| JUDITH ECHEVARRIA NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUDITH ENCARNACION FIGUEROA | REDACTED | $0.03 | Contingent | | Unliquidated |
| JUDITH ESCUDERO ORTIZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| JUDITH FABRE NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUDITH FERNANDEZ DACOSTA | REDACTED | $0.02 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUDITH FONSECA ESTRADA | REDACTED | $144.83 | Contingent | | Unliquidated |
| JUDITH FRED | REDACTED | $0.02 | Contingent | | Unliquidated |
| JUDITH FUENTES HERNANDEZ | REDACTED | $255.38 | Contingent | | Unliquidated |
| JUDITH GONZALEZ RODRIGUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| JUDITH GUIVAS GUZMAN | REDACTED | $33.12 | Contingent | | Unliquidated |
| JUDITH GUZMAN VILLANUEVA | REDACTED | $49.11 | Contingent | | Unliquidated |
| JUDITH HERNANDEZ SERRANO | REDACTED | $0.03 | Contingent | | Unliquidated |
| JUDITH L MELENDEZ HERNANDEZ | REDACTED | $114.45 | Contingent | | Unliquidated |
| JUDITH L ROMERO PIZARRO | REDACTED | $1,598.79 | Contingent | | Unliquidated |
| JUDITH LUGO FELICIANO | REDACTED | $757.31 | Contingent | | Unliquidated |
| JUDITH M CAMACHO HADDOCK | REDACTED | $94.16 | Contingent | | Unliquidated |
| JUDITH M ESPINET QUINTANA | REDACTED | $71.99 | Contingent | | Unliquidated |
| JUDITH M PORRATA DORIA | REDACTED | $49.12 | Contingent | | Unliquidated |
| JUDITH M RAMOS RIVAS | REDACTED | $279.22 | Contingent | | Unliquidated |
| JUDITH MALDONADO BURGOS | REDACTED | $13.00 | Contingent | | Unliquidated |
| JUDITH MALDONADO BURGOS | REDACTED | $1.11 | Contingent | | Unliquidated |
| JUDITH MALDONADO BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUDITH MARTINEZ FIGUEROA | REDACTED | $195.54 | Contingent | | Unliquidated |
| JUDITH MATOS NEGRON | REDACTED | $97.88 | Contingent | | Unliquidated |
| JUDITH MEDERO GUZMAN | REDACTED | $4,347.57 | Contingent | | Unliquidated |
| JUDITH MEDERO GUZMAN | REDACTED | $146.82 | Contingent | | Unliquidated |
| JUDITH MELENDEZ MARRERO | REDACTED | $418.35 | Contingent | | Unliquidated |
| JUDITH MELENDEZ MARRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUDITH MERCADO CRUZ | REDACTED | $80.08 | Contingent | | Unliquidated |
| JUDITH N RODRIGUEZ LOPEZ | REDACTED | $208.01 | Contingent | | Unliquidated |
| JUDITH N RODRIGUEZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUDITH NARVAEZ NIEVES | REDACTED | $0.35 | Contingent | | Unliquidated |
| JUDITH NAZARIO VARGAS | REDACTED | $43.40 | Contingent | | Unliquidated |
| JUDITH NAZARIO VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUDITH NEGRON ROSADO | REDACTED | $101.95 | Contingent | | Unliquidated |
| JUDITH NEGRON ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUDITH O VELAZQUEZ MALDONADO | REDACTED | $277.32 | Contingent | | Unliquidated |
| JUDITH OROZCO SANCHEZ | REDACTED | $145.08 | Contingent | | Unliquidated |
| JUDITH ORTIZ ORTIZ | REDACTED | $401.76 | Contingent | | Unliquidated |
| JUDITH ORTIZ ORTIZ | REDACTED | $156.40 | Contingent | | Unliquidated |
| JUDITH ORTIZ RAMOS | REDACTED | $111.22 | Contingent | | Unliquidated |
| JUDITH PACHECO TORRES | REDACTED | $97.38 | Contingent | | Unliquidated |
| JUDITH QUINONES OJEDA | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUDITH RAMIREZ ROLDAN | REDACTED | $94.16 | Contingent | | Unliquidated |
| JUDITH REYES BONILLA | REDACTED | $0.41 | Contingent | | Unliquidated |
| JUDITH REYES GONZALEZ | REDACTED | $42.37 | Contingent | | Unliquidated |
| JUDITH RIVERA PIMENTEL | REDACTED | $51.30 | Contingent | | Unliquidated |
| JUDITH RODRIGUEZ LEVANTE | REDACTED | $399.68 | Contingent | | Unliquidated |
| JUDITH RODRIGUEZ RUIZ | REDACTED | $44.37 | Contingent | | Unliquidated |
| JUDITH RODRIGUEZ SOLER | REDACTED | $49.11 | Contingent | | Unliquidated |
| JUDITH RODRIGUEZ VALENTIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUDITH RUIZ GALLOZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUDITH RUIZ VELAZQUEZ | REDACTED | $1,532.55 | Contingent | | Unliquidated |
| JUDITH SANCHEZ CORDERO | REDACTED | $0.06 | Contingent | | Unliquidated |
| JUDITH SANTANA ZAYAS | REDACTED | $50.93 | Contingent | | Unliquidated |
| JUDITH SANTIAGO CRUZ | REDACTED | $50.63 | Contingent | | Unliquidated |
| JUDITH SANTIAGO DIAZ | REDACTED | $98.62 | Contingent | | Unliquidated |
| JUDITH SERRANO SANTIAGO | REDACTED | $51.84 | Contingent | | Unliquidated |
| JUDITH THODES CASANOVA | REDACTED | $86.76 | Contingent | | Unliquidated |
| JUDITH THODES CASANOVA | REDACTED | $52.24 | Contingent | | Unliquidated |
| JUDITH THODES CASANOVA | REDACTED | $48.38 | Contingent | | Unliquidated |
| JUDITH THODES CASANOVA | REDACTED | $43.38 | Contingent | | Unliquidated |
| JUDITH VALENTIN RAMOS | REDACTED | $0.35 | Contingent | | Unliquidated |
| JUDITH VAZQUEZ LOPEZ | REDACTED | $93.28 | Contingent | | Unliquidated |
| JUDITH VAZQUEZ LOPEZ | REDACTED | $48.94 | Contingent | | Unliquidated |
| JUDITH VELAZQUEZ VELAZQUEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| JUDITH VELEZ MATOS | REDACTED | $7.21 | Contingent | | Unliquidated |
| JUDITH W W LOPEZ CASTILLO | REDACTED | $18.31 | Contingent | | Unliquidated |
| JUDITH WILSON MAGRIS | REDACTED | $0.65 | Contingent | | Unliquidated |
| JUDY GALIB BRAS | REDACTED | $408.20 | Contingent | | Unliquidated |
| JUDY VELEZ FERNANDEZ | REDACTED | $0.64 | Contingent | | Unliquidated |
| JUDYTTE HERNANDEZ ORTIZ | REDACTED | $420.27 | Contingent | | Unliquidated |
| JULIA A MORALES ESTRELLA | REDACTED | $98.28 | Contingent | | Unliquidated |
| JULIA A RAMOS MALDONADO | REDACTED | $0.15 | Contingent | | Unliquidated |
| JULIA A SOTO COLON | REDACTED | $335.96 | Contingent | | Unliquidated |
| JULIA A VARGAS ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIA A VAZQUEZ SANCHEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| JULIA AGOSTO CENTENO | REDACTED | $132.78 | Contingent | | Unliquidated |
| JULIA AGOSTO CENTENO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIA ALAMO VALDES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIA ALDEA RIVERA | REDACTED | $309.28 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIA ALVARADO VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIA APONTE RIGUELMY | REDACTED | $222.44 | Contingent | | Unliquidated |
| JULIA B ROVIRA SOTO | REDACTED | $93.63 | Contingent | | Unliquidated |
| JULIA CANA SOLIS | REDACTED | $241.43 | Contingent | | Unliquidated |
| JULIA CANA SOLIS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIA CASTRO GONZALEZ | REDACTED | $28.35 | Contingent | | Unliquidated |
| JULIA CLEMENTE PIZARRO | REDACTED | $49.12 | Contingent | | Unliquidated |
| JULIA COLON | REDACTED | $1,288.78 | Contingent | | Unliquidated |
| JULIA COLON | REDACTED | $91.01 | Contingent | | Unliquidated |
| JULIA CORDERO ARROYO | REDACTED | $95.97 | Contingent | | Unliquidated |
| JULIA CORDERO ARROYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIA CORREA ABREGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIA CRUZ VALDES | REDACTED | $181.15 | Contingent | | Unliquidated |
| JULIA CRUZ VALDES | REDACTED | $58.14 | Contingent | | Unliquidated |
| JULIA CRUZ VALDES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIA DE LEON REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIA DEL VALLE SANCHEZ | REDACTED | $173.42 | Contingent | | Unliquidated |
| JULIA DIAZ DELGADO | REDACTED | $56.50 | Contingent | | Unliquidated |
| JULIA E E CINTRON RODRIGUEZ | REDACTED | $69.89 | Contingent | | Unliquidated |
| JULIA E E DAVILA LOPEZ | REDACTED | $49.12 | Contingent | | Unliquidated |
| JULIA E E RIVERA NIEVES | REDACTED | $4.68 | Contingent | | Unliquidated |
| JULIA E FIGUEROA CAMACHO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIA E FIGUEROA FEBRES | REDACTED | $34.31 | Contingent | | Unliquidated |
| JULIA E HERNANDEZ | REDACTED | $0.12 | Contingent | | Unliquidated |
| JULIA E MORALES MARRERO | REDACTED | $46.04 | Contingent | | Unliquidated |
| JULIA E MORALES MARRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIA E OCASIO TORRES | REDACTED | $0.35 | Contingent | | Unliquidated |
| JULIA E OCASIO TORRES | REDACTED | $0.13 | Contingent | | Unliquidated |
| JULIA E OCASIO TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIA E SANTIAGO DELIZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| JULIA E TORRES HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIA E VELEZ RODRIGUEZ | REDACTED | $33.24 | Contingent | | Unliquidated |
| JULIA FELICIANO RUIZ | REDACTED | $111.04 | Contingent | | Unliquidated |
| JULIA FERNANDEZ MAYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIA FERNANDEZ TORRES | REDACTED | $1,012.66 | Contingent | | Unliquidated |
| JULIA FERNANDEZ TORRES | REDACTED | $17.97 | Contingent | | Unliquidated |
| JULIA FERNANDEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIA FIGUEROA GALLARDO | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIA GARCIA RIVERA | REDACTED | $272.14 | Contingent | | Unliquidated |
| JULIA GONZALEZ ALEJANDRINO | REDACTED | $70.28 | Contingent | | Unliquidated |
| JULIA GONZALEZ ALEJANDRINO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIA GONZALEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIA H QUINONES GUZMAN | REDACTED | $340.62 | Contingent | | Unliquidated |
| JULIA H QUINONES GUZMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIA HERNANDEZ MUNOZ | REDACTED | $100.82 | Contingent | | Unliquidated |
| JULIA HERNANDEZ MUNOZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIA I ANAYA SUAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIA I BERRIOS TORRES | REDACTED | $43.02 | Contingent | | Unliquidated |
| JULIA I CENTENO RAMOS | REDACTED | $380.24 | Contingent | | Unliquidated |
| JULIA I CENTENO RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIA I I RIVERA TORRES | REDACTED | $82.44 | Contingent | | Unliquidated |
| JULIA I MALAVE VELEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| JULIA I RODRIGUEZ CRUZ | REDACTED | $36.02 | Contingent | | Unliquidated |
| JULIA I SIERRA VELEZ | REDACTED | $1,497.62 | Contingent | | Unliquidated |
| JULIA JIMENEZ MOJICA | REDACTED | $36.62 | Contingent | | Unliquidated |
| JULIA JU MONTALVO | REDACTED | $19.81 | Contingent | | Unliquidated |
| JULIA LACEN REMIGIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIA LANZO ANDINO | REDACTED | $166.07 | Contingent | | Unliquidated |
| JULIA LANZO ANDINO | REDACTED | $129.54 | Contingent | | Unliquidated |
| JULIA LEBRON SANTIAGO | REDACTED | $227.68 | Contingent | | Unliquidated |
| JULIA LEBRON SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIA LOPEZ BAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIA LOPEZ VEGA | REDACTED | $329.39 | Contingent | | Unliquidated |
| JULIA LUGO VALDEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| JULIA M BONILLA COLON | REDACTED | $0.17 | Contingent | | Unliquidated |
| JULIA M DELGADO FIGUEROA | REDACTED | $0.35 | Contingent | | Unliquidated |
| JULIA M GONZALEZ CASTRO | REDACTED | $0.28 | Contingent | | Unliquidated |
| JULIA M HERNAIZ RODRIGUEZ | REDACTED | $1.17 | Contingent | | Unliquidated |
| JULIA M M ORTIZ LOPEZ | REDACTED | $69.50 | Contingent | | Unliquidated |
| JULIA M M VAZQUEZ MARTINEZ | REDACTED | $170.09 | Contingent | | Unliquidated |
| JULIA M MALDONADO OCASIO | REDACTED | $27.83 | Contingent | | Unliquidated |
| JULIA M MARRERO VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIA M MONAGAS AYALA | REDACTED | $94.71 | Contingent | | Unliquidated |
| JULIA M MONAGAS AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIA M MORALES DIAZ | REDACTED | $62.01 | Contingent | | Unliquidated |
| JULIA M MORALES DIAZ | REDACTED | $49.85 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIA M NEGRON DE VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIA M NEGRON DE VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIA M PABON SANTANA | REDACTED | $0.31 | Contingent | | Unliquidated |
| JULIA M QUINONES TOLLENS | REDACTED | $101.57 | Contingent | | Unliquidated |
| JULIA M QUINONES TOLLENS | REDACTED | $38.98 | Contingent | | Unliquidated |
| JULIA M RIVERA CRUZ | REDACTED | $48.83 | Contingent | | Unliquidated |
| JULIA M TRONCOSO SANTIAGO | REDACTED | $38.36 | Contingent | | Unliquidated |
| JULIA M VELEZ CRUZ | REDACTED | $98.39 | Contingent | | Unliquidated |
| JULIA M ZABALA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIA MALDONADO ANDINO | REDACTED | $49.62 | Contingent | | Unliquidated |
| JULIA MALDONADO ANDINO | REDACTED | $0.03 | Contingent | | Unliquidated |
| JULIA MALDONADO ANDINO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIA MALDONADO ANDINO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIA MARIN RODRIGUEZ | REDACTED | $160.85 | Contingent | | Unliquidated |
| JULIA MARRERO DE VELAZQUEZ | REDACTED | $11.02 | Contingent | | Unliquidated |
| JULIA MARTINEZ DE MIRABAL | REDACTED | $156.38 | Contingent | | Unliquidated |
| JULIA MARTINEZ GARCIA | REDACTED | $111.24 | Contingent | | Unliquidated |
| JULIA MELENDEZ MONCLOVA | REDACTED | $47.83 | Contingent | | Unliquidated |
| JULIA MERCADO ECHEVARRIA | REDACTED | $140.07 | Contingent | | Unliquidated |
| JULIA MERCADO ECHEVARRIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIA MOCTEZUMA RIVERA | REDACTED | $214.41 | Contingent | | Unliquidated |
| JULIA MOCTEZUMA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIA MONROIG FERNANDEZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| JULIA MORALES FIGUEROA | REDACTED | $87.95 | Contingent | | Unliquidated |
| JULIA NIEVES MONTES | REDACTED | $389.10 | Contingent | | Unliquidated |
| JULIA NIEVES MONTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIA NORIEGA MARIANI | REDACTED | $78.57 | Contingent | | Unliquidated |
| JULIA ORTEGA ALVAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIA ORTIZ PAGAN | REDACTED | $0.05 | Contingent | | Unliquidated |
| JULIA ORTIZ RODRIGUEZ | REDACTED | $111.05 | Contingent | | Unliquidated |
| JULIA ORTIZ TORRES | REDACTED | $108.86 | Contingent | | Unliquidated |
| JULIA PADRON ORTIZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| JULIA PASTOR RODRIGUEZ | REDACTED | $0.58 | Contingent | | Unliquidated |
| JULIA PASTOR RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIA PIMENTEL ENCARNACION | REDACTED | $0.10 | Contingent | | Unliquidated |
| JULIA RAMOS MARTINEZ | REDACTED | $3,280.72 | Contingent | | Unliquidated |
| JULIA REYES OQUENDO | REDACTED | $0.23 | Contingent | | Unliquidated |
| JULIA RIBOT QUINONES | REDACTED | $111.22 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIA RIOS SANTA | REDACTED | $127.08 | Contingent | | Unliquidated |
| JULIA RIVERA HERPEN | REDACTED | $25.64 | Contingent | | Unliquidated |
| JULIA RIVERA MORALES | REDACTED | $193.15 | Contingent | | Unliquidated |
| JULIA RIVERA MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIA RIVERA RIPOLL | REDACTED | $3,707.20 | Contingent | | Unliquidated |
| JULIA RIVERA RIPOLL | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIA RODRIGUEZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIA RODRIGUEZ DE JESUS | REDACTED | $17.87 | Contingent | | Unliquidated |
| JULIA RODRIGUEZ DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIA RODRIGUEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIA RODRIGUEZ VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIA ROHENA RIVERA | REDACTED | $0.05 | Contingent | | Unliquidated |
| JULIA ROJAS CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIA ROSA DIAZ | REDACTED | $49.78 | Contingent | | Unliquidated |
| JULIA ROSADO HERNANDEZ | REDACTED | $78.73 | Contingent | | Unliquidated |
| JULIA ROSADO HERNANDEZ | REDACTED | $58.58 | Contingent | | Unliquidated |
| JULIA ROSARIO AVILES | REDACTED | $82.96 | Contingent | | Unliquidated |
| JULIA ROSARIO AVILES | REDACTED | $2.98 | Contingent | | Unliquidated |
| JULIA SANCHEZ VIERA | REDACTED | $0.35 | Contingent | | Unliquidated |
| JULIA SANTIAGO DE ROSADO | REDACTED | $42.77 | Contingent | | Unliquidated |
| JULIA SANTIAGO LOZADA | REDACTED | $99.71 | Contingent | | Unliquidated |
| JULIA SANTIAGO RODRIGUEZ | REDACTED | $42.59 | Contingent | | Unliquidated |
| JULIA SANTOS AMADOR | REDACTED | $99.18 | Contingent | | Unliquidated |
| JULIA SERRANO VAZQUEZ | REDACTED | $1,064.48 | Contingent | | Unliquidated |
| JULIA TERON MOLINA | REDACTED | $77.02 | Contingent | | Unliquidated |
| JULIA TOLEDO POL | REDACTED | $54.72 | Contingent | | Unliquidated |
| JULIA TOLEDO POL | REDACTED | $3.93 | Contingent | | Unliquidated |
| JULIA TORRES ALICEA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIA TORRES CRESPO | REDACTED | $4.91 | Contingent | | Unliquidated |
| JULIA TORRES HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIA TORRES HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIA VADDY MARTINEZ | REDACTED | $304.41 | Contingent | | Unliquidated |
| JULIA VARGAS MORALES | REDACTED | $314.76 | Contingent | | Unliquidated |
| JULIA VELEZ GISSELA | REDACTED | $166.83 | Contingent | | Unliquidated |
| JULIA VELEZ GISSELA | REDACTED | $111.22 | Contingent | | Unliquidated |
| JULIA VICENS OQUENDO | REDACTED | $18.16 | Contingent | | Unliquidated |
| JULIA VIERA GONZALEZ | REDACTED | $5.47 | Contingent | | Unliquidated |
| JULIA VIERA GONZALEZ | REDACTED | $0.41 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIA VILLARINI JUSINO | REDACTED | $215.04 | Contingent | | Unliquidated |
| JULIA VIZCARRONDO RODZ | REDACTED | $49.16 | Contingent | | Unliquidated |
| JULIA ZENO MOLINA | REDACTED | $665.28 | Contingent | | Unliquidated |
| JULIAN BATISTA RIVERA | REDACTED | $165.98 | Contingent | | Unliquidated |
| JULIAN BATISTA RIVERA | REDACTED | $135.72 | Contingent | | Unliquidated |
| JULIAN BATISTA RIVERA | REDACTED | $99.77 | Contingent | | Unliquidated |
| JULIAN BETANCOURT CRUZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| JULIAN CARABALLO CLAUDIO | REDACTED | $4,121.14 | Contingent | | Unliquidated |
| JULIAN CARABALLO CLAUDIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIAN DE JESUS MEDERO | REDACTED | $351.72 | Contingent | | Unliquidated |
| JULIAN GARCIA BURGOS | REDACTED | $155.50 | Contingent | | Unliquidated |
| JULIAN LOPEZ JESUS | REDACTED | $0.32 | Contingent | | Unliquidated |
| JULIAN PEREZ RODRIGUEZ | REDACTED | $2.87 | Contingent | | Unliquidated |
| JULIAN RODRIGUEZ GOMEZ | REDACTED | $23.03 | Contingent | | Unliquidated |
| JULIAN RODRIGUEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIAN ROSADO PASTRANA | REDACTED | $43.91 | Contingent | | Unliquidated |
| JULIAN SANTIAGO HERNANDEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| JULIANA JIMENEZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIANA L DE OLEO ROA | REDACTED | $95.85 | Contingent | | Unliquidated |
| JULIANA NAVARRO RODRIGUEZ | REDACTED | $149.13 | Contingent | | Unliquidated |
| JULIANA NAVARRO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIE CHARLES RIVERA | REDACTED | $0.08 | Contingent | | Unliquidated |
| JULIE CORDERO OCASIO | REDACTED | $400.60 | Contingent | | Unliquidated |
| JULIE E BLANCH PEREIRA | REDACTED | $0.35 | Contingent | | Unliquidated |
| JULIE E BLANCH PEREIRA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIE E RODRIGUEZ SANTANA | REDACTED | $0.06 | Contingent | | Unliquidated |
| JULIE LABOY BRACETTY | REDACTED | $0.34 | Contingent | | Unliquidated |
| JULIE M NAZARIO BORGES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIE O GOMEZ GOMEZ | REDACTED | $132.57 | Contingent | | Unliquidated |
| JULIEL RECA HERNANDEZ | REDACTED | $128.33 | Contingent | | Unliquidated |
| JULIETTE I SANCHEZ ROMAN | REDACTED | $376.33 | Contingent | | Unliquidated |
| JULIETTE I SANCHEZ ROMAN | REDACTED | $189.64 | Contingent | | Unliquidated |
| JULIETTE RUVIRA OCASIO | REDACTED | $39.86 | Contingent | | Unliquidated |
| JULIO A A CRUZ ACEVEDO | REDACTED | $46.75 | Contingent | | Unliquidated |
| JULIO A A GOMEZ AFANADOR | REDACTED | $0.10 | Contingent | | Unliquidated |
| JULIO A ALDARONDO MENDOZA | REDACTED | $1.52 | Contingent | | Unliquidated |
| JULIO A ALVARADO MERLO | REDACTED | $120.10 | Contingent | | Unliquidated |
| JULIO A ALVARADO MERLO | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO A CARTAGENA VICENTE | REDACTED | $149.46 | Contingent | | Unliquidated |
| JULIO A CARTAGENA VICENTE | REDACTED | $0.02 | Contingent | | Unliquidated |
| JULIO A CARTAGENA VICENTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO A COLON COLON | REDACTED | $1.49 | Contingent | | Unliquidated |
| JULIO A COLON LOPEZ | REDACTED | $10.86 | Contingent | | Unliquidated |
| JULIO A DE JESUS RAMOS | REDACTED | $6.42 | Contingent | | Unliquidated |
| JULIO A DE JESUS TRINIDAD | REDACTED | $182.63 | Contingent | | Unliquidated |
| JULIO A DELGADO CANALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO A DELGADO RIVERA | REDACTED | $0.34 | Contingent | | Unliquidated |
| JULIO A ELEUTICE SANTIAGO | REDACTED | $200.51 | Contingent | | Unliquidated |
| JULIO A ENCARNACION ROMAN | REDACTED | $271.16 | Contingent | | Unliquidated |
| JULIO A FIGUEROA FONTANEZ | REDACTED | $0.19 | Contingent | | Unliquidated |
| JULIO A FIGUEROA FONTANEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO A FIOL DELGADO | REDACTED | $111.27 | Contingent | | Unliquidated |
| JULIO A FIOL DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO A HERNANDEZ OLIVERO | REDACTED | $108.33 | Contingent | | Unliquidated |
| JULIO A HERNANDEZ OLIVERO | REDACTED | $18.05 | Contingent | | Unliquidated |
| JULIO A LEDESMA HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO A LOPEZ JIMENEZ | REDACTED | $260.19 | Contingent | | Unliquidated |
| JULIO A LOPEZ JIMENEZ | REDACTED | $234.50 | Contingent | | Unliquidated |
| JULIO A LUCIANO CORREA | REDACTED | $556.40 | Contingent | | Unliquidated |
| JULIO A LUNA | REDACTED | $98.35 | Contingent | | Unliquidated |
| JULIO A MARRERO ORSINI | REDACTED | $1,058.51 | Contingent | | Unliquidated |
| JULIO A MARTINEZ MERCADO | REDACTED | $13.78 | Contingent | | Unliquidated |
| JULIO A MATOS VELAZQUEZ | REDACTED | $264.66 | Contingent | | Unliquidated |
| JULIO A MATOS VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO A MEDINA BERRIOS | REDACTED | $47.83 | Contingent | | Unliquidated |
| JULIO A MENDEZ MIRANDA | REDACTED | $98.22 | Contingent | | Unliquidated |
| JULIO A MORALES ORTIZ | REDACTED | $290.85 | Contingent | | Unliquidated |
| JULIO A MORALES ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO A MORALES ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO A ORTIZ DAVILA | REDACTED | $18.70 | Contingent | | Unliquidated |
| JULIO A PELLICIER RIVERA | REDACTED | $561.98 | Contingent | | Unliquidated |
| JULIO A RAMIREZ GARCIA | REDACTED | $0.29 | Contingent | | Unliquidated |
| JULIO A RIVERA CORTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO A ROCHE CONDE | REDACTED | $132.69 | Contingent | | Unliquidated |
| JULIO A RODRIGUEZ COLON | REDACTED | $19.26 | Contingent | | Unliquidated |
| JULIO A RODRIGUEZ DIAZ | REDACTED | $24.15 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO A ROSA LABIOSA | REDACTED | $160.60 | Contingent | | Unliquidated |
| JULIO A RUBERTE RAMIREZ | REDACTED | $54.93 | Contingent | | Unliquidated |
| JULIO A RUBERTE RAMIREZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| JULIO A SANTIAGO FEBUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO A SANTIAGO RIVERA | REDACTED | $0.29 | Contingent | | Unliquidated |
| JULIO A VILLEGAS CENTENO | REDACTED | $268.80 | Contingent | | Unliquidated |
| JULIO A VILLEGAS CENTENO | REDACTED | $3.22 | Contingent | | Unliquidated |
| JULIO A VILLEGAS CENTENO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO ABRAHAM GARCIA | REDACTED | $98.22 | Contingent | | Unliquidated |
| JULIO AGOSTO AGOSTO | REDACTED | $111.22 | Contingent | | Unliquidated |
| JULIO AGOSTO AGOSTO | REDACTED | $110.10 | Contingent | | Unliquidated |
| JULIO AGUILA DE JESUS | REDACTED | $215.36 | Contingent | | Unliquidated |
| JULIO ALICEA CARABALLO | REDACTED | $98.22 | Contingent | | Unliquidated |
| JULIO ALVARADO CARDONA | REDACTED | $53.11 | Contingent | | Unliquidated |
| JULIO ALVARADO MARRERO | REDACTED | $93.90 | Contingent | | Unliquidated |
| JULIO AMARO ORTIZ | REDACTED | $26.16 | Contingent | | Unliquidated |
| JULIO AMARO ORTIZ | REDACTED | $12.99 | Contingent | | Unliquidated |
| JULIO AMARO ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO ANDINO ROHENA | REDACTED | $0.10 | Contingent | | Unliquidated |
| JULIO ANDINO ROHENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO ARROYO CRUZ | REDACTED | $3,353.46 | Contingent | | Unliquidated |
| JULIO ARROYO CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO ARROYO OCASIO | REDACTED | $0.64 | Contingent | | Unliquidated |
| JULIO ASENCIO RODRIGUEZ | REDACTED | $255.40 | Contingent | | Unliquidated |
| JULIO AYALA CANALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO AYALA ISAAC | REDACTED | $0.01 | Contingent | | Unliquidated |
| JULIO B SANCHEZ RIVERA | REDACTED | $0.10 | Contingent | | Unliquidated |
| JULIO BALVES CASILLAS | REDACTED | $0.12 | Contingent | | Unliquidated |
| JULIO BASABE COLON | REDACTED | $0.44 | Contingent | | Unliquidated |
| JULIO BASABE JONES | REDACTED | $13.17 | Contingent | | Unliquidated |
| JULIO BERMEJO ORTIZ | REDACTED | $1.69 | Contingent | | Unliquidated |
| JULIO BERNABE MELENDEZ | REDACTED | $634.50 | Contingent | | Unliquidated |
| JULIO BERNABE MELENDEZ | REDACTED | $46.31 | Contingent | | Unliquidated |
| JULIO BERRIOS ROBLES | REDACTED | $0.17 | Contingent | | Unliquidated |
| JULIO BILBRAUT RAMOS | REDACTED | $164.22 | Contingent | | Unliquidated |
| JULIO BON FEBO | REDACTED | $556.54 | Contingent | | Unliquidated |
| JULIO BOU DIAZ | REDACTED | $0.24 | Contingent | | Unliquidated |
| JULIO C ACEVEDO RODRIGUEZ | REDACTED | $4.98 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO C ACOSTA LOPEZ | REDACTED | $196.44 | Contingent | | Unliquidated |
| JULIO C ALGARIN | REDACTED | $55.71 | Contingent | | Unliquidated |
| JULIO C ARROYO MORALES | REDACTED | $0.29 | Contingent | | Unliquidated |
| JULIO C AYALA VELEZ | REDACTED | $0.26 | Contingent | | Unliquidated |
| JULIO C BADIA HERNANDEZ | REDACTED | $25.37 | Contingent | | Unliquidated |
| JULIO C C COLON SANCHEZ | REDACTED | $943.43 | Contingent | | Unliquidated |
| JULIO C C SANCHEZ OTERO | REDACTED | $98.22 | Contingent | | Unliquidated |
| JULIO C CAMACHO ACOSTA | REDACTED | $0.03 | Contingent | | Unliquidated |
| JULIO C CARMONA MALDONADO | REDACTED | $0.04 | Contingent | | Unliquidated |
| JULIO C COTTO CATALA | REDACTED | $0.02 | Contingent | | Unliquidated |
| JULIO C CRUZ RODRIGUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| JULIO C ENCARNACION SANTIAGO | REDACTED | $217.19 | Contingent | | Unliquidated |
| JULIO C FIGUEROA PORTALATI | REDACTED | $197.83 | Contingent | | Unliquidated |
| JULIO C FIGUEROA PORTALATI | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO C GALINDO VAZQUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| JULIO C LEFEBRE FRANCESHI | REDACTED | $87.17 | Contingent | | Unliquidated |
| JULIO C MADERA RIVERA | REDACTED | $13.22 | Contingent | | Unliquidated |
| JULIO C MALESPIN BERMUDEZ | REDACTED | $98.24 | Contingent | | Unliquidated |
| JULIO C MENDOZA MENDOZA | REDACTED | $20.97 | Contingent | | Unliquidated |
| JULIO C MERCED BLANCO | REDACTED | $0.02 | Contingent | | Unliquidated |
| JULIO C MORALES MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO C MUNDO FELICIANO | REDACTED | $155.44 | Contingent | | Unliquidated |
| JULIO C MUNDO FELICIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO C MURIENTE CRESPO | REDACTED | $1,891.19 | Contingent | | Unliquidated |
| JULIO C NAZARIO MARTINEZ | REDACTED | $38.13 | Contingent | | Unliquidated |
| JULIO C NEGRON LLORENS | REDACTED | $326.02 | Contingent | | Unliquidated |
| JULIO C ORTIZ ALVAREZ | REDACTED | $105.99 | Contingent | | Unliquidated |
| JULIO C OSORIO CIRINO | REDACTED | $747.52 | Contingent | | Unliquidated |
| JULIO C POMALES ROSARIO | REDACTED | $193.90 | Contingent | | Unliquidated |
| JULIO C RAMOS MALAVE | REDACTED | $13.20 | Contingent | | Unliquidated |
| JULIO C RIVERA RIVERA | REDACTED | $1,405.21 | Contingent | | Unliquidated |
| JULIO C RODRIGUEZ CAMACHO | REDACTED | $141.89 | Contingent | | Unliquidated |
| JULIO C RODRIGUEZ CAMACHO | REDACTED | $109.83 | Contingent | | Unliquidated |
| JULIO C ROMERO APONTE | REDACTED | $270.69 | Contingent | | Unliquidated |
| JULIO C ROMERO APONTE | REDACTED | $48.41 | Contingent | | Unliquidated |
| JULIO C ROMERO APONTE | REDACTED | $10.85 | Contingent | | Unliquidated |
| JULIO C SANCHEZ | REDACTED | $3,381.37 | Contingent | | Unliquidated |
| JULIO C SANCHEZ BERRIOS | REDACTED | $0.08 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO C SANCHEZ CRUZ | REDACTED | $5.45 | Contingent | | Unliquidated |
| JULIO C TORO FELICIANO | REDACTED | $0.03 | Contingent | | Unliquidated |
| JULIO C TORRES QUIROS | REDACTED | $59.45 | Contingent | | Unliquidated |
| JULIO C TORRES QUIROS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO C VARGAS DE LA PAZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| JULIO C VELAZQUEZ BAERGA | REDACTED | $1,824.13 | Contingent | | Unliquidated |
| JULIO C VELEZ DE JESUS | REDACTED | $0.01 | Contingent | | Unliquidated |
| JULIO CAJIGAS SOTO | REDACTED | $9.17 | Contingent | | Unliquidated |
| JULIO CAJIGAS SOTO | REDACTED | $0.68 | Contingent | | Unliquidated |
| JULIO CANINO MENDEZ | REDACTED | $86.04 | Contingent | | Unliquidated |
| JULIO CARMONA ENCARNACION | REDACTED | $0.02 | Contingent | | Unliquidated |
| JULIO CARRILLO BETANCOURT | REDACTED | $459.43 | Contingent | | Unliquidated |
| JULIO CARRILLO BETANCOURT | REDACTED | $84.20 | Contingent | | Unliquidated |
| JULIO CARRION GUZMAN | REDACTED | $98.22 | Contingent | | Unliquidated |
| JULIO CARTAGENA BAUZA | REDACTED | $44.37 | Contingent | | Unliquidated |
| JULIO CASTILLO CARRASQU | REDACTED | $118.58 | Contingent | | Unliquidated |
| JULIO CHERVONY MARTINEZ | REDACTED | $50.12 | Contingent | | Unliquidated |
| JULIO CINTRON VAZQUEZ | REDACTED | $111.05 | Contingent | | Unliquidated |
| JULIO CINTRON VAZQUEZ | REDACTED | $0.83 | Contingent | | Unliquidated |
| JULIO CIRINO PARRILLA | REDACTED | $0.93 | Contingent | | Unliquidated |
| JULIO CIRINO PARRILLA | REDACTED | $0.17 | Contingent | | Unliquidated |
| JULIO CIRINO PARRILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO COLLAZO NIEVES | REDACTED | $26.18 | Contingent | | Unliquidated |
| JULIO COLON BURGOS | REDACTED | $48.69 | Contingent | | Unliquidated |
| JULIO COLON CARTAGENA | REDACTED | $390.92 | Contingent | | Unliquidated |
| JULIO COLON CASTRO | REDACTED | $111.14 | Contingent | | Unliquidated |
| JULIO COLON DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO CONCEPCION RIVERA | REDACTED | $0.01 | Contingent | | Unliquidated |
| JULIO CORAZON JESUS | REDACTED | $1,296.50 | Contingent | | Unliquidated |
| JULIO CORCINO RAMOS | REDACTED | $2,007.56 | Contingent | | Unliquidated |
| JULIO CORDOVA CATALA | REDACTED | $0.70 | Contingent | | Unliquidated |
| JULIO CORREA PEREZ | REDACTED | $197.63 | Contingent | | Unliquidated |
| JULIO CORTES HERNANDEZ | REDACTED | $398.80 | Contingent | | Unliquidated |
| JULIO CORTES HERNANDEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| JULIO COTTO NICOLAU | REDACTED | $98.05 | Contingent | | Unliquidated |
| JULIO CRESPO TOSADO | REDACTED | $0.03 | Contingent | | Unliquidated |
| JULIO CRUZ ACOSTA | REDACTED | $55.62 | Contingent | | Unliquidated |
| JULIO CRUZ HERNANDEZ | REDACTED | $133.12 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO CRUZ MENDEZ | REDACTED | $258.88 | Contingent | | Unliquidated |
| JULIO CRUZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO CRUZ RAMOS | REDACTED | $111.22 | Contingent | | Unliquidated |
| JULIO CRUZ RIVERA | REDACTED | $526.57 | Contingent | | Unliquidated |
| JULIO CRUZ RODRIGUEZ | REDACTED | $459.21 | Contingent | | Unliquidated |
| JULIO CUALIO BONET | REDACTED | $49.12 | Contingent | | Unliquidated |
| JULIO CUBERO ECHEVARRIA | REDACTED | $0.33 | Contingent | | Unliquidated |
| JULIO D SANTIAGO PEDRAZA | REDACTED | $0.04 | Contingent | | Unliquidated |
| JULIO DAVILA PIMENTEL | REDACTED | $2,330.34 | Contingent | | Unliquidated |
| JULIO DEL VALLE NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO DELGADO AGUAYO | REDACTED | $72.12 | Contingent | | Unliquidated |
| JULIO DELGADO DELGADO | REDACTED | $12,997.22 | Contingent | | Unliquidated |
| JULIO DELGADO RAMOS | REDACTED | $0.17 | Contingent | | Unliquidated |
| JULIO DIAZ DELGADO | REDACTED | $196.44 | Contingent | | Unliquidated |
| JULIO DIAZ ORTIZ | REDACTED | $171.80 | Contingent | | Unliquidated |
| JULIO DIAZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO DIAZ RODRIGUEZ | REDACTED | $1,324.00 | Contingent | | Unliquidated |
| JULIO DIAZ RODRIGUEZ | REDACTED | $54.02 | Contingent | | Unliquidated |
| JULIO E CARABALLO VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO E COLON RIOS | REDACTED | $4,543.05 | Contingent | | Unliquidated |
| JULIO E COLON RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO E CONCEPCION ROBLES | REDACTED | $83.83 | Contingent | | Unliquidated |
| JULIO E CRUZ VELAZQUEZ | REDACTED | $13.50 | Contingent | | Unliquidated |
| JULIO E DELGADO BERENGUER | REDACTED | $61.95 | Contingent | | Unliquidated |
| JULIO E ESPADA SOTO | REDACTED | $1,043.23 | Contingent | | Unliquidated |
| JULIO E FELICIANO VEGA | REDACTED | $7.27 | Contingent | | Unliquidated |
| JULIO E FERRER ANDINO | REDACTED | $2.89 | Contingent | | Unliquidated |
| JULIO E FUENTES ROSARIO | REDACTED | $0.17 | Contingent | | Unliquidated |
| JULIO E GUZMAN MORALES | REDACTED | $84.20 | Contingent | | Unliquidated |
| JULIO E LASALLE RAMOS | REDACTED | $71.75 | Contingent | | Unliquidated |
| JULIO E MARRERO RAMOS | REDACTED | $462.14 | Contingent | | Unliquidated |
| JULIO E MUNIZ WILKINSON | REDACTED | $40.58 | Contingent | | Unliquidated |
| JULIO E NEGRON GONZALEZ | REDACTED | $152.34 | Contingent | | Unliquidated |
| JULIO E NIEVES GONZALEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| JULIO E NIEVES MOYENO | REDACTED | $93.10 | Contingent | | Unliquidated |
| JULIO E OCASIO AYALA | REDACTED | $0.06 | Contingent | | Unliquidated |
| JULIO E PACHECO ORTIZ | REDACTED | $0.92 | Contingent | | Unliquidated |
| JULIO E PADILLA FREED | REDACTED | $223.95 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO E PEREZ LOPEZ | REDACTED | $23.52 | Contingent | | Unliquidated |
| JULIO E PEREZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO E PINA CHAMORRO | REDACTED | $1.40 | Contingent | | Unliquidated |
| JULIO E RIVERA JULIO | REDACTED | $0.16 | Contingent | | Unliquidated |
| JULIO E RODRIGUEZ FIGUEROA | REDACTED | $134.91 | Contingent | | Unliquidated |
| JULIO E RODRIGUEZ FIGUEROA | REDACTED | $68.49 | Contingent | | Unliquidated |
| JULIO E ROMAN BARRETO | REDACTED | $19.56 | Contingent | | Unliquidated |
| JULIO E SANCHEZ VEGA | REDACTED | $269.45 | Contingent | | Unliquidated |
| JULIO E SANCHEZ VEGA | REDACTED | $104.63 | Contingent | | Unliquidated |
| JULIO E SANTOS RIVERA | REDACTED | $0.15 | Contingent | | Unliquidated |
| JULIO E SIERRA ORTIZ | REDACTED | $614.20 | Contingent | | Unliquidated |
| JULIO E TORO RODRIGUEZ | REDACTED | $27.89 | Contingent | | Unliquidated |
| JULIO E VALENTIN MORALES | REDACTED | $61.07 | Contingent | | Unliquidated |
| JULIO EDWIN SANTIAGO CRUZ | REDACTED | $24.71 | Contingent | | Unliquidated |
| JULIO EDWIN SANTIAGO CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO F OLIVIERI VIERA | REDACTED | $208.53 | Contingent | | Unliquidated |
| JULIO F OLIVIERI VIERA | REDACTED | $14.32 | Contingent | | Unliquidated |
| JULIO FEBRES FONSECA | REDACTED | $112.29 | Contingent | | Unliquidated |
| JULIO FEBRES FONSECA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO FELICIANO CORREA | REDACTED | $98.01 | Contingent | | Unliquidated |
| JULIO FELICIANO CRUZ | REDACTED | $43.68 | Contingent | | Unliquidated |
| JULIO FELICIANO CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO FELICIANO OCTAVIANI | REDACTED | $0.02 | Contingent | | Unliquidated |
| JULIO FIGUEROA CONCEPCION | REDACTED | $3.55 | Contingent | | Unliquidated |
| JULIO FIGUEROA CONCEPCION | REDACTED | $0.91 | Contingent | | Unliquidated |
| JULIO FIGUEROA SERRANO | REDACTED | $0.34 | Contingent | | Unliquidated |
| JULIO FONTANEZ ALICEA | REDACTED | $0.17 | Contingent | | Unliquidated |
| JULIO FORGAS TORRUELLAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO G G CINTRON SANTIAGO | REDACTED | $0.98 | Contingent | | Unliquidated |
| JULIO G RAMOS GONZALEZ | REDACTED | $300.30 | Contingent | | Unliquidated |
| JULIO GARCIA FUENTES | REDACTED | $15.25 | Contingent | | Unliquidated |
| JULIO GARCIA FUENTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO GARCIA VAZQUEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| JULIO GONZALEZ BONILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO GONZALEZ FEBLES | REDACTED | $5.25 | Contingent | | Unliquidated |
| JULIO GONZALEZ LORENZO | REDACTED | $0.69 | Contingent | | Unliquidated |
| JULIO GONZALEZ RODRIGUEZ | REDACTED | $147.33 | Contingent | | Unliquidated |
| JULIO GUZMAN GUZMAN | REDACTED | $0.19 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO GUZMAN OCASIO | REDACTED | $43.13 | Contingent | | Unliquidated |
| JULIO GUZMAN RIVERA | REDACTED | $568.00 | Contingent | | Unliquidated |
| JULIO H SIERRA PAGAN | REDACTED | $0.04 | Contingent | | Unliquidated |
| JULIO HERNANDEZ OQUENDO | REDACTED | $0.35 | Contingent | | Unliquidated |
| JULIO HERNANDEZ ORTIZ | REDACTED | $166.18 | Contingent | | Unliquidated |
| JULIO HERNANDEZ ORTIZ | REDACTED | $103.50 | Contingent | | Unliquidated |
| JULIO I MORALES ROMAN | REDACTED | $0.42 | Contingent | | Unliquidated |
| JULIO I MUNIZ ACOSTA | REDACTED | $49.11 | Contingent | | Unliquidated |
| JULIO IRIZARRY RUIZ | REDACTED | $0.12 | Contingent | | Unliquidated |
| JULIO J AGUIAR CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO J CARRASQUILLO VALDES | REDACTED | $0.08 | Contingent | | Unliquidated |
| JULIO J CASTRO TORRES | REDACTED | $435.24 | Contingent | | Unliquidated |
| JULIO J COLON PEDROGO | REDACTED | $223.13 | Contingent | | Unliquidated |
| JULIO J COLON PEDROGO | REDACTED | $54.66 | Contingent | | Unliquidated |
| JULIO J SOTO CASTRO | REDACTED | $0.18 | Contingent | | Unliquidated |
| JULIO JENARO PERDOMO | REDACTED | $39.46 | Contingent | | Unliquidated |
| JULIO JESUS PEREZ | REDACTED | $849.61 | Contingent | | Unliquidated |
| JULIO JESUS SANJURJO | REDACTED | $376.93 | Contingent | | Unliquidated |
| JULIO JIMENEZ CINTRON | REDACTED | $264.79 | Contingent | | Unliquidated |
| JULIO JIMENEZ MORALES | REDACTED | $99.48 | Contingent | | Unliquidated |
| JULIO JIMENEZ MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO JU ARIVERA | REDACTED | $4.28 | Contingent | | Unliquidated |
| JULIO JU ARIVERA | REDACTED | $0.09 | Contingent | | Unliquidated |
| JULIO JU ARIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO JU ORTIZ | REDACTED | $21.57 | Contingent | | Unliquidated |
| JULIO JU ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO JURADO VALENTIN | REDACTED | $393.55 | Contingent | | Unliquidated |
| JULIO L L RAMOS MATTA | REDACTED | $23.91 | Contingent | | Unliquidated |
| JULIO L ORTEGA MIRANDA | REDACTED | $98.23 | Contingent | | Unliquidated |
| JULIO L SANTIAGO REXACH | REDACTED | $48.73 | Contingent | | Unliquidated |
| JULIO LEANDRY SANTIAGO | REDACTED | $2,910.17 | Contingent | | Unliquidated |
| JULIO LEBRON LAMBOY | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO LLERAS PENA | REDACTED | $39.27 | Contingent | | Unliquidated |
| JULIO LOPEZ BONILLA | REDACTED | $88.75 | Contingent | | Unliquidated |
| JULIO LOPEZ BONILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO LOPEZ IGUINA | REDACTED | $118.04 | Contingent | | Unliquidated |
| JULIO LOPEZ MORALES | REDACTED | $98.01 | Contingent | | Unliquidated |
| JULIO LOPEZ RAMOS | REDACTED | $1,969.83 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO LUGO OLMEDA | REDACTED | $49.29 | Contingent | | Unliquidated |
| JULIO LUNA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO M ACEVEDO SANTIAGO | REDACTED | $209.44 | Contingent | | Unliquidated |
| JULIO M GONZALEZ TORRES | REDACTED | $144.19 | Contingent | | Unliquidated |
| JULIO M QUILES OQUENDO | REDACTED | $48.81 | Contingent | | Unliquidated |
| JULIO MALDONADO RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO MARQUEZ DIAZ | REDACTED | $78.93 | Contingent | | Unliquidated |
| JULIO MARQUEZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO MARQUEZ RODRIGUEZ | REDACTED | $11.22 | Contingent | | Unliquidated |
| JULIO MARRERO LEON | REDACTED | $42.29 | Contingent | | Unliquidated |
| JULIO MARTINEZ DEL | REDACTED | $12.55 | Contingent | | Unliquidated |
| JULIO MARTINEZ ESCARFULLER | REDACTED | $132.26 | Contingent | | Unliquidated |
| JULIO MARTINEZ FELICIANO | REDACTED | $0.20 | Contingent | | Unliquidated |
| JULIO MAS GONZALEZ | REDACTED | $22.17 | Contingent | | Unliquidated |
| JULIO MAYORAL SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO MIRANDA SEVILLA | REDACTED | $2,716.42 | Contingent | | Unliquidated |
| JULIO MONTES DE OCA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO MONTES RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO MORALES RIVERA | REDACTED | $545.26 | Contingent | | Unliquidated |
| JULIO MORALES ROGER | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO MUNOZ DIAZ | REDACTED | $4.08 | Contingent | | Unliquidated |
| JULIO N BAHAMUNDI ANTONGIO | REDACTED | $151.26 | Contingent | | Unliquidated |
| JULIO N REYNOSO CONCEPCION | REDACTED | $16.31 | Contingent | | Unliquidated |
| JULIO N REYNOSO CONCEPCION | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO NAZARIO RAMIREZ | REDACTED | $150.13 | Contingent | | Unliquidated |
| JULIO O TORRUELLA PEREZ | REDACTED | $86.02 | Contingent | | Unliquidated |
| JULIO OJEDA ACEVEDO | REDACTED | $472.19 | Contingent | | Unliquidated |
| JULIO OLIVERA VILLALOBO | REDACTED | $0.01 | Contingent | | Unliquidated |
| JULIO OROZCO MONGE | REDACTED | $43.55 | Contingent | | Unliquidated |
| JULIO ORTEGA CRUZ | REDACTED | $78.56 | Contingent | | Unliquidated |
| JULIO ORTIZ ORTIZ | REDACTED | $39.57 | Contingent | | Unliquidated |
| JULIO ORTIZ SALAS | REDACTED | $5,592.67 | Contingent | | Unliquidated |
| JULIO PADILLA RIVERA | REDACTED | $272.19 | Contingent | | Unliquidated |
| JULIO PADILLA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO PAGAN ORTIZ | REDACTED | $100.51 | Contingent | | Unliquidated |
| JULIO PAGAN ORTIZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| JULIO PANTOJAS ATILES | REDACTED | $391.95 | Contingent | | Unliquidated |
| JULIO PAYANO LOPEZ | REDACTED | $0.04 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO PEREZ FIGUEROA | REDACTED | $10.79 | Contingent | | Unliquidated |
| JULIO PEREZ OLIVIERI | REDACTED | $333.69 | Contingent | | Unliquidated |
| JULIO PEREZ OLIVIERI | REDACTED | $55.66 | Contingent | | Unliquidated |
| JULIO PEREZ ORTIZ | REDACTED | $1.51 | Contingent | | Unliquidated |
| JULIO PEREZ RIVERA | REDACTED | $638.64 | Contingent | | Unliquidated |
| JULIO PIZARRO VALDES | REDACTED | $49.11 | Contingent | | Unliquidated |
| JULIO QUINONES CARRASQUILLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO QUINONEZ FELICIANO | REDACTED | $74.33 | Contingent | | Unliquidated |
| JULIO R DELGADO EMMANUELLI | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO R FERRER SANTIAGO | REDACTED | $7.26 | Contingent | | Unliquidated |
| JULIO R FERRER SANTIAGO | REDACTED | $2.82 | Contingent | | Unliquidated |
| JULIO R FIGUEROA LLABRES | REDACTED | $103.12 | Contingent | | Unliquidated |
| JULIO R MARTINEZ TORRES | REDACTED | $119.62 | Contingent | | Unliquidated |
| JULIO R MERCADO RIVERA | REDACTED | $88.40 | Contingent | | Unliquidated |
| JULIO R QUINTANA OLIVERA | REDACTED | $95.47 | Contingent | | Unliquidated |
| JULIO R R DAVID TORRES | REDACTED | $226.80 | Contingent | | Unliquidated |
| JULIO R R DAVID TORRES | REDACTED | $0.09 | Contingent | | Unliquidated |
| JULIO R RODRIGUEZ FERNANDE | REDACTED | $100.10 | Contingent | | Unliquidated |
| JULIO R TORRES SEDA | REDACTED | $265.08 | Contingent | | Unliquidated |
| JULIO RENTAS FONT | REDACTED | $305.57 | Contingent | | Unliquidated |
| JULIO REYES PEREZ | REDACTED | $0.16 | Contingent | | Unliquidated |
| JULIO REYES SIERRA | REDACTED | $26.32 | Contingent | | Unliquidated |
| JULIO RIVERA BALAY | REDACTED | $36.86 | Contingent | | Unliquidated |
| JULIO RIVERA BENITEZ | REDACTED | $355.90 | Contingent | | Unliquidated |
| JULIO RIVERA COLON | REDACTED | $9.08 | Contingent | | Unliquidated |
| JULIO RIVERA DE JESUS | REDACTED | $98.22 | Contingent | | Unliquidated |
| JULIO RIVERA DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO RIVERA FEBLES | REDACTED | $0.06 | Contingent | | Unliquidated |
| JULIO RIVERA FIGUEROA | REDACTED | $347.18 | Contingent | | Unliquidated |
| JULIO RIVERA FUENTES | REDACTED | $0.35 | Contingent | | Unliquidated |
| JULIO RIVERA GOMEZ | REDACTED | $70.50 | Contingent | | Unliquidated |
| JULIO RIVERA GOMEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO RIVERA GONZALEZ | REDACTED | $122.46 | Contingent | | Unliquidated |
| JULIO RIVERA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO RIVERA IRIZARRY | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO RIVERA LOPEZ | REDACTED | $0.31 | Contingent | | Unliquidated |
| JULIO RIVERA ORENGO | REDACTED | $93.10 | Contingent | | Unliquidated |
| JULIO RIVERA PEREZ | REDACTED | $0.05 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO RODRIGUEZ COLON | REDACTED | $0.09 | Contingent | | Unliquidated |
| JULIO RODRIGUEZ HERNANDEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| JULIO RODRIGUEZ NEGRON | REDACTED | $85.83 | Contingent | | Unliquidated |
| JULIO RODRIGUEZ PEREZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| JULIO RODRIGUEZ ROJAS | REDACTED | $0.01 | Contingent | | Unliquidated |
| JULIO RODRIGUEZ SANTIAGO | REDACTED | $132.41 | Contingent | | Unliquidated |
| JULIO RODRIGUEZ VAZQUEZ | REDACTED | $245.98 | Contingent | | Unliquidated |
| JULIO ROMAN HERNANDEZ | REDACTED | $77.82 | Contingent | | Unliquidated |
| JULIO ROMAN HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO ROQUE AGUAYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO ROSADO LAMBOY | REDACTED | $61.91 | Contingent | | Unliquidated |
| JULIO ROSADO RIVAS | REDACTED | $174.65 | Contingent | | Unliquidated |
| JULIO ROSARIO AVILES | REDACTED | $8.31 | Contingent | | Unliquidated |
| JULIO ROSARIO MILIAN | REDACTED | $186.47 | Contingent | | Unliquidated |
| JULIO SANCHEZ ORTEGA | REDACTED | $196.61 | Contingent | | Unliquidated |
| JULIO SANTIAGO CURET | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO SANTOS GONZALEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| JULIO SANTOS HERNANDEZ | REDACTED | $3.41 | Contingent | | Unliquidated |
| JULIO SERRANO LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO SERRANO RODRIGUEZ | REDACTED | $21.74 | Contingent | | Unliquidated |
| JULIO SERRANO SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO SIERRA ALICEA | REDACTED | $16.47 | Contingent | | Unliquidated |
| JULIO SIERRA ALICEA | REDACTED | $14.27 | Contingent | | Unliquidated |
| JULIO SOLA APONTE | REDACTED | $59.94 | Contingent | | Unliquidated |
| JULIO SOTO JESUS | REDACTED | $50.80 | Contingent | | Unliquidated |
| JULIO SOTO RODRIGUEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| JULIO SUAREZ ACEVEDO | REDACTED | $235.53 | Contingent | | Unliquidated |
| JULIO SUAREZ ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO SUAREZ OCASIO | REDACTED | $112.95 | Contingent | | Unliquidated |
| JULIO TORRES ABREU | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO TORRES CRUZ | REDACTED | $188.26 | Contingent | | Unliquidated |
| JULIO TORRES VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO V FELICIANO CRUZ | REDACTED | $123.60 | Contingent | | Unliquidated |
| JULIO V FELICIANO CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO V RAMIREZ JUSINO | REDACTED | $102.17 | Contingent | | Unliquidated |
| JULIO VALENTIN FIGUEROA | REDACTED | $0.18 | Contingent | | Unliquidated |
| JULIO VARGAS CRUZ | REDACTED | $7.63 | Contingent | | Unliquidated |
| JULIO VARGAS CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JULIO VARGAS RIOS | REDACTED | $43.39 | Contingent | | Unliquidated |
| JULIO VARGAS RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO VAZQUEZ ROSADO | REDACTED | $0.04 | Contingent | | Unliquidated |
| JULIO VELAZQUEZ MULERO | REDACTED | $99.18 | Contingent | | Unliquidated |
| JULIO VELAZQUEZ MULERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULIO VELAZQUEZ TILO | REDACTED | $8.26 | Contingent | | Unliquidated |
| JULIO VELEZ VALENTIN | REDACTED | $0.83 | Contingent | | Unliquidated |
| JULIO VIERA VIERA | REDACTED | $194.57 | Contingent | | Unliquidated |
| JULIO VILLEGAS ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULISSA DAVID TORRES | REDACTED | $57.87 | Contingent | | Unliquidated |
| JULISSA GONZALEZ HERNANDEZ | REDACTED | $576.39 | Contingent | | Unliquidated |
| JULISSA GONZALEZ HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JULISSA JORGE RIVERA | REDACTED | $0.01 | Contingent | | Unliquidated |
| JULISSA P BEAUCHAMP RIOS | REDACTED | $679.78 | Contingent | | Unliquidated |
| JULISSE MALDONADO PAGAN | REDACTED | $99.09 | Contingent | | Unliquidated |
| JULITA HERNANDEZ | REDACTED | $0.13 | Contingent | | Unliquidated |
| JULITA ORTIZ MARIN | REDACTED | $0.33 | Contingent | | Unliquidated |
| JULLISA CABALLERO VILLEGAS | REDACTED | $27.50 | Contingent | | Unliquidated |
| JULLISA CABALLERO VILLEGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUNA R GONZALEZ GONZALEZ | REDACTED | $181.82 | Contingent | | Unliquidated |
| JUNE M M JIMENEZ AMADEO | REDACTED | $140.04 | Contingent | | Unliquidated |
| JUNIOR DE LEON SANTIAGO | REDACTED | $1,264.08 | Contingent | | Unliquidated |
| JUNIOR P HERNANDEZ GONZALE | REDACTED | $7.20 | Contingent | | Unliquidated |
| JUNIOR P HERNANDEZ GONZALE | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUNNIOR FERNANDEZ BONEU | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUSINO VARGAS GRACY | REDACTED | $716.06 | Contingent | | Unliquidated |
| JUSTA CRUZ ORTIZ | REDACTED | $111.24 | Contingent | | Unliquidated |
| JUSTA GOMEZ ECHEVARRIA | REDACTED | $66.44 | Contingent | | Unliquidated |
| JUSTINA AYUSO GONZALEZ | REDACTED | $264.25 | Contingent | | Unliquidated |
| JUSTINA AYUSO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUSTINA CARRASQUILLO PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUSTINA CRUZ | REDACTED | $77.88 | Contingent | | Unliquidated |
| JUSTINA LOZADA GUZMAN | REDACTED | $62.56 | Contingent | | Unliquidated |
| JUSTINA LOZADA GUZMAN | REDACTED | $46.24 | Contingent | | Unliquidated |
| JUSTINA MARQUEZ ROSA | REDACTED | $97.41 | Contingent | | Unliquidated |
| JUSTINA OJEDA SOLIS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUSTINA PINERO TORRES | REDACTED | $52.78 | Contingent | | Unliquidated |
| JUSTINA PIZARRO BERMUDEZ | REDACTED | $88.40 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUSTINA QUINONES FELICIANO | REDACTED | $112.22 | Contingent | | Unliquidated |
| JUSTINA RIVERA ANGULO | REDACTED | $48.94 | Contingent | | Unliquidated |
| JUSTINA RIVERA LLANOS | REDACTED | $162.59 | Contingent | | Unliquidated |
| JUSTINA RIVERA SOTO | REDACTED | $2.13 | Contingent | | Unliquidated |
| JUSTINA RODRIGUEZ MARTINEZ | REDACTED | $69.29 | Contingent | | Unliquidated |
| JUSTINA SANTANA | REDACTED | $31.16 | Contingent | | Unliquidated |
| JUSTINA SERRANO RIVERA | REDACTED | $165.99 | Contingent | | Unliquidated |
| JUSTINA VAZQUEZ BENVENUTTI | REDACTED | $0.63 | Contingent | | Unliquidated |
| JUSTINIANA MELENDEZ MARQUE | REDACTED | $0.12 | Contingent | | Unliquidated |
| JUSTINIANO DEL VALLE MATOS | REDACTED | $14.73 | Contingent | | Unliquidated |
| JUSTINIANO HERNANDEZ MORALES | REDACTED | $111.22 | Contingent | | Unliquidated |
| JUSTINIANO HERNANDEZ MORALES | REDACTED | $98.22 | Contingent | | Unliquidated |
| JUSTINIANO PEREZ SALCEDO | REDACTED | $534.22 | Contingent | | Unliquidated |
| JUSTINIANO RIVERA | REDACTED | $93.44 | Contingent | | Unliquidated |
| JUSTINIANO SAEZ MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUSTINO A CRUZ MELECIO | REDACTED | $106.89 | Contingent | | Unliquidated |
| JUSTINO A MORALES SOTO | REDACTED | $106.08 | Contingent | | Unliquidated |
| JUSTINO AYALA VARGAS | REDACTED | $198.57 | Contingent | | Unliquidated |
| JUSTINO AYALA VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUSTINO BERRIOS QUINONES | REDACTED | $98.21 | Contingent | | Unliquidated |
| JUSTINO FONTANEZ CASTILLO | REDACTED | $50.12 | Contingent | | Unliquidated |
| JUSTINO FONTANEZ CASTILLO | REDACTED | $0.07 | Contingent | | Unliquidated |
| JUSTINO JU SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUSTINO LAUREANO MOLINA | REDACTED | $94.80 | Contingent | | Unliquidated |
| JUSTINO LAUREANO MOLINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUSTINO MARRERO SANTOS | REDACTED | $42.21 | Contingent | | Unliquidated |
| JUSTINO MARRERO SIERRA | REDACTED | $528.60 | Contingent | | Unliquidated |
| JUSTINO OLIVERAS ROMAN | REDACTED | $59.14 | Contingent | | Unliquidated |
| JUSTINO OLMEDO RIVERA | REDACTED | $0.07 | Contingent | | Unliquidated |
| JUSTINO RIVERA ROSA | REDACTED | $10.49 | Contingent | | Unliquidated |
| JUSTINO RIVERA VAZQUEZ | REDACTED | $49.12 | Contingent | | Unliquidated |
| JUSTINO RODRIGUEZ CALDERON | REDACTED | $56.32 | Contingent | | Unliquidated |
| JUSTINO ROSARIO LLANOS | REDACTED | $38.26 | Contingent | | Unliquidated |
| JUSTINO ROSARIO LLANOS | REDACTED | $26.57 | Contingent | | Unliquidated |
| JUSTINO SANTIAGO BLANCO | REDACTED | $3,575.70 | Contingent | | Unliquidated |
| JUSTO A NEGRON MARTY | REDACTED | $63.54 | Contingent | | Unliquidated |
| JUSTO ADORNO ADORNO | REDACTED | $387.83 | Contingent | | Unliquidated |
| JUSTO ANDINO PIZARRO | REDACTED | $111.23 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| JUSTO APONTE IRIZARRY | REDACTED | $10.87 | Contingent | | Unliquidated |
| JUSTO APONTE IRIZARRY | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUSTO BLANCO CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUSTO BURGOS ROQUE | REDACTED | $48.78 | Contingent | | Unliquidated |
| JUSTO CASTELLO MALAVE | REDACTED | $413.03 | Contingent | | Unliquidated |
| JUSTO CRUZ MARTINEZ | REDACTED | $95.66 | Contingent | | Unliquidated |
| JUSTO E MEDINA GONBZALEZ | REDACTED | $0.19 | Contingent | | Unliquidated |
| JUSTO FONTANEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUSTO JU SANTIAGO | REDACTED | $0.04 | Contingent | | Unliquidated |
| JUSTO L CASABLANCA RAMIREZ | REDACTED | $1.17 | Contingent | | Unliquidated |
| JUSTO MALDONADO MARTINEZ | REDACTED | $133.95 | Contingent | | Unliquidated |
| JUSTO MARTINEZ FONTANEZ | REDACTED | $540.57 | Contingent | | Unliquidated |
| JUSTO MARTINEZ FONTANEZ | REDACTED | $138.82 | Contingent | | Unliquidated |
| JUSTO MORALES SANTIAGO | REDACTED | $240.28 | Contingent | | Unliquidated |
| JUSTO ORTEGA NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUSTO P CANDELARIA VALENTIN | REDACTED | $250.77 | Contingent | | Unliquidated |
| JUSTO RIOS ROSADO | REDACTED | $100.10 | Contingent | | Unliquidated |
| JUSTO RIOS ROSADO | REDACTED | $11.38 | Contingent | | Unliquidated |
| JUSTO RODRIGUEZ VEGA | REDACTED | $39.41 | Contingent | | Unliquidated |
| JUSTO ROSARIO REYES | REDACTED | $0.04 | Contingent | | Unliquidated |
| JUSTO ROSARIO VAZQUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| JUSTO S REPOLLET | REDACTED | $92.39 | Contingent | | Unliquidated |
| JUSTO SANTIAGO SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUSTO TORRES CINTRON | REDACTED | $182.65 | Contingent | | Unliquidated |
| JUSTO TORRES MERCED | REDACTED | $46.40 | Contingent | | Unliquidated |
| JUSTO TORRES MORALES | REDACTED | $0.35 | Contingent | | Unliquidated |
| JUSTO VEGA VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUVENAL ACEVEDO SOLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| JUVENAL SANTOS ALICEA | REDACTED | $55.38 | Contingent | | Unliquidated |
| KADIR VAZQUEZ GONZALEZ | REDACTED | $267.80 | Contingent | | Unliquidated |
| KAHALIL MELENDEZ MELENDEZ | REDACTED | $38.04 | Contingent | | Unliquidated |
| KAISA G LIZANA NYLUND | REDACTED | $304.42 | Contingent | | Unliquidated |
| KAMIL A BANDAS DELGADO | REDACTED | $58.98 | Contingent | | Unliquidated |
| KAMIL A BANDAS DELGADO | REDACTED | $26.36 | Contingent | | Unliquidated |
| KAMIL OTANO PEREZ | REDACTED | $346.75 | Contingent | | Unliquidated |
| KAMIL OTANO PEREZ | REDACTED | $226.00 | Contingent | | Unliquidated |
| KAMIL OTANO PEREZ | REDACTED | $0.44 | Contingent | | Unliquidated |
| KANDY A COLON ORTEGA | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| KANYRA OLIVERAS MARTINEZ | REDACTED | $12.71 | Contingent | | Unliquidated |
| KARELY CRUZ BURGOS | REDACTED | $83.58 | Contingent | | Unliquidated |
| KARELY CRUZ BURGOS | REDACTED | $8.10 | Contingent | | Unliquidated |
| KARELYN E MARTINEZ CRUZ | REDACTED | $36.38 | Contingent | | Unliquidated |
| KARELYS VEGA VARGAS | REDACTED | $1.63 | Contingent | | Unliquidated |
| KAREN ANDINO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| KAREN CRUZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| KAREN DURAN MONTERO | REDACTED | $265.32 | Contingent | | Unliquidated |
| KAREN E ORTIZ VIZCARRONDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| KAREN GINES DOMINGUEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| KAREN H KERCADO LOPEZ | REDACTED | $158.15 | Contingent | | Unliquidated |
| KAREN J GONZALEZ MASSA | REDACTED | $264.80 | Contingent | | Unliquidated |
| KAREN L MONTES RABRY | REDACTED | $0.20 | Contingent | | Unliquidated |
| KAREN L ORENGO SERRA | REDACTED | $0.00 | Contingent | | Unliquidated |
| KAREN M BENABE ARES | REDACTED | $145.46 | Contingent | | Unliquidated |
| KAREN M BENABE ARES | REDACTED | $0.00 | Contingent | | Unliquidated |
| KAREN MARTINEZ LOPEZ | REDACTED | $7.90 | Contingent | | Unliquidated |
| KAREN MARTINEZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| KAREN ORTIZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| KAREN PAGAN PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| KAREN R CARDONA FIGUEROA | REDACTED | $50.09 | Contingent | | Unliquidated |
| KAREN RAMIREZ SANTAPAU | REDACTED | $183.36 | Contingent | | Unliquidated |
| KAREN SANTOS GOMEZ | REDACTED | $31.35 | Contingent | | Unliquidated |
| KAREN SANTOS GOMEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| KAREN W FORNES PEREZ | REDACTED | $0.12 | Contingent | | Unliquidated |
| KAREN Y CRUZ TORRES | REDACTED | $49.11 | Contingent | | Unliquidated |
| KARENIA CARRION RONDON | REDACTED | $51.44 | Contingent | | Unliquidated |
| KARENIA CARRION RONDON | REDACTED | $0.00 | Contingent | | Unliquidated |
| KARENLY RUIZ REYES | REDACTED | $63.22 | Contingent | | Unliquidated |
| KARENLY RUIZ REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| KARIE A COFRESI SILVA | REDACTED | $2.75 | Contingent | | Unliquidated |
| KARILYN COLON RODRIGUEZ | REDACTED | $674.51 | Contingent | | Unliquidated |
| KARIN O CARDONA DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| KARINA GARCIA ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| KARINA SALAS LUGO | REDACTED | $79.65 | Contingent | | Unliquidated |
| KARL A FOLCH MOTTA | REDACTED | $76.80 | Contingent | | Unliquidated |
| KARL ORTIZ RUIZ | REDACTED | $111.24 | Contingent | | Unliquidated |
| KARLA E DE LEON HERNANDEZ | REDACTED | $1,406.45 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| KARLA L MELENDEZ SANCHEZ | REDACTED | $119.10 | Contingent | | Unliquidated |
| KARLA LABRADOR HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| KARLA M COLON AMARO | REDACTED | $0.00 | Contingent | | Unliquidated |
| KARLA M RAMOS RIVERA | REDACTED | $3,142.82 | Contingent | | Unliquidated |
| KARLA M RAMOS RIVERA | REDACTED | $204.68 | Contingent | | Unliquidated |
| KARLA M ROSADO TORRES | REDACTED | $1,223.19 | Contingent | | Unliquidated |
| KARLA M VALLEJO CAMACHO | REDACTED | $0.06 | Contingent | | Unliquidated |
| KARLA M VELEZ CRUZ | REDACTED | $58.09 | Contingent | | Unliquidated |
| KARLEEN WAGNER VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| KARMARY DIAZ BERMUDEZ | REDACTED | $94.01 | Contingent | | Unliquidated |
| KARMARY DIAZ BERMUDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| KARRY MOLINA VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| KARY L HERNANDEZ DIANA | REDACTED | $5,050.00 | Contingent | | Unliquidated |
| KARYLI N SANTIAGO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| KASANDRA RIVERA BOUJOVEN | REDACTED | $3,350.32 | Contingent | | Unliquidated |
| KASANDRA RIVERA BOUJOVEN | REDACTED | $29.33 | Contingent | | Unliquidated |
| KASANDRA RIVERA BOUJOVEN | REDACTED | $0.00 | Contingent | | Unliquidated |
| KASANDRA RIVERA QUINONES | REDACTED | $55.61 | Contingent | | Unliquidated |
| KATHERINE ANDRADES GONZALEZ | REDACTED | $75.10 | Contingent | | Unliquidated |
| KATHERINE BATISTA VAZQUEZ | REDACTED | $0.31 | Contingent | | Unliquidated |
| KATHERINE BETANCOURT MORALES | REDACTED | $0.38 | Contingent | | Unliquidated |
| KATHERINE BROWN ALVELO | REDACTED | $0.17 | Contingent | | Unliquidated |
| KATHERINE CUEVAS ROSA | REDACTED | $178.15 | Contingent | | Unliquidated |
| KATHERINE CUEVAS ROSA | REDACTED | $0.01 | Contingent | | Unliquidated |
| KATHERINE I ALVAREZ LABOY | REDACTED | $0.00 | Contingent | | Unliquidated |
| KATHERINE I GARCIA | REDACTED | $0.01 | Contingent | | Unliquidated |
| KATHERINE J ALAMO CAMPOS | REDACTED | $397.71 | Contingent | | Unliquidated |
| KATHERINE L PEREZ LOZANO | REDACTED | $100.15 | Contingent | | Unliquidated |
| KATHERINE LUGO SABALETA | REDACTED | $0.35 | Contingent | | Unliquidated |
| KATHERINE M GOGLAS LOPEZ | REDACTED | $32.69 | Contingent | | Unliquidated |
| KATHERINE M GOGLAS LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| KATHERINE MARQUEZ LECODE | REDACTED | $369.17 | Contingent | | Unliquidated |
| KATHERINE RIVERA MILLAN | REDACTED | $269.90 | Contingent | | Unliquidated |
| KATHERINE RIVERA MILLAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| KATHERINE SANTIAGO RODRIGUEZ | REDACTED | $55.84 | Contingent | | Unliquidated |
| KATHERINE VAZQUEZ PEREZ | REDACTED | $10.20 | Contingent | | Unliquidated |
| KATHERLINE GOMEZ JUSINO | REDACTED | $58.67 | Contingent | | Unliquidated |
| KATHIA TACORONTE MALDONADO | REDACTED | $0.52 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| KATHLEEN CASILLAS BARRETO | REDACTED | $63.32 | Contingent | | Unliquidated |
| KATHRYN RODRIGUEZ DAVILA | REDACTED | $144.78 | Contingent | | Unliquidated |
| KATHRYN RODRIGUEZ DAVILA | REDACTED | $0.00 | Contingent | | Unliquidated |
| KATHSLEEN GINES PINEIRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| KATHY CARRASQUILLO ROSADO | REDACTED | $0.02 | Contingent | | Unliquidated |
| KATHY NUNEZ ORTIZ | REDACTED | $205.34 | Contingent | | Unliquidated |
| KATHY PEREZ ROMAN | REDACTED | $126.15 | Contingent | | Unliquidated |
| KATIA I MEDINA VILARINO | REDACTED | $328.44 | Contingent | | Unliquidated |
| KATIRIA GONZALEZ RIVERA | REDACTED | $111.96 | Contingent | | Unliquidated |
| KATIRIA GONZALEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| KATIRIA KA VELAZQUEZ | REDACTED | $179.90 | Contingent | | Unliquidated |
| KATIRIA SOLIVAN VAZQUEZ | REDACTED | $46.88 | Contingent | | Unliquidated |
| KATIRIA SOLIVAN VAZQUEZ | REDACTED | $31.89 | Contingent | | Unliquidated |
| KATYRIA CORDERO VAZQUEZ | REDACTED | $86.90 | Contingent | | Unliquidated |
| KATYRIA CORDERO VAZQUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| KAYLA BARRIOS RIOS | REDACTED | $0.09 | Contingent | | Unliquidated |
| KEDDIE SANCHEZ LABOY | REDACTED | $0.00 | Contingent | | Unliquidated |
| KEICHLA GARCIA QUILES | REDACTED | $252.96 | Contingent | | Unliquidated |
| KEICHLA GARCIA QUILES | REDACTED | $0.00 | Contingent | | Unliquidated |
| KEIDA RODRIGUEZ RUIZ | REDACTED | $3.35 | Contingent | | Unliquidated |
| KEILA COLON NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| KEILA KE SANTOS | REDACTED | $170.46 | Contingent | | Unliquidated |
| KEILA KE SANTOS | REDACTED | $15.49 | Contingent | | Unliquidated |
| KEILA L NIEVES RAMOS | REDACTED | $126.70 | Contingent | | Unliquidated |
| KEILA M FLORES CALDERON | REDACTED | $0.69 | Contingent | | Unliquidated |
| KEILA OCASIO RAMIREZ | REDACTED | $31.81 | Contingent | | Unliquidated |
| KEILA RIOS VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| KEILA RODRIGUEZ CARRASQUILLO | REDACTED | $0.56 | Contingent | | Unliquidated |
| KEILIANIS PEREZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| KEILIANIS PEREZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| KEILLA L ONEILL SEPULVEDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| KEISHA M CALDERON ANDINO | REDACTED | $63.11 | Contingent | | Unliquidated |
| KEISHA MULERO FERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| KELLIAMS MARTINEZ HERNANDEZ | REDACTED | $2.01 | Contingent | | Unliquidated |
| KELLIAMS MARTINEZ HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| KELVIN CASTRO | REDACTED | $255.38 | Contingent | | Unliquidated |
| KELVIN CHICO ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| KELVIN L CALO DIAZ | REDACTED | $0.11 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| KELVIN NIEVES RIVERA | REDACTED | $84.97 | Contingent | | Unliquidated |
| KELVIN NIEVES RIVERA | REDACTED | $83.03 | Contingent | | Unliquidated |
| KELVIN NIEVES RIVERA | REDACTED | $32.63 | Contingent | | Unliquidated |
| KELVIN ORENGO RODRIGUEZ | REDACTED | $291.56 | Contingent | | Unliquidated |
| KELVIN PONS FIGUEROA | REDACTED | $4.72 | Contingent | | Unliquidated |
| KELVIN PONS FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| KELVIN RODRIGUEZ DE LEON | REDACTED | $0.00 | Contingent | | Unliquidated |
| KELVIN SMITH LOPEZ | REDACTED | $0.48 | Contingent | | Unliquidated |
| KELVIN VILLARAN RAMOS | REDACTED | $38.87 | Contingent | | Unliquidated |
| KELVIN VILLARAN RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| KEMUEL P DEL VALLE | REDACTED | $611.41 | Contingent | | Unliquidated |
| KEMUEL P DEL VALLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| KENDRA LAUREANO LOZADA | REDACTED | $0.03 | Contingent | | Unliquidated |
| KENDRA MELENDEZ RODRIGUEZ | REDACTED | $33.42 | Contingent | | Unliquidated |
| KENELMA FIGUEROA RAMOS | REDACTED | $263.60 | Contingent | | Unliquidated |
| KENELMA FIGUEROA RAMOS | REDACTED | $102.64 | Contingent | | Unliquidated |
| KENETH PEREZ CARRASQUILLO | REDACTED | $119.16 | Contingent | | Unliquidated |
| KENIA ANDUJAR ESCRIBANO | REDACTED | $613.42 | Contingent | | Unliquidated |
| KENIA MARTINEZ TORRES | REDACTED | $48.52 | Contingent | | Unliquidated |
| KENNETH A FUENTES NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| KENNETH ALVAREZ FEBRES | REDACTED | $1.32 | Contingent | | Unliquidated |
| KENNETH BERRIOS COLON | REDACTED | $43.42 | Contingent | | Unliquidated |
| KENNETH BERRIOS COLON | REDACTED | $11.42 | Contingent | | Unliquidated |
| KENNETH BORIA RODRIGUEZ | REDACTED | $63.77 | Contingent | | Unliquidated |
| KENNETH BURGOS PEREZ | REDACTED | $87.88 | Contingent | | Unliquidated |
| KENNETH BURGOS PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| KENNETH CORTES PABON | REDACTED | $0.17 | Contingent | | Unliquidated |
| KENNETH CRUZ VELAZQUEZ | REDACTED | $1.69 | Contingent | | Unliquidated |
| KENNETH CRUZ VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| KENNETH D MCCLINTOCK HERNANDEZ | REDACTED | $146.37 | Contingent | | Unliquidated |
| KENNETH D RAMIREZ VAZQUEZ | REDACTED | $5.03 | Contingent | | Unliquidated |
| KENNETH HERNANDEZ RODRIGUEZ | REDACTED | $673.08 | Contingent | | Unliquidated |
| KENNETH HERNANDEZ RODRIGUEZ | REDACTED | $100.10 | Contingent | | Unliquidated |
| KENNETH HERNANDEZ RODRIGUEZ | REDACTED | $78.30 | Contingent | | Unliquidated |
| KENNETH HERNANDEZ RODRIGUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| KENNETH HILERIO NIEVES | REDACTED | $0.04 | Contingent | | Unliquidated |
| KENNETH INOSTROZA TORRES | REDACTED | $223.19 | Contingent | | Unliquidated |
| KENNETH JACKSON RIVERA | REDACTED | $35.66 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| KENNETH MALDONADO IRIZARRY | REDACTED | $75.21 | Contingent | | Unliquidated |
| KENNETH PEREZ TORRES | REDACTED | $91.36 | Contingent | | Unliquidated |
| KENNETH R MENARD KERCADO | REDACTED | $31.82 | Contingent | | Unliquidated |
| KENNETH RUIZ CRUZADO | REDACTED | $362.21 | Contingent | | Unliquidated |
| KENNETH RUIZ CRUZADO | REDACTED | $42.06 | Contingent | | Unliquidated |
| KENNETH RUIZ CRUZADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| KENNETH SANTIAGO OCASIO | REDACTED | $48.30 | Contingent | | Unliquidated |
| KENNETH SANTOS CANCEL | REDACTED | $0.09 | Contingent | | Unliquidated |
| KENNETH TORRES VARGAS | REDACTED | $57.39 | Contingent | | Unliquidated |
| KENNETH TORRES VARGAS | REDACTED | $0.03 | Contingent | | Unliquidated |
| KENNETH TRISTANI VILLOCH | REDACTED | $305.60 | Contingent | | Unliquidated |
| KENNY J HUERTAS LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| KENNY O SIERRA VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| KENNY RIPOLL SIERRA | REDACTED | $1,310.29 | Contingent | | Unliquidated |
| KENNY RIVERA LANDRON | REDACTED | $0.05 | Contingent | | Unliquidated |
| KENNY RIVERA LANDRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| KEREN BORRAS SANTIAGO | REDACTED | $355.78 | Contingent | | Unliquidated |
| KERMAN PACHECO TORRES | REDACTED | $49.68 | Contingent | | Unliquidated |
| KERMIT RODRIGUEZ ROMAN | REDACTED | $0.81 | Contingent | | Unliquidated |
| KERMITT ARIAS HERNANDEZ | REDACTED | $87.08 | Contingent | | Unliquidated |
| KERMITT ARIAS HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| KERRY BELMONTE MASSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| KESIAH FIGUEROA VERA | REDACTED | $0.26 | Contingent | | Unliquidated |
| KETLIN FIGUEROA CASTRO | REDACTED | $234.18 | Contingent | | Unliquidated |
| KETSY D DAVID ORTIZ | REDACTED | $87.24 | Contingent | | Unliquidated |
| KETSY D DAVID ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| KETSY RIVERA RIVERA | REDACTED | $66.93 | Contingent | | Unliquidated |
| KETSY RIVERA RIVERA | REDACTED | $0.42 | Contingent | | Unliquidated |
| KETSY RIVERA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| KETTY I ROQUE ORTIZ | REDACTED | $48.65 | Contingent | | Unliquidated |
| KETTY MARQUEZ CEDENO | REDACTED | $9.08 | Contingent | | Unliquidated |
| KETTY S HERNANDEZ MARTINEZ | REDACTED | $372.30 | Contingent | | Unliquidated |
| KETTY S HERNANDEZ MARTINEZ | REDACTED | $124.01 | Contingent | | Unliquidated |
| KETTY SANTIAGO MIRANDA | REDACTED | $97.97 | Contingent | | Unliquidated |
| KETTY SANTIAGO MIRANDA | REDACTED | $32.21 | Contingent | | Unliquidated |
| KETTY SANTIAGO MIRANDA | REDACTED | $0.35 | Contingent | | Unliquidated |
| KEVIN C ESCOBAR RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| KEVIN D NARVAEZ RIVERA | REDACTED | $0.61 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| KEVIN D NARVAEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| KEVIN J RIVERA RODRIGUEZ | REDACTED | $217.42 | Contingent | | Unliquidated |
| KEVIN NIEVES | REDACTED | $425.20 | Contingent | | Unliquidated |
| KEVIN RMILLET MOLINA | REDACTED | $0.03 | Contingent | | Unliquidated |
| KEVIN Y DAIDA ARBELO | REDACTED | $387.81 | Contingent | | Unliquidated |
| KEYLA COLON | REDACTED | $0.08 | Contingent | | Unliquidated |
| KEYLA D CARABALLO FIGUEROA | REDACTED | $45.62 | Contingent | | Unliquidated |
| KEYLA D CARABALLO FIGUEROA | REDACTED | $0.03 | Contingent | | Unliquidated |
| KEYLA M CEPEDA PIZARRO | REDACTED | $71.41 | Contingent | | Unliquidated |
| KEYLA M CEPEDA PIZARRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| KEYLA RODRIGUEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| KEYSERLIM VALENTIN RIVERA | REDACTED | $0.34 | Contingent | | Unliquidated |
| KEYVEN ACOSTA BAEZ | REDACTED | $75.42 | Contingent | | Unliquidated |
| KHARLA RIVERA CARRASQUILLO | REDACTED | $0.53 | Contingent | | Unliquidated |
| KHRISTIAN DECHOUDENS GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| KIDIAN RIVERA BERRIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| KILMARIS MALDONADO PEREZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| KIM KRAVITZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| KINGSLEY BURGOS PEREZ | REDACTED | $69.76 | Contingent | | Unliquidated |
| KINGSLEY BURGOS PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| KIOMARIE VALLE COLON | REDACTED | $34.78 | Contingent | | Unliquidated |
| KIRSHIA W VALCARCEL FIGUEROA | REDACTED | $0.17 | Contingent | | Unliquidated |
| KIRSIES M RODRIGUEZ BONILLA | REDACTED | $73.12 | Contingent | | Unliquidated |
| KIRSY Y ACOSTA ORTIZ | REDACTED | $64.07 | Contingent | | Unliquidated |
| KISIX CIRINO MATOS | REDACTED | $277.74 | Contingent | | Unliquidated |
| KISIX CIRINO MATOS | REDACTED | $117.27 | Contingent | | Unliquidated |
| KISIX CIRINO MATOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| KIVIN RIVERA MIRANDA | REDACTED | $25.45 | Contingent | | Unliquidated |
| KLEYSHA R DIAZ MARCANO | REDACTED | $9.20 | Contingent | | Unliquidated |
| KLEYSHA R DIAZ MARCANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| KOSHUA SEDA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| KRIMILDA NADAL COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| KRISHNAMURTI GALARZA VAZQUEZ | REDACTED | $48.53 | Contingent | | Unliquidated |
| KRISIA ALFONSO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| KRISIA MORALES TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| KRISTIAN R CAMACHO MOJICA | REDACTED | $0.00 | Contingent | | Unliquidated |
| KRISTIAN RAMOS ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| KRISTOPHER MARTINEZ PEREZ | REDACTED | $152.66 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| KRISTOPHER MARTINEZ PEREZ | REDACTED | $27.45 | Contingent | | Unliquidated |
| KRYSTLE KNIGTH CARDONA | REDACTED | $576.65 | Contingent | | Unliquidated |
| KRYSTLE KNIGTH CARDONA | REDACTED | $0.00 | Contingent | | Unliquidated |
| KUAY RIVERA SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| KYDIAN MONTESINOS VALDERRAMAS | REDACTED | $193.00 | Contingent | | Unliquidated |
| LABOY HUERTAS MARIA I | REDACTED | $56.55 | Contingent | | Unliquidated |
| LABOY LA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LADI HERNANDEZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LADISLAO BARBOSA GONZALEZ | REDACTED | $0.83 | Contingent | | Unliquidated |
| LADISLAO VARGAS RIVERA | REDACTED | $0.14 | Contingent | | Unliquidated |
| LADISLAO VARGAS RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LADYS GONZALEZ | REDACTED | $228.52 | Contingent | | Unliquidated |
| LADYS GONZALEZ | REDACTED | $1.29 | Contingent | | Unliquidated |
| LAIZA M VAZQUEZ RODRIGUEZ | REDACTED | $393.50 | Contingent | | Unliquidated |
| LALISSE GUILLEN MARTY | REDACTED | $0.00 | Contingent | | Unliquidated |
| LAMBOY MERCADO WILFREDO | REDACTED | $2.99 | Contingent | | Unliquidated |
| LANDRON LA ARANA | REDACTED | $3,666.77 | Contingent | | Unliquidated |
| LAO FLORES VALENTIN | REDACTED | $1,030.65 | Contingent | | Unliquidated |
| LARISSA CALDERON BOSCHETTI | REDACTED | $0.17 | Contingent | | Unliquidated |
| LARISSA CAMACHO GUAL | REDACTED | $3.19 | Contingent | | Unliquidated |
| LARISSA RODRIGUEZ RODRIGUEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| LARRY MARCANO CAMACHO | REDACTED | $42.16 | Contingent | | Unliquidated |
| LARRY W PEREZ ROSAS | REDACTED | $96.01 | Contingent | | Unliquidated |
| LARRY W PEREZ ROSAS | REDACTED | $83.08 | Contingent | | Unliquidated |
| LASSALLE CONCEPCION JORGE | REDACTED | $0.00 | Contingent | | Unliquidated |
| LAUDA L COLON APONTE | REDACTED | $0.01 | Contingent | | Unliquidated |
| LAURA ALEJANDRO GONZALEZ | REDACTED | $0.23 | Contingent | | Unliquidated |
| LAURA ALEMAN GONZALEZ | REDACTED | $294.57 | Contingent | | Unliquidated |
| LAURA ALONSO MONROUZEAU | REDACTED | $0.00 | Contingent | | Unliquidated |
| LAURA ARROYO LUGO | REDACTED | $2,223.47 | Contingent | | Unliquidated |
| LAURA B CINTRON PERALES | REDACTED | $1.70 | Contingent | | Unliquidated |
| LAURA B CINTRON PERALES | REDACTED | $0.03 | Contingent | | Unliquidated |
| LAURA BURGOS RAMOS | REDACTED | $90.00 | Contingent | | Unliquidated |
| LAURA C REYNOSO ESQUILIN | REDACTED | $67.52 | Contingent | | Unliquidated |
| LAURA CARMONA GUERRIDO | REDACTED | $1,102.69 | Contingent | | Unliquidated |
| LAURA CARRION REYES | REDACTED | $23.67 | Contingent | | Unliquidated |
| LAURA CARRION REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LAURA CATALA COTTO | REDACTED | $115.85 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LAURA CIRINO ORTIZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| LAURA COLLAZO AVILES | REDACTED | $118.39 | Contingent | | Unliquidated |
| LAURA COLLAZO AVILES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LAURA CONCEPCION BERRIOS | REDACTED | $60.24 | Contingent | | Unliquidated |
| LAURA CRUZ ORTIZ | REDACTED | $2.09 | Contingent | | Unliquidated |
| LAURA E ALVAREZ ROMAN | REDACTED | $2,572.83 | Contingent | | Unliquidated |
| LAURA E ARROYO DIAZ | REDACTED | $182.23 | Contingent | | Unliquidated |
| LAURA E ARROYO DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LAURA E ARROYO RODRIGUEZ | REDACTED | $271.52 | Contingent | | Unliquidated |
| LAURA E BAEZ PADILLA | REDACTED | $0.78 | Contingent | | Unliquidated |
| LAURA E BERDECIA VAZQUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| LAURA E CLIMENT GARCIA | REDACTED | $9.89 | Contingent | | Unliquidated |
| LAURA E CRUZ AQUINO | REDACTED | $260.10 | Contingent | | Unliquidated |
| LAURA E CRUZ AQUINO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LAURA E DIAZ BERRIOS | REDACTED | $82.48 | Contingent | | Unliquidated |
| LAURA E DIAZ BERRIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LAURA E E CABIYA PAGAN | REDACTED | $34.38 | Contingent | | Unliquidated |
| LAURA E GUERRERO RIVERA | REDACTED | $74.16 | Contingent | | Unliquidated |
| LAURA E HERNANDEZ HERNANDEZ | REDACTED | $111.76 | Contingent | | Unliquidated |
| LAURA E MALAVE TORRES | REDACTED | $14.62 | Contingent | | Unliquidated |
| LAURA E OJEDA TORRES | REDACTED | $185.36 | Contingent | | Unliquidated |
| LAURA E PADRO GONZALEZ | REDACTED | $10.58 | Contingent | | Unliquidated |
| LAURA E PENA RAMIREZ | REDACTED | $216.93 | Contingent | | Unliquidated |
| LAURA E PIZARRO BORIA | REDACTED | $53.76 | Contingent | | Unliquidated |
| LAURA E ROBLES BERMUDEZ | REDACTED | $121.33 | Contingent | | Unliquidated |
| LAURA E ROBLES BERMUDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LAURA E RODRIGUEZ HERNANDE | REDACTED | $78.81 | Contingent | | Unliquidated |
| LAURA E VARGAS ROMAN | REDACTED | $0.18 | Contingent | | Unliquidated |
| LAURA F LAFAYE DEL | REDACTED | $4.25 | Contingent | | Unliquidated |
| LAURA FELICIANO | REDACTED | $0.37 | Contingent | | Unliquidated |
| LAURA FELIX GARCIA | REDACTED | $134.09 | Contingent | | Unliquidated |
| LAURA G PEREZ OJEDA | REDACTED | $188.28 | Contingent | | Unliquidated |
| LAURA GUERRERO MISKINIS | REDACTED | $111.83 | Contingent | | Unliquidated |
| LAURA GUERRERO MISKINIS | REDACTED | $50.26 | Contingent | | Unliquidated |
| LAURA H MERCED FELIX | REDACTED | $66.82 | Contingent | | Unliquidated |
| LAURA I MEDRANO DURAN | REDACTED | $13,187.87 | Contingent | | Unliquidated |
| LAURA I ROLON GUZMAN | REDACTED | $1,241.71 | Contingent | | Unliquidated |
| LAURA J LANZA ROSARIO | REDACTED | $58.20 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LAURA L L ARVELO ALLENDE | REDACTED | $133.00 | Contingent | | Unliquidated |
| LAURA L LOPEZ ROCHE | REDACTED | $67.06 | Contingent | | Unliquidated |
| LAURA L MALAVE COSME | REDACTED | $579.93 | Contingent | | Unliquidated |
| LAURA L MALAVE COSME | REDACTED | $101.85 | Contingent | | Unliquidated |
| LAURA L MALAVE COSME | REDACTED | $101.46 | Contingent | | Unliquidated |
| LAURA L PEREZ ROSA | REDACTED | $0.07 | Contingent | | Unliquidated |
| LAURA LASALLE MORALES | REDACTED | $66.97 | Contingent | | Unliquidated |
| LAURA LAVERGNE GONZALEZ | REDACTED | $26.52 | Contingent | | Unliquidated |
| LAURA LOPEZ TEJADA | REDACTED | $0.04 | Contingent | | Unliquidated |
| LAURA LOPEZ TEJADA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LAURA M COSME SANCHEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| LAURA M ENCARNACION PIZARRO | REDACTED | $7.62 | Contingent | | Unliquidated |
| LAURA M ENCARNACION PIZARRO | REDACTED | $5.38 | Contingent | | Unliquidated |
| LAURA M FIGUEROA FIGUEROA | REDACTED | $4.99 | Contingent | | Unliquidated |
| LAURA M FIGUEROA FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LAURA M FIGUEROA FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LAURA M MEDINA COLON | REDACTED | $91.92 | Contingent | | Unliquidated |
| LAURA M MEDINA COLON | REDACTED | $68.80 | Contingent | | Unliquidated |
| LAURA MAISONAVE VEGA | REDACTED | $0.35 | Contingent | | Unliquidated |
| LAURA MEDINA NAZARIO | REDACTED | $0.20 | Contingent | | Unliquidated |
| LAURA NIEVES VERGARA | REDACTED | $0.63 | Contingent | | Unliquidated |
| LAURA OJEDA ORTIZ | REDACTED | $196.30 | Contingent | | Unliquidated |
| LAURA ORTA CALDERON | REDACTED | $74.19 | Contingent | | Unliquidated |
| LAURA ORTIZ PORTO | REDACTED | $1.19 | Contingent | | Unliquidated |
| LAURA ORTIZ SANTIAGO | REDACTED | $0.42 | Contingent | | Unliquidated |
| LAURA ORTIZ SANTIAGO | REDACTED | $0.41 | Contingent | | Unliquidated |
| LAURA PAGAN MUNOZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| LAURA PIZARRO VAZQUEZ | REDACTED | $99.48 | Contingent | | Unliquidated |
| LAURA PIZARRO VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LAURA QUINONES NAVARRO | REDACTED | $51.73 | Contingent | | Unliquidated |
| LAURA R CARDONA GARCIA | REDACTED | $490.65 | Contingent | | Unliquidated |
| LAURA RIVERA LLANERAS | REDACTED | $49.34 | Contingent | | Unliquidated |
| LAURA RIVERA PADILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LAURA RODRIGUEZ CRUZ | REDACTED | $369.05 | Contingent | | Unliquidated |
| LAURA RODRIGUEZ RIVERA | REDACTED | $68.88 | Contingent | | Unliquidated |
| LAURA ROSA VALCARCEL | REDACTED | $36.60 | Contingent | | Unliquidated |
| LAURA ROSADO MUNIZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| LAURA S SANCHEZ ALONSO | REDACTED | $49.74 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LAURA S SANTIAGO MENDEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| LAURA SANTIAGO CALDERON | REDACTED | $5.66 | Contingent | | Unliquidated |
| LAURA SANTIAGO GARCIA | REDACTED | $49.12 | Contingent | | Unliquidated |
| LAURA TORO CANDELARIA | REDACTED | $0.62 | Contingent | | Unliquidated |
| LAURA V TOLEDO OTERO | REDACTED | $44.24 | Contingent | | Unliquidated |
| LAURA VELAZQUEZ ACOSTA | REDACTED | $97.10 | Contingent | | Unliquidated |
| LAURA VELAZQUEZ VILLANUEVA | REDACTED | $2.14 | Contingent | | Unliquidated |
| LAURA VELEZ RAMIREZ | REDACTED | $424.12 | Contingent | | Unliquidated |
| LAUREANO CRUZ CRUZ | REDACTED | $0.11 | Contingent | | Unliquidated |
| LAUREANO MORALES SANCHEZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| LAUREANO NEGRON PEDRO | REDACTED | $0.28 | Contingent | | Unliquidated |
| LAURIE J GONZALEZ GUZMAN | REDACTED | $11.25 | Contingent | | Unliquidated |
| LAURIE J GONZALEZ GUZMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| LAURIE RODRIGUEZ MEDINA | REDACTED | $214.38 | Contingent | | Unliquidated |
| LAURO RIVERA SANTIAGO | REDACTED | $13.17 | Contingent | | Unliquidated |
| LAURYTH J MEDINA MEDINA | REDACTED | $0.03 | Contingent | | Unliquidated |
| LAUTERIA AMPARO JESUS | REDACTED | $0.91 | Contingent | | Unliquidated |
| LAYLA E CRISTOBAL MENDEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| LAYNE LA YLEBRON | REDACTED | $55.65 | Contingent | | Unliquidated |
| LAYNE LA YLEBRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| LAYZA M CURBELO OLIVO | REDACTED | $0.01 | Contingent | | Unliquidated |
| LAZARO A TIO MARRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LAZARO CASTRO RONDON | REDACTED | $111.22 | Contingent | | Unliquidated |
| LAZARO RIVERA DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LAZARO RIVERA VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LEANDRO SANCHEZ SANCHEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| LEANETTE DE JESUS ALVAREZ | REDACTED | $54.83 | Contingent | | Unliquidated |
| LEBRON ARROYO EDGARDO | REDACTED | $89.83 | Contingent | | Unliquidated |
| LEBRON R ANGEL L | REDACTED | $297.33 | Contingent | | Unliquidated |
| LEDMARY OJEDA DIAZ | REDACTED | $138.33 | Contingent | | Unliquidated |
| LEE SAMBOLIN LOYOLA | REDACTED | $0.64 | Contingent | | Unliquidated |
| LEEANA LATIMER RIVERA | REDACTED | $0.52 | Contingent | | Unliquidated |
| LEFTY RIVERA BORIA | REDACTED | $0.02 | Contingent | | Unliquidated |
| LEGNA I PEREZ PEREZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| LEGNA M MALDONADO RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LEIDA HERNANDEZ TORRES | REDACTED | $0.28 | Contingent | | Unliquidated |
| LEIDA L CANDELARIO RAMOS | REDACTED | $0.17 | Contingent | | Unliquidated |
| LEIDA M ARROYO LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LEIDA M JACA FLORES | REDACTED | $5.75 | Contingent | | Unliquidated |
| LEIDA PACHECO SEGARRA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LEIDA PEREZ PENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LEIDA RODRIGUEZ PAGAN | REDACTED | $79.00 | Contingent | | Unliquidated |
| LEIDA V CLASS BALAGUER | REDACTED | $1.93 | Contingent | | Unliquidated |
| LEILA A CASTILLO LOPEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| LEILA J LUGO DELGADO | REDACTED | $100.69 | Contingent | | Unliquidated |
| LEILA M CALERO LOPEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| LEILA M NARVAEZ LOPEZ | REDACTED | $65.45 | Contingent | | Unliquidated |
| LEILA MAISONET MELENDEZ | REDACTED | $318.59 | Contingent | | Unliquidated |
| LEILA MALDONADO RIVERA | REDACTED | $191.88 | Contingent | | Unliquidated |
| LEILA MALDONADO RIVERA | REDACTED | $0.81 | Contingent | | Unliquidated |
| LEILA RIVERA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LEILA TORRES RIVERA | REDACTED | $81.79 | Contingent | | Unliquidated |
| LEILANI MEAUX GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LEILANY JUSINO MONTENEGRO | REDACTED | $98.22 | Contingent | | Unliquidated |
| LELIS Y FLORES SILVA | REDACTED | $166.83 | Contingent | | Unliquidated |
| LELIS Y FLORES SILVA | REDACTED | $150.59 | Contingent | | Unliquidated |
| LELIS Y FLORES SILVA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LELYS FIGUEROA CASTRERO | REDACTED | $0.04 | Contingent | | Unliquidated |
| LEMUEL A RIVERA GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LEMUEL GONZALEZ VELEZ | REDACTED | $154.35 | Contingent | | Unliquidated |
| LEMUEL SOTO SANTIAGO | REDACTED | $238.43 | Contingent | | Unliquidated |
| LEMUEL SOTO SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LEMUEL TORRES ROSADO | REDACTED | $0.03 | Contingent | | Unliquidated |
| LENA REYES RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LENABEL ALVARADO DE GRACIA | REDACTED | $47.44 | Contingent | | Unliquidated |
| LENIDAS RAMIREZ PINEIRO | REDACTED | $9.97 | Contingent | | Unliquidated |
| LENIN MELENDEZ GARCIA | REDACTED | $98.22 | Contingent | | Unliquidated |
| LENITH A AROCHO ACEVEDO | REDACTED | $0.17 | Contingent | | Unliquidated |
| LENNYS MELENDEZ RODRIGUEZ | REDACTED | $34.29 | Contingent | | Unliquidated |
| LEO A CRUZ RIOS | REDACTED | $133.47 | Contingent | | Unliquidated |
| LEO A CRUZ RIOS | REDACTED | $0.02 | Contingent | | Unliquidated |
| LEOCADIA CRUZ GARCIA | REDACTED | $247.44 | Contingent | | Unliquidated |
| LEOCADIA MARQUEZ AVILA | REDACTED | $492.03 | Contingent | | Unliquidated |
| LEOCADIO GUZMAN RIVERA | REDACTED | $39.23 | Contingent | | Unliquidated |
| LEOCADIO NIEVES CORTES | REDACTED | $238.69 | Contingent | | Unliquidated |
| LEOCADIO RODRIGUEZ TORRES | REDACTED | $148.30 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LEOCADIO VAZQUEZ ROBLES | REDACTED | $112.16 | Contingent | | Unliquidated |
| LEODORA ORTIZ ZAPATA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LEOMI VARGAS MUNIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LEON JESUS | REDACTED | $0.17 | Contingent | | Unliquidated |
| LEON ORTIZ DAVID | REDACTED | $41.55 | Contingent | | Unliquidated |
| LEON VELAZQUEZ YELITZA | REDACTED | $49.13 | Contingent | | Unliquidated |
| LEONARDA BAEZ GARCIA | REDACTED | $68.54 | Contingent | | Unliquidated |
| LEONARDA BAEZ GARCIA | REDACTED | $0.04 | Contingent | | Unliquidated |
| LEONARDI RIVERA SANABRIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LEONARDO AGUILAR ESTREMERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LEONARDO BAEZ MARTINEZ | REDACTED | $0.29 | Contingent | | Unliquidated |
| LEONARDO CALDERON QUILES | REDACTED | $49.23 | Contingent | | Unliquidated |
| LEONARDO CARMENATTY CUEVAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LEONARDO COLON RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LEONARDO COLON ROSADO | REDACTED | $0.17 | Contingent | | Unliquidated |
| LEONARDO COSME RODRIGUE | REDACTED | $96.24 | Contingent | | Unliquidated |
| LEONARDO COSME RODRIGUE | REDACTED | $0.00 | Contingent | | Unliquidated |
| LEONARDO CRUZ TORRES | REDACTED | $108.64 | Contingent | | Unliquidated |
| LEONARDO DIAZ SAEZ | REDACTED | $468.16 | Contingent | | Unliquidated |
| LEONARDO DIAZ SAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LEONARDO GONZALEZ FLORES | REDACTED | $1,465.15 | Contingent | | Unliquidated |
| LEONARDO GONZALEZ ORTEGA | REDACTED | $63.11 | Contingent | | Unliquidated |
| LEONARDO GONZALEZ SOTO | REDACTED | $111.31 | Contingent | | Unliquidated |
| LEONARDO GONZALEZ SOTO | REDACTED | $10.90 | Contingent | | Unliquidated |
| LEONARDO GONZALEZ SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LEONARDO LOPEZ RIVERA | REDACTED | $0.65 | Contingent | | Unliquidated |
| LEONARDO MARTINEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LEONARDO MARTINEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LEONARDO MAS RIVERA | REDACTED | $87.85 | Contingent | | Unliquidated |
| LEONARDO MELENDEZ LOPEZ | REDACTED | $36.84 | Contingent | | Unliquidated |
| LEONARDO PLUMEY TORRES | REDACTED | $184.45 | Contingent | | Unliquidated |
| LEONARDO RESTO JESUS | REDACTED | $61.11 | Contingent | | Unliquidated |
| LEONARDO REYES SANCHEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| LEONARDO RIVERA MEDINA | REDACTED | $543.63 | Contingent | | Unliquidated |
| LEONARDO ROBLEDO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LEONARDO RODRIGUEZ REYES | REDACTED | $327.04 | Contingent | | Unliquidated |
| LEONARDO SANTOS CRUZ | REDACTED | $78.75 | Contingent | | Unliquidated |
| LEONARDO TOLEDO GONZALEZ | REDACTED | $119.62 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LEONARDO TOLEDO GONZALEZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| LEONARDO TOLEDO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LEONARDO TORRES CAMPOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LEONCIA RODRIGUEZ RODRIGUEZ | REDACTED | $1.82 | Contingent | | Unliquidated |
| LEONCIO ALEJANDRO FIGUEROA | REDACTED | $0.06 | Contingent | | Unliquidated |
| LEONCIO CORTIJO ORTIZ | REDACTED | $0.89 | Contingent | | Unliquidated |
| LEONCIO CRUZ AYALA | REDACTED | $55.38 | Contingent | | Unliquidated |
| LEONCIO DIAZ ROCHE | REDACTED | $56.40 | Contingent | | Unliquidated |
| LEONCIO DIAZ ROCHE | REDACTED | $41.31 | Contingent | | Unliquidated |
| LEONCIO DIAZ ROCHE | REDACTED | $0.00 | Contingent | | Unliquidated |
| LEONCIO DOMINICCI TURELL | REDACTED | $0.00 | Contingent | | Unliquidated |
| LEONCIO ESTRADA ENCARNACION | REDACTED | $138.97 | Contingent | | Unliquidated |
| LEONCIO FIGUEROA SANTIAGO | REDACTED | $2,629.70 | Contingent | | Unliquidated |
| LEONCIO HILERIO PADILLA | REDACTED | $48.46 | Contingent | | Unliquidated |
| LEONCIO MARTINEZ LOPEZ | REDACTED | $27.68 | Contingent | | Unliquidated |
| LEONCIO PARRILLA ORTIZ | REDACTED | $63.82 | Contingent | | Unliquidated |
| LEONCIO ROBINSON RIVERA | REDACTED | $1,876.20 | Contingent | | Unliquidated |
| LEONEL GONZALEZ VELEZ | REDACTED | $0.53 | Contingent | | Unliquidated |
| LEONEL LEBLANCH LUGO | REDACTED | $31.80 | Contingent | | Unliquidated |
| LEONEL LEBLANCH LUGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LEONEL MOLINA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LEONIDA GONZALEZ GONZALEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| LEONIDA GONZALEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LEONIDA RIVERA CARDE | REDACTED | $0.00 | Contingent | | Unliquidated |
| LEONIDAS FERMIN FERNANDEZ | REDACTED | $1,719.02 | Contingent | | Unliquidated |
| LEONIDAS RIVERA CINTRON | REDACTED | $98.22 | Contingent | | Unliquidated |
| LEONIDES ARROYO AYALA | REDACTED | $222.27 | Contingent | | Unliquidated |
| LEONIDES COLON SANES | REDACTED | $245.55 | Contingent | | Unliquidated |
| LEONIDES GONZALEZ CASTRO | REDACTED | $128.38 | Contingent | | Unliquidated |
| LEONIDES GONZALEZ CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LEONIDES OJEDA HERNANDEZ | REDACTED | $378.66 | Contingent | | Unliquidated |
| LEONIDES OJEDA HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LEONIDES RIVERA SIERRA | REDACTED | $0.45 | Contingent | | Unliquidated |
| LEONIDES SOSA FELICIANO | REDACTED | $294.58 | Contingent | | Unliquidated |
| LEONIDES VEGA NEGRON | REDACTED | $111.05 | Contingent | | Unliquidated |
| LEONILDA ROBLES FIGUEROA | REDACTED | $32.01 | Contingent | | Unliquidated |
| LEONILDA VAZQUEZ RIVERA | REDACTED | $75.82 | Contingent | | Unliquidated |
| LEONIRDES SUAREZ LOPEZ | REDACTED | $0.04 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LEONOR MARCANO PACHECO | REDACTED | $34.31 | Contingent | | Unliquidated |
| LEONOR MARCHANY GARCIA | REDACTED | $0.06 | Contingent | | Unliquidated |
| LEONOR MARTELL SEPULVEDA | REDACTED | $0.35 | Contingent | | Unliquidated |
| LEONOR MARTINEZ RIVERA | REDACTED | $292.39 | Contingent | | Unliquidated |
| LEONOR MARTINEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LEONOR MORALES RUSCALLEDA | REDACTED | $87.04 | Contingent | | Unliquidated |
| LEONOR PACHECO CRUZ | REDACTED | $88.08 | Contingent | | Unliquidated |
| LEONOR PACHECO CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LEONOR REYES FELIX | REDACTED | $278.05 | Contingent | | Unliquidated |
| LEONOR REYES FELIX | REDACTED | $0.00 | Contingent | | Unliquidated |
| LEONOR REYES HERNANDEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| LEONOR RODRIGUEZ RODRIGUEZ | REDACTED | $2,773.25 | Contingent | | Unliquidated |
| LEONOR ROSARIO LLANOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LEONOR TEXIDOR PEREZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| LEONOR TEXIDOR PEREZ | REDACTED | $81.20 | Contingent | | Unliquidated |
| LEONOR TORRES RIVERA | REDACTED | $494.30 | Contingent | | Unliquidated |
| LEONOR TORRES RIVERA | REDACTED | $19.17 | Contingent | | Unliquidated |
| LEONOR TORRES RIVERA | REDACTED | $2.72 | Contingent | | Unliquidated |
| LEONOR VARGAS REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LEONORA GEORGE RAMIREZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| LEONORDO ROSADO VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LEOPALDO MELENDEZ ORTIZ | REDACTED | $217.58 | Contingent | | Unliquidated |
| LEOPOLDO ACEVEDO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LEOPOLDO BONILLA ORTIZ | REDACTED | $45.25 | Contingent | | Unliquidated |
| LEOPOLDO DIAZ RESTO | REDACTED | $0.08 | Contingent | | Unliquidated |
| LEOPOLDO SANCHEZ SANCHEZ | REDACTED | $158.64 | Contingent | | Unliquidated |
| LEOPOLDO VIERA DEBIEN | REDACTED | $49.23 | Contingent | | Unliquidated |
| LEOPORDO GUADALUPE DIAZ | REDACTED | $104.96 | Contingent | | Unliquidated |
| LEOVIGILDO COTTE TORRES | REDACTED | $1,070.96 | Contingent | | Unliquidated |
| LEOVIGILDO RIVERA RAMIREZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| LERAK ROJAS RODRIGUEZ | REDACTED | $9.35 | Contingent | | Unliquidated |
| LERIC MEDINA MENDEZ | REDACTED | $95.91 | Contingent | | Unliquidated |
| LERIC MEDINA MENDEZ | REDACTED | $42.37 | Contingent | | Unliquidated |
| LERIDA ALVAREZ MORALES | REDACTED | $201.24 | Contingent | | Unliquidated |
| LERNY SANCHEZ CRUZ | REDACTED | $10.87 | Contingent | | Unliquidated |
| LERNY SANCHEZ CRUZ | REDACTED | $0.12 | Contingent | | Unliquidated |
| LESBIA BAUZO REYES | REDACTED | $111.22 | Contingent | | Unliquidated |
| LESBIA BORGES NEGRON | REDACTED | $0.34 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LESBIA CRISPIN RAMIREZ | REDACTED | $27.45 | Contingent | | Unliquidated |
| LESBIA CRISPIN RAMIREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LESBIA CRUZ BONILLA | REDACTED | $229.67 | Contingent | | Unliquidated |
| LESBIA E CHICO CORDERO | REDACTED | $0.03 | Contingent | | Unliquidated |
| LESBIA J MURIEL MORALES | REDACTED | $0.11 | Contingent | | Unliquidated |
| LESBIA L ALVAREZ DELGADO | REDACTED | $12.21 | Contingent | | Unliquidated |
| LESBIA L ROSADO RODRIGUEZ | REDACTED | $778.16 | Contingent | | Unliquidated |
| LESBIA LOPEZ PIZARRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LESBIA LUCIANO PRIETO | REDACTED | $0.31 | Contingent | | Unliquidated |
| LESBIA RIVERA LUGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LESBY COLON COLON | REDACTED | $2,569.02 | Contingent | | Unliquidated |
| LESBY ORTIZ MONCHE | REDACTED | $86.86 | Contingent | | Unliquidated |
| LESBY ORTIZ MONCHE | REDACTED | $0.00 | Contingent | | Unliquidated |
| LESLEY R IZQUIERDO TIRADO | REDACTED | $45.83 | Contingent | | Unliquidated |
| LESLIE A ANGLERO JOURNET | REDACTED | $444.96 | Contingent | | Unliquidated |
| LESLIE A ANGLERO JOURNET | REDACTED | $89.34 | Contingent | | Unliquidated |
| LESLIE A CORDERO CARINO | REDACTED | $118.54 | Contingent | | Unliquidated |
| LESLIE A CORDERO CARINO | REDACTED | $104.86 | Contingent | | Unliquidated |
| LESLIE A GARCIA DEALBA | REDACTED | $38.06 | Contingent | | Unliquidated |
| LESLIE A MERCADO SANCHEZ | REDACTED | $115.36 | Contingent | | Unliquidated |
| LESLIE A MERCADO SANCHEZ | REDACTED | $42.52 | Contingent | | Unliquidated |
| LESLIE A RAMOS | REDACTED | $120.90 | Contingent | | Unliquidated |
| LESLIE A SANCHEZ ROSARIO | REDACTED | $103.16 | Contingent | | Unliquidated |
| LESLIE A SANCHEZ ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LESLIE A TORRES NEGRON | REDACTED | $0.08 | Contingent | | Unliquidated |
| LESLIE CARABALLO ROBLES | REDACTED | $654.22 | Contingent | | Unliquidated |
| LESLIE CARRASQUILLO ESCOBAR | REDACTED | $0.00 | Contingent | | Unliquidated |
| LESLIE COLOMBANI MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LESLIE E MORALES RIVERA | REDACTED | $55.64 | Contingent | | Unliquidated |
| LESLIE F PEREZ ROMAN | REDACTED | $105.37 | Contingent | | Unliquidated |
| LESLIE FRANCESCHI COLON | REDACTED | $49.07 | Contingent | | Unliquidated |
| LESLIE GARCIA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LESLIE J CASILLAS PAGAN | REDACTED | $228.98 | Contingent | | Unliquidated |
| LESLIE J CASILLAS PAGAN | REDACTED | $196.45 | Contingent | | Unliquidated |
| LESLIE J LASANTA RIVERA | REDACTED | $132.40 | Contingent | | Unliquidated |
| LESLIE J LASANTA RIVERA | REDACTED | $0.07 | Contingent | | Unliquidated |
| LESLIE J LASANTA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LESLIE K VARGAS ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LESLIE L OCASIO COLLAZO | REDACTED | $19.73 | Contingent | | Unliquidated |
| LESLIE L OCASIO COLLAZO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LESLIE L OCASIO COLLAZO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LESLIE LE YLOPEZ | REDACTED | $138.89 | Contingent | | Unliquidated |
| LESLIE LE YLOPEZ | REDACTED | $85.40 | Contingent | | Unliquidated |
| LESLIE LE YLOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LESLIE MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LESLIE MELENDEZ SANCHEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| LESLIE MOJICA ROQUE | REDACTED | $0.00 | Contingent | | Unliquidated |
| LESLIE MOLINA ACEVEDO | REDACTED | $58.93 | Contingent | | Unliquidated |
| LESLIE RIVERA PASTOR | REDACTED | $42.49 | Contingent | | Unliquidated |
| LESLIE RIVERA RODRIGUEZ | REDACTED | $27.81 | Contingent | | Unliquidated |
| LESLIE ROSADO MAYSONET | REDACTED | $47.82 | Contingent | | Unliquidated |
| LESLIES E CENTENO RODRIGUEZ | REDACTED | $238.27 | Contingent | | Unliquidated |
| LESLIES E CENTENO RODRIGUEZ | REDACTED | $128.81 | Contingent | | Unliquidated |
| LESLIES E CENTENO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LESLY V COLON CENTENO | REDACTED | $1,909.81 | Contingent | | Unliquidated |
| LESSLY B SIERRA GONZALEZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| LESTER A GONZALEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LESTER A GONZALEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LESTER R ALVIRE CORREA | REDACTED | $140.76 | Contingent | | Unliquidated |
| LESTER R GARCIA FELICIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LESTER R R SANTALIZ PACHECO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LESTER RIOS TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LESTER RIVERA MARTINEZ | REDACTED | $75.17 | Contingent | | Unliquidated |
| LESTER RIVERA SEDA | REDACTED | $61.59 | Contingent | | Unliquidated |
| LESTER RODRIGUEZ RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LESVIA L GALARZA LOPEZ | REDACTED | $457.86 | Contingent | | Unliquidated |
| LESVIA L GALARZA LOPEZ | REDACTED | $64.00 | Contingent | | Unliquidated |
| LESVIA L GALARZA LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LESVIA M GARCIA LOPEZ | REDACTED | $12.22 | Contingent | | Unliquidated |
| LESVIA SEDA MARTINEZ | REDACTED | $477.43 | Contingent | | Unliquidated |
| LESVIA SEDA MARTINEZ | REDACTED | $376.83 | Contingent | | Unliquidated |
| LESVIA SEDA MARTINEZ | REDACTED | $0.56 | Contingent | | Unliquidated |
| LESVIA SEDA MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LESVIA VEGA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LETHZEN M VELEZ ROSADO | REDACTED | $49.28 | Contingent | | Unliquidated |
| LETICIA ACEVEDO ROSARIO | REDACTED | $0.04 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LETICIA AGOSTO MURIEL | REDACTED | $57.73 | Contingent | | Unliquidated |
| LETICIA ALMODOVAR ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LETICIA BERRIOS CALDERON | REDACTED | $2,247.96 | Contingent | | Unliquidated |
| LETICIA CAMACHO SANTANA | REDACTED | $10.98 | Contingent | | Unliquidated |
| LETICIA CARRION VAZQUEZ | REDACTED | $2.69 | Contingent | | Unliquidated |
| LETICIA COLON GOMEZ | REDACTED | $13.01 | Contingent | | Unliquidated |
| LETICIA COLON GOMEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LETICIA DELGADO RIVERA | REDACTED | $208.13 | Contingent | | Unliquidated |
| LETICIA DIAZ ORELLANO | REDACTED | $111.22 | Contingent | | Unliquidated |
| LETICIA FALCON RIVERA | REDACTED | $14.44 | Contingent | | Unliquidated |
| LETICIA FALCON RIVERA | REDACTED | $0.30 | Contingent | | Unliquidated |
| LETICIA FIGUEROA LOZADA | REDACTED | $108.81 | Contingent | | Unliquidated |
| LETICIA FONSECA DIAZ | REDACTED | $112.76 | Contingent | | Unliquidated |
| LETICIA FONSECA DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LETICIA GONZALEZ GONZALEZ | REDACTED | $58.79 | Contingent | | Unliquidated |
| LETICIA GONZALEZ LOPEZ | REDACTED | $40.87 | Contingent | | Unliquidated |
| LETICIA GONZALEZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LETICIA HERNANDEZ ROMAN | REDACTED | $0.14 | Contingent | | Unliquidated |
| LETICIA I CONCEPCION JIMENEZ | REDACTED | $1.37 | Contingent | | Unliquidated |
| LETICIA IRIZARRY SERRANO | REDACTED | $55.60 | Contingent | | Unliquidated |
| LETICIA JIMENEZ CRUZ | REDACTED | $43.59 | Contingent | | Unliquidated |
| LETICIA LOPEZ MATOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LETICIA MALDONADO CRUZ | REDACTED | $97.51 | Contingent | | Unliquidated |
| LETICIA MALPICA CRESPO | REDACTED | $0.27 | Contingent | | Unliquidated |
| LETICIA MONTANEZ BARBOSA | REDACTED | $294.12 | Contingent | | Unliquidated |
| LETICIA OTERO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LETICIA PEREZ ALAMO | REDACTED | $38.03 | Contingent | | Unliquidated |
| LETICIA PEREZ ALAMO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LETICIA PINERO CHEVALIER | REDACTED | $475.12 | Contingent | | Unliquidated |
| LETICIA PRUDENCIO RIVERA | REDACTED | $2,047.41 | Contingent | | Unliquidated |
| LETICIA QUINONES CASTRO | REDACTED | $43.35 | Contingent | | Unliquidated |
| LETICIA RAMOS LACEN | REDACTED | $0.00 | Contingent | | Unliquidated |
| LETICIA RODRIGUEZ TORRADO | REDACTED | $30.91 | Contingent | | Unliquidated |
| LETICIA RODRIGUEZ TORRADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LETICIA ROSADO ESPARRA | REDACTED | $8,987.30 | Contingent | | Unliquidated |
| LETICIA ROSADO ESPARRA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LETICIA SALAS ORTIZ | REDACTED | $24.63 | Contingent | | Unliquidated |
| LETICIA SANTIAGO RIVERA | REDACTED | $7.57 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LETICIA SANTOS HERNANDEZ | REDACTED | $2,149.05 | Contingent | | Unliquidated |
| LETTY CRUZ VILLANUEVA | REDACTED | $278.71 | Contingent | | Unliquidated |
| LETTY CRUZ VILLANUEVA | REDACTED | $0.01 | Contingent | | Unliquidated |
| LETTY I ROBLES CAMACHO | REDACTED | $61.35 | Contingent | | Unliquidated |
| LEVEST ALAMO SYLVIA | REDACTED | $273.09 | Contingent | | Unliquidated |
| LEVEST ALAMO SYLVIA | REDACTED | $0.89 | Contingent | | Unliquidated |
| LEVIT PEREZ SERRANO | REDACTED | $147.15 | Contingent | | Unliquidated |
| LEXCI DELGADO | REDACTED | $1.09 | Contingent | | Unliquidated |
| LEXTER ROSARIO SANJURJO | REDACTED | $199.99 | Contingent | | Unliquidated |
| LEYDA BENITEZ PIZARRO | REDACTED | $98.14 | Contingent | | Unliquidated |
| LEYDA BENITEZ PIZARRO | REDACTED | $78.84 | Contingent | | Unliquidated |
| LEYDA CARDONA ROSARIO | REDACTED | $211.80 | Contingent | | Unliquidated |
| LEYDA CARDONA ROSARIO | REDACTED | $0.20 | Contingent | | Unliquidated |
| LEYDA CARDONA ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LEYDA DEL C SANTIAGO NEGRON | REDACTED | $99.94 | Contingent | | Unliquidated |
| LEYDA DEL C SANTIAGO NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| LEYDA G VALCARCEL VALCARCEL | REDACTED | $238.31 | Contingent | | Unliquidated |
| LEYDA G VALCARCEL VALCARCEL | REDACTED | $97.52 | Contingent | | Unliquidated |
| LEYDA G VALCARCEL VALCARCEL | REDACTED | $48.46 | Contingent | | Unliquidated |
| LEYDA G VALCARCEL VALCARCEL | REDACTED | $0.00 | Contingent | | Unliquidated |
| LEYDA HERNANDEZ ORTIZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| LEYDA I FIGUEROA DIAZ | REDACTED | $47.81 | Contingent | | Unliquidated |
| LEYDA I ROSA ROMERO | REDACTED | $0.08 | Contingent | | Unliquidated |
| LEYDA I VARGAS MARTINEZ | REDACTED | $2.37 | Contingent | | Unliquidated |
| LEYDA L CINTRON SANTOS | REDACTED | $827.10 | Contingent | | Unliquidated |
| LEYDA M FLORES CORA | REDACTED | $11.70 | Contingent | | Unliquidated |
| LEYDA M JIMENEZ TORRES | REDACTED | $0.69 | Contingent | | Unliquidated |
| LEYDA O RIVERA CARDONA | REDACTED | $72.96 | Contingent | | Unliquidated |
| LEYDA O RIVERA CARDONA | REDACTED | $0.04 | Contingent | | Unliquidated |
| LEYDA TORRES LOPEZ | REDACTED | $18.47 | Contingent | | Unliquidated |
| LEYDA TORRES LOPEZ | REDACTED | $17.33 | Contingent | | Unliquidated |
| LEYDA TORRES LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LEYLA CAMACHO NIEVES | REDACTED | $0.26 | Contingent | | Unliquidated |
| LEYLA CARRERAS RODRIGUEZ | REDACTED | $1.67 | Contingent | | Unliquidated |
| LEYLA I TIRADO AGOSTO | REDACTED | $86.66 | Contingent | | Unliquidated |
| LEYLA REYES ALICEA | REDACTED | $0.17 | Contingent | | Unliquidated |
| LIANA M FORTEZA ZAMORA | REDACTED | $0.12 | Contingent | | Unliquidated |
| LIANA R MORALES DETRES | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LIANA RODRIGUEZ PAGAN | REDACTED | $0.03 | Contingent | | Unliquidated |
| LIANABEL RODRIGUEZ RIVERA | REDACTED | $13.65 | Contingent | | Unliquidated |
| LIANABEL VELAZQUEZ CALDERON | REDACTED | $254.16 | Contingent | | Unliquidated |
| LIANIS LI MMARTINEZ | REDACTED | $59.93 | Contingent | | Unliquidated |
| LIANIS LI MMARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIANNE GUZMAN NEGRON | REDACTED | $46.57 | Contingent | | Unliquidated |
| LIANNE GUZMAN NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIASIM CRUZ MEDINA | REDACTED | $0.52 | Contingent | | Unliquidated |
| LIBERTAD LOPEZ MORALES | REDACTED | $1,965.72 | Contingent | | Unliquidated |
| LIBERTAD PORTALATIN RODRIGUEZ | REDACTED | $23.72 | Contingent | | Unliquidated |
| LIBERTAD ROSA MARCANO | REDACTED | $802.52 | Contingent | | Unliquidated |
| LIBIA E ROBLES CARDONA | REDACTED | $186.62 | Contingent | | Unliquidated |
| LIBNA L MELENDEZ ROBLES | REDACTED | $66.38 | Contingent | | Unliquidated |
| LIBORIO DE JESUS IRAOLA | REDACTED | $136.07 | Contingent | | Unliquidated |
| LIBORIO JESUS PENA | REDACTED | $333.66 | Contingent | | Unliquidated |
| LIBORIO JESUS PENA | REDACTED | $259.14 | Contingent | | Unliquidated |
| LIBORIO JESUS PENA | REDACTED | $158.01 | Contingent | | Unliquidated |
| LIBORIO JESUS PENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIBORIO JESUS PENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIBORIO ROSA LIBORIO | REDACTED | $216.01 | Contingent | | Unliquidated |
| LIBRADA CALDERON TORRES | REDACTED | $2,740.89 | Contingent | | Unliquidated |
| LIBRADA CALDERON TORRES | REDACTED | $0.25 | Contingent | | Unliquidated |
| LIBRADA HERNANDEZ SIAREZ | REDACTED | $101.70 | Contingent | | Unliquidated |
| LIBRADA HERNANDEZ SIAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIBRADO RAMOS JUSINO | REDACTED | $0.13 | Contingent | | Unliquidated |
| LICY DELGADO VAZQUEZ | REDACTED | $0.26 | Contingent | | Unliquidated |
| LIDA E GONZALEZ DISDIER | REDACTED | $0.09 | Contingent | | Unliquidated |
| LIDA E MORALES CRUZ | REDACTED | $5.03 | Contingent | | Unliquidated |
| LIDERKA I PINEIRO QUINONES | REDACTED | $115.49 | Contingent | | Unliquidated |
| LIDIA D VALERIO PENA | REDACTED | $0.03 | Contingent | | Unliquidated |
| LIDIA E TORRES SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIDIA FELICIANO SANABRIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIDIA M RIVERO GARCIA | REDACTED | $78.89 | Contingent | | Unliquidated |
| LIDIA M TORRES PAGAN | REDACTED | $157.74 | Contingent | | Unliquidated |
| LIDIA PEREZ TRINIDAD | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIDIWINDA MALDONADO MERCADO | REDACTED | $0.34 | Contingent | | Unliquidated |
| LIDUVINA ACEVEDO PAGAN | REDACTED | $0.21 | Contingent | | Unliquidated |
| LIDUVINA ACEVEDO PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LIDUVINA CORREA ROBLES | REDACTED | $0.38 | Contingent | | Unliquidated |
| LIDUVINA CRUZ VAZQUEZ | REDACTED | $691.40 | Contingent | | Unliquidated |
| LIDUVINA GARCIA RODRIGUEZ | REDACTED | $123.90 | Contingent | | Unliquidated |
| LIDUVINA MERCADO LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIDUVINA RIVERA HERNANDEZ | REDACTED | $131.67 | Contingent | | Unliquidated |
| LIDUVINA SANTANA ROSA | REDACTED | $83.14 | Contingent | | Unliquidated |
| LIDUVINA SANTINI LOPEZ | REDACTED | $102.62 | Contingent | | Unliquidated |
| LIGIA COLON AYALA | REDACTED | $0.71 | Contingent | | Unliquidated |
| LIGIA E RAMIREZ GONZALEZ | REDACTED | $97.37 | Contingent | | Unliquidated |
| LIGIA G SERRANO TORRES | REDACTED | $792.93 | Contingent | | Unliquidated |
| LIGIA I FELICIANO DELGADO | REDACTED | $86.80 | Contingent | | Unliquidated |
| LIGIA I FELICIANO DELGADO | REDACTED | $2.60 | Contingent | | Unliquidated |
| LIGIA I FELICIANO DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIGIA M ESTEVA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIGIA M MENDEZ ROSARIO | REDACTED | $0.01 | Contingent | | Unliquidated |
| LIGIA M MIRANDA LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIGIA M RODRIGUEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIGIA RAMIREZ MALDONADO | REDACTED | $51.07 | Contingent | | Unliquidated |
| LIGIA ZAPATA ALAMEDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIGNI CORCINO RIVERA | REDACTED | $32.18 | Contingent | | Unliquidated |
| LIGNI CORCINO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LILA L MARTINEZ ALBINO | REDACTED | $0.17 | Contingent | | Unliquidated |
| LILA L MARTINEZ ALBINO | REDACTED | $0.01 | Contingent | | Unliquidated |
| LILA L MUJICA DAVILA | REDACTED | $111.22 | Contingent | | Unliquidated |
| LILA R HERNANDEZ CALDERON | REDACTED | $837.78 | Contingent | | Unliquidated |
| LILA R HERNANDEZ CALDERON | REDACTED | $416.10 | Contingent | | Unliquidated |
| LILA R HERNANDEZ CALDERON | REDACTED | $196.44 | Contingent | | Unliquidated |
| LILEANA MARQUES REYES | REDACTED | $3.36 | Contingent | | Unliquidated |
| LILIA GARCIA VELILLA | REDACTED | $27.35 | Contingent | | Unliquidated |
| LILIA GARCIA VELILLA | REDACTED | $26.23 | Contingent | | Unliquidated |
| LILIA GARCIA VELILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LILIA GARCIA VELILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LILIA I I VAZQUEZ MALDONADO | REDACTED | $66.96 | Contingent | | Unliquidated |
| LILIA M VAZQUEZ IGARTUA | REDACTED | $86.79 | Contingent | | Unliquidated |
| LILIAM DOVAL CAMACHO | REDACTED | $98.28 | Contingent | | Unliquidated |
| LILIAN RENTAS SICARDO | REDACTED | $195.91 | Contingent | | Unliquidated |
| LILIANA ALICEA VALENTIN | REDACTED | $119.31 | Contingent | | Unliquidated |
| LILIANA TORRES ALVARADO | REDACTED | $124.18 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LILIBETH MALDONADO MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LILIBETH ROSAS VARGAS | REDACTED | $0.03 | Contingent | | Unliquidated |
| LILITO CASAS RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LILLIAM A RIVERA GONZALEZ | REDACTED | $103.84 | Contingent | | Unliquidated |
| LILLIAM B HERNANDEZ AMARO | REDACTED | $140.38 | Contingent | | Unliquidated |
| LILLIAM BONETA CRUZ | REDACTED | $70.13 | Contingent | | Unliquidated |
| LILLIAM BONILLA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LILLIAM CAMACHO OTERO | REDACTED | $55.61 | Contingent | | Unliquidated |
| LILLIAM CARABALLO RODRIGUEZ | REDACTED | $229.87 | Contingent | | Unliquidated |
| LILLIAM CARRASCO PARRILLA | REDACTED | $123.86 | Contingent | | Unliquidated |
| LILLIAM CARRASCO PARRILLA | REDACTED | $49.54 | Contingent | | Unliquidated |
| LILLIAM CARRERO BLANCO | REDACTED | $0.34 | Contingent | | Unliquidated |
| LILLIAM COLON | REDACTED | $111.47 | Contingent | | Unliquidated |
| LILLIAM COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| LILLIAM CRUZ FUENTES | REDACTED | $155.05 | Contingent | | Unliquidated |
| LILLIAM CRUZ FUENTES | REDACTED | $40.12 | Contingent | | Unliquidated |
| LILLIAM CRUZ GARCIA | REDACTED | $132.47 | Contingent | | Unliquidated |
| LILLIAM CRUZ RODRIGUEZ | REDACTED | $125.34 | Contingent | | Unliquidated |
| LILLIAM CRUZ RODRIGUEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| LILLIAM CRUZ TORRES | REDACTED | $0.35 | Contingent | | Unliquidated |
| LILLIAM CUADRADO ALVARADO | REDACTED | $8.08 | Contingent | | Unliquidated |
| LILLIAM DEL VALLE | REDACTED | $0.02 | Contingent | | Unliquidated |
| LILLIAM DEL VALLE ARROYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LILLIAM DELGADO VEGA | REDACTED | $5.00 | Contingent | | Unliquidated |
| LILLIAM DIAZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LILLIAM E COLON PAZ | REDACTED | $49.91 | Contingent | | Unliquidated |
| LILLIAM E RIVERA QUILES | REDACTED | $37.85 | Contingent | | Unliquidated |
| LILLIAM E SANTIAGO GARCIA | REDACTED | $0.17 | Contingent | | Unliquidated |
| LILLIAM E TAPIA SOTO | REDACTED | $498.58 | Contingent | | Unliquidated |
| LILLIAM E TAPIA SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LILLIAM E TORRES NEVAREZ | REDACTED | $3.75 | Contingent | | Unliquidated |
| LILLIAM FALERO RIVERA | REDACTED | $66.45 | Contingent | | Unliquidated |
| LILLIAM FELICIANO CRUZ | REDACTED | $208.80 | Contingent | | Unliquidated |
| LILLIAM FELICIANO GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LILLIAM GOMEZ CABRERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LILLIAM GOMEZ CENTENO | REDACTED | $94.62 | Contingent | | Unliquidated |
| LILLIAM GUEVARA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LILLIAM I AYALA MORALES | REDACTED | $0.04 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LILLIAM I CRUZ MELENDEZ | REDACTED | $3.15 | Contingent | | Unliquidated |
| LILLIAM I ORTIZ NIEVES | REDACTED | $0.01 | Contingent | | Unliquidated |
| LILLIAM I ROSARIO NIEVES | REDACTED | $111.22 | Contingent | | Unliquidated |
| LILLIAM I VARGAS ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LILLIAM I VIRELLA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LILLIAM J CINTRON TORRES | REDACTED | $113.49 | Contingent | | Unliquidated |
| LILLIAM J TIRADO ENCARNACION | REDACTED | $0.06 | Contingent | | Unliquidated |
| LILLIAM LOCKWOOD MARTINEZ | REDACTED | $98.24 | Contingent | | Unliquidated |
| LILLIAM LOCKWOOD MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LILLIAM M ESCOBAR BRAVO | REDACTED | $195.62 | Contingent | | Unliquidated |
| LILLIAM M MELECIO OLIVO | REDACTED | $42.20 | Contingent | | Unliquidated |
| LILLIAM M RAMIREZ VELEZ | REDACTED | $52.79 | Contingent | | Unliquidated |
| LILLIAM MALDONADO PAGAN | REDACTED | $85.00 | Contingent | | Unliquidated |
| LILLIAM MARTINEZ OCASIO | REDACTED | $82.76 | Contingent | | Unliquidated |
| LILLIAM MARTINEZ SANTIAGO | REDACTED | $216.19 | Contingent | | Unliquidated |
| LILLIAM MATOS MELENDEZ | REDACTED | $196.31 | Contingent | | Unliquidated |
| LILLIAM MATOS ROBLES | REDACTED | $920.41 | Contingent | | Unliquidated |
| LILLIAM MELENDEZ DIAZ | REDACTED | $15,758.34 | Contingent | | Unliquidated |
| LILLIAM MELENDEZ MELENDEZ | REDACTED | $17.09 | Contingent | | Unliquidated |
| LILLIAM MELENDEZ MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LILLIAM MERCED PEREZ | REDACTED | $158.08 | Contingent | | Unliquidated |
| LILLIAM MOLL MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LILLIAM MONTANO ACEVEDO | REDACTED | $36.02 | Contingent | | Unliquidated |
| LILLIAM MORALESCARABALLO LILLIAM | REDACTED | $61.50 | Contingent | | Unliquidated |
| LILLIAM MORAN OCASIO | REDACTED | $0.02 | Contingent | | Unliquidated |
| LILLIAM MORENO ANDRADES | REDACTED | $0.35 | Contingent | | Unliquidated |
| LILLIAM MORENO ANDRADES | REDACTED | $0.01 | Contingent | | Unliquidated |
| LILLIAM NAZARIO MORALES | REDACTED | $0.35 | Contingent | | Unliquidated |
| LILLIAM NAZARIO SOTO | REDACTED | $0.17 | Contingent | | Unliquidated |
| LILLIAM NIEVES MOLINA | REDACTED | $12.83 | Contingent | | Unliquidated |
| LILLIAM NIEVES RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LILLIAM ORTIZ COLON | REDACTED | $26.83 | Contingent | | Unliquidated |
| LILLIAM ORTIZ CONCEPCION | REDACTED | $152.87 | Contingent | | Unliquidated |
| LILLIAM ORTIZ CONCEPCION | REDACTED | $94.89 | Contingent | | Unliquidated |
| LILLIAM ORTIZ GARCIA | REDACTED | $65.84 | Contingent | | Unliquidated |
| LILLIAM ORTIZ ORTOLAZA | REDACTED | $25.11 | Contingent | | Unliquidated |
| LILLIAM ORTIZ SANTOS | REDACTED | $42.27 | Contingent | | Unliquidated |
| LILLIAM ORTIZ SANTOS | REDACTED | $0.04 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LILLIAM OTERO ORTIZ | REDACTED | $161.74 | Contingent | | Unliquidated |
| LILLIAM OTERO ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LILLIAM PANETO SOTO | REDACTED | $0.54 | Contingent | | Unliquidated |
| LILLIAM PEREZ ALBARRAN | REDACTED | $50.08 | Contingent | | Unliquidated |
| LILLIAM PEREZ ROSARIO | REDACTED | $491.42 | Contingent | | Unliquidated |
| LILLIAM PEREZ ROSARIO | REDACTED | $36.93 | Contingent | | Unliquidated |
| LILLIAM PIZARRO CALDERON | REDACTED | $272.48 | Contingent | | Unliquidated |
| LILLIAM PIZARRO CALDERON | REDACTED | $0.00 | Contingent | | Unliquidated |
| LILLIAM R SOTO MARENGO | REDACTED | $224.93 | Contingent | | Unliquidated |
| LILLIAM R SOTO MARENGO | REDACTED | $145.34 | Contingent | | Unliquidated |
| LILLIAM R SOTO MARENGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LILLIAM RAMOS ARROYO | REDACTED | $0.60 | Contingent | | Unliquidated |
| LILLIAM RAMOS ARROYO | REDACTED | $0.02 | Contingent | | Unliquidated |
| LILLIAM RAMOS QUINONES | REDACTED | $0.04 | Contingent | | Unliquidated |
| LILLIAM REYES QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LILLIAM RIOS VAZQUEZ | REDACTED | $77.41 | Contingent | | Unliquidated |
| LILLIAM RIVERA CARRASQUILLO | REDACTED | $52.18 | Contingent | | Unliquidated |
| LILLIAM RIVERA CARRASQUILLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LILLIAM RIVERA CORIANO | REDACTED | $523.33 | Contingent | | Unliquidated |
| LILLIAM RIVERA LAUREANO | REDACTED | $440.66 | Contingent | | Unliquidated |
| LILLIAM RIVERA MARRERO | REDACTED | $130.96 | Contingent | | Unliquidated |
| LILLIAM RIVERA MARRERO | REDACTED | $16.59 | Contingent | | Unliquidated |
| LILLIAM RIVERA NIEVES | REDACTED | $0.19 | Contingent | | Unliquidated |
| LILLIAM RIVERA NIEVES | REDACTED | $0.01 | Contingent | | Unliquidated |
| LILLIAM RODRIGUEZ QUINONES | REDACTED | $98.22 | Contingent | | Unliquidated |
| LILLIAM RODRIGUEZ SEMPRIT | REDACTED | $98.64 | Contingent | | Unliquidated |
| LILLIAM RODRIGUEZ SEMPRIT | REDACTED | $0.00 | Contingent | | Unliquidated |
| LILLIAM ROSA CURBELO | REDACTED | $72.12 | Contingent | | Unliquidated |
| LILLIAM ROSA CURBELO | REDACTED | $13.22 | Contingent | | Unliquidated |
| LILLIAM ROSADO PONCE | REDACTED | $93.63 | Contingent | | Unliquidated |
| LILLIAM ROSARIO BARROSO | REDACTED | $0.14 | Contingent | | Unliquidated |
| LILLIAM SANCHEZ SANCHEZ | REDACTED | $11.94 | Contingent | | Unliquidated |
| LILLIAM SANCHEZ SANCHEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| LILLIAM SANTANA ARIAS | REDACTED | $1,897.84 | Contingent | | Unliquidated |
| LILLIAM SANTANA MALDONADO | REDACTED | $133.51 | Contingent | | Unliquidated |
| LILLIAM SANTANA MALDONADO | REDACTED | $0.60 | Contingent | | Unliquidated |
| LILLIAM SANTIAGO AGUILE | REDACTED | $1,031.67 | Contingent | | Unliquidated |
| LILLIAM SANTIAGO PIZARRO | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LILLIAM SANTIAGO RIVAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LILLIAM SANTOS GARCIA | REDACTED | $67.22 | Contingent | | Unliquidated |
| LILLIAM SILVA CASTRO | REDACTED | $0.64 | Contingent | | Unliquidated |
| LILLIAM TORO RODRIGUEZ | REDACTED | $62.40 | Contingent | | Unliquidated |
| LILLIAM TORRES MARIN | REDACTED | $45.27 | Contingent | | Unliquidated |
| LILLIAM VARGAS VAZQUEZ | REDACTED | $179.55 | Contingent | | Unliquidated |
| LILLIAM VAZQUEZ NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LILLIAM VAZQUEZ RIOS | REDACTED | $87.10 | Contingent | | Unliquidated |
| LILLIAM VELAZQUEZ GARCIA | REDACTED | $0.34 | Contingent | | Unliquidated |
| LILLIAM VELAZQUEZ SANTIAGO | REDACTED | $0.59 | Contingent | | Unliquidated |
| LILLIAM VERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LILLIAN BLONDET TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LILLIAN C C ORTIZ MORALES | REDACTED | $636.30 | Contingent | | Unliquidated |
| LILLIAN C C ORTIZ MORALES | REDACTED | $55.61 | Contingent | | Unliquidated |
| LILLIAN C C ORTIZ MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LILLIAN COLON TORRES | REDACTED | $53.89 | Contingent | | Unliquidated |
| LILLIAN D RIVERA LANDRON | REDACTED | $252.12 | Contingent | | Unliquidated |
| LILLIAN D RIVERA LANDRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| LILLIAN DE LA PAZ ROSARIO | REDACTED | $29.36 | Contingent | | Unliquidated |
| LILLIAN DUPREY DAVILA | REDACTED | $0.02 | Contingent | | Unliquidated |
| LILLIAN E BERRIOS LOPEZ | REDACTED | $12.42 | Contingent | | Unliquidated |
| LILLIAN E BERRIOS LOPEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| LILLIAN E FALERO RIVERA | REDACTED | $38.76 | Contingent | | Unliquidated |
| LILLIAN E FALERO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LILLIAN E ORTIZ OLIVER | REDACTED | $0.07 | Contingent | | Unliquidated |
| LILLIAN FERNANDEZ JESUS | REDACTED | $92.01 | Contingent | | Unliquidated |
| LILLIAN FERNANDEZ JESUS | REDACTED | $1.36 | Contingent | | Unliquidated |
| LILLIAN FERNANDEZ JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LILLIAN FLORES ORTIZ | REDACTED | $0.28 | Contingent | | Unliquidated |
| LILLIAN FRATICELLI LUGO | REDACTED | $46.66 | Contingent | | Unliquidated |
| LILLIAN G RIVAS GRULLON | REDACTED | $0.10 | Contingent | | Unliquidated |
| LILLIAN GONZALEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LILLIAN HERNANDEZ DIAZ | REDACTED | $34.66 | Contingent | | Unliquidated |
| LILLIAN I CARATTINI SANTIAGO | REDACTED | $66.54 | Contingent | | Unliquidated |
| LILLIAN I CRUZ CINTRON | REDACTED | $0.32 | Contingent | | Unliquidated |
| LILLIAN J COLON COLON | REDACTED | $0.02 | Contingent | | Unliquidated |
| LILLIAN JIMENEZ SANCHEZ | REDACTED | $139.64 | Contingent | | Unliquidated |
| LILLIAN JIMENEZ SANCHEZ | REDACTED | $6.24 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LILLIAN JIMENEZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LILLIAN LEBRON SANCHEZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| LILLIAN LOPEZ FELIX | REDACTED | $0.00 | Contingent | | Unliquidated |
| LILLIAN LOPEZ FELIX | REDACTED | $0.00 | Contingent | | Unliquidated |
| LILLIAN M ROSADO BERMUDEZ | REDACTED | $32.80 | Contingent | | Unliquidated |
| LILLIAN MATOS LANAUSSE | REDACTED | $0.00 | Contingent | | Unliquidated |
| LILLIAN NIEVES TORRES | REDACTED | $371.13 | Contingent | | Unliquidated |
| LILLIAN NIEVES TORRES | REDACTED | $0.01 | Contingent | | Unliquidated |
| LILLIAN RIVERA CORREA | REDACTED | $55.61 | Contingent | | Unliquidated |
| LILLIAN RODRIGUEZ RIVERA | REDACTED | $3,899.75 | Contingent | | Unliquidated |
| LILLIAN RODRIGUEZ RIVERA | REDACTED | $1,178.81 | Contingent | | Unliquidated |
| LILLIAN RODRIGUEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LILLIAN ROIG FLORES | REDACTED | $6.70 | Contingent | | Unliquidated |
| LILLIAN ROSADO ROCHE | REDACTED | $124.55 | Contingent | | Unliquidated |
| LILLIAN TORRES OQUENDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LILLIAN TORRES ORRACA | REDACTED | $6.24 | Contingent | | Unliquidated |
| LILLIAN TORRES RAMOS | REDACTED | $410.00 | Contingent | | Unliquidated |
| LILLIAN VIGIO RIVERA | REDACTED | $664.53 | Contingent | | Unliquidated |
| LILLIANA FIGUEROA ECHEVARRIA | REDACTED | $0.34 | Contingent | | Unliquidated |
| LILLIANA GONZALEZ TORRES | REDACTED | $226.09 | Contingent | | Unliquidated |
| LILLIANA PENA SANTANA | REDACTED | $96.40 | Contingent | | Unliquidated |
| LILLIANA PENA SANTANA | REDACTED | $17.21 | Contingent | | Unliquidated |
| LILLIANA PENA SANTANA | REDACTED | $0.35 | Contingent | | Unliquidated |
| LILLIANA PENA SANTANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LILLY SERRANO FONSECA | REDACTED | $0.17 | Contingent | | Unliquidated |
| LILLYBELL LOPEZ ROBLEDO | REDACTED | $199.48 | Contingent | | Unliquidated |
| LILLYVETTE ORTIZ BUSIGO | REDACTED | $315.89 | Contingent | | Unliquidated |
| LILLYVETTE ORTIZ BUSIGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LILMARIE MANGUAL RAMOS | REDACTED | $101.58 | Contingent | | Unliquidated |
| LILMARIE MANGUAL RAMOS | REDACTED | $0.01 | Contingent | | Unliquidated |
| LILY RIVERA PACHECO | REDACTED | $0.35 | Contingent | | Unliquidated |
| LIMARIS CRUZ VELEZ | REDACTED | $1,172.56 | Contingent | | Unliquidated |
| LIMARIS CRUZ VELEZ | REDACTED | $5.96 | Contingent | | Unliquidated |
| LIMARIS ROMAN TORRES | REDACTED | $474.58 | Contingent | | Unliquidated |
| LIMARIS ROMAN TORRES | REDACTED | $0.03 | Contingent | | Unliquidated |
| LIMARYS GONZALEZ JUARBE | REDACTED | $0.28 | Contingent | | Unliquidated |
| LIMARYS RODRIGUEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIN A MELENDEZ DIAZ | REDACTED | $0.35 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LIN A MELENDEZ DIAZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| LINA D GONZALEZ RIOS | REDACTED | $0.83 | Contingent | | Unliquidated |
| LINA M GARCIA VAZQUEZ | REDACTED | $0.30 | Contingent | | Unliquidated |
| LINDA BARFIELD DE CASTRO | REDACTED | $1,280.46 | Contingent | | Unliquidated |
| LINDA CANCEL HOLQUIN | REDACTED | $32.20 | Contingent | | Unliquidated |
| LINDA CORREA ARROYO | REDACTED | $0.10 | Contingent | | Unliquidated |
| LINDA DE JESUS ALVARADO | REDACTED | $0.23 | Contingent | | Unliquidated |
| LINDA E ORTIZ RODRIGUEZ | REDACTED | $43.18 | Contingent | | Unliquidated |
| LINDA FERNANDEZ HERNANDEZ | REDACTED | $101.66 | Contingent | | Unliquidated |
| LINDA FERNANDEZ HERNANDEZ | REDACTED | $83.72 | Contingent | | Unliquidated |
| LINDA FIGUEROA SANCHEZ | REDACTED | $93.83 | Contingent | | Unliquidated |
| LINDA I GUERRA PINTO | REDACTED | $94.59 | Contingent | | Unliquidated |
| LINDA I HUERTAS RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LINDA I IRIZARRY ROBLES | REDACTED | $390.59 | Contingent | | Unliquidated |
| LINDA I SANTIAGO DONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LINDA J HOWARD STANDLEY | REDACTED | $125.81 | Contingent | | Unliquidated |
| LINDA J HOWARD STANDLEY | REDACTED | $55.38 | Contingent | | Unliquidated |
| LINDA J MARTINEZ CLEMENTE | REDACTED | $2,542.12 | Contingent | | Unliquidated |
| LINDA J MARTINEZ CLEMENTE | REDACTED | $71.14 | Contingent | | Unliquidated |
| LINDA L ROLDAN LOZADA | REDACTED | $0.89 | Contingent | | Unliquidated |
| LINDA L SANTOS ALVEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| LINDA LORENZO RODRIGUEZ | REDACTED | $115.15 | Contingent | | Unliquidated |
| LINDA LORENZO RODRIGUEZ | REDACTED | $0.26 | Contingent | | Unliquidated |
| LINDA MARTINEZ CRUZ | REDACTED | $144.13 | Contingent | | Unliquidated |
| LINDA N DUMONT GUZMAN | REDACTED | $225.18 | Contingent | | Unliquidated |
| LINDA R LEBRON | REDACTED | $0.33 | Contingent | | Unliquidated |
| LINDA SANCHEZ RODRIGUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| LINDA SOTO CRESPO | REDACTED | $230.76 | Contingent | | Unliquidated |
| LINDA SOTO CRESPO | REDACTED | $131.00 | Contingent | | Unliquidated |
| LINDA SOTO CRESPO | REDACTED | $0.78 | Contingent | | Unliquidated |
| LINDA SOTO CRESPO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LINDA SOTO TORRES | REDACTED | $60.89 | Contingent | | Unliquidated |
| LINDA V MIGUEL GARCIA | REDACTED | $470.24 | Contingent | | Unliquidated |
| LINDA V MIGUEL GARCIA | REDACTED | $161.78 | Contingent | | Unliquidated |
| LINDA V MIGUEL GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LINDAMARYS VAZQUEZ GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LINETTE BONILLA TORRES | REDACTED | $66.04 | Contingent | | Unliquidated |
| LINETTE BONILLA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LINETTE M CONCEPCION SANTA | REDACTED | $153.65 | Contingent | | Unliquidated |
| LINETTE M CONCEPCION SANTA | REDACTED | $0.07 | Contingent | | Unliquidated |
| LINETTE Z QUINONES PEREZ | REDACTED | $0.65 | Contingent | | Unliquidated |
| LINNETE CRUZ BONANO | REDACTED | $227.99 | Contingent | | Unliquidated |
| LINNETT GONZALEZ RODRIGUEZ | REDACTED | $1.17 | Contingent | | Unliquidated |
| LINNETTE ASTACIO RIVERA | REDACTED | $0.04 | Contingent | | Unliquidated |
| LINNETTE CAMACHO DENIS | REDACTED | $51.84 | Contingent | | Unliquidated |
| LINNETTE GARCIA NAZARIO | REDACTED | $0.06 | Contingent | | Unliquidated |
| LINNETTE MEJIAS GINER | REDACTED | $0.00 | Contingent | | Unliquidated |
| LINNETTE PINERO SANTIAGO | REDACTED | $0.10 | Contingent | | Unliquidated |
| LINNETTE RIOS ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LINNETTE RIOS GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LINO CIFUENTES DAVID | REDACTED | $166.05 | Contingent | | Unliquidated |
| LINO DELGADO LOPEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| LINO DELGADO LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LINO DIAZ | REDACTED | $0.13 | Contingent | | Unliquidated |
| LINO DIAZ MONGE | REDACTED | $111.09 | Contingent | | Unliquidated |
| LINO FIGUEROA ADORNO | REDACTED | $101.13 | Contingent | | Unliquidated |
| LINO FIGUEROA ADORNO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LINO MONGE CIRINO | REDACTED | $253.32 | Contingent | | Unliquidated |
| LINO MONTANEZ NIEVES | REDACTED | $4.83 | Contingent | | Unliquidated |
| LINO O O PEREZ GONZALEZ | REDACTED | $55.38 | Contingent | | Unliquidated |
| LINO RAMIREZ SANTIAGO | REDACTED | $181.20 | Contingent | | Unliquidated |
| LINO RIVERA HERNANDEZ | REDACTED | $111.92 | Contingent | | Unliquidated |
| LINORCA RODRIGUEZ CEDRES | REDACTED | $75.27 | Contingent | | Unliquidated |
| LIONDA E E COLON NIEVES | REDACTED | $111.22 | Contingent | | Unliquidated |
| LIONEL CRUET GONZALEZ | REDACTED | $0.64 | Contingent | | Unliquidated |
| LIONEL CRUZ GUINDIN | REDACTED | $0.02 | Contingent | | Unliquidated |
| LIONEL FELICIANO CASTRO | REDACTED | $136.03 | Contingent | | Unliquidated |
| LIONEL GONZALEZ FLORES | REDACTED | $0.52 | Contingent | | Unliquidated |
| LIONEL M FELIX LUGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIONEL NEGRON VELEZ | REDACTED | $600.00 | Contingent | | Unliquidated |
| LIONEL OLIVERA VELAZQUEZ | REDACTED | $433.39 | Contingent | | Unliquidated |
| LIONEL ROSADO RIVERA | REDACTED | $264.88 | Contingent | | Unliquidated |
| LIONEL ROSADO RIVERA | REDACTED | $136.15 | Contingent | | Unliquidated |
| LIONEL SANTIAGO NEGRON | REDACTED | $67.77 | Contingent | | Unliquidated |
| LIONEL ZAYAS ORTIZ | REDACTED | $368.14 | Contingent | | Unliquidated |
| LIRETTE CRUZ AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LIRIA J VARGAS MONTIJO | REDACTED | $40.93 | Contingent | | Unliquidated |
| LIRIA J VARGAS MONTIJO | REDACTED | $0.03 | Contingent | | Unliquidated |
| LIRIANIS RIVERA HERRERA | REDACTED | $113.45 | Contingent | | Unliquidated |
| LIRIANIS RIVERA HERRERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIRIO CARDONA COLON | REDACTED | $1.01 | Contingent | | Unliquidated |
| LIRIO CARMONA RIVERA | REDACTED | $916.44 | Contingent | | Unliquidated |
| LIS D COTTO ORTIZ | REDACTED | $7.26 | Contingent | | Unliquidated |
| LIS D COTTO ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LISA D TORRES TORRES | REDACTED | $0.18 | Contingent | | Unliquidated |
| LISA M BERRIOS APONTE | REDACTED | $188.30 | Contingent | | Unliquidated |
| LISA M BERRIOS APONTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| LISA M PEREZ GALINDO | REDACTED | $0.48 | Contingent | | Unliquidated |
| LISA MEDINA RODRIGUEZ | REDACTED | $270.68 | Contingent | | Unliquidated |
| LISA RIVERA SANTOS | REDACTED | $10.28 | Contingent | | Unliquidated |
| LISANDRA ALVAREZ ALICEA | REDACTED | $0.17 | Contingent | | Unliquidated |
| LISANDRA ALVAREZ RIVERA | REDACTED | $29.33 | Contingent | | Unliquidated |
| LISANDRA BADILLO SOSA | REDACTED | $15.17 | Contingent | | Unliquidated |
| LISANDRA BENITEZ MORALES | REDACTED | $34.88 | Contingent | | Unliquidated |
| LISANDRA COLON ROSARIO | REDACTED | $0.03 | Contingent | | Unliquidated |
| LISANDRA CONCEPCION TOSADO | REDACTED | $477.17 | Contingent | | Unliquidated |
| LISANDRA CUADRADO CATALAN | REDACTED | $215.94 | Contingent | | Unliquidated |
| LISANDRA GARAY COTTO | REDACTED | $114.18 | Contingent | | Unliquidated |
| LISANDRA GARCIA BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LISANDRA HERNANDEZ OLIVERAS | REDACTED | $9.48 | Contingent | | Unliquidated |
| LISANDRA I APONTE RODRIGUEZ | REDACTED | $105.17 | Contingent | | Unliquidated |
| LISANDRA I SAEZ RODRIGUEZ | REDACTED | $149.95 | Contingent | | Unliquidated |
| LISANDRA MALDONADO DE LEON | REDACTED | $209.12 | Contingent | | Unliquidated |
| LISANDRA MALDONADO DE LEON | REDACTED | $0.00 | Contingent | | Unliquidated |
| LISANDRA MAYSONET SANTOS | REDACTED | $259.88 | Contingent | | Unliquidated |
| LISANDRA RIVERA BONILLA | REDACTED | $122.96 | Contingent | | Unliquidated |
| LISANDRA ROMAN PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LISANDRA ROMAN RODRIGUEZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| LISANDRA ROMAN ROSARIO | REDACTED | $44.49 | Contingent | | Unliquidated |
| LISANDRA TORRES FIGUEROA | REDACTED | $18.34 | Contingent | | Unliquidated |
| LISANDRA TORRES HERNANDEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| LISANDRA TORRES LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LISANDRA VELEZ HERNANDEZ | REDACTED | $99.82 | Contingent | | Unliquidated |
| LISANDRA VILLALONGO CANALES | REDACTED | $0.02 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LISANDRO A CEBALLOS GONZALEZ | REDACTED | $45.41 | Contingent | | Unliquidated |
| LISANDRO A CEBALLOS GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LISANDRO AGRONT MENDOZA | REDACTED | $0.04 | Contingent | | Unliquidated |
| LISANDRO AGRONT MENDOZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LISANDRO L MEDINA SIERRA | REDACTED | $124.13 | Contingent | | Unliquidated |
| LISANDRO MENDEZ MORALES | REDACTED | $6.32 | Contingent | | Unliquidated |
| LISANDRO RODRIGUEZ BURGOS | REDACTED | $32.49 | Contingent | | Unliquidated |
| LISANDRO VEGA CASIANO | REDACTED | $160.30 | Contingent | | Unliquidated |
| LISBETH LOPEZ ORTIZ | REDACTED | $99.64 | Contingent | | Unliquidated |
| LISBETH LUGO COLON | REDACTED | $858.50 | Contingent | | Unliquidated |
| LISBETH MIRANDA PEREZ | REDACTED | $661.84 | Contingent | | Unliquidated |
| LISBETH MIRANDA PEREZ | REDACTED | $7.00 | Contingent | | Unliquidated |
| LISBETH MIRANDA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LISBETH ROSADO RONDON | REDACTED | $0.32 | Contingent | | Unliquidated |
| LISBETH SANTOS MATEO | REDACTED | $0.03 | Contingent | | Unliquidated |
| LISEL M VARGAS CRUZ | REDACTED | $65.60 | Contingent | | Unliquidated |
| LISETTE DEL C RODRIGUEZ DIAZ | REDACTED | $43.66 | Contingent | | Unliquidated |
| LISETTE LI RODRIGUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| LISETTE M BURGOS | REDACTED | $4.79 | Contingent | | Unliquidated |
| LISETTE M SORIANO SANTIAGO | REDACTED | $2.97 | Contingent | | Unliquidated |
| LISETTE MELENDEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LISETTE MENDEZ CAMACHO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LISETTE NIEVES RODRIGUEZ | REDACTED | $18.10 | Contingent | | Unliquidated |
| LISETTE NIEVES RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LISETTE OLMO SABATER | REDACTED | $154.32 | Contingent | | Unliquidated |
| LISETTE OLMO SABATER | REDACTED | $0.00 | Contingent | | Unliquidated |
| LISETTE TORRES SANTIAGO | REDACTED | $0.08 | Contingent | | Unliquidated |
| LISIBELL SANTOS LOPEZ | REDACTED | $241.60 | Contingent | | Unliquidated |
| LISSAIDA IGLESIAS GARCIA | REDACTED | $0.17 | Contingent | | Unliquidated |
| LISSAIDA IGLESIAS GARCIA | REDACTED | $0.05 | Contingent | | Unliquidated |
| LISSET PEREZ AMADOR | REDACTED | $66.75 | Contingent | | Unliquidated |
| LISSETT RODRIGUEZ VIERA | REDACTED | $69.79 | Contingent | | Unliquidated |
| LISSETTE ARROYO VEGA | REDACTED | $1,478.90 | Contingent | | Unliquidated |
| LISSETTE BARRETO CRESPO | REDACTED | $653.18 | Contingent | | Unliquidated |
| LISSETTE CANDELARIA GONZALEZ | REDACTED | $77.13 | Contingent | | Unliquidated |
| LISSETTE CRUZ AVILES | REDACTED | $3.13 | Contingent | | Unliquidated |
| LISSETTE DIAZ ORTIZ | REDACTED | $95.33 | Contingent | | Unliquidated |
| LISSETTE DIAZ SIERRA | REDACTED | $101.66 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LISSETTE DIAZ SIERRA | REDACTED | $0.02 | Contingent | | Unliquidated |
| LISSETTE GUZMAN CORTES | REDACTED | $2,224.89 | Contingent | | Unliquidated |
| LISSETTE GUZMAN TORRES | REDACTED | $88.24 | Contingent | | Unliquidated |
| LISSETTE HERNANDEZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LISSETTE HERNANDEZ ROSADO | REDACTED | $0.42 | Contingent | | Unliquidated |
| LISSETTE HERNANDEZ ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LISSETTE M SIERRA HERNANDEZ | REDACTED | $0.36 | Contingent | | Unliquidated |
| LISSETTE M VEGA MATOS | REDACTED | $0.17 | Contingent | | Unliquidated |
| LISSETTE MALDONADO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LISSETTE PADRO CONCEPCION | REDACTED | $63.84 | Contingent | | Unliquidated |
| LISSETTE PADUA BARRIOS | REDACTED | $614.25 | Contingent | | Unliquidated |
| LISSETTE PEREZ COLON | REDACTED | $64.00 | Contingent | | Unliquidated |
| LISSETTE PEREZ COLON | REDACTED | $14.33 | Contingent | | Unliquidated |
| LISSETTE PEREZ FIGUEROA | REDACTED | $2.28 | Contingent | | Unliquidated |
| LISSETTE RIVERA MARTINEZ | REDACTED | $221.02 | Contingent | | Unliquidated |
| LISSETTE ROBLES CEPEDA | REDACTED | $3.09 | Contingent | | Unliquidated |
| LISSETTE RODRIGUEZ ANDUJAR | REDACTED | $118.53 | Contingent | | Unliquidated |
| LISSETTE RODRIGUEZ ANDUJAR | REDACTED | $0.06 | Contingent | | Unliquidated |
| LISSETTE RODRIGUEZ MARTINEZ | REDACTED | $24.07 | Contingent | | Unliquidated |
| LISSETTE RODRIGUEZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LISSETTE RUIZ DAVILA | REDACTED | $0.59 | Contingent | | Unliquidated |
| LISSETTE RUIZ DAVILA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LISSETTE TORRE OTERO | REDACTED | $3.59 | Contingent | | Unliquidated |
| LISSETTE VIERA ORTIZ | REDACTED | $99.48 | Contingent | | Unliquidated |
| LISSETTE VIERA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LISSETTE VIZCARRONDO CORDERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LISSY A ESPINEI GARCIA | REDACTED | $24.74 | Contingent | | Unliquidated |
| LITER RAMOS LOPEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| LITZY M CORA ANAYA | REDACTED | $0.08 | Contingent | | Unliquidated |
| LIVIA COLON CRUZ | REDACTED | $0.54 | Contingent | | Unliquidated |
| LIVIA E SANTIAGO PLAUD | REDACTED | $226.41 | Contingent | | Unliquidated |
| LIVIA I RAMIREZ FIGUEROA | REDACTED | $217.86 | Contingent | | Unliquidated |
| LIXEIDA I PILLOT RENTA | REDACTED | $134.31 | Contingent | | Unliquidated |
| LIXEIDA I PILLOT RENTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIXSAMARIE MALDONADO TORRES | REDACTED | $0.07 | Contingent | | Unliquidated |
| LIZ A FONSECA RIVERA | REDACTED | $0.10 | Contingent | | Unliquidated |
| LIZ A FONSECA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIZ B BETANCOURT SOTO | REDACTED | $140.61 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LIZ D RIOS CALDERON | REDACTED | $0.17 | Contingent | | Unliquidated |
| LIZ FRANCES ALICEA MARTINEZ | REDACTED | $710.02 | Contingent | | Unliquidated |
| LIZ FRANCES ALICEA MARTINEZ | REDACTED | $0.36 | Contingent | | Unliquidated |
| LIZ GONZALEA SANCHEZ | REDACTED | $417.94 | Contingent | | Unliquidated |
| LIZ J MELENDEZ HIERRO | REDACTED | $0.29 | Contingent | | Unliquidated |
| LIZ J RAMOS MERCED | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIZ M ORTIZ RAMOS | REDACTED | $156.83 | Contingent | | Unliquidated |
| LIZ M RIVERA MELENDEZ | REDACTED | $253.06 | Contingent | | Unliquidated |
| LIZ M RIVERA RODRIGUEZ | REDACTED | $139.35 | Contingent | | Unliquidated |
| LIZ MALDONADO BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIZ MALDONADO GUZMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIZ MUNOZ MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIZ O SANO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIZ RAMIREZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIZ S ORTEGA FIGUEROA | REDACTED | $173.73 | Contingent | | Unliquidated |
| LIZ S ORTEGA FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIZ V TORRES SAMALOT | REDACTED | $164.37 | Contingent | | Unliquidated |
| LIZ V TORRES SAMALOT | REDACTED | $0.04 | Contingent | | Unliquidated |
| LIZ V TORRES SAMALOT | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIZ Y MERCADO ZAYAS | REDACTED | $0.04 | Contingent | | Unliquidated |
| LIZA A BAS RAMIREZ | REDACTED | $99.48 | Contingent | | Unliquidated |
| LIZA A BAS RAMIREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIZA A TORRES SANCHEZ | REDACTED | $787.54 | Contingent | | Unliquidated |
| LIZA A VARGAS TORO | REDACTED | $13.85 | Contingent | | Unliquidated |
| LIZA B RODRIGUEZ CINTRON | REDACTED | $73.29 | Contingent | | Unliquidated |
| LIZA B RODRIGUEZ CINTRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIZA CALDERON HERNANDEZ | REDACTED | $44.62 | Contingent | | Unliquidated |
| LIZA CALDERON HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIZA E SANTIAGO CRUZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| LIZA I SANTOS GONZALEZ | REDACTED | $4,148.64 | Contingent | | Unliquidated |
| LIZA I SANTOS GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIZA M DELGADO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIZA M GAUTIER PEREZ | REDACTED | $169.74 | Contingent | | Unliquidated |
| LIZA M GAUTIER PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIZA M GERARDINO NARVAEZ | REDACTED | $98.76 | Contingent | | Unliquidated |
| LIZA M VINOLO CAMACHO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIZA MARTINEZ MARRERO | REDACTED | $145.50 | Contingent | | Unliquidated |
| LIZA MARTINEZ MARRERO | REDACTED | $0.08 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LIZA MESTRE MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIZA V MARTINEZ CARABALLO | REDACTED | $7.15 | Contingent | | Unliquidated |
| LIZABETH LIPSETT CAMPAGNE | REDACTED | $4.89 | Contingent | | Unliquidated |
| LIZADAMARIS MUNIZ GONZALEZ | REDACTED | $132.65 | Contingent | | Unliquidated |
| LIZADAMARIS MUNIZ GONZALEZ | REDACTED | $50.31 | Contingent | | Unliquidated |
| LIZADAMARIS MUNIZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIZAIDA BERRIOS FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIZAIDA HERNANDEZ ALVAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIZAIDA VENTURA SANCHEZ | REDACTED | $319.30 | Contingent | | Unliquidated |
| LIZAMARIE MEDINA RIVERA | REDACTED | $50.00 | Contingent | | Unliquidated |
| LIZAMARIE MEDINA RIVERA | REDACTED | $0.28 | Contingent | | Unliquidated |
| LIZAMARIE SERRANO RODRIGUEZ | REDACTED | $2.45 | Contingent | | Unliquidated |
| LIZAMARIE SERRANO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIZANA TORRES VEGA | REDACTED | $630.96 | Contingent | | Unliquidated |
| LIZANDER DAVILA PEREZ | REDACTED | $172.55 | Contingent | | Unliquidated |
| LIZANDER DAVILA PEREZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| LIZANDER DAVILA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIZANDRA ARROYO RODRIGUEZ | REDACTED | $0.22 | Contingent | | Unliquidated |
| LIZANDRA ARROYO RODRIGUEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| LIZANDRA LABOY OCINALDI | REDACTED | $26.49 | Contingent | | Unliquidated |
| LIZANDRA LABOY OCINALDI | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIZANDRA RODRIGUEZ QUILES | REDACTED | $264.80 | Contingent | | Unliquidated |
| LIZANDRA RODRIGUEZ QUILES | REDACTED | $0.09 | Contingent | | Unliquidated |
| LIZANDRA VALENTIN MARTINEZ | REDACTED | $49.37 | Contingent | | Unliquidated |
| LIZARDO TORRES RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIZBELIA MARTINEZ MARTINEZ | REDACTED | $312.70 | Contingent | | Unliquidated |
| LIZBELLE RIVERA PADIN | REDACTED | $0.08 | Contingent | | Unliquidated |
| LIZBELLE RIVERA PADIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIZBETH BERRIOS PEREZ | REDACTED | $609.64 | Contingent | | Unliquidated |
| LIZBETH GONZALEZ RIVERA | REDACTED | $0.26 | Contingent | | Unliquidated |
| LIZBETH GONZALEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIZBETH M CORREA RAMOS | REDACTED | $74.68 | Contingent | | Unliquidated |
| LIZBETH M CORREA RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIZBETH MOLINA VERA | REDACTED | $66.43 | Contingent | | Unliquidated |
| LIZBETH ORTIZ SANTIAGO | REDACTED | $4,440.03 | Contingent | | Unliquidated |
| LIZBETH ROSARIO ACOSTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIZBETH ROSARIO RIOS | REDACTED | $95.55 | Contingent | | Unliquidated |
| LIZBETH SANTIAGO MORALES | REDACTED | $5.88 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LIZBETH SANTIAGO MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIZBETH SANTIAGO MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIZBETH VAZQUEZ ORENCH | REDACTED | $230.33 | Contingent | | Unliquidated |
| LIZBETTE RAMIREZ BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIZDELY RODRIGUEZ PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIZETTE A FERNANDEZ RIVERA | REDACTED | $118.21 | Contingent | | Unliquidated |
| LIZETTE A FERNANDEZ RIVERA | REDACTED | $52.61 | Contingent | | Unliquidated |
| LIZETTE CABALLERO VARGAS | REDACTED | $49.38 | Contingent | | Unliquidated |
| LIZETTE CASTRO | REDACTED | $39.25 | Contingent | | Unliquidated |
| LIZETTE CHEVERE MARRERO | REDACTED | $31.18 | Contingent | | Unliquidated |
| LIZETTE CLAUDIO RODRIGUEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| LIZETTE COLLADO SCHWARZ | REDACTED | $0.25 | Contingent | | Unliquidated |
| LIZETTE COLON CARTAGENA | REDACTED | $25.72 | Contingent | | Unliquidated |
| LIZETTE CRUZ RIVAS | REDACTED | $139.02 | Contingent | | Unliquidated |
| LIZETTE DEL R ROBLES DIAZ | REDACTED | $92.90 | Contingent | | Unliquidated |
| LIZETTE DIAZ ALICEA | REDACTED | $72.65 | Contingent | | Unliquidated |
| LIZETTE JIMENEZ BRITO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIZETTE JIMENEZ LOZADA | REDACTED | $299.57 | Contingent | | Unliquidated |
| LIZETTE LABOY ARROYO | REDACTED | $0.05 | Contingent | | Unliquidated |
| LIZETTE LOPEZ MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIZETTE MATOS PIMENTEL | REDACTED | $43.48 | Contingent | | Unliquidated |
| LIZETTE MATOS PIMENTEL | REDACTED | $2.38 | Contingent | | Unliquidated |
| LIZETTE MATOS PIMENTEL | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIZETTE MORALES FEBUS | REDACTED | $66.29 | Contingent | | Unliquidated |
| LIZETTE NIEVES HERNANDEZ | REDACTED | $55.62 | Contingent | | Unliquidated |
| LIZETTE PEREZ MALDONADO | REDACTED | $0.68 | Contingent | | Unliquidated |
| LIZETTE RAMOS MAISONET | REDACTED | $78.62 | Contingent | | Unliquidated |
| LIZETTE RIVERA DIAZ | REDACTED | $12.91 | Contingent | | Unliquidated |
| LIZETTE RIVERA DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIZETTE RIVERA VAZQUEZ | REDACTED | $53.77 | Contingent | | Unliquidated |
| LIZETTE ROBLES AGOSTO | REDACTED | $1,605.23 | Contingent | | Unliquidated |
| LIZETTE ROBLES AGOSTO | REDACTED | $326.51 | Contingent | | Unliquidated |
| LIZETTE SEGARRA VELEZ | REDACTED | $214.51 | Contingent | | Unliquidated |
| LIZETTE VAZQUEZ CAMACHO | REDACTED | $0.56 | Contingent | | Unliquidated |
| LIZETTE VELEZ ORTIZ | REDACTED | $55.84 | Contingent | | Unliquidated |
| LIZIBETTE GONZALEZ GARCIA | REDACTED | $0.13 | Contingent | | Unliquidated |
| LIZMARIE RODRIGUEZ ARROYO | REDACTED | $647.50 | Contingent | | Unliquidated |
| LIZMAYRA PEREZ ROSARIO | REDACTED | $41.51 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LIZMAYRA PEREZ ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIZNELLY ZAYAS BONILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIZVETTE GUZMAN RODRIGUEZ | REDACTED | $622.61 | Contingent | | Unliquidated |
| LIZVETTE M AGOSTINI MIRANDA | REDACTED | $12.66 | Contingent | | Unliquidated |
| LIZZETH M GONZALEZ GONZALEZ | REDACTED | $67.52 | Contingent | | Unliquidated |
| LIZZETTE APONTE ROSARIO | REDACTED | $31.91 | Contingent | | Unliquidated |
| LIZZETTE B ORTIZ GUERRA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIZZETTE I ORTIZ RAMOS | REDACTED | $91.20 | Contingent | | Unliquidated |
| LIZZETTE M DIAZ HERNANDEZ | REDACTED | $1.01 | Contingent | | Unliquidated |
| LIZZETTE M MUNIZ SANCHEZ | REDACTED | $180.71 | Contingent | | Unliquidated |
| LIZZETTE M MUNIZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIZZETTE MALDONADO RUBERT | REDACTED | $529.42 | Contingent | | Unliquidated |
| LIZZETTE MALDONADO RUBERT | REDACTED | $212.86 | Contingent | | Unliquidated |
| LIZZETTE OLIVER ESTIEN | REDACTED | $114.81 | Contingent | | Unliquidated |
| LIZZETTE PEREZ ESTREMERA | REDACTED | $145.40 | Contingent | | Unliquidated |
| LIZZETTE PEREZ ESTREMERA | REDACTED | $0.42 | Contingent | | Unliquidated |
| LIZZETTE PEREZ ESTREMERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LIZZETTE SANTIAGO ARCE | REDACTED | $0.05 | Contingent | | Unliquidated |
| LIZZETTE SEMIDEY LATORRE | REDACTED | $0.33 | Contingent | | Unliquidated |
| LIZZETTE VALENTIN ADROVER | REDACTED | $0.04 | Contingent | | Unliquidated |
| LIZZIE FREIRE RAMOS | REDACTED | $62.21 | Contingent | | Unliquidated |
| LIZZIE MARTINEZ TORO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LLANOS ANDINO GLORIA | REDACTED | $0.89 | Contingent | | Unliquidated |
| LLANOS ANDINO GLORIA | REDACTED | $0.01 | Contingent | | Unliquidated |
| LLANOS C ROMERO | REDACTED | $0.01 | Contingent | | Unliquidated |
| LLASMIL RAMOS CASTILLO | REDACTED | $24.97 | Contingent | | Unliquidated |
| LLILLIAM ANDRADES RODRIGUEZ | REDACTED | $597.58 | Contingent | | Unliquidated |
| LOCHELLY MASSA PEREZ | REDACTED | $46.76 | Contingent | | Unliquidated |
| LOENEL RODRIGUEZ TORRES | REDACTED | $0.06 | Contingent | | Unliquidated |
| LOIDA ACEVEDO RIOS | REDACTED | $693.40 | Contingent | | Unliquidated |
| LOIDA ACEVEDO RIOS | REDACTED | $0.85 | Contingent | | Unliquidated |
| LOIDA ACEVEDO RIOS | REDACTED | $0.03 | Contingent | | Unliquidated |
| LOIDA CIRINO PEREZ | REDACTED | $110.77 | Contingent | | Unliquidated |
| LOIDA E ALICEA NAZARIO | REDACTED | $0.41 | Contingent | | Unliquidated |
| LOIDA I SAITER VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LOIDA I TORRES GONZALEZ | REDACTED | $66.85 | Contingent | | Unliquidated |
| LOIDA MARTINEZ COLON | REDACTED | $181.41 | Contingent | | Unliquidated |
| LOIDA MAYSONET HERNANDEZ | REDACTED | $36.49 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LOIDA MAYSONET HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LOIDA MELENDEZ GONZALEZ | REDACTED | $90.81 | Contingent | | Unliquidated |
| LOIDA R CONCEPCION GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LOIDA VAZQUEZ GONZALEZ | REDACTED | $93.08 | Contingent | | Unliquidated |
| LONGINO PEREZ LOPEZ | REDACTED | $54.71 | Contingent | | Unliquidated |
| LOPEZ ALDEA YOLANDA | REDACTED | $37.73 | Contingent | | Unliquidated |
| LOPEZ DIAZ KEVIN | REDACTED | $0.08 | Contingent | | Unliquidated |
| LOPEZ EVELYN SOLER | REDACTED | $61.33 | Contingent | | Unliquidated |
| LOPEZ LO GUZMAN | REDACTED | $264.80 | Contingent | | Unliquidated |
| LOPEZ LOPEZ CARMELO | REDACTED | $0.33 | Contingent | | Unliquidated |
| LOPEZ MIILIAN GLENDA L | REDACTED | $39.88 | Contingent | | Unliquidated |
| LOPEZ MORALES DORIS E | REDACTED | $0.17 | Contingent | | Unliquidated |
| LOPEZ PEREZ ANA J | REDACTED | $0.04 | Contingent | | Unliquidated |
| LOPEZ RAMOS WILFREDO | REDACTED | $0.17 | Contingent | | Unliquidated |
| LOPEZ ROMERO RAFAEL | REDACTED | $34.58 | Contingent | | Unliquidated |
| LORAINE LOPEZ NAZARIO | REDACTED | $407.77 | Contingent | | Unliquidated |
| LOREN FIGUEROA COLON | REDACTED | $41.67 | Contingent | | Unliquidated |
| LOREN FIGUEROA COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| LORENA DEL ROSARIO HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LORENA SANTOS RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LORENZA GUTIERREZ RAMOS | REDACTED | $0.45 | Contingent | | Unliquidated |
| LORENZO CALO MANGUAL | REDACTED | $391.21 | Contingent | | Unliquidated |
| LORENZO CARABALLO RIVERA | REDACTED | $5.79 | Contingent | | Unliquidated |
| LORENZO CRUZ CARTAGENA | REDACTED | $0.06 | Contingent | | Unliquidated |
| LORENZO DELGADO DELGADO | REDACTED | $26.36 | Contingent | | Unliquidated |
| LORENZO GONZALEZ CESAR AUGUSTO | REDACTED | $20.56 | Contingent | | Unliquidated |
| LORENZO GONZALEZ CESAR AUGUSTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LORENZO LUYANDO SANTANA | REDACTED | $17.40 | Contingent | | Unliquidated |
| LORENZO MATIAS LOPEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| LORENZO MEJIAS ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LORENZO MIRANDA GUZMAN | REDACTED | $7.06 | Contingent | | Unliquidated |
| LORENZO MORALES LABOY | REDACTED | $0.85 | Contingent | | Unliquidated |
| LORENZO OSORIO ENCARNACION | REDACTED | $0.15 | Contingent | | Unliquidated |
| LORENZO PENA MONSERRATE | REDACTED | $295.63 | Contingent | | Unliquidated |
| LORENZO RIVERA LAMBOY | REDACTED | $54.50 | Contingent | | Unliquidated |
| LORENZO RODRIGUEZ ORTIZ | REDACTED | $141.12 | Contingent | | Unliquidated |
| LORENZO RODRIGUEZ ORTIZ | REDACTED | $49.12 | Contingent | | Unliquidated |
| LORENZO SANTIAGO QUINONES | REDACTED | $57.01 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LORENZO VICHE QUINONES | REDACTED | $514.85 | Contingent | | Unliquidated |
| LORGIO PAGAN CAMACHO | REDACTED | $271.22 | Contingent | | Unliquidated |
| LORNA CARRASQUILLO GOMEZ | REDACTED | $98.24 | Contingent | | Unliquidated |
| LORNA CARRILLO MALDONADO | REDACTED | $5.21 | Contingent | | Unliquidated |
| LORNA COLON RIVERA | REDACTED | $97.42 | Contingent | | Unliquidated |
| LORNA ELICIER RIVERA | REDACTED | $10.97 | Contingent | | Unliquidated |
| LORNA I DEL VALLE WILKES | REDACTED | $314.83 | Contingent | | Unliquidated |
| LORNA L GOMEZ LUNA | REDACTED | $67.76 | Contingent | | Unliquidated |
| LORNA L GOMEZ LUNA | REDACTED | $0.06 | Contingent | | Unliquidated |
| LORNA LEBRON LEBRON | REDACTED | $4.25 | Contingent | | Unliquidated |
| LORNA M COLLAZO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LORNA M VEGA CARMONA | REDACTED | $0.05 | Contingent | | Unliquidated |
| LORNA SIMONS ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LORNA V RAMOS ZAYAS | REDACTED | $416.93 | Contingent | | Unliquidated |
| LORNA Y SOTO ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LORRAINE FERIA CARLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LORRAINE GUILLAMA ROMAN | REDACTED | $65.03 | Contingent | | Unliquidated |
| LORRAINE PEREA RODRIGUEZ | REDACTED | $204.92 | Contingent | | Unliquidated |
| LORRAINE ROSADO REYES | REDACTED | $0.17 | Contingent | | Unliquidated |
| LORRAINE VILLAFANE MELENDEZ | REDACTED | $94.96 | Contingent | | Unliquidated |
| LOU ESTELA TORRES | REDACTED | $0.04 | Contingent | | Unliquidated |
| LOUIS A CRUZ RONDON | REDACTED | $50.50 | Contingent | | Unliquidated |
| LOUIS CRUZ QUINONES | REDACTED | $0.35 | Contingent | | Unliquidated |
| LOUIS D ROSADO CINTRON | REDACTED | $140.16 | Contingent | | Unliquidated |
| LOUIS DE MOURA FAJARDO | REDACTED | $110.13 | Contingent | | Unliquidated |
| LOUIS MAUROSA GUTIERREZ | REDACTED | $1,102.99 | Contingent | | Unliquidated |
| LOUIS MAUROSA GUTIERREZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| LOUIS MAUROSA GUTIERREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LOUIS S FELIU LEE | REDACTED | $0.20 | Contingent | | Unliquidated |
| LOUISETTE K TORRES VELEZ | REDACTED | $95.91 | Contingent | | Unliquidated |
| LOUISETTE K TORRES VELEZ | REDACTED | $18.77 | Contingent | | Unliquidated |
| LOUISETTE K TORRES VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LOURDES A GREEN RODRIGUEZ | REDACTED | $80.82 | Contingent | | Unliquidated |
| LOURDES A HERNANDEZ MATOS | REDACTED | $2.95 | Contingent | | Unliquidated |
| LOURDES A LOPEZ OLIVENCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LOURDES A PEREZ SEPULVEDA | REDACTED | $61.35 | Contingent | | Unliquidated |
| LOURDES A RODRIGUEZ VELAZQUEZ | REDACTED | $5.34 | Contingent | | Unliquidated |
| LOURDES A RODRIGUEZ VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LOURDES A VEGA CAMACHO | REDACTED | $87.84 | Contingent | | Unliquidated |
| LOURDES ALVARADO SIERRA | REDACTED | $256.33 | Contingent | | Unliquidated |
| LOURDES AMBERT CRUZ | REDACTED | $88.32 | Contingent | | Unliquidated |
| LOURDES AYALA MONZON | REDACTED | $0.23 | Contingent | | Unliquidated |
| LOURDES AYALA SANTIAGO | REDACTED | $0.77 | Contingent | | Unliquidated |
| LOURDES AYALA VELAZQUEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| LOURDES BARRIO HUERTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LOURDES BARROS CRUZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| LOURDES BATISTA GARCIA | REDACTED | $13.12 | Contingent | | Unliquidated |
| LOURDES BORGES BENITEZ | REDACTED | $10.44 | Contingent | | Unliquidated |
| LOURDES BORGES BENITEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LOURDES CACERES SANCHEZ | REDACTED | $13.14 | Contingent | | Unliquidated |
| LOURDES CARABALLO SOTO | REDACTED | $43.29 | Contingent | | Unliquidated |
| LOURDES CARDONA LAGO | REDACTED | $439.41 | Contingent | | Unliquidated |
| LOURDES CARDONA LAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LOURDES CARRILLO NEGRON | REDACTED | $987.33 | Contingent | | Unliquidated |
| LOURDES CASIANO NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| LOURDES CASTRO SANTIAGO | REDACTED | $0.31 | Contingent | | Unliquidated |
| LOURDES CLEMENTE BRENES | REDACTED | $766.29 | Contingent | | Unliquidated |
| LOURDES CLEMENTE CONTRERAS | REDACTED | $59.61 | Contingent | | Unliquidated |
| LOURDES CRESPO ALICEA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LOURDES CRESPO GAY | REDACTED | $444.37 | Contingent | | Unliquidated |
| LOURDES CURBELO FELIX | REDACTED | $638.30 | Contingent | | Unliquidated |
| LOURDES D CAMPOS THODE | REDACTED | $529.38 | Contingent | | Unliquidated |
| LOURDES D CAMPOS THODE | REDACTED | $34.38 | Contingent | | Unliquidated |
| LOURDES D CAMPOS THODE | REDACTED | $0.00 | Contingent | | Unliquidated |
| LOURDES DEL VALLE GONZALEZ | REDACTED | $133.27 | Contingent | | Unliquidated |
| LOURDES DEL VALLE VEGA | REDACTED | $0.21 | Contingent | | Unliquidated |
| LOURDES DOMINGUEZ ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LOURDES E ARROYO WALTON | REDACTED | $24.75 | Contingent | | Unliquidated |
| LOURDES E ARROYO WALTON | REDACTED | $15.77 | Contingent | | Unliquidated |
| LOURDES E PEREZ TORRES | REDACTED | $0.06 | Contingent | | Unliquidated |
| LOURDES E POLANCO ORTIZ | REDACTED | $1.34 | Contingent | | Unliquidated |
| LOURDES E TRAVERZO | REDACTED | $106.38 | Contingent | | Unliquidated |
| LOURDES FANTAUZZI NAVEDO | REDACTED | $86.81 | Contingent | | Unliquidated |
| LOURDES FANTAUZZI NAVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LOURDES FEBLES GARCIA | REDACTED | $128.34 | Contingent | | Unliquidated |
| LOURDES FEBLES GARCIA | REDACTED | $79.31 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LOURDES FEBRES HERNANDEZ | REDACTED | $194.43 | Contingent | | Unliquidated |
| LOURDES FEBRES HERNANDEZ | REDACTED | $29.71 | Contingent | | Unliquidated |
| LOURDES FLORES SANTIAGO | REDACTED | $143.20 | Contingent | | Unliquidated |
| LOURDES G ORTIZ MARRERO | REDACTED | $25.99 | Contingent | | Unliquidated |
| LOURDES G TORRES DELGADO | REDACTED | $49.12 | Contingent | | Unliquidated |
| LOURDES GALARZA PEREZ | REDACTED | $1.94 | Contingent | | Unliquidated |
| LOURDES GONZALEZ ACOSTA | REDACTED | $0.09 | Contingent | | Unliquidated |
| LOURDES GONZALEZ ACOSTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LOURDES GONZALEZ ALTRECHE | REDACTED | $0.40 | Contingent | | Unliquidated |
| LOURDES GONZALEZ ALTRECHE | REDACTED | $0.05 | Contingent | | Unliquidated |
| LOURDES GONZALEZ CHINEA | REDACTED | $13.61 | Contingent | | Unliquidated |
| LOURDES GONZALEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LOURDES GUADALUPE GUERRA | REDACTED | $174.20 | Contingent | | Unliquidated |
| LOURDES I DONES RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LOURDES I GONZALEZ AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LOURDES I GONZALEZ AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LOURDES I MARTINEZ COTTO | REDACTED | $0.81 | Contingent | | Unliquidated |
| LOURDES I MARTINEZ COTTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LOURDES I RAMOS | REDACTED | $18.06 | Contingent | | Unliquidated |
| LOURDES ISERN PINERO | REDACTED | $37.80 | Contingent | | Unliquidated |
| LOURDES J BERRIOS RIVERA | REDACTED | $0.04 | Contingent | | Unliquidated |
| LOURDES J TORRES COLON | REDACTED | $153.38 | Contingent | | Unliquidated |
| LOURDES L ANAYA PADRO | REDACTED | $66.92 | Contingent | | Unliquidated |
| LOURDES L ANAYA PADRO | REDACTED | $6.27 | Contingent | | Unliquidated |
| LOURDES L CINTRON PENA | REDACTED | $67.05 | Contingent | | Unliquidated |
| LOURDES L CINTRON PENA | REDACTED | $0.52 | Contingent | | Unliquidated |
| LOURDES LARACUENTE ORTIZ | REDACTED | $477.97 | Contingent | | Unliquidated |
| LOURDES LIRIANO SANCHEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| LOURDES LO MHOMS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LOURDES LO NIEVES | REDACTED | $9.95 | Contingent | | Unliquidated |
| LOURDES LO NIEVES | REDACTED | $1.24 | Contingent | | Unliquidated |
| LOURDES LO NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LOURDES LO NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LOURDES LOPEZ LORENZI | REDACTED | $0.17 | Contingent | | Unliquidated |
| LOURDES LOPEZ LORENZI | REDACTED | $0.08 | Contingent | | Unliquidated |
| LOURDES LOPEZ RAMIREZ | REDACTED | $308.19 | Contingent | | Unliquidated |
| LOURDES M ACEVEDO ORTA | REDACTED | $0.02 | Contingent | | Unliquidated |
| LOURDES M ALMANZAR PRANDI | REDACTED | $36.70 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LOURDES M ALMANZAR PRANDI | REDACTED | $25.07 | Contingent | | Unliquidated |
| LOURDES M APONTE BRIGANTTY | REDACTED | $0.17 | Contingent | | Unliquidated |
| LOURDES M BERNABE MARTINEZ | REDACTED | $110.36 | Contingent | | Unliquidated |
| LOURDES M BONILLA SOTO | REDACTED | $173.82 | Contingent | | Unliquidated |
| LOURDES M CINTRON RODRIGUEZ | REDACTED | $85.82 | Contingent | | Unliquidated |
| LOURDES M COLLAZO MORALES | REDACTED | $75.07 | Contingent | | Unliquidated |
| LOURDES M COLLAZO MORALES | REDACTED | $43.91 | Contingent | | Unliquidated |
| LOURDES M CRUZ GUZMAN | REDACTED | $350.58 | Contingent | | Unliquidated |
| LOURDES M CUADRADO SANTIAGO | REDACTED | $0.34 | Contingent | | Unliquidated |
| LOURDES M DE JESUS OLIVO | REDACTED | $55.61 | Contingent | | Unliquidated |
| LOURDES M DIAZ DELBOY | REDACTED | $83.32 | Contingent | | Unliquidated |
| LOURDES M GERENA DIAZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| LOURDES M GONZALEZ PEREZ | REDACTED | $0.12 | Contingent | | Unliquidated |
| LOURDES M GONZALEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LOURDES M HANCE CASTRO | REDACTED | $167.55 | Contingent | | Unliquidated |
| LOURDES M HANCE CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LOURDES M LABOY LOPEZ | REDACTED | $60.39 | Contingent | | Unliquidated |
| LOURDES M LABOY LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LOURDES M LEBRON LEON | REDACTED | $0.03 | Contingent | | Unliquidated |
| LOURDES M LOPEZ GONZALEZ | REDACTED | $183.37 | Contingent | | Unliquidated |
| LOURDES M LOPEZ ORTIZ | REDACTED | $68.43 | Contingent | | Unliquidated |
| LOURDES M MARTINEZ ORTIZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| LOURDES M MERCADO MORALES | REDACTED | $0.52 | Contingent | | Unliquidated |
| LOURDES M NEGRON MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LOURDES M NEGRON TORRES | REDACTED | $42.57 | Contingent | | Unliquidated |
| LOURDES M NEGRON TORRES | REDACTED | $2.48 | Contingent | | Unliquidated |
| LOURDES M RIVERA TORRES | REDACTED | $46.17 | Contingent | | Unliquidated |
| LOURDES M RODRIGUEZ GARCIA | REDACTED | $138.78 | Contingent | | Unliquidated |
| LOURDES M RODRIGUEZ ORTIZ | REDACTED | $138.73 | Contingent | | Unliquidated |
| LOURDES M RODRIGUEZ SANABRIA | REDACTED | $333.66 | Contingent | | Unliquidated |
| LOURDES M RODRIGUEZ SANABRIA | REDACTED | $222.44 | Contingent | | Unliquidated |
| LOURDES M ROLON RIVERA | REDACTED | $0.35 | Contingent | | Unliquidated |
| LOURDES M SANTIAGO TORRES | REDACTED | $7.62 | Contingent | | Unliquidated |
| LOURDES MARTINEZ RESTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LOURDES MATOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LOURDES MATOS RIVERA | REDACTED | $49.76 | Contingent | | Unliquidated |
| LOURDES MORENO CORDERO | REDACTED | $14.67 | Contingent | | Unliquidated |
| LOURDES N ACEVEDO CRUZ | REDACTED | $261.37 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LOURDES NEGRON LEAL | REDACTED | $99.52 | Contingent | | Unliquidated |
| LOURDES OCASIO CHICO | REDACTED | $87.98 | Contingent | | Unliquidated |
| LOURDES OQUENDO ISALES | REDACTED | $66.11 | Contingent | | Unliquidated |
| LOURDES OQUENDO ISALES | REDACTED | $11.77 | Contingent | | Unliquidated |
| LOURDES OQUENDO ISALES | REDACTED | $0.16 | Contingent | | Unliquidated |
| LOURDES ORTIZ FANTAUZZI | REDACTED | $27.28 | Contingent | | Unliquidated |
| LOURDES ORTIZ FANTAUZZI | REDACTED | $6.75 | Contingent | | Unliquidated |
| LOURDES ORTIZ FANTAUZZI | REDACTED | $0.00 | Contingent | | Unliquidated |
| LOURDES ORTIZ MELENDEZ | REDACTED | $166.95 | Contingent | | Unliquidated |
| LOURDES ORTIZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LOURDES ORTIZ TAVAREZ | REDACTED | $94.07 | Contingent | | Unliquidated |
| LOURDES OSORIO SANTIAGO | REDACTED | $182.63 | Contingent | | Unliquidated |
| LOURDES OSORIO SANTIAGO | REDACTED | $38.49 | Contingent | | Unliquidated |
| LOURDES PADIN PADIN | REDACTED | $79.00 | Contingent | | Unliquidated |
| LOURDES PADIN PADIN | REDACTED | $0.49 | Contingent | | Unliquidated |
| LOURDES PAULINO BUTEN | REDACTED | $76.24 | Contingent | | Unliquidated |
| LOURDES PAULINO BUTEN | REDACTED | $0.00 | Contingent | | Unliquidated |
| LOURDES PEREZ COLLAZO | REDACTED | $807.19 | Contingent | | Unliquidated |
| LOURDES PEREZ GARCIA | REDACTED | $539.86 | Contingent | | Unliquidated |
| LOURDES PIETRI VELEZ | REDACTED | $93.31 | Contingent | | Unliquidated |
| LOURDES PLANAS SANTOS | REDACTED | $0.24 | Contingent | | Unliquidated |
| LOURDES QUINONES RIVERA | REDACTED | $185.13 | Contingent | | Unliquidated |
| LOURDES R NUNEZ GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LOURDES RAMIREZ CARVENTE | REDACTED | $0.18 | Contingent | | Unliquidated |
| LOURDES RAMOS RODRIGUEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| LOURDES REYES GIRALD | REDACTED | $26.34 | Contingent | | Unliquidated |
| LOURDES RIVERA MIRABAL | REDACTED | $72.76 | Contingent | | Unliquidated |
| LOURDES RIVERA RODRIGUEZ | REDACTED | $102.99 | Contingent | | Unliquidated |
| LOURDES RIVERA ROMAN | REDACTED | $199.57 | Contingent | | Unliquidated |
| LOURDES ROBLES PADILLA | REDACTED | $1,472.52 | Contingent | | Unliquidated |
| LOURDES ROBLES PADILLA | REDACTED | $0.05 | Contingent | | Unliquidated |
| LOURDES RODRIGUEZ RIPOLL | REDACTED | $45.60 | Contingent | | Unliquidated |
| LOURDES RODRIGUEZ RIVERA | REDACTED | $0.02 | Contingent | | Unliquidated |
| LOURDES RODRIGUEZ RODRIGUEZ | REDACTED | $0.62 | Contingent | | Unliquidated |
| LOURDES RODRIGUEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LOURDES RODRIGUEZ SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LOURDES RODRIGUEZ VAZQUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| LOURDES RODRIGUEZ VEGA | REDACTED | $0.09 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LOURDES ROLON GONZALEZ | REDACTED | $0.12 | Contingent | | Unliquidated |
| LOURDES ROSADO ALICEA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LOURDES RUIZ BURGOS | REDACTED | $0.03 | Contingent | | Unliquidated |
| LOURDES S CRUZ CRUZ | REDACTED | $0.63 | Contingent | | Unliquidated |
| LOURDES SALCEDO VELEZ | REDACTED | $6,263.82 | Contingent | | Unliquidated |
| LOURDES SANTIAGO ALEJANDRO | REDACTED | $11.18 | Contingent | | Unliquidated |
| LOURDES SANTIAGO COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| LOURDES SANTIAGO RODRIGUEZ | REDACTED | $97.98 | Contingent | | Unliquidated |
| LOURDES SANTIAGO SANTIAGO | REDACTED | $81.64 | Contingent | | Unliquidated |
| LOURDES SERRANO VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LOURDES SUAREZ CARTAGENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LOURDES TORRES NEGRON | REDACTED | $2,871.59 | Contingent | | Unliquidated |
| LOURDES TORRES SANTIAGO | REDACTED | $153.02 | Contingent | | Unliquidated |
| LOURDES VALENCIA PEREZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| LOURDES VEGA GONZALEZ | REDACTED | $93.31 | Contingent | | Unliquidated |
| LOURDES VELEZ CRESPO | REDACTED | $23.64 | Contingent | | Unliquidated |
| LOURDES VELEZ CRESPO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LOURDES VELEZ GARCIA | REDACTED | $2.01 | Contingent | | Unliquidated |
| LOURDES VELEZ GUARDIOLA | REDACTED | $284.29 | Contingent | | Unliquidated |
| LOURDES VELEZ GUARDIOLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LOURDES Y CANCELA SERRANO | REDACTED | $111.24 | Contingent | | Unliquidated |
| LOURDES Y CANCELA SERRANO | REDACTED | $111.24 | Contingent | | Unliquidated |
| LOURDES ZAPATA ROSAS | REDACTED | $225.81 | Contingent | | Unliquidated |
| LOYDA DE GRACIA COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| LOYDA DE GRACIA COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| LOYDA E AYALA MARRERO | REDACTED | $68.24 | Contingent | | Unliquidated |
| LOYDA E RIVERA NEGRON | REDACTED | $2,890.53 | Contingent | | Unliquidated |
| LOYDA E RIVERA NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| LOYDA FIGUEROA BYRON | REDACTED | $112.06 | Contingent | | Unliquidated |
| LOYDA FIGUEROA BYRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| LOYDA I VAZQUEZ PABELLON | REDACTED | $111.22 | Contingent | | Unliquidated |
| LOYDA RIVERA RIVERA | REDACTED | $49.11 | Contingent | | Unliquidated |
| LOYDA ROMAN COLON | REDACTED | $98.73 | Contingent | | Unliquidated |
| LOYDA SANTIAGO VELAZQUEZ | REDACTED | $190.63 | Contingent | | Unliquidated |
| LOYDA VARGAS COREANO | REDACTED | $196.37 | Contingent | | Unliquidated |
| LOYDA Y FRANCO PEREZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| LOZADA GARCIA MILAGROS | REDACTED | $0.48 | Contingent | | Unliquidated |
| LOZADA MORALES ELIZAMUEL | REDACTED | $0.42 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUAIDA OYOLA MERCADO | REDACTED | $4.19 | Contingent | | Unliquidated |
| LUBRIEL VEGA COLLAZO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUCAS APONTE PANIAGUA | REDACTED | $10,657.00 | Contingent | | Unliquidated |
| LUCAS BETANCOURT GUZMAN | REDACTED | $373.14 | Contingent | | Unliquidated |
| LUCAS BUYE FRANCISQUINI | REDACTED | $0.17 | Contingent | | Unliquidated |
| LUCAS CRUZ MORALES | REDACTED | $1.03 | Contingent | | Unliquidated |
| LUCAS DELGADO MARTINEZ | REDACTED | $269.21 | Contingent | | Unliquidated |
| LUCAS GOYTIA HERNANDEZ | REDACTED | $45.60 | Contingent | | Unliquidated |
| LUCAS GOYTIA HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUCAS MARRERO RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUCAS MARTINEZ COTTE | REDACTED | $264.05 | Contingent | | Unliquidated |
| LUCAS MELENDEZ QUINONES | REDACTED | $0.17 | Contingent | | Unliquidated |
| LUCAS R VELEZ CARDONA | REDACTED | $43.96 | Contingent | | Unliquidated |
| LUCAS RODRIGUEZ VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUCAS ROMAN AYALA | REDACTED | $0.26 | Contingent | | Unliquidated |
| LUCAS ROSA RAMOS | REDACTED | $5.57 | Contingent | | Unliquidated |
| LUCAS SANTIAGO PAGAN | REDACTED | $384.09 | Contingent | | Unliquidated |
| LUCAS SIERRA PEREZ | REDACTED | $62.30 | Contingent | | Unliquidated |
| LUCAS VAZQUEZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUCAS VEGA PEREZ | REDACTED | $40.93 | Contingent | | Unliquidated |
| LUCAS VELEZ RODRIGUEZ | REDACTED | $0.32 | Contingent | | Unliquidated |
| LUCAS VELEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUCELENIA FELICIANO VEGA | REDACTED | $524.40 | Contingent | | Unliquidated |
| LUCELENIA VEGA ROSADO | REDACTED | $196.48 | Contingent | | Unliquidated |
| LUCERMINA MALAVE MERCADO | REDACTED | $5.66 | Contingent | | Unliquidated |
| LUCETTE RIVERA COTTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUCETTE RIVERA COTTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUCIA A MOLINA SILVA | REDACTED | $45.98 | Contingent | | Unliquidated |
| LUCIA A MOLINA SILVA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUCIA AGOSTO GONZALEZ | REDACTED | $311.93 | Contingent | | Unliquidated |
| LUCIA AGOSTO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUCIA ARRIAGA BONILLA | REDACTED | $26.80 | Contingent | | Unliquidated |
| LUCIA BARRET ACEVEDO | REDACTED | $169.45 | Contingent | | Unliquidated |
| LUCIA CONDE MARTINEZ | REDACTED | $24.27 | Contingent | | Unliquidated |
| LUCIA CONDE MARTINEZ | REDACTED | $1.28 | Contingent | | Unliquidated |
| LUCIA E VAZQUEZ GONZALE | REDACTED | $0.10 | Contingent | | Unliquidated |
| LUCIA GONZALEZ JIMENEZ | REDACTED | $150.48 | Contingent | | Unliquidated |
| LUCIA HERNANDEZ ORTIZ | REDACTED | $80.12 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUCIA LAMB LEBRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUCIA M MORALES CRESPO | REDACTED | $68.93 | Contingent | | Unliquidated |
| LUCIA MARRERO RIVERA | REDACTED | $333.74 | Contingent | | Unliquidated |
| LUCIA MARRERO SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUCIA MELENDEZ SANTOS | REDACTED | $618.78 | Contingent | | Unliquidated |
| LUCIA MENDEZ ORSINI | REDACTED | $502.22 | Contingent | | Unliquidated |
| LUCIA MENDEZ ORSINI | REDACTED | $88.05 | Contingent | | Unliquidated |
| LUCIA MERCED LANDRAU | REDACTED | $19.65 | Contingent | | Unliquidated |
| LUCIA N DAVILA ROMAN | REDACTED | $222.51 | Contingent | | Unliquidated |
| LUCIA N DAVILA ROMAN | REDACTED | $139.69 | Contingent | | Unliquidated |
| LUCIA NIEVES JIMENEZ | REDACTED | $104.83 | Contingent | | Unliquidated |
| LUCIA NIEVES JIMENEZ | REDACTED | $18.00 | Contingent | | Unliquidated |
| LUCIA ORTIZ DAVILA | REDACTED | $39.12 | Contingent | | Unliquidated |
| LUCIA ORTIZ DAVILA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUCIA ORTIZ RODRIGUEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| LUCIA PEREIRA FIGUEROA | REDACTED | $22.24 | Contingent | | Unliquidated |
| LUCIA PEREZ ALVAREZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| LUCIA RIVERA RIVERA | REDACTED | $66.43 | Contingent | | Unliquidated |
| LUCIA RODRIGUEZ TORRES | REDACTED | $11.97 | Contingent | | Unliquidated |
| LUCIA ROSA NOBLES | REDACTED | $282.14 | Contingent | | Unliquidated |
| LUCIA SOTO JIMENEZ | REDACTED | $108.06 | Contingent | | Unliquidated |
| LUCIA T VARGAS DENIZARD | REDACTED | $83.32 | Contingent | | Unliquidated |
| LUCIA T VARGAS DENIZARD | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUCIA TORRES CORA | REDACTED | $65.22 | Contingent | | Unliquidated |
| LUCIA TORRES GARCIA | REDACTED | $126.26 | Contingent | | Unliquidated |
| LUCIA TORRES TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUCIA V ROSARIO PITRE | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUCIA VAZQUEZ HERNANDEZ | REDACTED | $2.68 | Contingent | | Unliquidated |
| LUCIA VELA GONZALEZ | REDACTED | $58.68 | Contingent | | Unliquidated |
| LUCIA VELA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUCIA VILLEGAS MELENDEZ | REDACTED | $46.00 | Contingent | | Unliquidated |
| LUCIA VILLEGAS MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUCIAN HERNANDEZ CARRASQUILLO | REDACTED | $0.64 | Contingent | | Unliquidated |
| LUCIANA FALU CARRION | REDACTED | $204.12 | Contingent | | Unliquidated |
| LUCIANA RIVERA APONTE | REDACTED | $33.53 | Contingent | | Unliquidated |
| LUCIANA RIVERA APONTE | REDACTED | $24.39 | Contingent | | Unliquidated |
| LUCIANO ALAMO GARCIA | REDACTED | $549.36 | Contingent | | Unliquidated |
| LUCIANO BAEZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUCIANO CLAUDIO VALENTIN | REDACTED | $282.06 | Contingent | | Unliquidated |
| LUCIANO CRUZ CINTRON | REDACTED | $205.74 | Contingent | | Unliquidated |
| LUCIANO LABOY NAVARRO | REDACTED | $11.92 | Contingent | | Unliquidated |
| LUCIANO M VARGAS MEDINA | REDACTED | $144.60 | Contingent | | Unliquidated |
| LUCIANO MARTINEZ GONZALEZ | REDACTED | $4.33 | Contingent | | Unliquidated |
| LUCIANO MATOS RAMIREZ | REDACTED | $157.65 | Contingent | | Unliquidated |
| LUCIANO MATOS RAMIREZ | REDACTED | $69.42 | Contingent | | Unliquidated |
| LUCIANO MOCTEZUMA MARTINEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| LUCIANO OSORIO OSORIO | REDACTED | $0.17 | Contingent | | Unliquidated |
| LUCIANO OTERO SERRANO | REDACTED | $113.84 | Contingent | | Unliquidated |
| LUCIANO RODRIGUEZ GARCIA | REDACTED | $34.38 | Contingent | | Unliquidated |
| LUCIANO RODRIGUEZ PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUCIANO SEGUI GUZMAN | REDACTED | $0.33 | Contingent | | Unliquidated |
| LUCIANO TORO FERNANDEZ | REDACTED | $131.43 | Contingent | | Unliquidated |
| LUCIANO TORO FERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUCILA ACEVEDO RUIZ | REDACTED | $0.32 | Contingent | | Unliquidated |
| LUCILA APONTE YORRO | REDACTED | $12.74 | Contingent | | Unliquidated |
| LUCILA BRISTOL LOPEZ | REDACTED | $0.23 | Contingent | | Unliquidated |
| LUCILA CABAN PEREZ | REDACTED | $98.44 | Contingent | | Unliquidated |
| LUCILA COLON MEDINA | REDACTED | $0.68 | Contingent | | Unliquidated |
| LUCILA COLON RODRIGUEZ | REDACTED | $55.44 | Contingent | | Unliquidated |
| LUCILA COTTI DIAZ | REDACTED | $537.81 | Contingent | | Unliquidated |
| LUCILA COTTO COLON | REDACTED | $45.98 | Contingent | | Unliquidated |
| LUCILA DAVILA GARCIA | REDACTED | $55.61 | Contingent | | Unliquidated |
| LUCILA E E ANDRADE MARTINEZ | REDACTED | $48.57 | Contingent | | Unliquidated |
| LUCILA ESTREMERA CONCEPCION | REDACTED | $48.68 | Contingent | | Unliquidated |
| LUCILA FUENTES RIVERA | REDACTED | $521.46 | Contingent | | Unliquidated |
| LUCILA GARCIA CARDONA | REDACTED | $4.91 | Contingent | | Unliquidated |
| LUCILA HERNANDEZ ROSADO | REDACTED | $80.84 | Contingent | | Unliquidated |
| LUCILA HERNANDEZ ROSADO | REDACTED | $52.40 | Contingent | | Unliquidated |
| LUCILA LLANOS PARIS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUCILA MARTINEZ ALVAREZ | REDACTED | $16.23 | Contingent | | Unliquidated |
| LUCILA MARTINEZ ALVAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUCILA ORTIZ BAEZ | REDACTED | $240.51 | Contingent | | Unliquidated |
| LUCILA ORTIZ BAEZ | REDACTED | $140.40 | Contingent | | Unliquidated |
| LUCILA ORTIZ BAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUCILA PEREZ ASENCIO | REDACTED | $65.91 | Contingent | | Unliquidated |
| LUCILA RAMOS RIVERA | REDACTED | $245.11 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUCILA ROSA TORRES | REDACTED | $53.99 | Contingent | | Unliquidated |
| LUCILA TORRES MALDONADO | REDACTED | $111.22 | Contingent | | Unliquidated |
| LUCILA TORRES MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUCILLE J CORDERO PONCE | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUCILLE SOLIS GONZALEZ | REDACTED | $2.11 | Contingent | | Unliquidated |
| LUCINA ACEVEDO REYES | REDACTED | $0.52 | Contingent | | Unliquidated |
| LUCINA APONTE CRESPO | REDACTED | $64.52 | Contingent | | Unliquidated |
| LUCINA DIAZ FALCON | REDACTED | $34.85 | Contingent | | Unliquidated |
| LUCINA DIAZ FALCON | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUCINDA LORENZANA AROCHO | REDACTED | $30.31 | Contingent | | Unliquidated |
| LUCINDA LORENZANA AROCHO | REDACTED | $4.31 | Contingent | | Unliquidated |
| LUCINDA LORENZANA AROCHO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUCINDA PAGAN VELAZQUEZ | REDACTED | $50.73 | Contingent | | Unliquidated |
| LUCINDO ORTIZ GOMEZ | REDACTED | $161.45 | Contingent | | Unliquidated |
| LUCINIA ROSADO REYES | REDACTED | $98.22 | Contingent | | Unliquidated |
| LUCRECIA DIAZ ORTIZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| LUCRECIO RODRIGUEZ NIEVES | REDACTED | $1.94 | Contingent | | Unliquidated |
| LUCY A GONZALEZ BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUCY ARROYO AGOSTO | REDACTED | $4.71 | Contingent | | Unliquidated |
| LUCY BELLO ROSARIO | REDACTED | $172.63 | Contingent | | Unliquidated |
| LUCY CARRASCO MUNOZ | REDACTED | $0.36 | Contingent | | Unliquidated |
| LUCY CASTRO DE LEON | REDACTED | $6.80 | Contingent | | Unliquidated |
| LUCY CRUZ LOPEZ | REDACTED | $687.71 | Contingent | | Unliquidated |
| LUCY E VAZQUEZ CENTENO | REDACTED | $50.82 | Contingent | | Unliquidated |
| LUCY J NIEVES CHALUISANT | REDACTED | $0.17 | Contingent | | Unliquidated |
| LUCY JIMENEZ MUNIZ | REDACTED | $184.87 | Contingent | | Unliquidated |
| LUCY LOPEZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUCY NEGRON ROMAN | REDACTED | $12.62 | Contingent | | Unliquidated |
| LUCY PADILLA ROSARIO | REDACTED | $0.01 | Contingent | | Unliquidated |
| LUCY RIVERA BURGOS | REDACTED | $0.03 | Contingent | | Unliquidated |
| LUCY RIVERA BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUCY RIVERA DE JESUS | REDACTED | $0.23 | Contingent | | Unliquidated |
| LUCY RIVERA DE JESUS | REDACTED | $0.08 | Contingent | | Unliquidated |
| LUCY ROMAN CALDERON | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUCY SERRANO LOPEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| LUCY TORRES RIVERA | REDACTED | $294.82 | Contingent | | Unliquidated |
| LUD REYES HERNANDEZ | REDACTED | $41.15 | Contingent | | Unliquidated |
| LUDGERIA LEON TEXEIRA | REDACTED | $0.02 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUDGERIO RIVERA SEPULVEDA | REDACTED | $51.60 | Contingent | | Unliquidated |
| LUDGERIO RIVERA SEPULVEDA | REDACTED | $0.65 | Contingent | | Unliquidated |
| LUDGERIO RIVERA SEPULVEDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUDGERIO TERUEL CARABALLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUDIM CORTES MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUDIN LORENZO BABILONIA | REDACTED | $0.06 | Contingent | | Unliquidated |
| LUDMILA CABRERA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUDMILA ROSADO PEREZ | REDACTED | $2.45 | Contingent | | Unliquidated |
| LUDOVINA CAMACHO PERALTA | REDACTED | $0.39 | Contingent | | Unliquidated |
| LUDOVINA TIRADO COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUDWING E RIVERA DE JESUS | REDACTED | $121.05 | Contingent | | Unliquidated |
| LUDWING PEDROZA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUGELINA RODRIGUEZ BARRAL | REDACTED | $254.11 | Contingent | | Unliquidated |
| LUGO SANTIAGO JOSE E | REDACTED | $38.52 | Contingent | | Unliquidated |
| LUIS A A CARRERO IRIZARRY | REDACTED | $0.35 | Contingent | | Unliquidated |
| LUIS A A COLON ROMAN | REDACTED | $0.35 | Contingent | | Unliquidated |
| LUIS A A CRUZ BARRIOS | REDACTED | $84.38 | Contingent | | Unliquidated |
| LUIS A A DELGADO GONZALEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| LUIS A A GONZALEZ FELICIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A A LOZANO NIEVES | REDACTED | $55.38 | Contingent | | Unliquidated |
| LUIS A A MORALES SANCHEZ | REDACTED | $63.23 | Contingent | | Unliquidated |
| LUIS A A PAGANI MELENDEZ | REDACTED | $9,310.37 | Contingent | | Unliquidated |
| LUIS A A RAMIREZ MOLINA | REDACTED | $101.26 | Contingent | | Unliquidated |
| LUIS A A ROBLES MELENDEZ | REDACTED | $7.52 | Contingent | | Unliquidated |
| LUIS A A ROMAN RIVERA | REDACTED | $49.11 | Contingent | | Unliquidated |
| LUIS A A SANTOS SOTO | REDACTED | $48.87 | Contingent | | Unliquidated |
| LUIS A A VAZQUEZ GAZMEY | REDACTED | $0.35 | Contingent | | Unliquidated |
| LUIS A A VELAZQUEZ CAMACHO | REDACTED | $2.22 | Contingent | | Unliquidated |
| LUIS A AGOSTO RIJOS | REDACTED | $6,698.24 | Contingent | | Unliquidated |
| LUIS A AGUAYO RODRIGUEZ | REDACTED | $1.20 | Contingent | | Unliquidated |
| LUIS A ALERS BARBOSA | REDACTED | $137.58 | Contingent | | Unliquidated |
| LUIS A ALFONSO CONCEPCION | REDACTED | $172.52 | Contingent | | Unliquidated |
| LUIS A ALICEA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A ALICEA MIRABAL | REDACTED | $277.43 | Contingent | | Unliquidated |
| LUIS A ALICEA PEREZ | REDACTED | $189.03 | Contingent | | Unliquidated |
| LUIS A ALICEA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A ALICEA RIVERA | REDACTED | $4.91 | Contingent | | Unliquidated |
| LUIS A ALICEA TORRES | REDACTED | $0.04 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A ALTIERI PINET | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A ALVAREZ LOYOLA | REDACTED | $0.69 | Contingent | | Unliquidated |
| LUIS A AMARANTE ANDUJAR | REDACTED | $2,729.95 | Contingent | | Unliquidated |
| LUIS A AMBERT CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A ANDUJAR SANTIAGO | REDACTED | $0.05 | Contingent | | Unliquidated |
| LUIS A APONTE TORRES | REDACTED | $112.27 | Contingent | | Unliquidated |
| LUIS A APONTE TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A AROCHO RODRIGUEZ | REDACTED | $111.24 | Contingent | | Unliquidated |
| LUIS A ARRIETA RODRIGUEZ | REDACTED | $1.49 | Contingent | | Unliquidated |
| LUIS A ARRIETA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A ARROYO MALDONADO | REDACTED | $65.16 | Contingent | | Unliquidated |
| LUIS A ARROYO MALDONADO | REDACTED | $0.26 | Contingent | | Unliquidated |
| LUIS A ARROYO VELEZ | REDACTED | $99.56 | Contingent | | Unliquidated |
| LUIS A ARROYO VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A AYALA ARROYO | REDACTED | $2,418.32 | Contingent | | Unliquidated |
| LUIS A AYALA FINES | REDACTED | $0.03 | Contingent | | Unliquidated |
| LUIS A AYALA RAMOS | REDACTED | $49.11 | Contingent | | Unliquidated |
| LUIS A AYALA SANTOS | REDACTED | $66.55 | Contingent | | Unliquidated |
| LUIS A BADILLO LUIS | REDACTED | $0.17 | Contingent | | Unliquidated |
| LUIS A BAEZ FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A BERMUDEZ ACEVEDO | REDACTED | $1.94 | Contingent | | Unliquidated |
| LUIS A BERNARD CRUZ | REDACTED | $66.24 | Contingent | | Unliquidated |
| LUIS A BERRIOS NEGRON | REDACTED | $0.34 | Contingent | | Unliquidated |
| LUIS A BERRIOS SANCHEZ | REDACTED | $111.05 | Contingent | | Unliquidated |
| LUIS A BERRIOS SANCHEZ | REDACTED | $0.89 | Contingent | | Unliquidated |
| LUIS A BERRIOS VICENTE | REDACTED | $68.50 | Contingent | | Unliquidated |
| LUIS A BERROCALES FLORES | REDACTED | $0.04 | Contingent | | Unliquidated |
| LUIS A BLANCO TORRES | REDACTED | $0.01 | Contingent | | Unliquidated |
| LUIS A BORRERO MARTINEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| LUIS A BRUNO SANCHEZ | REDACTED | $254.63 | Contingent | | Unliquidated |
| LUIS A BURGOS COLLAZO | REDACTED | $152.24 | Contingent | | Unliquidated |
| LUIS A BURGOS CURCIO | REDACTED | $9.20 | Contingent | | Unliquidated |
| LUIS A BURGOS CURCIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A BURGOS VELAZQUEZ | REDACTED | $0.43 | Contingent | | Unliquidated |
| LUIS A BUTLER NIEVES | REDACTED | $81.63 | Contingent | | Unliquidated |
| LUIS A CABA GONZALEZ | REDACTED | $0.25 | Contingent | | Unliquidated |
| LUIS A CABRERA ROSARIO | REDACTED | $3,886.57 | Contingent | | Unliquidated |
| LUIS A CALDERON ADORNO | REDACTED | $14.66 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A CALDERON ADORNO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A CALDERON CIRINO | REDACTED | $16.54 | Contingent | | Unliquidated |
| LUIS A CALDERON ESCALERA | REDACTED | $21.68 | Contingent | | Unliquidated |
| LUIS A CALDERON OSORIO | REDACTED | $0.07 | Contingent | | Unliquidated |
| LUIS A CALDERON ROSARIO | REDACTED | $463.40 | Contingent | | Unliquidated |
| LUIS A CAMACHO VEGA | REDACTED | $0.54 | Contingent | | Unliquidated |
| LUIS A CANDELARIA CURBELO | REDACTED | $0.35 | Contingent | | Unliquidated |
| LUIS A CARDENALES RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A CARDONA RAMOS | REDACTED | $378.43 | Contingent | | Unliquidated |
| LUIS A CARMONA CONTRERAS | REDACTED | $84.83 | Contingent | | Unliquidated |
| LUIS A CARRASQUILLO MORALES | REDACTED | $265.55 | Contingent | | Unliquidated |
| LUIS A CARRASQUILLO MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A CARRASQUILLO MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A CARRASQUILLO NIEVES | REDACTED | $0.17 | Contingent | | Unliquidated |
| LUIS A CARRASQUILLO TORRES | REDACTED | $1,580.78 | Contingent | | Unliquidated |
| LUIS A CARRION RIVERA | REDACTED | $0.01 | Contingent | | Unliquidated |
| LUIS A CASTILLO PACHECO | REDACTED | $0.23 | Contingent | | Unliquidated |
| LUIS A CASTILLO PACHECO | REDACTED | $0.01 | Contingent | | Unliquidated |
| LUIS A CECILIO MALDONADO | REDACTED | $0.48 | Contingent | | Unliquidated |
| LUIS A CENTENO AYALA | REDACTED | $1,029.64 | Contingent | | Unliquidated |
| LUIS A CENTENO ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A CINTRON MONTANEZ | REDACTED | $1,442.37 | Contingent | | Unliquidated |
| LUIS A CINTRON RUIZ | REDACTED | $109.81 | Contingent | | Unliquidated |
| LUIS A COLLAZO | REDACTED | $0.03 | Contingent | | Unliquidated |
| LUIS A COLLAZO VARGAS | REDACTED | $60.82 | Contingent | | Unliquidated |
| LUIS A COLON DE JESUS | REDACTED | $117.30 | Contingent | | Unliquidated |
| LUIS A COLON FONTANEZ | REDACTED | $34.44 | Contingent | | Unliquidated |
| LUIS A COLON FONTANEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A COLON MARRERO | REDACTED | $144.67 | Contingent | | Unliquidated |
| LUIS A COLON MARRERO | REDACTED | $86.15 | Contingent | | Unliquidated |
| LUIS A COLON RODRIGUEZ | REDACTED | $1,654.15 | Contingent | | Unliquidated |
| LUIS A COLON VILLAMIL | REDACTED | $2.11 | Contingent | | Unliquidated |
| LUIS A CORDERO QUINONES | REDACTED | $0.05 | Contingent | | Unliquidated |
| LUIS A CORREA MALDONADO | REDACTED | $0.35 | Contingent | | Unliquidated |
| LUIS A CORREA RIVERA | REDACTED | $1.47 | Contingent | | Unliquidated |
| LUIS A CORTES HERNANDEZ | REDACTED | $3,837.03 | Contingent | | Unliquidated |
| LUIS A CORTES HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A CORTES PABON | REDACTED | $45.02 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A COSME RIVERA | REDACTED | $0.33 | Contingent | | Unliquidated |
| LUIS A COSME RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A COTTO LUNA | REDACTED | $15.67 | Contingent | | Unliquidated |
| LUIS A COTTO RAMOS | REDACTED | $109.89 | Contingent | | Unliquidated |
| LUIS A CRESPO LUGO | REDACTED | $127.72 | Contingent | | Unliquidated |
| LUIS A CRESPO LUGO | REDACTED | $119.74 | Contingent | | Unliquidated |
| LUIS A CRESPO LUGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A CRUZ BENITEZ | REDACTED | $1,379.85 | Contingent | | Unliquidated |
| LUIS A CRUZ COSS | REDACTED | $212.57 | Contingent | | Unliquidated |
| LUIS A CRUZ COSS | REDACTED | $16.29 | Contingent | | Unliquidated |
| LUIS A CRUZ GERENA | REDACTED | $0.17 | Contingent | | Unliquidated |
| LUIS A CRUZ HERNANDEZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| LUIS A CRUZ NIEVES | REDACTED | $66.85 | Contingent | | Unliquidated |
| LUIS A CRUZ PADIN | REDACTED | $4.20 | Contingent | | Unliquidated |
| LUIS A CRUZ PATO | REDACTED | $2,473.75 | Contingent | | Unliquidated |
| LUIS A CRUZ RIVERA | REDACTED | $26.02 | Contingent | | Unliquidated |
| LUIS A CRUZ SIERRA | REDACTED | $0.81 | Contingent | | Unliquidated |
| LUIS A CRUZ VAZQUEZ | REDACTED | $129.38 | Contingent | | Unliquidated |
| LUIS A CRUZ VAZQUEZ | REDACTED | $51.78 | Contingent | | Unliquidated |
| LUIS A CUADRADO ROMAN | REDACTED | $0.30 | Contingent | | Unliquidated |
| LUIS A CUADRADO ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A CUBA ORENGO | REDACTED | $66.45 | Contingent | | Unliquidated |
| LUIS A CUBERO ARCE | REDACTED | $324.66 | Contingent | | Unliquidated |
| LUIS A CUBERO ARCE | REDACTED | $113.76 | Contingent | | Unliquidated |
| LUIS A CUBERO CABAN | REDACTED | $392.77 | Contingent | | Unliquidated |
| LUIS A CURET SANTELL | REDACTED | $615.20 | Contingent | | Unliquidated |
| LUIS A CURET SANTELL | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A DAVILA MELENDEZ | REDACTED | $3,366.72 | Contingent | | Unliquidated |
| LUIS A DAVILA MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A DAVILA SAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A DE ARMAS ALICEA | REDACTED | $0.06 | Contingent | | Unliquidated |
| LUIS A DE JESUS RIVERA | REDACTED | $8.52 | Contingent | | Unliquidated |
| LUIS A DE PABLO VAZQUEZ | REDACTED | $109.72 | Contingent | | Unliquidated |
| LUIS A DE PABLO VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A DEL VALLE GUZMAN | REDACTED | $95.04 | Contingent | | Unliquidated |
| LUIS A DELGADO CADIZ | REDACTED | $30.87 | Contingent | | Unliquidated |
| LUIS A DELGADO CADIZ | REDACTED | $0.65 | Contingent | | Unliquidated |
| LUIS A DELGADO FLORES | REDACTED | $30.94 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A DELGADO FLORES | REDACTED | $7.07 | Contingent | | Unliquidated |
| LUIS A DELGADO FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A DIAZ AMILL | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A DIAZ CABEZUDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A DIAZ CRUZADO | REDACTED | $11.90 | Contingent | | Unliquidated |
| LUIS A DIAZ DIAZ | REDACTED | $63.78 | Contingent | | Unliquidated |
| LUIS A DIAZ GUZMAN | REDACTED | $69.48 | Contingent | | Unliquidated |
| LUIS A DIAZ RIVEIRO | REDACTED | $3,565.73 | Contingent | | Unliquidated |
| LUIS A DIAZ SALAS | REDACTED | $81.18 | Contingent | | Unliquidated |
| LUIS A DIAZ SALAS | REDACTED | $0.04 | Contingent | | Unliquidated |
| LUIS A DIAZ SOTO | REDACTED | $57.10 | Contingent | | Unliquidated |
| LUIS A DIAZ TORRES | REDACTED | $59.73 | Contingent | | Unliquidated |
| LUIS A DIAZ VELEZ | REDACTED | $168.64 | Contingent | | Unliquidated |
| LUIS A ENCARNACION CRUZ | REDACTED | $48.36 | Contingent | | Unliquidated |
| LUIS A ENCARNACION CRUZ | REDACTED | $0.38 | Contingent | | Unliquidated |
| LUIS A ENCARNACION CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A FARIS ELBA | REDACTED | $0.04 | Contingent | | Unliquidated |
| LUIS A FELIX DE JESUS | REDACTED | $5.85 | Contingent | | Unliquidated |
| LUIS A FERNANDEZ TIRADO | REDACTED | $0.38 | Contingent | | Unliquidated |
| LUIS A FIGUEROA GUZMAN | REDACTED | $0.29 | Contingent | | Unliquidated |
| LUIS A FIGUEROA RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A FIRPI MATOS | REDACTED | $33.64 | Contingent | | Unliquidated |
| LUIS A FLORES ADORNO | REDACTED | $127.49 | Contingent | | Unliquidated |
| LUIS A FLORES GUZMAN | REDACTED | $0.26 | Contingent | | Unliquidated |
| LUIS A FLORES MUNOZ | REDACTED | $3,279.17 | Contingent | | Unliquidated |
| LUIS A FRANCESCHINI FELICIANO | REDACTED | $78.05 | Contingent | | Unliquidated |
| LUIS A FRANCO FIGUEROA | REDACTED | $35.61 | Contingent | | Unliquidated |
| LUIS A FRANCO FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A FUENTES FUENTES | REDACTED | $0.04 | Contingent | | Unliquidated |
| LUIS A GARCIA ALMODOVAR | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A GARCIA ASTACIO | REDACTED | $445.99 | Contingent | | Unliquidated |
| LUIS A GARCIA LUGO | REDACTED | $0.22 | Contingent | | Unliquidated |
| LUIS A GARCIA OLIVERAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A GARCIA VILLEGA | REDACTED | $99.38 | Contingent | | Unliquidated |
| LUIS A GERENA ALVAREZ | REDACTED | $333.66 | Contingent | | Unliquidated |
| LUIS A GERENA MORALES | REDACTED | $2,284.74 | Contingent | | Unliquidated |
| LUIS A GERENA RUBIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A GONZALEZ AVILES | REDACTED | $0.76 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A GONZALEZ BAEZ | REDACTED | $111.95 | Contingent | | Unliquidated |
| LUIS A GONZALEZ CARABAL | REDACTED | $88.98 | Contingent | | Unliquidated |
| LUIS A GONZALEZ CRUZ | REDACTED | $0.15 | Contingent | | Unliquidated |
| LUIS A GONZALEZ LEON | REDACTED | $111.22 | Contingent | | Unliquidated |
| LUIS A GONZALEZ LUNA | REDACTED | $98.30 | Contingent | | Unliquidated |
| LUIS A GONZALEZ LUNA | REDACTED | $0.12 | Contingent | | Unliquidated |
| LUIS A GONZALEZ MELENDEZ | REDACTED | $1,536.61 | Contingent | | Unliquidated |
| LUIS A GONZALEZ PEREZ | REDACTED | $88.85 | Contingent | | Unliquidated |
| LUIS A GONZALEZ PEREZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| LUIS A GONZALEZ PRADO | REDACTED | $198.24 | Contingent | | Unliquidated |
| LUIS A GONZALEZ PRADO | REDACTED | $155.33 | Contingent | | Unliquidated |
| LUIS A GONZALEZ PRADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A GONZALEZ PRADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A GONZALEZ ROJAS | REDACTED | $106.83 | Contingent | | Unliquidated |
| LUIS A GONZALEZ ROJAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A GONZALEZ SOTO | REDACTED | $224.75 | Contingent | | Unliquidated |
| LUIS A GONZALEZ SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A GONZALEZ TORRES | REDACTED | $0.22 | Contingent | | Unliquidated |
| LUIS A GONZALEZ VIERA | REDACTED | $0.02 | Contingent | | Unliquidated |
| LUIS A GOTAY MORALES | REDACTED | $0.70 | Contingent | | Unliquidated |
| LUIS A GUZMAN CANDELARIA | REDACTED | $68.13 | Contingent | | Unliquidated |
| LUIS A GUZMAN CANDELARIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A HERNAIS OYOLA | REDACTED | $8.02 | Contingent | | Unliquidated |
| LUIS A HERNANDEZ APONTE | REDACTED | $13.38 | Contingent | | Unliquidated |
| LUIS A HERNANDEZ APONTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A HERNANDEZ CORDERO | REDACTED | $83.04 | Contingent | | Unliquidated |
| LUIS A HERNANDEZ CRUZ | REDACTED | $513.51 | Contingent | | Unliquidated |
| LUIS A HERNANDEZ MARTINEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| LUIS A HERNANDEZ MARTINEZ | REDACTED | $19.12 | Contingent | | Unliquidated |
| LUIS A HERNANDEZ MIRANDA | REDACTED | $20.70 | Contingent | | Unliquidated |
| LUIS A HERNANDEZ PEREZ | REDACTED | $1.23 | Contingent | | Unliquidated |
| LUIS A HERNANDEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A HERNANDEZ RIVERA | REDACTED | $0.12 | Contingent | | Unliquidated |
| LUIS A HIRALDO RODRIGUES | REDACTED | $41.52 | Contingent | | Unliquidated |
| LUIS A HUERTAS RODRIGUEZ | REDACTED | $685.21 | Contingent | | Unliquidated |
| LUIS A HUERTAS RODRIGUEZ | REDACTED | $37.47 | Contingent | | Unliquidated |
| LUIS A HUERTAS RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A IGLESIAS CINTRON | REDACTED | $0.02 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A IRIZARRY ANAYA | REDACTED | $67.71 | Contingent | | Unliquidated |
| LUIS A IRIZARRY ANAYA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A IRIZARRY BOADA | REDACTED | $194.19 | Contingent | | Unliquidated |
| LUIS A IRIZARRY BOADA | REDACTED | $16.08 | Contingent | | Unliquidated |
| LUIS A IRIZARRY BONILLA | REDACTED | $0.09 | Contingent | | Unliquidated |
| LUIS A IRIZARRY ORTIZ | REDACTED | $302.39 | Contingent | | Unliquidated |
| LUIS A IRIZARRY RIVERA | REDACTED | $18.56 | Contingent | | Unliquidated |
| LUIS A JAIMAN MORET | REDACTED | $28.93 | Contingent | | Unliquidated |
| LUIS A JAIMAN MORET | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A JORGE QUINTANA | REDACTED | $0.35 | Contingent | | Unliquidated |
| LUIS A JORGE QUINTANA | REDACTED | $0.03 | Contingent | | Unliquidated |
| LUIS A JUAN LOPEZ | REDACTED | $16.70 | Contingent | | Unliquidated |
| LUIS A JUARBE VEGA1 | REDACTED | $224.24 | Contingent | | Unliquidated |
| LUIS A KUILAN RIVERA | REDACTED | $522.22 | Contingent | | Unliquidated |
| LUIS A KUILAN RIVERA | REDACTED | $227.37 | Contingent | | Unliquidated |
| LUIS A LAGUNA ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A LAJARA PARDO | REDACTED | $0.08 | Contingent | | Unliquidated |
| LUIS A LARA FONTANEZ | REDACTED | $429.92 | Contingent | | Unliquidated |
| LUIS A LARA FONTANEZ | REDACTED | $0.14 | Contingent | | Unliquidated |
| LUIS A LAUSELL DE LA ROSA | REDACTED | $98.19 | Contingent | | Unliquidated |
| LUIS A LAUSELL DE LA ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A LAUSELL GRAULAU | REDACTED | $1,088.33 | Contingent | | Unliquidated |
| LUIS A LEBRON AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A LEBRON ORTIZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| LUIS A LLANOS ENCARNACION | REDACTED | $3,595.79 | Contingent | | Unliquidated |
| LUIS A LLANOS ENCARNACION | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A LOPEZ | REDACTED | $171.35 | Contingent | | Unliquidated |
| LUIS A LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A LOPEZ COLLAZO | REDACTED | $3.57 | Contingent | | Unliquidated |
| LUIS A LOPEZ DIAZ | REDACTED | $8.32 | Contingent | | Unliquidated |
| LUIS A LOPEZ HERNANDEZ | REDACTED | $0.19 | Contingent | | Unliquidated |
| LUIS A LOPEZ RIVERA | REDACTED | $155.07 | Contingent | | Unliquidated |
| LUIS A LOPEZ RIVERA | REDACTED | $0.03 | Contingent | | Unliquidated |
| LUIS A LOPEZ RUIZ | REDACTED | $1,194.32 | Contingent | | Unliquidated |
| LUIS A LOSADA ROSADO | REDACTED | $3.26 | Contingent | | Unliquidated |
| LUIS A LOZADA SOSA | REDACTED | $244.18 | Contingent | | Unliquidated |
| LUIS A LUCIANO RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A LUGO ROSARIO | REDACTED | $78.58 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A MALAVE ROSARIO | REDACTED | $0.22 | Contingent | | Unliquidated |
| LUIS A MALDONADO RODRIGUEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| LUIS A MALDONADO ROLON | REDACTED | $197.90 | Contingent | | Unliquidated |
| LUIS A MANSO FRANCESCHINI | REDACTED | $276.41 | Contingent | | Unliquidated |
| LUIS A MARCANO MORALES | REDACTED | $1.92 | Contingent | | Unliquidated |
| LUIS A MARI MERCADO | REDACTED | $0.34 | Contingent | | Unliquidated |
| LUIS A MARQUEZ RUIZ | REDACTED | $94.50 | Contingent | | Unliquidated |
| LUIS A MARRERO DIAZ | REDACTED | $192.23 | Contingent | | Unliquidated |
| LUIS A MARRERO NEGRON | REDACTED | $1.70 | Contingent | | Unliquidated |
| LUIS A MARRERO RIVERA | REDACTED | $92.00 | Contingent | | Unliquidated |
| LUIS A MARTI LOPEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| LUIS A MARTINEZ CRUZ | REDACTED | $573.13 | Contingent | | Unliquidated |
| LUIS A MARTINEZ CRUZ | REDACTED | $64.10 | Contingent | | Unliquidated |
| LUIS A MARTINEZ CRUZ | REDACTED | $36.14 | Contingent | | Unliquidated |
| LUIS A MARTINEZ GARCIA | REDACTED | $6.18 | Contingent | | Unliquidated |
| LUIS A MARTINEZ GARCIA | REDACTED | $0.29 | Contingent | | Unliquidated |
| LUIS A MARTINEZ GONZALEZ | REDACTED | $109.29 | Contingent | | Unliquidated |
| LUIS A MARTINEZ MATOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A MARTINEZ MOLINA | REDACTED | $34.15 | Contingent | | Unliquidated |
| LUIS A MARTINEZ OCASIO | REDACTED | $309.26 | Contingent | | Unliquidated |
| LUIS A MARTINEZ OCASIO | REDACTED | $148.62 | Contingent | | Unliquidated |
| LUIS A MARTINEZ OCASIO | REDACTED | $147.43 | Contingent | | Unliquidated |
| LUIS A MARTINEZ PUEYO | REDACTED | $391.58 | Contingent | | Unliquidated |
| LUIS A MARTINEZ RIVERA | REDACTED | $44.22 | Contingent | | Unliquidated |
| LUIS A MARTINEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A MARTINEZ SEMIDEY | REDACTED | $63.00 | Contingent | | Unliquidated |
| LUIS A MARTINEZ SERRANO | REDACTED | $0.03 | Contingent | | Unliquidated |
| LUIS A MARTINEZ VAZQUEZ | REDACTED | $600.91 | Contingent | | Unliquidated |
| LUIS A MASSO FLORES | REDACTED | $104.10 | Contingent | | Unliquidated |
| LUIS A MASSO FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A MATEO SANTOS | REDACTED | $0.02 | Contingent | | Unliquidated |
| LUIS A MAYSONET MAYSONET | REDACTED | $932.70 | Contingent | | Unliquidated |
| LUIS A MEDINA DELORIS | REDACTED | $216.98 | Contingent | | Unliquidated |
| LUIS A MEJIAS PALAUS | REDACTED | $0.21 | Contingent | | Unliquidated |
| LUIS A MELENDEZ COLON | REDACTED | $635.78 | Contingent | | Unliquidated |
| LUIS A MELENDEZ MARRERO | REDACTED | $49.11 | Contingent | | Unliquidated |
| LUIS A MELENDEZ MARTINEZ | REDACTED | $87.36 | Contingent | | Unliquidated |
| LUIS A MELENDEZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A MELENDEZ MELENDEZ | REDACTED | $647.70 | Contingent | | Unliquidated |
| LUIS A MENDEZ SANTOS | REDACTED | $4.31 | Contingent | | Unliquidated |
| LUIS A MERCADO MORALES | REDACTED | $201.76 | Contingent | | Unliquidated |
| LUIS A MERCADO RIVERA | REDACTED | $112.19 | Contingent | | Unliquidated |
| LUIS A MERCADO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A MERCADO SANTIAGO | REDACTED | $70.10 | Contingent | | Unliquidated |
| LUIS A MIRANDA | REDACTED | $119.60 | Contingent | | Unliquidated |
| LUIS A MIRANDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A MIRANDA REYES | REDACTED | $14.68 | Contingent | | Unliquidated |
| LUIS A MONTALVO AVILES | REDACTED | $0.54 | Contingent | | Unliquidated |
| LUIS A MONTANEZ MONTANEZ | REDACTED | $97.71 | Contingent | | Unliquidated |
| LUIS A MONTANEZ MONTANEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A MONTES ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A MORALES CRUZ | REDACTED | $336.46 | Contingent | | Unliquidated |
| LUIS A MORALES CRUZ | REDACTED | $237.42 | Contingent | | Unliquidated |
| LUIS A MORALES CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A MORALES GONZALEZ | REDACTED | $377.95 | Contingent | | Unliquidated |
| LUIS A MORALES GONZALEZ | REDACTED | $266.93 | Contingent | | Unliquidated |
| LUIS A MORALES GONZALEZ | REDACTED | $79.20 | Contingent | | Unliquidated |
| LUIS A MORALES LUVICE | REDACTED | $15.31 | Contingent | | Unliquidated |
| LUIS A MORALES MARTINEZ | REDACTED | $55.64 | Contingent | | Unliquidated |
| LUIS A MORALES MORALES | REDACTED | $65.85 | Contingent | | Unliquidated |
| LUIS A MORALES ROSADO | REDACTED | $0.17 | Contingent | | Unliquidated |
| LUIS A MORALES SERRANO | REDACTED | $0.02 | Contingent | | Unliquidated |
| LUIS A MORENO ROMERO | REDACTED | $238.24 | Contingent | | Unliquidated |
| LUIS A MUNIZ SANTIAGO | REDACTED | $0.34 | Contingent | | Unliquidated |
| LUIS A NATAL GASCOT | REDACTED | $451.72 | Contingent | | Unliquidated |
| LUIS A NAVARRO GONZALEZ | REDACTED | $92.74 | Contingent | | Unliquidated |
| LUIS A NAVARRO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A NEGRON RIVERA | REDACTED | $10.58 | Contingent | | Unliquidated |
| LUIS A NEGRON RIVERA | REDACTED | $0.35 | Contingent | | Unliquidated |
| LUIS A NEGRON SERRANO | REDACTED | $0.35 | Contingent | | Unliquidated |
| LUIS A NIEVES COLON | REDACTED | $25.33 | Contingent | | Unliquidated |
| LUIS A NIEVES COLON | REDACTED | $0.07 | Contingent | | Unliquidated |
| LUIS A NIEVES MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A NIEVES OYOLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A NOGUE FIGUEROA | REDACTED | $99.48 | Contingent | | Unliquidated |
| LUIS A NUNEZ LAGUER | REDACTED | $13.34 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A NUNEZ NIEVES | REDACTED | $0.10 | Contingent | | Unliquidated |
| LUIS A OCASIO CUEVAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A OLIVER ROMAN | REDACTED | $64.62 | Contingent | | Unliquidated |
| LUIS A ORTIZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| LUIS A ORTIZ ACEVEDO | REDACTED | $0.01 | Contingent | | Unliquidated |
| LUIS A ORTIZ ARENAS | REDACTED | $99.12 | Contingent | | Unliquidated |
| LUIS A ORTIZ DIAZ | REDACTED | $53.00 | Contingent | | Unliquidated |
| LUIS A ORTIZ ECHEVARRIA | REDACTED | $229.76 | Contingent | | Unliquidated |
| LUIS A ORTIZ IRIZARRY | REDACTED | $1,219.26 | Contingent | | Unliquidated |
| LUIS A ORTIZ ORTIZ | REDACTED | $49.78 | Contingent | | Unliquidated |
| LUIS A ORTIZ RAMIREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A ORTIZ SOTO | REDACTED | $87.41 | Contingent | | Unliquidated |
| LUIS A ORTIZ TORRES | REDACTED | $444.10 | Contingent | | Unliquidated |
| LUIS A OTERO AGUAYO | REDACTED | $727.07 | Contingent | | Unliquidated |
| LUIS A OTERO ALVAREZ | REDACTED | $11,876.30 | Contingent | | Unliquidated |
| LUIS A OTERO ALVAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A OTERO BERRIOS | REDACTED | $101.95 | Contingent | | Unliquidated |
| LUIS A PABON PANTOJAS | REDACTED | $184.77 | Contingent | | Unliquidated |
| LUIS A PADILLA JORGE | REDACTED | $111.22 | Contingent | | Unliquidated |
| LUIS A PADILLA MIRANDA | REDACTED | $1,867.34 | Contingent | | Unliquidated |
| LUIS A PADILLA NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A PADUA | REDACTED | $169.74 | Contingent | | Unliquidated |
| LUIS A PADUA | REDACTED | $0.23 | Contingent | | Unliquidated |
| LUIS A PAGAN DELGADO | REDACTED | $5.02 | Contingent | | Unliquidated |
| LUIS A PAGAN MARTINEZ | REDACTED | $93.12 | Contingent | | Unliquidated |
| LUIS A PAGAN MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A PAGAN RODRIGUEZ | REDACTED | $4,675.12 | Contingent | | Unliquidated |
| LUIS A PAGAN SANTOS | REDACTED | $99.93 | Contingent | | Unliquidated |
| LUIS A PAGAN SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A PASSALACQUA MATOS | REDACTED | $7.38 | Contingent | | Unliquidated |
| LUIS A PASSALACQUA MATOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A PELLICIER CINTRON | REDACTED | $49.11 | Contingent | | Unliquidated |
| LUIS A PEREZ ACEVEDO | REDACTED | $0.01 | Contingent | | Unliquidated |
| LUIS A PEREZ CARRASQUILLO | REDACTED | $0.03 | Contingent | | Unliquidated |
| LUIS A PEREZ CRUZ | REDACTED | $291.02 | Contingent | | Unliquidated |
| LUIS A PEREZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A PEREZ GONZALEZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| LUIS A PEREZ LUGO | REDACTED | $75.42 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A PEREZ MALDONADO | REDACTED | $120.00 | Contingent | | Unliquidated |
| LUIS A PEREZ RENTAS | REDACTED | $66.70 | Contingent | | Unliquidated |
| LUIS A PEREZ RODRIGUEZ | REDACTED | $137.18 | Contingent | | Unliquidated |
| LUIS A PEREZ SERRANO | REDACTED | $1,000.00 | Contingent | | Unliquidated |
| LUIS A PIETRI SANTIAGO | REDACTED | $390.81 | Contingent | | Unliquidated |
| LUIS A PIZARRO GUERRA | REDACTED | $20.22 | Contingent | | Unliquidated |
| LUIS A PLANAS CAMACHO | REDACTED | $0.02 | Contingent | | Unliquidated |
| LUIS A POVENTUD MARTINEZ | REDACTED | $0.25 | Contingent | | Unliquidated |
| LUIS A PRADO PELLOT | REDACTED | $199.30 | Contingent | | Unliquidated |
| LUIS A QUINONES GARCIA | REDACTED | $240.57 | Contingent | | Unliquidated |
| LUIS A QUINONES GARCIA | REDACTED | $3.87 | Contingent | | Unliquidated |
| LUIS A RAMIREZ FERRER | REDACTED | $1.01 | Contingent | | Unliquidated |
| LUIS A RAMOS ALEJANDRO | REDACTED | $229.81 | Contingent | | Unliquidated |
| LUIS A RAMOS LEON | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A RAMOS NIEVES | REDACTED | $2,384.77 | Contingent | | Unliquidated |
| LUIS A RAMOS PEREZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| LUIS A RAMOS RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A RAMOS SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A RAMOS SIERRA | REDACTED | $186.00 | Contingent | | Unliquidated |
| LUIS A RAMOS SIERRA | REDACTED | $49.82 | Contingent | | Unliquidated |
| LUIS A RENTAS ROBLEDO | REDACTED | $44.56 | Contingent | | Unliquidated |
| LUIS A REXACH ROSARIO | REDACTED | $400.58 | Contingent | | Unliquidated |
| LUIS A RIOS BONILLA | REDACTED | $111.42 | Contingent | | Unliquidated |
| LUIS A RIOS TORRES | REDACTED | $50.32 | Contingent | | Unliquidated |
| LUIS A RIOS TORRES | REDACTED | $13.77 | Contingent | | Unliquidated |
| LUIS A RIOS TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A RIVAS VAZQUEZ | REDACTED | $4.77 | Contingent | | Unliquidated |
| LUIS A RIVERA ALICEA | REDACTED | $266.63 | Contingent | | Unliquidated |
| LUIS A RIVERA ALVARADO | REDACTED | $111.76 | Contingent | | Unliquidated |
| LUIS A RIVERA CAMACHO | REDACTED | $48.64 | Contingent | | Unliquidated |
| LUIS A RIVERA COLON | REDACTED | $35.85 | Contingent | | Unliquidated |
| LUIS A RIVERA COSME | REDACTED | $0.01 | Contingent | | Unliquidated |
| LUIS A RIVERA DIAZ | REDACTED | $692.14 | Contingent | | Unliquidated |
| LUIS A RIVERA DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A RIVERA FIGUEROA | REDACTED | $0.35 | Contingent | | Unliquidated |
| LUIS A RIVERA GARCIA | REDACTED | $244.83 | Contingent | | Unliquidated |
| LUIS A RIVERA GARCIA | REDACTED | $196.15 | Contingent | | Unliquidated |
| LUIS A RIVERA GARCIA | REDACTED | $0.21 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A RIVERA GONZALEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| LUIS A RIVERA MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A RIVERA OCASIO | REDACTED | $116.72 | Contingent | | Unliquidated |
| LUIS A RIVERA ORTIZ | REDACTED | $196.20 | Contingent | | Unliquidated |
| LUIS A RIVERA OVIEDO | REDACTED | $142.60 | Contingent | | Unliquidated |
| LUIS A RIVERA OVIEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A RIVERA PEREZ | REDACTED | $70.35 | Contingent | | Unliquidated |
| LUIS A RIVERA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A RIVERA RESTO | REDACTED | $0.02 | Contingent | | Unliquidated |
| LUIS A RIVERA RIVERA | REDACTED | $373.24 | Contingent | | Unliquidated |
| LUIS A RIVERA ROSA | REDACTED | $0.29 | Contingent | | Unliquidated |
| LUIS A RIVERA RUIZ | REDACTED | $38.63 | Contingent | | Unliquidated |
| LUIS A RIVERA RUIZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| LUIS A RIVERA SANTIAGO | REDACTED | $96.96 | Contingent | | Unliquidated |
| LUIS A RIVERA SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A RIVERA SOTO | REDACTED | $0.02 | Contingent | | Unliquidated |
| LUIS A RIVERA TORRES | REDACTED | $149.08 | Contingent | | Unliquidated |
| LUIS A RIVERA TORRES | REDACTED | $0.17 | Contingent | | Unliquidated |
| LUIS A RIVERA VAZQUEZ | REDACTED | $0.56 | Contingent | | Unliquidated |
| LUIS A RIVERA VELAZQUEZ | REDACTED | $303.21 | Contingent | | Unliquidated |
| LUIS A RIVERA VELAZQUEZ | REDACTED | $249.12 | Contingent | | Unliquidated |
| LUIS A ROBLES GONZALEZ | REDACTED | $48.87 | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ APONTE | REDACTED | $64.98 | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ APONTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ BURGOS | REDACTED | $40.44 | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ CINTRON | REDACTED | $0.06 | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ FLORES | REDACTED | $9.91 | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ GONZALEZ | REDACTED | $165.18 | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ GONZALEZ | REDACTED | $79.71 | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ GONZALEZ | REDACTED | $0.14 | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ LANDIN | REDACTED | $29.50 | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ LOPEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ MARRE | REDACTED | $8.34 | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ MARRE | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ MARTINEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ MELEND | REDACTED | $166.83 | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ MENDEZ | REDACTED | $81.81 | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A RODRIGUEZ MUNIZ | REDACTED | $39.00 | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ QUINONEZ | REDACTED | $0.28 | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ RIVERA | REDACTED | $0.01 | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ ROMERO | REDACTED | $0.65 | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ ROMERO | REDACTED | $0.05 | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ SAEZ | REDACTED | $13.14 | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ SEDA | REDACTED | $166.32 | Contingent | | Unliquidated |
| LUIS A RODRIGUEZ TORRES | REDACTED | $213.81 | Contingent | | Unliquidated |
| LUIS A ROIG CASILLAS | REDACTED | $408.45 | Contingent | | Unliquidated |
| LUIS A ROLON SANTOS | REDACTED | $5.70 | Contingent | | Unliquidated |
| LUIS A ROLON ZAYAS | REDACTED | $0.29 | Contingent | | Unliquidated |
| LUIS A ROMAN ARROYO | REDACTED | $219.10 | Contingent | | Unliquidated |
| LUIS A ROMAN DIAZ | REDACTED | $3.53 | Contingent | | Unliquidated |
| LUIS A ROMAN JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A ROMAN RIVERA | REDACTED | $169.34 | Contingent | | Unliquidated |
| LUIS A ROMAN RIVERA | REDACTED | $0.03 | Contingent | | Unliquidated |
| LUIS A ROMAN ROMAN | REDACTED | $0.12 | Contingent | | Unliquidated |
| LUIS A ROMERO MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A ROMERO ROSADO | REDACTED | $147.50 | Contingent | | Unliquidated |
| LUIS A ROSA DELGADO | REDACTED | $0.08 | Contingent | | Unliquidated |
| LUIS A ROSADO ROSADO | REDACTED | $1,669.74 | Contingent | | Unliquidated |
| LUIS A ROSADO VALENTIN | REDACTED | $0.62 | Contingent | | Unliquidated |
| LUIS A ROSADO VAZQUEZ | REDACTED | $0.75 | Contingent | | Unliquidated |
| LUIS A ROSARIO BERMUDEZ | REDACTED | $570.57 | Contingent | | Unliquidated |
| LUIS A ROSARIO COREANO | REDACTED | $67.33 | Contingent | | Unliquidated |
| LUIS A ROSARIO COREANO | REDACTED | $45.25 | Contingent | | Unliquidated |
| LUIS A ROSARIO GONZALEZ | REDACTED | $104.56 | Contingent | | Unliquidated |
| LUIS A ROSARIO NUNEZ | REDACTED | $156.07 | Contingent | | Unliquidated |
| LUIS A ROSARIO NUNEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| LUIS A ROSARIO RIVERA | REDACTED | $0.09 | Contingent | | Unliquidated |
| LUIS A ROSARIO RIVERA | REDACTED | $0.06 | Contingent | | Unliquidated |
| LUIS A ROSARIO RIVERA | REDACTED | $0.02 | Contingent | | Unliquidated |
| LUIS A ROSARIO RODRIGUEZ | REDACTED | $58.16 | Contingent | | Unliquidated |
| LUIS A ROSARIO SANTIAGO | REDACTED | $90.02 | Contingent | | Unliquidated |
| LUIS A ROSARIO TORRES | REDACTED | $92.15 | Contingent | | Unliquidated |
| LUIS A ROSAS VELEZ | REDACTED | $129.50 | Contingent | | Unliquidated |
| LUIS A ROTGER DELGADO | REDACTED | $2,065.62 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A RUIZ LOPEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| LUIS A RUIZ POLA | REDACTED | $82.57 | Contingent | | Unliquidated |
| LUIS A SAMO | REDACTED | $278.57 | Contingent | | Unliquidated |
| LUIS A SAMOT SAMOT | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A SANCHEZ | REDACTED | $153.74 | Contingent | | Unliquidated |
| LUIS A SANTANA MALDONADO | REDACTED | $166.10 | Contingent | | Unliquidated |
| LUIS A SANTANA MALDONADO | REDACTED | $7.54 | Contingent | | Unliquidated |
| LUIS A SANTANA MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A SANTANA ORTEGA | REDACTED | $37.56 | Contingent | | Unliquidated |
| LUIS A SANTIAGO FIGUEROA | REDACTED | $1.04 | Contingent | | Unliquidated |
| LUIS A SANTIAGO GONZALEZ | REDACTED | $286.42 | Contingent | | Unliquidated |
| LUIS A SANTIAGO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A SANTIAGO HERNANDEZ | REDACTED | $13.13 | Contingent | | Unliquidated |
| LUIS A SANTIAGO HERNANDEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| LUIS A SANTIAGO IRIZARRY | REDACTED | $148.14 | Contingent | | Unliquidated |
| LUIS A SANTIAGO LA LUZ | REDACTED | $156.48 | Contingent | | Unliquidated |
| LUIS A SANTIAGO MALAVE | REDACTED | $555.87 | Contingent | | Unliquidated |
| LUIS A SANTIAGO MELENDEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| LUIS A SANTIAGO PARSON | REDACTED | $132.51 | Contingent | | Unliquidated |
| LUIS A SANTOS CARRUCINI | REDACTED | $22.62 | Contingent | | Unliquidated |
| LUIS A SANTOS MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A SANTOS MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A SANTOS RODRIGUEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| LUIS A SANTOS RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A SANTOS UMPIERRE | REDACTED | $36.82 | Contingent | | Unliquidated |
| LUIS A SCHMIDT ZAMBRANA | REDACTED | $98.01 | Contingent | | Unliquidated |
| LUIS A SEPULVEDA RIVERA | REDACTED | $4.20 | Contingent | | Unliquidated |
| LUIS A SERRANO CABAN | REDACTED | $0.09 | Contingent | | Unliquidated |
| LUIS A SERRANO DIAZ | REDACTED | $61.18 | Contingent | | Unliquidated |
| LUIS A SERRANO GONZALEZ | REDACTED | $0.13 | Contingent | | Unliquidated |
| LUIS A SERRANO TORRES | REDACTED | $264.79 | Contingent | | Unliquidated |
| LUIS A SIERRA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A SILVESTRINI RUIZ | REDACTED | $96.86 | Contingent | | Unliquidated |
| LUIS A SOLER FERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A SOTO AYALA | REDACTED | $508.28 | Contingent | | Unliquidated |
| LUIS A SOTO AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A SOTO DELGADO | REDACTED | $0.33 | Contingent | | Unliquidated |
| LUIS A SOTOMAYOR MEDINA | REDACTED | $63.26 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A TORO ORTIZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| LUIS A TORRES | REDACTED | $37.82 | Contingent | | Unliquidated |
| LUIS A TORRES | REDACTED | $0.02 | Contingent | | Unliquidated |
| LUIS A TORRES BERMUDEZ | REDACTED | $1.36 | Contingent | | Unliquidated |
| LUIS A TORRES CABRERA | REDACTED | $397.44 | Contingent | | Unliquidated |
| LUIS A TORRES COLON | REDACTED | $49.33 | Contingent | | Unliquidated |
| LUIS A TORRES COLON | REDACTED | $0.35 | Contingent | | Unliquidated |
| LUIS A TORRES COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A TORRES NEGRON | REDACTED | $382.62 | Contingent | | Unliquidated |
| LUIS A TORRES ORTIZ | REDACTED | $89.85 | Contingent | | Unliquidated |
| LUIS A TORRES PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A TORRES RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A TORRES RODRIGUEZ | REDACTED | $2,199.69 | Contingent | | Unliquidated |
| LUIS A TORRES RODRIGUEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| LUIS A TORRES SANCHEZ | REDACTED | $49.23 | Contingent | | Unliquidated |
| LUIS A TORRES SANTANA | REDACTED | $2,679.01 | Contingent | | Unliquidated |
| LUIS A TORRES SOTO | REDACTED | $396.05 | Contingent | | Unliquidated |
| LUIS A TORRES TORRES | REDACTED | $0.01 | Contingent | | Unliquidated |
| LUIS A TORRES TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A TORRES VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A TORRES VEGA | REDACTED | $55.74 | Contingent | | Unliquidated |
| LUIS A TORRES VELEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| LUIS A TORRES VIDRO | REDACTED | $7.44 | Contingent | | Unliquidated |
| LUIS A TORRES VIDRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A TOSSAS COLON | REDACTED | $209.74 | Contingent | | Unliquidated |
| LUIS A TOSSAS COLON | REDACTED | $9.25 | Contingent | | Unliquidated |
| LUIS A TRINIDAD DIAZ | REDACTED | $6.97 | Contingent | | Unliquidated |
| LUIS A TRINIDAD VAZQUEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| LUIS A TROCHE SANTIAGO | REDACTED | $131.69 | Contingent | | Unliquidated |
| LUIS A TROCHE SANTIAGO | REDACTED | $60.77 | Contingent | | Unliquidated |
| LUIS A TROCHE SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A VARGAS VISCAYA | REDACTED | $1.14 | Contingent | | Unliquidated |
| LUIS A VARGAS VISCAYA | REDACTED | $0.54 | Contingent | | Unliquidated |
| LUIS A VAZQUEZ ALVAREZ | REDACTED | $14.56 | Contingent | | Unliquidated |
| LUIS A VAZQUEZ CANDELARIO | REDACTED | $55.61 | Contingent | | Unliquidated |
| LUIS A VAZQUEZ CLAUDIO | REDACTED | $111.92 | Contingent | | Unliquidated |
| LUIS A VAZQUEZ DE JESUS | REDACTED | $98.22 | Contingent | | Unliquidated |
| LUIS A VAZQUEZ DE JESUS | REDACTED | $11.24 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS A VAZQUEZ HERNANDEZ | REDACTED | $120.12 | Contingent | | Unliquidated |
| LUIS A VAZQUEZ VAZQUEZ | REDACTED | $667.15 | Contingent | | Unliquidated |
| LUIS A VEGA MEJILL | REDACTED | $84.16 | Contingent | | Unliquidated |
| LUIS A VEGA RIVERA | REDACTED | $0.35 | Contingent | | Unliquidated |
| LUIS A VEGA RUIZ | REDACTED | $423.66 | Contingent | | Unliquidated |
| LUIS A VEGA TORRES | REDACTED | $0.10 | Contingent | | Unliquidated |
| LUIS A VEGA ZARAGOZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A VELAZQUEZ ALMODOVAR | REDACTED | $541.57 | Contingent | | Unliquidated |
| LUIS A VELAZQUEZ ALMODOVAR | REDACTED | $94.96 | Contingent | | Unliquidated |
| LUIS A VELAZQUEZ MORALES | REDACTED | $0.01 | Contingent | | Unliquidated |
| LUIS A VELAZQUEZ SANTIAGO | REDACTED | $1.04 | Contingent | | Unliquidated |
| LUIS A VELAZQUEZ TOSADO | REDACTED | $155.04 | Contingent | | Unliquidated |
| LUIS A VELAZQUEZ VELAZQUEZ | REDACTED | $20.07 | Contingent | | Unliquidated |
| LUIS A VELEZ BOADA | REDACTED | $111.22 | Contingent | | Unliquidated |
| LUIS A VELEZ ROMAN | REDACTED | $87.27 | Contingent | | Unliquidated |
| LUIS A VELEZ SANTIAGO | REDACTED | $1,570.13 | Contingent | | Unliquidated |
| LUIS A VERDEJO MALDONADO | REDACTED | $32.44 | Contingent | | Unliquidated |
| LUIS A VERGARA FERNANDEZ | REDACTED | $138.79 | Contingent | | Unliquidated |
| LUIS A VIDRO NUNEZ | REDACTED | $222.44 | Contingent | | Unliquidated |
| LUIS A VIDRO NUNEZ | REDACTED | $166.21 | Contingent | | Unliquidated |
| LUIS A VIGO SIERRA | REDACTED | $0.41 | Contingent | | Unliquidated |
| LUIS A VILLAFAE REYES | REDACTED | $104.55 | Contingent | | Unliquidated |
| LUIS A VILLANUEVA ROJAS | REDACTED | $10.37 | Contingent | | Unliquidated |
| LUIS A VILLANUEVA ROJAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A VINAS CRUZ | REDACTED | $116.76 | Contingent | | Unliquidated |
| LUIS A VINAS CRUZ | REDACTED | $0.12 | Contingent | | Unliquidated |
| LUIS A VINAS CRUZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| LUIS A VINAS CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS A VINUEZA GARCIA | REDACTED | $0.17 | Contingent | | Unliquidated |
| LUIS A VIRUET REYES | REDACTED | $5.69 | Contingent | | Unliquidated |
| LUIS A YOLFO BELTRAN | REDACTED | $0.04 | Contingent | | Unliquidated |
| LUIS A ZABALA MACHIN | REDACTED | $0.01 | Contingent | | Unliquidated |
| LUIS A ZAYAS RODRIGUEZ | REDACTED | $138.13 | Contingent | | Unliquidated |
| LUIS ABERNIER SANTOS | REDACTED | $1.76 | Contingent | | Unliquidated |
| LUIS ABERNIER SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS ACEVEDO CORREA | REDACTED | $0.33 | Contingent | | Unliquidated |
| LUIS ACEVEDO RAMIREZ | REDACTED | $0.64 | Contingent | | Unliquidated |
| LUIS ACEVEDO RAMOS | REDACTED | $17.57 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS ACEVEDO TORRES | REDACTED | $293.85 | Contingent | | Unliquidated |
| LUIS ACEVEDO VAZQUEZ | REDACTED | $60.21 | Contingent | | Unliquidated |
| LUIS ACOSTA PADILLA | REDACTED | $420.16 | Contingent | | Unliquidated |
| LUIS ACOSTA PADILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS ADORNO COLON | REDACTED | $0.06 | Contingent | | Unliquidated |
| LUIS AGOSTO RODRIGUEZ | REDACTED | $24.56 | Contingent | | Unliquidated |
| LUIS AGOSTO VILLAFANE | REDACTED | $3.83 | Contingent | | Unliquidated |
| LUIS AHERNANDEZ REYES | REDACTED | $111.25 | Contingent | | Unliquidated |
| LUIS ALBERTO DE JESUS RODRIGUEZ | REDACTED | $28.25 | Contingent | | Unliquidated |
| LUIS ALEJANDRINO FRANQUI | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS ALEJANDRINO OSORIO | REDACTED | $161.61 | Contingent | | Unliquidated |
| LUIS ALEMAN MARQUEZ | REDACTED | $176.01 | Contingent | | Unliquidated |
| LUIS ALEMAN ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS ALICEA LAZZU | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS ALICEA PARRILLA | REDACTED | $49.69 | Contingent | | Unliquidated |
| LUIS ALICEA ROSA | REDACTED | $0.16 | Contingent | | Unliquidated |
| LUIS ALMODOVAR TRAVERSO | REDACTED | $89.32 | Contingent | | Unliquidated |
| LUIS ALMODOVAR TRAVERSO | REDACTED | $0.06 | Contingent | | Unliquidated |
| LUIS ALOMAR RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS ALSINA BEVERAGGI | REDACTED | $196.44 | Contingent | | Unliquidated |
| LUIS ALVARADO COLON | REDACTED | $0.17 | Contingent | | Unliquidated |
| LUIS ALVARADO ORTIZ | REDACTED | $106.39 | Contingent | | Unliquidated |
| LUIS ALVARADO SOLIVAN | REDACTED | $0.11 | Contingent | | Unliquidated |
| LUIS ALVAREZ CORREA | REDACTED | $110.33 | Contingent | | Unliquidated |
| LUIS ALVAREZ FONTANEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| LUIS ALVAREZ SANTOS | REDACTED | $156.92 | Contingent | | Unliquidated |
| LUIS AMARAL LEBRON | REDACTED | $0.17 | Contingent | | Unliquidated |
| LUIS APONTE GUERRIDO | REDACTED | $53.04 | Contingent | | Unliquidated |
| LUIS APONTE GUERRIDO | REDACTED | $6.34 | Contingent | | Unliquidated |
| LUIS APONTE RIOS | REDACTED | $280.81 | Contingent | | Unliquidated |
| LUIS ARCE OTERO | REDACTED | $0.17 | Contingent | | Unliquidated |
| LUIS ARROYO CHIQUES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS ARROYO FIOL | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS ARROYO GARCIA | REDACTED | $0.03 | Contingent | | Unliquidated |
| LUIS ARROYO PANTOJAS | REDACTED | $65.50 | Contingent | | Unliquidated |
| LUIS ARROYO PANTOJAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS ARROYO SEDA | REDACTED | $0.07 | Contingent | | Unliquidated |
| LUIS ARTACHE REYES | REDACTED | $22.42 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS ARTACHE REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS AULET SEDA | REDACTED | $141.28 | Contingent | | Unliquidated |
| LUIS AVILES DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS AVILES ORTIZ | REDACTED | $88.57 | Contingent | | Unliquidated |
| LUIS AVILES RIVERA | REDACTED | $96.80 | Contingent | | Unliquidated |
| LUIS AYALA BONILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS AYALA CARRASQUILLO | REDACTED | $2,121.04 | Contingent | | Unliquidated |
| LUIS AYALA CARRASQUILLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS AYALA OJEDA | REDACTED | $0.50 | Contingent | | Unliquidated |
| LUIS AYALA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS AYALA VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS B B CASTRO GRACIA | REDACTED | $36.92 | Contingent | | Unliquidated |
| LUIS B B CASTRO GRACIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS B BONILLA DIAZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| LUIS B FLORES PADILLA | REDACTED | $0.05 | Contingent | | Unliquidated |
| LUIS B GONZALEZ EGEA | REDACTED | $14.81 | Contingent | | Unliquidated |
| LUIS BADILLO PONTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS BAEZ BONILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS BAEZ FLORES | REDACTED | $111.05 | Contingent | | Unliquidated |
| LUIS BAEZ GONZALEZ | REDACTED | $101.70 | Contingent | | Unliquidated |
| LUIS BELEN LUIS | REDACTED | $65.72 | Contingent | | Unliquidated |
| LUIS BERBERENA SERRANO | REDACTED | $111.28 | Contingent | | Unliquidated |
| LUIS BERMUDEZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS BERRIOS NEGRON | REDACTED | $134.58 | Contingent | | Unliquidated |
| LUIS BERROCALES VEGA | REDACTED | $107.08 | Contingent | | Unliquidated |
| LUIS BONILLA APONTE | REDACTED | $0.18 | Contingent | | Unliquidated |
| LUIS BONILLA DAVID | REDACTED | $835.04 | Contingent | | Unliquidated |
| LUIS BORRERO LOPEZ | REDACTED | $0.25 | Contingent | | Unliquidated |
| LUIS BORRERO LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS BOSQUE CORDERO | REDACTED | $1,344.28 | Contingent | | Unliquidated |
| LUIS BRAVO DEL | REDACTED | $206.12 | Contingent | | Unliquidated |
| LUIS BRAVO DEL | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS BRIGANTI DIAZ | REDACTED | $99.78 | Contingent | | Unliquidated |
| LUIS BRIGANTI DIAZ | REDACTED | $0.53 | Contingent | | Unliquidated |
| LUIS BURGOS ROSADO | REDACTED | $200.32 | Contingent | | Unliquidated |
| LUIS BURGOS ROSADO | REDACTED | $6.68 | Contingent | | Unliquidated |
| LUIS BURGOS ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS C BEAUCHAMP GRILLASCA | REDACTED | $0.06 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS C DELGADO TORRES | REDACTED | $48.67 | Contingent | | Unliquidated |
| LUIS C DELGADO TORRES | REDACTED | $5.58 | Contingent | | Unliquidated |
| LUIS C DIAZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS C MOLINA GUADALUPE | REDACTED | $4,037.37 | Contingent | | Unliquidated |
| LUIS C PEREZ SANTIAGO | REDACTED | $0.34 | Contingent | | Unliquidated |
| LUIS C RODRIGUEZ IRRIZARRY | REDACTED | $0.27 | Contingent | | Unliquidated |
| LUIS CABRERA AMADEO | REDACTED | $0.12 | Contingent | | Unliquidated |
| LUIS CALIXTO MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS CAMACHO SANCHEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| LUIS CANINO RODRIGUEZ | REDACTED | $66.52 | Contingent | | Unliquidated |
| LUIS CARBO PAGAN | REDACTED | $147.50 | Contingent | | Unliquidated |
| LUIS CARDONA AROCHO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS CARDONA DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS CARLO ALAMEDA | REDACTED | $0.12 | Contingent | | Unliquidated |
| LUIS CARTAGENA TORRES | REDACTED | $0.70 | Contingent | | Unliquidated |
| LUIS CASANOVA MENDEZ | REDACTED | $7.92 | Contingent | | Unliquidated |
| LUIS CASANOVA SEGUI | REDACTED | $480.21 | Contingent | | Unliquidated |
| LUIS CASIANO OLMEDA | REDACTED | $148.26 | Contingent | | Unliquidated |
| LUIS CASTELLANO RIVERA | REDACTED | $1.04 | Contingent | | Unliquidated |
| LUIS CASTILLOVEITIA BAEZ | REDACTED | $100.14 | Contingent | | Unliquidated |
| LUIS CASTRO | REDACTED | $0.42 | Contingent | | Unliquidated |
| LUIS CASTRO PEREZ | REDACTED | $150.58 | Contingent | | Unliquidated |
| LUIS CASTRO TORRES | REDACTED | $0.01 | Contingent | | Unliquidated |
| LUIS CATEDRAL CASTILLO | REDACTED | $0.17 | Contingent | | Unliquidated |
| LUIS CHARRIEZ VAZQUEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| LUIS CHEVERE VELAZQUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| LUIS CINTRON NUNEZ | REDACTED | $111.05 | Contingent | | Unliquidated |
| LUIS CINTRON ORTIZ | REDACTED | $4,263.63 | Contingent | | Unliquidated |
| LUIS CINTRON RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS CLEMENTE ALTIERI | REDACTED | $126.37 | Contingent | | Unliquidated |
| LUIS COLLAZO IRIZARRY | REDACTED | $581.88 | Contingent | | Unliquidated |
| LUIS COLLAZO IRIZARRY | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS COLLAZO MORALES | REDACTED | $102.75 | Contingent | | Unliquidated |
| LUIS COLLAZO RODRIGUEZ | REDACTED | $1,224.13 | Contingent | | Unliquidated |
| LUIS COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS COLON COLON | REDACTED | $186.91 | Contingent | | Unliquidated |
| LUIS COLON COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS COLON DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS COLON GONZALEZ | REDACTED | $35.16 | Contingent | | Unliquidated |
| LUIS COLON HUERTAS | REDACTED | $229.43 | Contingent | | Unliquidated |
| LUIS COLON LOPEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| LUIS COLON QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS COLON RAMOS | REDACTED | $36.54 | Contingent | | Unliquidated |
| LUIS COLON RENTAS | REDACTED | $170.57 | Contingent | | Unliquidated |
| LUIS COLON TORRES | REDACTED | $0.08 | Contingent | | Unliquidated |
| LUIS COLON VARGAS | REDACTED | $83.11 | Contingent | | Unliquidated |
| LUIS COLON VARGAS | REDACTED | $55.61 | Contingent | | Unliquidated |
| LUIS CONCEPCION LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS CONTRERAS CASILLAS | REDACTED | $9,693.07 | Contingent | | Unliquidated |
| LUIS CORDERO HERNANDEZ | REDACTED | $132.41 | Contingent | | Unliquidated |
| LUIS CORRALIZA MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS CORREA JESUS | REDACTED | $12.43 | Contingent | | Unliquidated |
| LUIS CORREA JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS CORTES PEREZ | REDACTED | $4.89 | Contingent | | Unliquidated |
| LUIS CORTES RIOS | REDACTED | $161.10 | Contingent | | Unliquidated |
| LUIS COSME | REDACTED | $132.26 | Contingent | | Unliquidated |
| LUIS COSME FIGUEROA | REDACTED | $59.66 | Contingent | | Unliquidated |
| LUIS COUVERTIER ENCARNACION | REDACTED | $391.29 | Contingent | | Unliquidated |
| LUIS CRUZ ADORNO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS CRUZ ANDALUZ | REDACTED | $59.75 | Contingent | | Unliquidated |
| LUIS CRUZ ANDALUZ | REDACTED | $47.22 | Contingent | | Unliquidated |
| LUIS CRUZ ANDALUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS CRUZ CARRION | REDACTED | $158.88 | Contingent | | Unliquidated |
| LUIS CRUZ CARRION | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS CRUZ ESCRIBANO | REDACTED | $93.11 | Contingent | | Unliquidated |
| LUIS CRUZ ESCRIBANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS CRUZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS CRUZ MENDOZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS CRUZ RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS CRUZ REYES | REDACTED | $0.02 | Contingent | | Unliquidated |
| LUIS CRUZ RUIZ | REDACTED | $151.64 | Contingent | | Unliquidated |
| LUIS CRUZ RUIZ | REDACTED | $21.77 | Contingent | | Unliquidated |
| LUIS CRUZ SANTIAGO | REDACTED | $312.33 | Contingent | | Unliquidated |
| LUIS CRUZ SANTIAGO | REDACTED | $240.01 | Contingent | | Unliquidated |
| LUIS CRUZ SANTIAGO | REDACTED | $150.79 | Contingent | | Unliquidated |
| LUIS CRUZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS D ABREU MENDEZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| LUIS D AGOSTO DIAZ | REDACTED | $179.86 | Contingent | | Unliquidated |
| LUIS D AGOSTO DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS D AYALA | REDACTED | $0.03 | Contingent | | Unliquidated |
| LUIS D BAEZ ORTIZ | REDACTED | $180.45 | Contingent | | Unliquidated |
| LUIS D BELTRAN NEGRON | REDACTED | $11.72 | Contingent | | Unliquidated |
| LUIS D CALDERON HERNANDEZ | REDACTED | $10.67 | Contingent | | Unliquidated |
| LUIS D CALDERON HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS D CARABALLO SEPULVEDA | REDACTED | $90.29 | Contingent | | Unliquidated |
| LUIS D CARABALLO SEPULVEDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS D CARRASQUILLO RIVERA | REDACTED | $91.20 | Contingent | | Unliquidated |
| LUIS D CRUZ DIAZ | REDACTED | $12.53 | Contingent | | Unliquidated |
| LUIS D D CORREA ENCARNACION | REDACTED | $63.54 | Contingent | | Unliquidated |
| LUIS D DIAZ CRUZ | REDACTED | $39.32 | Contingent | | Unliquidated |
| LUIS D DIAZ CRUZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| LUIS D FIGUEROA MELENDEZ | REDACTED | $0.19 | Contingent | | Unliquidated |
| LUIS D FIOL LUIS | REDACTED | $38.01 | Contingent | | Unliquidated |
| LUIS D LABOY COLON | REDACTED | $0.02 | Contingent | | Unliquidated |
| LUIS D MARRERO RIOS | REDACTED | $101.56 | Contingent | | Unliquidated |
| LUIS D MARRERO RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS D MESTRE JOSE | REDACTED | $0.32 | Contingent | | Unliquidated |
| LUIS D MOLINA RAMIREZ | REDACTED | $574.62 | Contingent | | Unliquidated |
| LUIS D MORALES VAZQUEZ | REDACTED | $0.58 | Contingent | | Unliquidated |
| LUIS D OCASIO FERNANDEZ | REDACTED | $0.32 | Contingent | | Unliquidated |
| LUIS D ORTIZ ORTIZ | REDACTED | $28.45 | Contingent | | Unliquidated |
| LUIS D ORTIZ ORTIZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| LUIS D PEREZ LEGARRETA | REDACTED | $96.07 | Contingent | | Unliquidated |
| LUIS D PEREZ RIVERA | REDACTED | $2.04 | Contingent | | Unliquidated |
| LUIS D RIVERA GONZALEZ | REDACTED | $49.12 | Contingent | | Unliquidated |
| LUIS D RIVERA SOTO | REDACTED | $111.02 | Contingent | | Unliquidated |
| LUIS D RODRIGUEZ DELGADO | REDACTED | $0.01 | Contingent | | Unliquidated |
| LUIS D ROSA RIVERA | REDACTED | $4.36 | Contingent | | Unliquidated |
| LUIS D SANTIAGO MENDEZ | REDACTED | $178.76 | Contingent | | Unliquidated |
| LUIS D TAVAREZ CARVAJAL | REDACTED | $16.49 | Contingent | | Unliquidated |
| LUIS D VAZQUEZ FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS D VEGUILLA NAVARRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS D VELEZ BORRERO | REDACTED | $0.34 | Contingent | | Unliquidated |
| LUIS DAVILA BARRIOS | REDACTED | $13.46 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS DAVILA BARRIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS DE EMAURAS | REDACTED | $0.04 | Contingent | | Unliquidated |
| LUIS DE JESUS DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS DE JESUS MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS DEL VALLE | REDACTED | $7,942.88 | Contingent | | Unliquidated |
| LUIS DEL VALLE | REDACTED | $39.00 | Contingent | | Unliquidated |
| LUIS DEL VALLE TORRES | REDACTED | $0.03 | Contingent | | Unliquidated |
| LUIS DELGADO BAEZ | REDACTED | $254.60 | Contingent | | Unliquidated |
| LUIS DELGADO CORTES | REDACTED | $0.83 | Contingent | | Unliquidated |
| LUIS DELGADO CORTES | REDACTED | $0.08 | Contingent | | Unliquidated |
| LUIS DELGADO MEDERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS DELGADO RAMOS | REDACTED | $0.17 | Contingent | | Unliquidated |
| LUIS DELGADO ROJAS | REDACTED | $170.34 | Contingent | | Unliquidated |
| LUIS DELGADO SANTANA | REDACTED | $256.00 | Contingent | | Unliquidated |
| LUIS DIAZ CORTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS DIAZ ESCRIBANO | REDACTED | $41.62 | Contingent | | Unliquidated |
| LUIS DIAZ GONZALEZ | REDACTED | $97.26 | Contingent | | Unliquidated |
| LUIS DIAZ GUZMAN | REDACTED | $234.60 | Contingent | | Unliquidated |
| LUIS DIAZ OFARRIL | REDACTED | $2.40 | Contingent | | Unliquidated |
| LUIS DIAZ VAZQUEZ | REDACTED | $181.54 | Contingent | | Unliquidated |
| LUIS DIAZ VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS DOMINGUEZ RODRIGUEZ | REDACTED | $0.11 | Contingent | | Unliquidated |
| LUIS DUPREY RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS E ALEJANDRO VELAZQUEZ | REDACTED | $136.90 | Contingent | | Unliquidated |
| LUIS E ALICEA ESTRADA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS E ANDINO RIVERA | REDACTED | $63.14 | Contingent | | Unliquidated |
| LUIS E AVILA GUZMAN | REDACTED | $107.39 | Contingent | | Unliquidated |
| LUIS E AVILA GUZMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS E AVILES RIVERA | REDACTED | $0.08 | Contingent | | Unliquidated |
| LUIS E AYALA MARTINEZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| LUIS E AYALA ROMAN | REDACTED | $313.77 | Contingent | | Unliquidated |
| LUIS E BAEZ GONZALEZ | REDACTED | $424.43 | Contingent | | Unliquidated |
| LUIS E BAEZ GONZALEZ | REDACTED | $116.55 | Contingent | | Unliquidated |
| LUIS E BAEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS E BALADO SANTINI | REDACTED | $0.52 | Contingent | | Unliquidated |
| LUIS E BALLESTER LEON | REDACTED | $340.83 | Contingent | | Unliquidated |
| LUIS E BERRIOS GONZALEZ | REDACTED | $307.58 | Contingent | | Unliquidated |
| LUIS E BERRIOS GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS E BONILLA SAMBOLIN | REDACTED | $142.72 | Contingent | | Unliquidated |
| LUIS E BURGOS MOLINA | REDACTED | $0.02 | Contingent | | Unliquidated |
| LUIS E BURGOS MOLINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS E BUTTER PAGAN | REDACTED | $55.61 | Contingent | | Unliquidated |
| LUIS E CACHO MELENDEZ | REDACTED | $201.35 | Contingent | | Unliquidated |
| LUIS E CACHO MELENDEZ | REDACTED | $180.38 | Contingent | | Unliquidated |
| LUIS E CANDELARIA VALENTIN | REDACTED | $0.17 | Contingent | | Unliquidated |
| LUIS E CIRINO PIZARRO | REDACTED | $39.48 | Contingent | | Unliquidated |
| LUIS E COLON GARCIA | REDACTED | $0.03 | Contingent | | Unliquidated |
| LUIS E CONCEPCION NUNEZ | REDACTED | $1.65 | Contingent | | Unliquidated |
| LUIS E CONCEPCION NUNEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS E COSTAS LATONI | REDACTED | $76.06 | Contingent | | Unliquidated |
| LUIS E COSTAS LATONI | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS E CRESPO LOPEZ | REDACTED | $487.00 | Contingent | | Unliquidated |
| LUIS E DIAZ NEVAREZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| LUIS E E ALFONSO DIAZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| LUIS E E IZQUIERDO SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS E E MEDINA QUINONEZ | REDACTED | $488.77 | Contingent | | Unliquidated |
| LUIS E E ORTIZ ORTIZ | REDACTED | $138.28 | Contingent | | Unliquidated |
| LUIS E ESCALERA GALIANO | REDACTED | $4.42 | Contingent | | Unliquidated |
| LUIS E ESCOBAR FELIX | REDACTED | $374.22 | Contingent | | Unliquidated |
| LUIS E ESCOBAR FELIX | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS E ESMURRIA RIVERA | REDACTED | $632.82 | Contingent | | Unliquidated |
| LUIS E ESTREMERA CHICO | REDACTED | $118.23 | Contingent | | Unliquidated |
| LUIS E FONSECA CRUZ | REDACTED | $518.10 | Contingent | | Unliquidated |
| LUIS E FONSECA ST KITTS | REDACTED | $30.00 | Contingent | | Unliquidated |
| LUIS E FONTAN ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS E FONTANEZ CORTES | REDACTED | $0.37 | Contingent | | Unliquidated |
| LUIS E GARCIA RODRIGUEZ | REDACTED | $111.51 | Contingent | | Unliquidated |
| LUIS E GAUTIER JUSTINIANO | REDACTED | $0.10 | Contingent | | Unliquidated |
| LUIS E GONZALEZ ALMEYDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS E GONZALEZ ALMEYDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS E GONZALEZ COLLAZO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS E GONZALEZ PADRO | REDACTED | $55.38 | Contingent | | Unliquidated |
| LUIS E GUZMAN CLEMENTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS E HERNANDEZ MARTINEZ | REDACTED | $0.16 | Contingent | | Unliquidated |
| LUIS E HERNANDEZ MONTOYO | REDACTED | $207.90 | Contingent | | Unliquidated |
| LUIS E HERNANDEZ PINEIRO | REDACTED | $412.59 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS E LACOURT CARABALLO | REDACTED | $98.96 | Contingent | | Unliquidated |
| LUIS E LAMBERTY IRIZARRY | REDACTED | $221.22 | Contingent | | Unliquidated |
| LUIS E LAMBERTY IRIZARRY | REDACTED | $86.42 | Contingent | | Unliquidated |
| LUIS E LAMBERTY IRIZARRY | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS E LEBRON SOLIS | REDACTED | $39.00 | Contingent | | Unliquidated |
| LUIS E LOPEZ PAGAN | REDACTED | $0.08 | Contingent | | Unliquidated |
| LUIS E LOYO BERRIOS | REDACTED | $0.03 | Contingent | | Unliquidated |
| LUIS E MARTINEZ RIVERA | REDACTED | $333.72 | Contingent | | Unliquidated |
| LUIS E MARTINEZ RIVERA | REDACTED | $111.10 | Contingent | | Unliquidated |
| LUIS E MARTINEZ RODRIGUEZ | REDACTED | $200.90 | Contingent | | Unliquidated |
| LUIS E MARTINEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS E MATIAS VARELA | REDACTED | $0.02 | Contingent | | Unliquidated |
| LUIS E MEDINA GONZALEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| LUIS E MEDINA GONZALEZ | REDACTED | $84.20 | Contingent | | Unliquidated |
| LUIS E MEDINA MOYANO | REDACTED | $234.27 | Contingent | | Unliquidated |
| LUIS E MEDINA MOYANO | REDACTED | $211.97 | Contingent | | Unliquidated |
| LUIS E MEDINA MOYANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS E MELENDEZ DE LEON | REDACTED | $431.06 | Contingent | | Unliquidated |
| LUIS E MELENDEZ ORTIZ | REDACTED | $0.28 | Contingent | | Unliquidated |
| LUIS E MELENDEZ ORTIZ | REDACTED | $0.11 | Contingent | | Unliquidated |
| LUIS E MERLY VELEZ | REDACTED | $48.69 | Contingent | | Unliquidated |
| LUIS E MOJICA IGLESIAS | REDACTED | $109.25 | Contingent | | Unliquidated |
| LUIS E MOLINA RAMOS | REDACTED | $0.03 | Contingent | | Unliquidated |
| LUIS E MONTIJO VAZ | REDACTED | $4.38 | Contingent | | Unliquidated |
| LUIS E MORAN GARCIA | REDACTED | $441.99 | Contingent | | Unliquidated |
| LUIS E MUNIZ VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS E NIEVES NIEVES | REDACTED | $4,645.54 | Contingent | | Unliquidated |
| LUIS E NIEVES NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS E OJEDA MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS E OTERO COLON | REDACTED | $21.33 | Contingent | | Unliquidated |
| LUIS E OTERO COLON | REDACTED | $16.64 | Contingent | | Unliquidated |
| LUIS E OTERO OTERO | REDACTED | $105.67 | Contingent | | Unliquidated |
| LUIS E OYOLA MARTINEZ | REDACTED | $305.61 | Contingent | | Unliquidated |
| LUIS E OYOLA MARTINEZ | REDACTED | $82.32 | Contingent | | Unliquidated |
| LUIS E OYOLA MARTINEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| LUIS E OYOLA MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS E OYOLA PADILLA | REDACTED | $68.75 | Contingent | | Unliquidated |
| LUIS E PAGAN RIVERA | REDACTED | $659.79 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS E PAGAN RIVERA | REDACTED | $111.22 | Contingent | | Unliquidated |
| LUIS E PARRILLA RAMOS | REDACTED | $2,782.29 | Contingent | | Unliquidated |
| LUIS E PARRILLA RAMOS | REDACTED | $31.54 | Contingent | | Unliquidated |
| LUIS E PARRILLA SOTO | REDACTED | $189.93 | Contingent | | Unliquidated |
| LUIS E PEREZ GONZALEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| LUIS E PEREZ REYES | REDACTED | $5.03 | Contingent | | Unliquidated |
| LUIS E PIERETTI IRIZARRY | REDACTED | $0.25 | Contingent | | Unliquidated |
| LUIS E QUINONES MONGE | REDACTED | $190.09 | Contingent | | Unliquidated |
| LUIS E QUIONES REYES | REDACTED | $0.17 | Contingent | | Unliquidated |
| LUIS E QUIONES REYES | REDACTED | $0.04 | Contingent | | Unliquidated |
| LUIS E RAMIREZ BACO | REDACTED | $37.94 | Contingent | | Unliquidated |
| LUIS E RAMOS DIAZ | REDACTED | $97.56 | Contingent | | Unliquidated |
| LUIS E RENTERO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS E RIOS RIVERA | REDACTED | $94.16 | Contingent | | Unliquidated |
| LUIS E RIVERA APONTE | REDACTED | $0.29 | Contingent | | Unliquidated |
| LUIS E RIVERA BERMUDEZ | REDACTED | $297.85 | Contingent | | Unliquidated |
| LUIS E RIVERA REYES | REDACTED | $97.51 | Contingent | | Unliquidated |
| LUIS E RIVERA RIVERA | REDACTED | $104.24 | Contingent | | Unliquidated |
| LUIS E RIVERA RODRIGUEZ | REDACTED | $968.63 | Contingent | | Unliquidated |
| LUIS E RIVERA RODRIGUEZ | REDACTED | $106.94 | Contingent | | Unliquidated |
| LUIS E RODRIGUEZ CUADRADO | REDACTED | $43.41 | Contingent | | Unliquidated |
| LUIS E RODRIGUEZ GONZALEZ | REDACTED | $0.27 | Contingent | | Unliquidated |
| LUIS E RODRIGUEZ HERNANDEZ | REDACTED | $356.25 | Contingent | | Unliquidated |
| LUIS E RODRIGUEZ HERNANDEZ | REDACTED | $210.74 | Contingent | | Unliquidated |
| LUIS E RODRIGUEZ MARTINEZ | REDACTED | $4.78 | Contingent | | Unliquidated |
| LUIS E RODRIGUEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS E RODRIGUEZ TORRES | REDACTED | $191.38 | Contingent | | Unliquidated |
| LUIS E ROMAN CARRERO | REDACTED | $4,319.88 | Contingent | | Unliquidated |
| LUIS E ROMAN SERPA | REDACTED | $92.22 | Contingent | | Unliquidated |
| LUIS E ROMAN SERPA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS E ROMERO CENTENO | REDACTED | $25.40 | Contingent | | Unliquidated |
| LUIS E ROQUE COLON | REDACTED | $5.49 | Contingent | | Unliquidated |
| LUIS E ROSA COLON | REDACTED | $3.52 | Contingent | | Unliquidated |
| LUIS E ROSARIO CLASS | REDACTED | $172.35 | Contingent | | Unliquidated |
| LUIS E SALA LOPEZ | REDACTED | $7.51 | Contingent | | Unliquidated |
| LUIS E SANCHEZ RAMOS | REDACTED | $193.26 | Contingent | | Unliquidated |
| LUIS E SANTIAGO RAMOS | REDACTED | $111.12 | Contingent | | Unliquidated |
| LUIS E SANTIAGO RIVERA | REDACTED | $1,630.01 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS E SANTIAGO RIVERA | REDACTED | $44.39 | Contingent | | Unliquidated |
| LUIS E SANTOS CORDERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS E SANTOS CORDOVA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS E SANTOS SANTOS | REDACTED | $215.36 | Contingent | | Unliquidated |
| LUIS E SANTOS SANTOS | REDACTED | $0.09 | Contingent | | Unliquidated |
| LUIS E SOSA RIVERA | REDACTED | $0.08 | Contingent | | Unliquidated |
| LUIS E TIRADO FLECHA | REDACTED | $24.20 | Contingent | | Unliquidated |
| LUIS E TORRES BURGOS | REDACTED | $2.00 | Contingent | | Unliquidated |
| LUIS E TORRES BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS E TORRES ESCRIBANO | REDACTED | $0.06 | Contingent | | Unliquidated |
| LUIS E TORRES MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS E TORRES RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS E UMPIERRE GARCIA | REDACTED | $0.06 | Contingent | | Unliquidated |
| LUIS E VAZQUEZ CALDERO | REDACTED | $61.38 | Contingent | | Unliquidated |
| LUIS E VAZQUEZ GONZALEZ | REDACTED | $2,250.30 | Contingent | | Unliquidated |
| LUIS E VEGA ROSARIO | REDACTED | $0.02 | Contingent | | Unliquidated |
| LUIS E VIVES DIEPPA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS ECHEVARRIA ARCHILLA | REDACTED | $0.20 | Contingent | | Unliquidated |
| LUIS ECHEVARRIA RIVERA | REDACTED | $19.25 | Contingent | | Unliquidated |
| LUIS ESCRIBANO FUENTES | REDACTED | $0.34 | Contingent | | Unliquidated |
| LUIS ESPADA VELEZ | REDACTED | $48.94 | Contingent | | Unliquidated |
| LUIS ESQUILIN CARMONA | REDACTED | $98.39 | Contingent | | Unliquidated |
| LUIS ESQUILIN CARMONA | REDACTED | $69.40 | Contingent | | Unliquidated |
| LUIS ESTRELLA ROSARIO | REDACTED | $470.62 | Contingent | | Unliquidated |
| LUIS F ABREU OCASIO | REDACTED | $41.76 | Contingent | | Unliquidated |
| LUIS F ALIER SIERRA | REDACTED | $139.01 | Contingent | | Unliquidated |
| LUIS F ARISTUD MORALES | REDACTED | $82.03 | Contingent | | Unliquidated |
| LUIS F ARISTUD MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS F ASENCIO CID | REDACTED | $70.31 | Contingent | | Unliquidated |
| LUIS F ASENCIO CID | REDACTED | $69.76 | Contingent | | Unliquidated |
| LUIS F BELEN SANTIAGO | REDACTED | $389.03 | Contingent | | Unliquidated |
| LUIS F BERRIOS HERNANDEZ | REDACTED | $106.25 | Contingent | | Unliquidated |
| LUIS F CEPEDA COUVERTIER | REDACTED | $144.35 | Contingent | | Unliquidated |
| LUIS F DE LEON TRAVESIER | REDACTED | $30.36 | Contingent | | Unliquidated |
| LUIS F DEL VALLE CINTRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS F DELGADO OCASIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS F F DIAZ RIVERA | REDACTED | $232.05 | Contingent | | Unliquidated |
| LUIS F F MACHADO PEREZ | REDACTED | $24.43 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS F F ORTIZ CORTIJO | REDACTED | $100.61 | Contingent | | Unliquidated |
| LUIS F FEBUS IRIZARRY | REDACTED | $82.90 | Contingent | | Unliquidated |
| LUIS F FELICIANO RIVERA | REDACTED | $97.82 | Contingent | | Unliquidated |
| LUIS F FELICIANO SIERRA | REDACTED | $48.63 | Contingent | | Unliquidated |
| LUIS F GANDIA RAMIREZ | REDACTED | $5.27 | Contingent | | Unliquidated |
| LUIS F GONZALEZ PLAZA | REDACTED | $264.89 | Contingent | | Unliquidated |
| LUIS F GONZALEZ PLAZA | REDACTED | $15.53 | Contingent | | Unliquidated |
| LUIS F HERNANDEZ DE JESUS | REDACTED | $55.44 | Contingent | | Unliquidated |
| LUIS F IGLESIAS RODRIGUEZ | REDACTED | $0.31 | Contingent | | Unliquidated |
| LUIS F LOPEZ JIMENEZ | REDACTED | $0.26 | Contingent | | Unliquidated |
| LUIS F LORENZO ORELLANO | REDACTED | $0.03 | Contingent | | Unliquidated |
| LUIS F LUGO CRESPO | REDACTED | $357.91 | Contingent | | Unliquidated |
| LUIS F LUGO SILVA | REDACTED | $1.14 | Contingent | | Unliquidated |
| LUIS F MALDONADO TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS F MARQUEZ MULERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS F MATTA DAVILA | REDACTED | $0.20 | Contingent | | Unliquidated |
| LUIS F MILIAN TORRES | REDACTED | $2.28 | Contingent | | Unliquidated |
| LUIS F MUNIZ CABRERA | REDACTED | $72.48 | Contingent | | Unliquidated |
| LUIS F NIEVES HERMINIA | REDACTED | $1,490.14 | Contingent | | Unliquidated |
| LUIS F NUNEZ PRIETO | REDACTED | $429.96 | Contingent | | Unliquidated |
| LUIS F ORTIZ PADILLA | REDACTED | $5.56 | Contingent | | Unliquidated |
| LUIS F ORTIZ RIVERA | REDACTED | $231.50 | Contingent | | Unliquidated |
| LUIS F PAGAN PEREZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| LUIS F PAGAN PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS F PAZ CANDELARIA | REDACTED | $79.94 | Contingent | | Unliquidated |
| LUIS F PAZ CANDELARIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS F PEREZ GONZALEZ | REDACTED | $340.94 | Contingent | | Unliquidated |
| LUIS F PEREZ GONZALEZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| LUIS F PINEIRO MOJICA | REDACTED | $42.20 | Contingent | | Unliquidated |
| LUIS F PINEIRO MOJICA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS F RAMOS CORDERO | REDACTED | $103.27 | Contingent | | Unliquidated |
| LUIS F RAMOS MEDINA | REDACTED | $176.80 | Contingent | | Unliquidated |
| LUIS F REYES HERRERA | REDACTED | $13.51 | Contingent | | Unliquidated |
| LUIS F RIVERA DE LEON | REDACTED | $2,309.25 | Contingent | | Unliquidated |
| LUIS F RIVERA HERNANDEZ | REDACTED | $11.75 | Contingent | | Unliquidated |
| LUIS F RIVERA LOPEZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| LUIS F RIVERA PAGAN | REDACTED | $0.04 | Contingent | | Unliquidated |
| LUIS F RIVERA RODRIGUEZ | REDACTED | $46.72 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS F RODRIGUEZ IGLESIAS | REDACTED | $0.11 | Contingent | | Unliquidated |
| LUIS F RODRIGUEZ MARTINEZ | REDACTED | $167.98 | Contingent | | Unliquidated |
| LUIS F RODRIGUEZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS F RODRIGUEZ MONTIJO | REDACTED | $304.60 | Contingent | | Unliquidated |
| LUIS F RODRIGUEZ MONTIJO | REDACTED | $166.86 | Contingent | | Unliquidated |
| LUIS F RODRIGUEZ QUINONES | REDACTED | $39.72 | Contingent | | Unliquidated |
| LUIS F ROMAN RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS F ROSA | REDACTED | $0.03 | Contingent | | Unliquidated |
| LUIS F RUIZ RUIZ | REDACTED | $1,296.15 | Contingent | | Unliquidated |
| LUIS F SANTOS MORAN | REDACTED | $2.33 | Contingent | | Unliquidated |
| LUIS F TORRES COLON | REDACTED | $391.72 | Contingent | | Unliquidated |
| LUIS F TORRES COLON | REDACTED | $68.43 | Contingent | | Unliquidated |
| LUIS F TORRES COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS F TORRES RIVERA | REDACTED | $0.04 | Contingent | | Unliquidated |
| LUIS F VAZQUEZ SUREN | REDACTED | $0.30 | Contingent | | Unliquidated |
| LUIS F VELEZ LOPEZ | REDACTED | $312.97 | Contingent | | Unliquidated |
| LUIS F VERDEJO RIVERA | REDACTED | $110.08 | Contingent | | Unliquidated |
| LUIS F ZARAGOZA DE JESUS | REDACTED | $1,180.74 | Contingent | | Unliquidated |
| LUIS FALU FEBRES | REDACTED | $1,142.96 | Contingent | | Unliquidated |
| LUIS FEBO ROBLES | REDACTED | $196.50 | Contingent | | Unliquidated |
| LUIS FEBRES BULTRON | REDACTED | $115.66 | Contingent | | Unliquidated |
| LUIS FEBRES BULTRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS FELICIANO RODRIGUEZ | REDACTED | $511.47 | Contingent | | Unliquidated |
| LUIS FELICIANO VALLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS FERNANDEZ FIGUEROA | REDACTED | $112.01 | Contingent | | Unliquidated |
| LUIS FIGUEROA AMARO | REDACTED | $0.20 | Contingent | | Unliquidated |
| LUIS FIGUEROA COLON | REDACTED | $0.54 | Contingent | | Unliquidated |
| LUIS FIGUEROA COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS FIGUEROA ESPINOSA | REDACTED | $1,639.78 | Contingent | | Unliquidated |
| LUIS FIGUEROA GARCIA | REDACTED | $693.68 | Contingent | | Unliquidated |
| LUIS FIGUEROA RODRIGUEZ | REDACTED | $282.89 | Contingent | | Unliquidated |
| LUIS FIGUEROA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS FIGUEROA ROURE | REDACTED | $0.03 | Contingent | | Unliquidated |
| LUIS FIGUEROA SANTOS | REDACTED | $4.92 | Contingent | | Unliquidated |
| LUIS FIRPI MATOS | REDACTED | $98.26 | Contingent | | Unliquidated |
| LUIS FLORES | REDACTED | $0.07 | Contingent | | Unliquidated |
| LUIS FLORES CRUZ | REDACTED | $208.28 | Contingent | | Unliquidated |
| LUIS FLORES OLIVERAS | REDACTED | $27.88 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS FLORES OLIVERAS | REDACTED | $21.44 | Contingent | | Unliquidated |
| LUIS FONSECA ROSADO | REDACTED | $196.70 | Contingent | | Unliquidated |
| LUIS FONSECA ROSADO | REDACTED | $146.97 | Contingent | | Unliquidated |
| LUIS FONSECA ROSADO | REDACTED | $0.17 | Contingent | | Unliquidated |
| LUIS FONSECA ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS G ACOSTA ADROVER | REDACTED | $119.20 | Contingent | | Unliquidated |
| LUIS G ARROYO OCASIO | REDACTED | $50.08 | Contingent | | Unliquidated |
| LUIS G BILBRAUT COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS G BURGOS ORTIZ | REDACTED | $42.34 | Contingent | | Unliquidated |
| LUIS G CLAVELL YURET | REDACTED | $0.04 | Contingent | | Unliquidated |
| LUIS G CORREA FIGUEROA | REDACTED | $0.06 | Contingent | | Unliquidated |
| LUIS G CRUZ PONCE | REDACTED | $0.40 | Contingent | | Unliquidated |
| LUIS G DEL VALLE LEON | REDACTED | $0.20 | Contingent | | Unliquidated |
| LUIS G FEBUS RODRIGUEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| LUIS G FELICIANO CRUZ | REDACTED | $132.65 | Contingent | | Unliquidated |
| LUIS G FIGUEROA NEGRON | REDACTED | $183.05 | Contingent | | Unliquidated |
| LUIS G FIGUEROA NEGRON | REDACTED | $0.05 | Contingent | | Unliquidated |
| LUIS G G BENITEZ NIEVES | REDACTED | $464.69 | Contingent | | Unliquidated |
| LUIS G G COLON CARDONA | REDACTED | $103.92 | Contingent | | Unliquidated |
| LUIS G HERNANDEZ ALVAREZ | REDACTED | $49.12 | Contingent | | Unliquidated |
| LUIS G LEBRON NIEVES | REDACTED | $37.91 | Contingent | | Unliquidated |
| LUIS G MACHADO REYES | REDACTED | $76.71 | Contingent | | Unliquidated |
| LUIS G MARTINEZ MALAVE | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS G MELENDEZ GARCIA | REDACTED | $0.33 | Contingent | | Unliquidated |
| LUIS G NAVEDO SAMPER | REDACTED | $119.79 | Contingent | | Unliquidated |
| LUIS G NAVEDO SAMPER | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS G PERELES NEVAREZ | REDACTED | $149.56 | Contingent | | Unliquidated |
| LUIS G PEREZ BADILLO | REDACTED | $846.80 | Contingent | | Unliquidated |
| LUIS G RIOS CAMACHO | REDACTED | $29.13 | Contingent | | Unliquidated |
| LUIS G RIOS CAMACHO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS G RIVERA AMADOR | REDACTED | $17.15 | Contingent | | Unliquidated |
| LUIS G RIVERA DIAZ | REDACTED | $220.34 | Contingent | | Unliquidated |
| LUIS G ROQUE CABRERA | REDACTED | $97.97 | Contingent | | Unliquidated |
| LUIS G ROQUE CABRERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS G ROSADO FABIAN | REDACTED | $2,725.00 | Contingent | | Unliquidated |
| LUIS G ROSARIO ALVAREZ | REDACTED | $152.59 | Contingent | | Unliquidated |
| LUIS G SAAVEDRA SERRANO | REDACTED | $25.28 | Contingent | | Unliquidated |
| LUIS G TORRES NEGRON | REDACTED | $0.21 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS GARAY RODRIGUEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| LUIS GARAY RODRIGUEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| LUIS GARAY RODRIGUEZ | REDACTED | $61.59 | Contingent | | Unliquidated |
| LUIS GARCIA DIAZ | REDACTED | $196.44 | Contingent | | Unliquidated |
| LUIS GARCIA ENCARNACION | REDACTED | $0.01 | Contingent | | Unliquidated |
| LUIS GARCIA FIGUEROA | REDACTED | $78.13 | Contingent | | Unliquidated |
| LUIS GARCIA GARCIA | REDACTED | $16.88 | Contingent | | Unliquidated |
| LUIS GARCIA GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS GARCIA JAIME | REDACTED | $0.21 | Contingent | | Unliquidated |
| LUIS GARCIA MUNOZ | REDACTED | $2,200.81 | Contingent | | Unliquidated |
| LUIS GARCIA MUNOZ | REDACTED | $589.50 | Contingent | | Unliquidated |
| LUIS GARCIA MUNOZ | REDACTED | $32.31 | Contingent | | Unliquidated |
| LUIS GARCIA QUINONES | REDACTED | $52.77 | Contingent | | Unliquidated |
| LUIS GARCIA QUINONES | REDACTED | $0.02 | Contingent | | Unliquidated |
| LUIS GARCIA QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS GARCIA QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS GARCIA SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS GGREEN RIVERA | REDACTED | $111.05 | Contingent | | Unliquidated |
| LUIS GGREEN RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS GOMEZ GARCIA | REDACTED | $172.74 | Contingent | | Unliquidated |
| LUIS GOMEZ GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS GONZALEZ ADAMS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS GONZALEZ COTTO | REDACTED | $0.31 | Contingent | | Unliquidated |
| LUIS GONZALEZ COTTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS GONZALEZ CRESPO | REDACTED | $0.02 | Contingent | | Unliquidated |
| LUIS GONZALEZ FEBRES | REDACTED | $0.53 | Contingent | | Unliquidated |
| LUIS GONZALEZ FIGUEROA | REDACTED | $2.06 | Contingent | | Unliquidated |
| LUIS GONZALEZ FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS GONZALEZ JESUS | REDACTED | $0.35 | Contingent | | Unliquidated |
| LUIS GONZALEZ LLANES | REDACTED | $172.87 | Contingent | | Unliquidated |
| LUIS GONZALEZ LLANES | REDACTED | $82.77 | Contingent | | Unliquidated |
| LUIS GONZALEZ MELENDEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| LUIS GONZALEZ NATAL | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS GONZALEZ PLAZA | REDACTED | $264.88 | Contingent | | Unliquidated |
| LUIS GONZALEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS GONZALEZ SAAVEDRA | REDACTED | $119.03 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS GONZALEZ SAAVEDRA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS GONZALEZ SANCHEZ | REDACTED | $19.51 | Contingent | | Unliquidated |
| LUIS GONZALEZ SOTO | REDACTED | $69.76 | Contingent | | Unliquidated |
| LUIS GONZALEZ VALDES | REDACTED | $61.59 | Contingent | | Unliquidated |
| LUIS GUERRERO CARDONA | REDACTED | $111.22 | Contingent | | Unliquidated |
| LUIS GUEVARA GONZALEZ | REDACTED | $4.86 | Contingent | | Unliquidated |
| LUIS GUZMAN MEDINA | REDACTED | $111.24 | Contingent | | Unliquidated |
| LUIS H ARROYO FIGUEROA | REDACTED | $42.93 | Contingent | | Unliquidated |
| LUIS H BARRAL FERNANDEZ | REDACTED | $158.88 | Contingent | | Unliquidated |
| LUIS H JIMENEZ ESPADA | REDACTED | $430.24 | Contingent | | Unliquidated |
| LUIS H JIMENEZ ESPADA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS H MIRANDA DIAZ | REDACTED | $98.07 | Contingent | | Unliquidated |
| LUIS H MUNIZ MARTI | REDACTED | $1,152.34 | Contingent | | Unliquidated |
| LUIS H ORTIZ GONZALEZ | REDACTED | $43.55 | Contingent | | Unliquidated |
| LUIS H SANTA GONZALEZ | REDACTED | $393.26 | Contingent | | Unliquidated |
| LUIS HERNANDEZ ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS HERNANDEZ AYALA | REDACTED | $262.00 | Contingent | | Unliquidated |
| LUIS HERNANDEZ AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS HERNANDEZ FIGUEROA | REDACTED | $11.24 | Contingent | | Unliquidated |
| LUIS HERNANDEZ FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS HERNANDEZ MANGUAL | REDACTED | $4.91 | Contingent | | Unliquidated |
| LUIS HERNANDEZ MEDERO | REDACTED | $0.14 | Contingent | | Unliquidated |
| LUIS HERNANDEZ MEDERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS HERNANDEZ MERCED | REDACTED | $0.64 | Contingent | | Unliquidated |
| LUIS HERNANDEZ MERCED | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS HERNANDEZ PERALES | REDACTED | $56.69 | Contingent | | Unliquidated |
| LUIS HERNANDEZ RODRIGUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| LUIS HERRERA RODRIGUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| LUIS I AGOSTO RAMOS | REDACTED | $0.29 | Contingent | | Unliquidated |
| LUIS I AVILES VAZQUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| LUIS I CARRION MARRERO | REDACTED | $6,645.81 | Contingent | | Unliquidated |
| LUIS I CASTRO RIVERA | REDACTED | $45.19 | Contingent | | Unliquidated |
| LUIS I CRUZ MEDINA | REDACTED | $1,767.77 | Contingent | | Unliquidated |
| LUIS I GAMBARO CONCEPCION | REDACTED | $428.44 | Contingent | | Unliquidated |
| LUIS I MUNIZ RODRIGUEZ | REDACTED | $305.73 | Contingent | | Unliquidated |
| LUIS I RAMOS CANDELARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS I RODRIGUEZ | REDACTED | $194.06 | Contingent | | Unliquidated |
| LUIS I RODRIGUEZ | REDACTED | $0.08 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS IRIZARRY BALAGUER | REDACTED | $55.44 | Contingent | | Unliquidated |
| LUIS IRIZARRY DIAZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| LUIS IRIZARRY MEDINA | REDACTED | $229.00 | Contingent | | Unliquidated |
| LUIS J ALVIRA ROLON | REDACTED | $293.29 | Contingent | | Unliquidated |
| LUIS J ARCE NIEVES | REDACTED | $101.31 | Contingent | | Unliquidated |
| LUIS J ESTRADA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS J FIGUEROA AYALA | REDACTED | $42.54 | Contingent | | Unliquidated |
| LUIS J FIGUEROA AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS J MONTANEZ MARTINEZ | REDACTED | $1.16 | Contingent | | Unliquidated |
| LUIS J OQUENDO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS J ORTIZ MORALES | REDACTED | $0.06 | Contingent | | Unliquidated |
| LUIS J ORTIZ VALENTIN | REDACTED | $204.99 | Contingent | | Unliquidated |
| LUIS J ORTIZ VALENTIN | REDACTED | $13.19 | Contingent | | Unliquidated |
| LUIS J ORTIZ VALENTIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS J ORTIZ VALENTIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS J RAMOS RAMIREZ | REDACTED | $264.72 | Contingent | | Unliquidated |
| LUIS J RIVERA LOPEZ | REDACTED | $72.34 | Contingent | | Unliquidated |
| LUIS J RIVERA MELENDEZ | REDACTED | $948.69 | Contingent | | Unliquidated |
| LUIS J RIVERA RODRIGUEZ | REDACTED | $0.11 | Contingent | | Unliquidated |
| LUIS J RODRIGUEZ MELENDEZ | REDACTED | $35.33 | Contingent | | Unliquidated |
| LUIS J SANTIAGO RIVERA | REDACTED | $0.02 | Contingent | | Unliquidated |
| LUIS J SANTOS RODRIGUEZ | REDACTED | $111.05 | Contingent | | Unliquidated |
| LUIS J SANTOS RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS J VARGAS MARTELL | REDACTED | $3,592.26 | Contingent | | Unliquidated |
| LUIS J VARGAS MARTELL | REDACTED | $141.38 | Contingent | | Unliquidated |
| LUIS J VAZQUEZ MORALES | REDACTED | $2.48 | Contingent | | Unliquidated |
| LUIS JESUS BAEZ | REDACTED | $55.99 | Contingent | | Unliquidated |
| LUIS JESUS REVERON | REDACTED | $39.41 | Contingent | | Unliquidated |
| LUIS JIMENEZ RIVAS | REDACTED | $294.35 | Contingent | | Unliquidated |
| LUIS JUSINO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS JUSINO SEPULVEDA | REDACTED | $132.04 | Contingent | | Unliquidated |
| LUIS JUSINO TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS K SANTIAGO REYES | REDACTED | $68.96 | Contingent | | Unliquidated |
| LUIS L ORTIZ FERRER | REDACTED | $258.63 | Contingent | | Unliquidated |
| LUIS L ORTIZ FERRER | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS L ROLON MELENDEZ | REDACTED | $3,169.72 | Contingent | | Unliquidated |
| LUIS L SANTIAGO SEPULVEDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS L VAZQUEZ DIAZ | REDACTED | $50.62 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS LABOY SANTANA | REDACTED | $61.76 | Contingent | | Unliquidated |
| LUIS LABOY SANTANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS LAGARRETA ECHEGARAY | REDACTED | $300.31 | Contingent | | Unliquidated |
| LUIS LAGARRETA ECHEGARAY | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS LAGUER GARCIA | REDACTED | $0.29 | Contingent | | Unliquidated |
| LUIS LANDRON DELGADO | REDACTED | $0.01 | Contingent | | Unliquidated |
| LUIS LEBRON GALINDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS LEBRON LABOY | REDACTED | $423.63 | Contingent | | Unliquidated |
| LUIS LEBRON LABOY | REDACTED | $194.60 | Contingent | | Unliquidated |
| LUIS LEBRON LABOY | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS LEBRON LEBRON | REDACTED | $215.84 | Contingent | | Unliquidated |
| LUIS LEBRON LOZADA | REDACTED | $9.30 | Contingent | | Unliquidated |
| LUIS LEBRON LOZADA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS LEBRON ORTIZ | REDACTED | $987.87 | Contingent | | Unliquidated |
| LUIS LEBRON ORTIZ | REDACTED | $198.97 | Contingent | | Unliquidated |
| LUIS LEBRON ORTIZ | REDACTED | $51.75 | Contingent | | Unliquidated |
| LUIS LEBRON ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS LEON VEGA | REDACTED | $1,216.59 | Contingent | | Unliquidated |
| LUIS LICIAGA LICIAGA | REDACTED | $93.56 | Contingent | | Unliquidated |
| LUIS LOPEZ CRUZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| LUIS LOPEZ MOLINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS LOPEZ ORTEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS LOPEZ RAMOS | REDACTED | $175.98 | Contingent | | Unliquidated |
| LUIS LOPEZ RAMOS | REDACTED | $171.90 | Contingent | | Unliquidated |
| LUIS LOPEZ RAMOS | REDACTED | $153.36 | Contingent | | Unliquidated |
| LUIS LOPEZ RAMOS | REDACTED | $127.84 | Contingent | | Unliquidated |
| LUIS LOPEZ RIOS | REDACTED | $55.61 | Contingent | | Unliquidated |
| LUIS LOPEZ TORRES | REDACTED | $0.75 | Contingent | | Unliquidated |
| LUIS LOPEZ VAZQUEZ | REDACTED | $1,424.36 | Contingent | | Unliquidated |
| LUIS LU ANGEL | REDACTED | $100.06 | Contingent | | Unliquidated |
| LUIS LU ASANTIAGO | REDACTED | $40.24 | Contingent | | Unliquidated |
| LUIS LU ASANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS LU DCACHO | REDACTED | $98.22 | Contingent | | Unliquidated |
| LUIS LU DORTIZ | REDACTED | $89.12 | Contingent | | Unliquidated |
| LUIS LU DORTIZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| LUIS LU DRIVAS | REDACTED | $90.90 | Contingent | | Unliquidated |
| LUIS LU DRIVAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS LU EGUZMAN | REDACTED | $109.77 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS LU ERODRIGUEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| LUIS LU MREYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS LU MSILVA | REDACTED | $65.88 | Contingent | | Unliquidated |
| LUIS LU MSILVA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS LU OLIVENCIA | REDACTED | $4.85 | Contingent | | Unliquidated |
| LUIS LUCIANO MELENDEZ | REDACTED | $629.90 | Contingent | | Unliquidated |
| LUIS LUCIANO MELENDEZ | REDACTED | $138.99 | Contingent | | Unliquidated |
| LUIS LUCIANO MELENDEZ | REDACTED | $114.56 | Contingent | | Unliquidated |
| LUIS LUGO ARROYO | REDACTED | $47.33 | Contingent | | Unliquidated |
| LUIS LUGO ARROYO | REDACTED | $43.38 | Contingent | | Unliquidated |
| LUIS LUGO BERRIOS | REDACTED | $28.96 | Contingent | | Unliquidated |
| LUIS LUNA DIAZ | REDACTED | $134.30 | Contingent | | Unliquidated |
| LUIS M ALVAREZ TORRES | REDACTED | $55.67 | Contingent | | Unliquidated |
| LUIS M BONILLA RODRIGUEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| LUIS M BORGES ACEVEDO | REDACTED | $1,444.18 | Contingent | | Unliquidated |
| LUIS M BURGOS MORALES | REDACTED | $0.01 | Contingent | | Unliquidated |
| LUIS M CARMONA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS M CASTRO SANCHEZ | REDACTED | $41.52 | Contingent | | Unliquidated |
| LUIS M COLON CASTRO | REDACTED | $39.16 | Contingent | | Unliquidated |
| LUIS M CORTEZ GUZMAN | REDACTED | $18.98 | Contingent | | Unliquidated |
| LUIS M CRUZ CARRILLO | REDACTED | $28.62 | Contingent | | Unliquidated |
| LUIS M CRUZ DIAZ | REDACTED | $6,311.52 | Contingent | | Unliquidated |
| LUIS M DIAZ AYALA | REDACTED | $542.21 | Contingent | | Unliquidated |
| LUIS M DIAZ BARRETO | REDACTED | $264.80 | Contingent | | Unliquidated |
| LUIS M DIAZ LOPEZ | REDACTED | $111.42 | Contingent | | Unliquidated |
| LUIS M DONATO COLLAZO | REDACTED | $0.32 | Contingent | | Unliquidated |
| LUIS M ESTRADA CARMONA | REDACTED | $0.11 | Contingent | | Unliquidated |
| LUIS M ESTRADA CARMONA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS M FANTAUZZI MARTINEZ | REDACTED | $730.40 | Contingent | | Unliquidated |
| LUIS M FERNANDINI CONCEPCION | REDACTED | $0.64 | Contingent | | Unliquidated |
| LUIS M FIGUEROA CUEVAS | REDACTED | $3,168.33 | Contingent | | Unliquidated |
| LUIS M GONZALEZ BARRETO | REDACTED | $27.16 | Contingent | | Unliquidated |
| LUIS M GONZALEZ DIAZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| LUIS M GUZMAN ECHEVARRIA | REDACTED | $137.25 | Contingent | | Unliquidated |
| LUIS M GUZMAN ECHEVARRIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS M HERNANDEZ BARRETO | REDACTED | $811.47 | Contingent | | Unliquidated |
| LUIS M HERNANDEZ BERGODERI | REDACTED | $0.33 | Contingent | | Unliquidated |
| LUIS M JUAN FELICIANO | REDACTED | $387.17 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS M LAFUENTE | REDACTED | $126.25 | Contingent | | Unliquidated |
| LUIS M LAFUENTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS M LEBRON CLAUDIO | REDACTED | $85.03 | Contingent | | Unliquidated |
| LUIS M LLITERAS MARTINEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| LUIS M LOPEZ SANCHEZ | REDACTED | $345.79 | Contingent | | Unliquidated |
| LUIS M M BERDECIA RODRIGUEZ | REDACTED | $445.01 | Contingent | | Unliquidated |
| LUIS M M JESUS GARCIA | REDACTED | $75.31 | Contingent | | Unliquidated |
| LUIS M M JESUS GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS M M MORALES ALGARIN | REDACTED | $810.73 | Contingent | | Unliquidated |
| LUIS M M TORRES COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS M MALDONADO COTTO | REDACTED | $1,680.46 | Contingent | | Unliquidated |
| LUIS M MARTINEZ LUIS | REDACTED | $0.35 | Contingent | | Unliquidated |
| LUIS M MATOS GARCED | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS M MITCHELL REYES | REDACTED | $49.14 | Contingent | | Unliquidated |
| LUIS M MITCHELL REYES | REDACTED | $0.17 | Contingent | | Unliquidated |
| LUIS M MONELL ILARRAZA | REDACTED | $187.16 | Contingent | | Unliquidated |
| LUIS M MONROSEAU LABORDE | REDACTED | $128.17 | Contingent | | Unliquidated |
| LUIS M MONTALVO ORTIZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| LUIS M MORALES MALDONADO | REDACTED | $0.23 | Contingent | | Unliquidated |
| LUIS M MORALES SANCHEZ | REDACTED | $0.29 | Contingent | | Unliquidated |
| LUIS M MUNOZ LATIMER | REDACTED | $0.03 | Contingent | | Unliquidated |
| LUIS M OTERO RIVERA | REDACTED | $79.40 | Contingent | | Unliquidated |
| LUIS M OTERO RIVERA | REDACTED | $79.40 | Contingent | | Unliquidated |
| LUIS M PAGAN LOPEZ | REDACTED | $85.17 | Contingent | | Unliquidated |
| LUIS M PAGAN LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS M PAGAN RIVERA | REDACTED | $0.35 | Contingent | | Unliquidated |
| LUIS M PARRILLA DENIS | REDACTED | $24.70 | Contingent | | Unliquidated |
| LUIS M PEREZ ACOSTA | REDACTED | $93.47 | Contingent | | Unliquidated |
| LUIS M PEREZ NIEVES | REDACTED | $47.03 | Contingent | | Unliquidated |
| LUIS M RENTA PADILLA | REDACTED | $243.95 | Contingent | | Unliquidated |
| LUIS M REYES PEREZ | REDACTED | $7.81 | Contingent | | Unliquidated |
| LUIS M REYES PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS M RIVERA COLON | REDACTED | $548.80 | Contingent | | Unliquidated |
| LUIS M RIVERA DE JESUS | REDACTED | $0.86 | Contingent | | Unliquidated |
| LUIS M RIVERA PELLOT | REDACTED | $0.22 | Contingent | | Unliquidated |
| LUIS M ROCHE CASANOVA | REDACTED | $10,537.35 | Contingent | | Unliquidated |
| LUIS M RODRIGUEZ GARCIA | REDACTED | $111.33 | Contingent | | Unliquidated |
| LUIS M RODRIGUEZ GONZALEZ | REDACTED | $0.48 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS M RODRIGUEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS M RODRIGUEZ MELENDEZ | REDACTED | $4,901.29 | Contingent | | Unliquidated |
| LUIS M RODRIGUEZ MORALES | REDACTED | $0.08 | Contingent | | Unliquidated |
| LUIS M RODRIGUEZ ROMAN | REDACTED | $223.51 | Contingent | | Unliquidated |
| LUIS M RODRIGUEZ ROMERO | REDACTED | $0.10 | Contingent | | Unliquidated |
| LUIS M RODRIGUEZ TORRES | REDACTED | $222.44 | Contingent | | Unliquidated |
| LUIS M ROJAS LEON | REDACTED | $5.36 | Contingent | | Unliquidated |
| LUIS M ROSARIO SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS M SAEZ CASIANO | REDACTED | $7.87 | Contingent | | Unliquidated |
| LUIS M SANCHEZ FONSECA | REDACTED | $0.26 | Contingent | | Unliquidated |
| LUIS M SANCHEZ GALARZA | REDACTED | $12.16 | Contingent | | Unliquidated |
| LUIS M SANCHEZ GALARZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS M SANCHEZ GOMEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS M SANCHEZ SANTIAGO | REDACTED | $0.21 | Contingent | | Unliquidated |
| LUIS M SANTIAGO DIAZ | REDACTED | $65.84 | Contingent | | Unliquidated |
| LUIS M SANTIAGO DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS M SANTIAGO RODRIGUEZ | REDACTED | $196.66 | Contingent | | Unliquidated |
| LUIS M SANTIAGO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS M SANTIAGO VAZQUEZ | REDACTED | $130.66 | Contingent | | Unliquidated |
| LUIS M SANTOS NORIEGA | REDACTED | $141.47 | Contingent | | Unliquidated |
| LUIS M SERRANO RAMIREZ | REDACTED | $100.93 | Contingent | | Unliquidated |
| LUIS M SIMONET RIVERA | REDACTED | $134.79 | Contingent | | Unliquidated |
| LUIS M SOLIVAN SANTIAGO | REDACTED | $29.47 | Contingent | | Unliquidated |
| LUIS M SOLIVAN SANTIAGO | REDACTED | $0.57 | Contingent | | Unliquidated |
| LUIS M TOLEDO AMADOR | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS M TORRES GONZALEZ | REDACTED | $128.39 | Contingent | | Unliquidated |
| LUIS M TORRES HENRIQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS M TOUCET PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS M VEGA GARCIA | REDACTED | $48.88 | Contingent | | Unliquidated |
| LUIS M VELAZQUEZ MORENO | REDACTED | $164.15 | Contingent | | Unliquidated |
| LUIS M VELEZ ROMAN | REDACTED | $93.96 | Contingent | | Unliquidated |
| LUIS MAISONET RIVERA | REDACTED | $36.02 | Contingent | | Unliquidated |
| LUIS MALAVE LOPEZ | REDACTED | $105.60 | Contingent | | Unliquidated |
| LUIS MALDONADO JIMENEZ | REDACTED | $260.78 | Contingent | | Unliquidated |
| LUIS MALDONADO LA FUENTE | REDACTED | $2.60 | Contingent | | Unliquidated |
| LUIS MALDONADO LA FUENTE | REDACTED | $1.41 | Contingent | | Unliquidated |
| LUIS MALDONADO LA FUENTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS MALDONADO RIVERA | REDACTED | $270.92 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS MALDONADO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS MARIN TORRES | REDACTED | $67.72 | Contingent | | Unliquidated |
| LUIS MARIN TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS MARTINEZ COLON | REDACTED | $1,024.31 | Contingent | | Unliquidated |
| LUIS MARTINEZ FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS MARTINEZ JESUS | REDACTED | $35.95 | Contingent | | Unliquidated |
| LUIS MARTINEZ SEDA | REDACTED | $0.17 | Contingent | | Unliquidated |
| LUIS MARTINEZ SUAREZ | REDACTED | $84.55 | Contingent | | Unliquidated |
| LUIS MATOS RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS MAURA ROBLES | REDACTED | $98.16 | Contingent | | Unliquidated |
| LUIS MELENDEZ FALERO | REDACTED | $555.15 | Contingent | | Unliquidated |
| LUIS MELENDEZ FALERO | REDACTED | $0.62 | Contingent | | Unliquidated |
| LUIS MELENDEZ GUTIERREZ | REDACTED | $300.45 | Contingent | | Unliquidated |
| LUIS MELENDEZ MELENDEZ | REDACTED | $111.05 | Contingent | | Unliquidated |
| LUIS MELENDEZ SELLAS | REDACTED | $196.61 | Contingent | | Unliquidated |
| LUIS MENDEZ MORALES | REDACTED | $88.77 | Contingent | | Unliquidated |
| LUIS MENDEZ NIEVES | REDACTED | $90.29 | Contingent | | Unliquidated |
| LUIS MENDEZ RIVERA | REDACTED | $96.92 | Contingent | | Unliquidated |
| LUIS MERCADO FRATICELLI | REDACTED | $147.50 | Contingent | | Unliquidated |
| LUIS MERCED VEGA | REDACTED | $310.44 | Contingent | | Unliquidated |
| LUIS MILAN BELLO | REDACTED | $97.88 | Contingent | | Unliquidated |
| LUIS MILLAN MELENDEZ | REDACTED | $94.73 | Contingent | | Unliquidated |
| LUIS MIRANDA CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS MISLA LOPEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| LUIS MOJICA SANTANA | REDACTED | $76.02 | Contingent | | Unliquidated |
| LUIS MOLINA CHAIS | REDACTED | $17.26 | Contingent | | Unliquidated |
| LUIS MOLINA CHAIS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS MONTALVO MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS MONTALVO SANABRIA | REDACTED | $14.17 | Contingent | | Unliquidated |
| LUIS MORALES FIGUEROA | REDACTED | $113.25 | Contingent | | Unliquidated |
| LUIS MORALES FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS MORALES MIRANDA | REDACTED | $525.86 | Contingent | | Unliquidated |
| LUIS MORALES MORALES | REDACTED | $223.04 | Contingent | | Unliquidated |
| LUIS MORALES ORTIZ | REDACTED | $206.65 | Contingent | | Unliquidated |
| LUIS MORALES RODRIGUEZ | REDACTED | $9.42 | Contingent | | Unliquidated |
| LUIS MORALES SERRANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS MORALES SOSTRE | REDACTED | $192.53 | Contingent | | Unliquidated |
| LUIS MORENO CARDONA | REDACTED | $39.78 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS MORENO GUZMAN | REDACTED | $0.03 | Contingent | | Unliquidated |
| LUIS MOUX FIGUEROA | REDACTED | $40.07 | Contingent | | Unliquidated |
| LUIS MOUX FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS MUNICH VELEZ | REDACTED | $392.88 | Contingent | | Unliquidated |
| LUIS MUNIZ FERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS N ALVERIO PENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS N FACCIO MERCADO | REDACTED | $2,278.57 | Contingent | | Unliquidated |
| LUIS N GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS N N FERNANDEZ ASTOR | REDACTED | $55.61 | Contingent | | Unliquidated |
| LUIS N RIVERA VERA | REDACTED | $873.75 | Contingent | | Unliquidated |
| LUIS N TORRES CRUZ | REDACTED | $8.01 | Contingent | | Unliquidated |
| LUIS NAPOLEONI MENDRET | REDACTED | $27.74 | Contingent | | Unliquidated |
| LUIS NAPOLEONI MENDRET | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS NAVEDO PERELEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| LUIS NAZARIO LUGO | REDACTED | $8.01 | Contingent | | Unliquidated |
| LUIS NEGRON | REDACTED | $21.68 | Contingent | | Unliquidated |
| LUIS NEGRON MALDONADO | REDACTED | $131.81 | Contingent | | Unliquidated |
| LUIS NEGRON OTERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS NEGRON VALENTIN | REDACTED | $134.47 | Contingent | | Unliquidated |
| LUIS NUNEZ MELENDEZ | REDACTED | $1.83 | Contingent | | Unliquidated |
| LUIS O ALICEA RAMOS | REDACTED | $95.41 | Contingent | | Unliquidated |
| LUIS O APONTE URBINA | REDACTED | $0.05 | Contingent | | Unliquidated |
| LUIS O ATILANO FELIX | REDACTED | $0.67 | Contingent | | Unliquidated |
| LUIS O BAEZ RIVERA | REDACTED | $76.42 | Contingent | | Unliquidated |
| LUIS O BERMUDEZ PORTELA | REDACTED | $900.30 | Contingent | | Unliquidated |
| LUIS O BERMUDEZ PORTELA | REDACTED | $111.22 | Contingent | | Unliquidated |
| LUIS O BERRIOS ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS O CARRASQUILLO CRUZ | REDACTED | $3.78 | Contingent | | Unliquidated |
| LUIS O CARRASQUILLO CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS O CARRASQUILLO MEDINA | REDACTED | $150.89 | Contingent | | Unliquidated |
| LUIS O COLON AYALA | REDACTED | $549.32 | Contingent | | Unliquidated |
| LUIS O COLON AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS O CRUZ FRANQUI | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS O CRUZ VELAZQUEZ | REDACTED | $1.14 | Contingent | | Unliquidated |
| LUIS O DIAZ RIVERA | REDACTED | $1,621.76 | Contingent | | Unliquidated |
| LUIS O DIAZ ROJAS | REDACTED | $776.70 | Contingent | | Unliquidated |
| LUIS O ESTERAS CRUZ | REDACTED | $84.28 | Contingent | | Unliquidated |
| LUIS O GARCIA GONZALEZ | REDACTED | $69.76 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS O HERNANDEZ MALDONADO | REDACTED | $0.12 | Contingent | | Unliquidated |
| LUIS O JIMENEZ RIVERA | REDACTED | $84.20 | Contingent | | Unliquidated |
| LUIS O LEBRON RAMOS | REDACTED | $1.26 | Contingent | | Unliquidated |
| LUIS O MORALES GONZALEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| LUIS O OCASIO SANCHEZ | REDACTED | $1.39 | Contingent | | Unliquidated |
| LUIS O OTERO RIVERA | REDACTED | $166.07 | Contingent | | Unliquidated |
| LUIS O PEREZ RODRIGUEZ | REDACTED | $940.18 | Contingent | | Unliquidated |
| LUIS O RIVERA CIRINO | REDACTED | $184.45 | Contingent | | Unliquidated |
| LUIS O RIVERA DIAZ | REDACTED | $257.85 | Contingent | | Unliquidated |
| LUIS O RIVERA GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS O RIVERA ORTIZ | REDACTED | $242.16 | Contingent | | Unliquidated |
| LUIS O RIVERA WILLIAMS | REDACTED | $1.46 | Contingent | | Unliquidated |
| LUIS O RIVERA WILLIAMS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS O RODRIGUEZ LEBRON | REDACTED | $169.61 | Contingent | | Unliquidated |
| LUIS O ROMERO LOPEZ | REDACTED | $312.80 | Contingent | | Unliquidated |
| LUIS O SERRANO DIAZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| LUIS O VALLE PEREZ | REDACTED | $336.22 | Contingent | | Unliquidated |
| LUIS O VEGA ALVAREZ | REDACTED | $134.25 | Contingent | | Unliquidated |
| LUIS O VELEZ MORENO | REDACTED | $622.25 | Contingent | | Unliquidated |
| LUIS O VELEZ VELEZ | REDACTED | $29.58 | Contingent | | Unliquidated |
| LUIS OCASIO ORTIZ | REDACTED | $73.38 | Contingent | | Unliquidated |
| LUIS OLIVARES FRANCISCO | REDACTED | $138.62 | Contingent | | Unliquidated |
| LUIS OQUENDO HERNANDEZ | REDACTED | $111.11 | Contingent | | Unliquidated |
| LUIS ORAMAS RUIZ | REDACTED | $49.12 | Contingent | | Unliquidated |
| LUIS ORTIZ CANUELAS | REDACTED | $32.62 | Contingent | | Unliquidated |
| LUIS ORTIZ CANUELAS | REDACTED | $0.12 | Contingent | | Unliquidated |
| LUIS ORTIZ CARABALLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS ORTIZ CRUZ | REDACTED | $1.87 | Contingent | | Unliquidated |
| LUIS ORTIZ DEL VALLE | REDACTED | $14.43 | Contingent | | Unliquidated |
| LUIS ORTIZ FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS ORTIZ FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS ORTIZ JESUS | REDACTED | $0.35 | Contingent | | Unliquidated |
| LUIS ORTIZ LOPEZ | REDACTED | $144.35 | Contingent | | Unliquidated |
| LUIS ORTIZ MARRERO | REDACTED | $0.48 | Contingent | | Unliquidated |
| LUIS ORTIZ MATIAS | REDACTED | $491.10 | Contingent | | Unliquidated |
| LUIS ORTIZ MENDOZA | REDACTED | $0.78 | Contingent | | Unliquidated |
| LUIS ORTIZ MENDOZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS ORTIZ MENDOZA | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS ORTIZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS ORTIZ REYES | REDACTED | $0.02 | Contingent | | Unliquidated |
| LUIS ORTIZ RODRIGUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| LUIS ORTIZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS ORTIZ SALINAS | REDACTED | $264.80 | Contingent | | Unliquidated |
| LUIS ORTIZ SALINAS | REDACTED | $172.63 | Contingent | | Unliquidated |
| LUIS ORTIZ SALINAS | REDACTED | $21.67 | Contingent | | Unliquidated |
| LUIS ORTIZ SANTIAGO | REDACTED | $58.52 | Contingent | | Unliquidated |
| LUIS ORTIZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS OSORIO OSORIO | REDACTED | $2,494.18 | Contingent | | Unliquidated |
| LUIS OSORIO QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS OTAFFANELLI HERNANDEZ | REDACTED | $1,915.64 | Contingent | | Unliquidated |
| LUIS OTAFFANELLI HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS OTERO REMIGIO | REDACTED | $0.89 | Contingent | | Unliquidated |
| LUIS P RODRIGUEZ RENTAS | REDACTED | $0.71 | Contingent | | Unliquidated |
| LUIS PABON ROSA | REDACTED | $0.02 | Contingent | | Unliquidated |
| LUIS PABON SANTOS | REDACTED | $1,019.30 | Contingent | | Unliquidated |
| LUIS PABON SANTOS | REDACTED | $151.88 | Contingent | | Unliquidated |
| LUIS PACHECO ASENCIO | REDACTED | $0.22 | Contingent | | Unliquidated |
| LUIS PAGAN | REDACTED | $0.17 | Contingent | | Unliquidated |
| LUIS PAGAN NAVARRO | REDACTED | $138.63 | Contingent | | Unliquidated |
| LUIS PAGAN REYES | REDACTED | $75.79 | Contingent | | Unliquidated |
| LUIS PAGAN RODRIQUEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| LUIS PARES ADORNO | REDACTED | $111.63 | Contingent | | Unliquidated |
| LUIS PARES ADORNO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS PASTRANA VARGAS | REDACTED | $55.61 | Contingent | | Unliquidated |
| LUIS PAZ | REDACTED | $65.64 | Contingent | | Unliquidated |
| LUIS PAZ JIMENEZ | REDACTED | $102.33 | Contingent | | Unliquidated |
| LUIS PEREZ ALVARADO | REDACTED | $0.35 | Contingent | | Unliquidated |
| LUIS PEREZ COLON | REDACTED | $49.28 | Contingent | | Unliquidated |
| LUIS PEREZ CUEVAS | REDACTED | $0.04 | Contingent | | Unliquidated |
| LUIS PEREZ CUEVAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS PEREZ HERNANDEZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| LUIS PEREZ MEDINA | REDACTED | $29.61 | Contingent | | Unliquidated |
| LUIS PEREZ MENDEZ | REDACTED | $132.37 | Contingent | | Unliquidated |
| LUIS PEREZ QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS PEREZ REYES | REDACTED | $309.92 | Contingent | | Unliquidated |
| LUIS PEREZ RIVERA | REDACTED | $111.05 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS PEREZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS PEREZ TORRES | REDACTED | $0.03 | Contingent | | Unliquidated |
| LUIS PEREZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS PEREZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS PEREZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS PIETRI CARABALLO | REDACTED | $196.75 | Contingent | | Unliquidated |
| LUIS PIZARRO CASTRO | REDACTED | $49.12 | Contingent | | Unliquidated |
| LUIS QUILES CRUZ | REDACTED | $111.05 | Contingent | | Unliquidated |
| LUIS QUINONES ARENAS | REDACTED | $0.17 | Contingent | | Unliquidated |
| LUIS QUINONES RODRIGUEZ | REDACTED | $97.56 | Contingent | | Unliquidated |
| LUIS R ACEVEDO GUZMAN | REDACTED | $1.08 | Contingent | | Unliquidated |
| LUIS R ACEVEDO GUZMAN | REDACTED | $0.73 | Contingent | | Unliquidated |
| LUIS R ALVARADO PADILLA | REDACTED | $0.07 | Contingent | | Unliquidated |
| LUIS R ANDINO CARMONA | REDACTED | $67.85 | Contingent | | Unliquidated |
| LUIS R ARZON CORDERO | REDACTED | $3.12 | Contingent | | Unliquidated |
| LUIS R BARRETO LUGO | REDACTED | $252.09 | Contingent | | Unliquidated |
| LUIS R BARRETO LUGO | REDACTED | $69.51 | Contingent | | Unliquidated |
| LUIS R BENITEZ DE LOS SANTOS | REDACTED | $63.54 | Contingent | | Unliquidated |
| LUIS R BENITEZ DE LOS SANTOS | REDACTED | $40.32 | Contingent | | Unliquidated |
| LUIS R BORGES CARRASQUILLO | REDACTED | $0.72 | Contingent | | Unliquidated |
| LUIS R BUENO DISLA | REDACTED | $0.03 | Contingent | | Unliquidated |
| LUIS R CABRANES TORRES | REDACTED | $49.11 | Contingent | | Unliquidated |
| LUIS R CARRION GUZMAN | REDACTED | $102.42 | Contingent | | Unliquidated |
| LUIS R CASTRO DOMINGUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| LUIS R CASTRO DOMINGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS R CASTRO MARTES | REDACTED | $55.61 | Contingent | | Unliquidated |
| LUIS R CLAUDIO VAZQUEZ | REDACTED | $27.52 | Contingent | | Unliquidated |
| LUIS R CLAUDIO VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS R CONCEPCION CRUZ | REDACTED | $1,546.73 | Contingent | | Unliquidated |
| LUIS R CONCEPCION CRUZ | REDACTED | $94.53 | Contingent | | Unliquidated |
| LUIS R CONCEPCION CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS R CORPS CINTRON | REDACTED | $11.35 | Contingent | | Unliquidated |
| LUIS R CORPS CINTRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS R COTTO MARCANO | REDACTED | $81.94 | Contingent | | Unliquidated |
| LUIS R COTTO MARCANO | REDACTED | $81.94 | Contingent | | Unliquidated |
| LUIS R COTTO MARCANO | REDACTED | $16.31 | Contingent | | Unliquidated |
| LUIS R CRUZ RIVERA | REDACTED | $1,090.32 | Contingent | | Unliquidated |
| LUIS R CRUZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS R DE JESUS AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS R DE JESUS ORTIZ | REDACTED | $25.87 | Contingent | | Unliquidated |
| LUIS R DE LA ROSA SOLA | REDACTED | $17.28 | Contingent | | Unliquidated |
| LUIS R DIAZ FIGUEROA | REDACTED | $335.65 | Contingent | | Unliquidated |
| LUIS R DIAZ RAMOS | REDACTED | $0.03 | Contingent | | Unliquidated |
| LUIS R DIAZ RODRIGUEZ | REDACTED | $1,165.81 | Contingent | | Unliquidated |
| LUIS R DIAZ SIERRA | REDACTED | $0.06 | Contingent | | Unliquidated |
| LUIS R DONES GARCIA | REDACTED | $7.46 | Contingent | | Unliquidated |
| LUIS R DONES GARCIA | REDACTED | $0.03 | Contingent | | Unliquidated |
| LUIS R DONES GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS R FELICIANO CRUZ | REDACTED | $1,244.46 | Contingent | | Unliquidated |
| LUIS R FLORES FRANQUI | REDACTED | $0.70 | Contingent | | Unliquidated |
| LUIS R FRAGOSO RODRIGUEZ | REDACTED | $30.84 | Contingent | | Unliquidated |
| LUIS R GARCIA GARCIA | REDACTED | $7.64 | Contingent | | Unliquidated |
| LUIS R GERENA | REDACTED | $0.04 | Contingent | | Unliquidated |
| LUIS R GINES RIVERA | REDACTED | $546.04 | Contingent | | Unliquidated |
| LUIS R GINES RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS R GONZALEZ COLON | REDACTED | $69.29 | Contingent | | Unliquidated |
| LUIS R GONZALEZ GARCIA | REDACTED | $139.82 | Contingent | | Unliquidated |
| LUIS R GONZALEZ ROSARIO | REDACTED | $148.69 | Contingent | | Unliquidated |
| LUIS R GONZALEZ SANTANA | REDACTED | $94.05 | Contingent | | Unliquidated |
| LUIS R GUADALUPE DAVILA | REDACTED | $0.17 | Contingent | | Unliquidated |
| LUIS R HERNANDEZ MORALES | REDACTED | $283.14 | Contingent | | Unliquidated |
| LUIS R IRIZARRY ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS R JIMENEZ PEREZ | REDACTED | $312.59 | Contingent | | Unliquidated |
| LUIS R JIMENEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS R LAZU LOZADA | REDACTED | $37.49 | Contingent | | Unliquidated |
| LUIS R LIMERES FLORES | REDACTED | $689.25 | Contingent | | Unliquidated |
| LUIS R LOPEZ LUNA | REDACTED | $0.05 | Contingent | | Unliquidated |
| LUIS R LUNA MARTINEZ | REDACTED | $51.88 | Contingent | | Unliquidated |
| LUIS R MALDONADO MARTINEZ | REDACTED | $96.92 | Contingent | | Unliquidated |
| LUIS R MALDONADO RIVERA | REDACTED | $161.39 | Contingent | | Unliquidated |
| LUIS R MARIN RIVERA | REDACTED | $362.69 | Contingent | | Unliquidated |
| LUIS R MARRERO PEA | REDACTED | $102.55 | Contingent | | Unliquidated |
| LUIS R MARTINEZ SANTIAGO | REDACTED | $264.89 | Contingent | | Unliquidated |
| LUIS R MARTINEZ SANTIAGO | REDACTED | $200.84 | Contingent | | Unliquidated |
| LUIS R MARTINEZ SANTIAGO | REDACTED | $128.10 | Contingent | | Unliquidated |
| LUIS R MARTINEZ SANTIAGO | REDACTED | $0.35 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS R MEDERO MARRERO | REDACTED | $0.09 | Contingent | | Unliquidated |
| LUIS R MEDINA ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS R MIRANDA VILLANOBA | REDACTED | $8.17 | Contingent | | Unliquidated |
| LUIS R MIRANDA VILLANOBA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS R MORALES RECIO | REDACTED | $0.17 | Contingent | | Unliquidated |
| LUIS R MORALES SUSTACHE | REDACTED | $200.91 | Contingent | | Unliquidated |
| LUIS R MORALES VELEZ | REDACTED | $333.66 | Contingent | | Unliquidated |
| LUIS R MORALES VELEZ | REDACTED | $269.32 | Contingent | | Unliquidated |
| LUIS R MORALES VELEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| LUIS R MUNOZ AQUINO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS R NAZARIO RIOS | REDACTED | $0.35 | Contingent | | Unliquidated |
| LUIS R NOVOA LOPEZ | REDACTED | $48.65 | Contingent | | Unliquidated |
| LUIS R NOVOA LOPEZ | REDACTED | $43.36 | Contingent | | Unliquidated |
| LUIS R ORTEGA RODRIGUEZ | REDACTED | $124.00 | Contingent | | Unliquidated |
| LUIS R ORTIZ ROLON | REDACTED | $31.04 | Contingent | | Unliquidated |
| LUIS R ORTIZ ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS R ORTIZ SERRANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS R ORTIZ VENTURA | REDACTED | $47.90 | Contingent | | Unliquidated |
| LUIS R OSORIO ROMAN | REDACTED | $51.94 | Contingent | | Unliquidated |
| LUIS R OTERO CABRERA | REDACTED | $111.22 | Contingent | | Unliquidated |
| LUIS R PACHECO VALEDON | REDACTED | $0.14 | Contingent | | Unliquidated |
| LUIS R PASTOR REYES | REDACTED | $1.73 | Contingent | | Unliquidated |
| LUIS R PEREZ MIRANDA | REDACTED | $49.11 | Contingent | | Unliquidated |
| LUIS R PORRATA COLON | REDACTED | $0.23 | Contingent | | Unliquidated |
| LUIS R PORRATA COLON | REDACTED | $0.02 | Contingent | | Unliquidated |
| LUIS R QUINONES SOTO | REDACTED | $14.30 | Contingent | | Unliquidated |
| LUIS R R DIAZ NUNEZ | REDACTED | $209.19 | Contingent | | Unliquidated |
| LUIS R R DIAZ NUNEZ | REDACTED | $93.52 | Contingent | | Unliquidated |
| LUIS R R GONZALEZ NATER | REDACTED | $0.17 | Contingent | | Unliquidated |
| LUIS R R JIMENEZ VALENTIN | REDACTED | $0.05 | Contingent | | Unliquidated |
| LUIS R R RENDON ORTIZ | REDACTED | $147.33 | Contingent | | Unliquidated |
| LUIS R R ROSA VILLANUEVA | REDACTED | $1,387.70 | Contingent | | Unliquidated |
| LUIS R RAMIREZ DE JESUS | REDACTED | $0.71 | Contingent | | Unliquidated |
| LUIS R RIOS ANGUITA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS R RIVERA CABRERA | REDACTED | $24.97 | Contingent | | Unliquidated |
| LUIS R RIVERA DELGADO | REDACTED | $315.57 | Contingent | | Unliquidated |
| LUIS R RIVERA DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS R RIVERA HERNANDEZ | REDACTED | $79.96 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS R RIVERA RIVERA | REDACTED | $0.26 | Contingent | | Unliquidated |
| LUIS R RIVERA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS R RIVERA RODRIGUEZ | REDACTED | $97.73 | Contingent | | Unliquidated |
| LUIS R RIVERA RONDON | REDACTED | $396.64 | Contingent | | Unliquidated |
| LUIS R RIVERA ROSARIO | REDACTED | $3,945.76 | Contingent | | Unliquidated |
| LUIS R RIVERA SANFELIZ | REDACTED | $113.80 | Contingent | | Unliquidated |
| LUIS R RIVERA SANFELIZ | REDACTED | $53.48 | Contingent | | Unliquidated |
| LUIS R RIVERA TORRES | REDACTED | $34.14 | Contingent | | Unliquidated |
| LUIS R RIVERA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS R RODRIGUEZ DAVILA | REDACTED | $0.06 | Contingent | | Unliquidated |
| LUIS R RODRIGUEZ MOLINA | REDACTED | $198.38 | Contingent | | Unliquidated |
| LUIS R RODRIGUEZ ORTIZ | REDACTED | $4,015.38 | Contingent | | Unliquidated |
| LUIS R ROSARIO BADILLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS R SANCHEZ | REDACTED | $0.36 | Contingent | | Unliquidated |
| LUIS R SANCHEZ MOLINA | REDACTED | $0.03 | Contingent | | Unliquidated |
| LUIS R SANTIAGO CARRASQUIL | REDACTED | $0.11 | Contingent | | Unliquidated |
| LUIS R SOTO | REDACTED | $70.80 | Contingent | | Unliquidated |
| LUIS R SOTO | REDACTED | $0.47 | Contingent | | Unliquidated |
| LUIS R SOTO | REDACTED | $0.19 | Contingent | | Unliquidated |
| LUIS R SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS R SOTO CORALI | REDACTED | $218.40 | Contingent | | Unliquidated |
| LUIS R SOTO CORALI | REDACTED | $0.09 | Contingent | | Unliquidated |
| LUIS R TEXIDOR RENTA | REDACTED | $187.19 | Contingent | | Unliquidated |
| LUIS R TEXIDOR RENTA | REDACTED | $0.16 | Contingent | | Unliquidated |
| LUIS R TORRES NIEVES | REDACTED | $70.10 | Contingent | | Unliquidated |
| LUIS R TORRES ROSARIO | REDACTED | $0.02 | Contingent | | Unliquidated |
| LUIS R TORRES RUIZ | REDACTED | $96.95 | Contingent | | Unliquidated |
| LUIS R TORRES SAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS R TORRES SERRANO | REDACTED | $4,412.66 | Contingent | | Unliquidated |
| LUIS R TORRES SERRANO | REDACTED | $163.50 | Contingent | | Unliquidated |
| LUIS R TORRS QUIROS | REDACTED | $1,196.60 | Contingent | | Unliquidated |
| LUIS R VAZQUEZ CANCEL | REDACTED | $55.74 | Contingent | | Unliquidated |
| LUIS R VAZQUEZ OCASIO | REDACTED | $173.00 | Contingent | | Unliquidated |
| LUIS R VAZQUEZ RIVERA | REDACTED | $11.06 | Contingent | | Unliquidated |
| LUIS R VEGA CORTES | REDACTED | $50.08 | Contingent | | Unliquidated |
| LUIS R VENTURA PERALTA | REDACTED | $0.34 | Contingent | | Unliquidated |
| LUIS R VERA MUNIZ | REDACTED | $800.71 | Contingent | | Unliquidated |
| LUIS R VERA MUNIZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS RAFAEL NIEVES OTERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS RAMIREZ ARCE | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS RAMIREZ BURGOS | REDACTED | $48.94 | Contingent | | Unliquidated |
| LUIS RAMIREZ CRUZ | REDACTED | $127.93 | Contingent | | Unliquidated |
| LUIS RAMIREZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS RAMIREZ FRANQUI | REDACTED | $0.18 | Contingent | | Unliquidated |
| LUIS RAMOS | REDACTED | $34.76 | Contingent | | Unliquidated |
| LUIS RAMOS BERRIOS | REDACTED | $0.01 | Contingent | | Unliquidated |
| LUIS RAMOS GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS RAMOS MARRERO | REDACTED | $55.53 | Contingent | | Unliquidated |
| LUIS RESTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS RESTO HERNANDEZ | REDACTED | $275.96 | Contingent | | Unliquidated |
| LUIS RESTO ORTIZ | REDACTED | $66.44 | Contingent | | Unliquidated |
| LUIS REYES HADDOCK | REDACTED | $50.28 | Contingent | | Unliquidated |
| LUIS REYES ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS REYES RODRIGUEZ | REDACTED | $3,290.54 | Contingent | | Unliquidated |
| LUIS REYES RODRIGUEZ | REDACTED | $124.72 | Contingent | | Unliquidated |
| LUIS REYES TORRES | REDACTED | $111.05 | Contingent | | Unliquidated |
| LUIS RIOS ACEVEDO | REDACTED | $0.12 | Contingent | | Unliquidated |
| LUIS RIOS AYALA | REDACTED | $1,786.59 | Contingent | | Unliquidated |
| LUIS RIOS RIOS | REDACTED | $111.36 | Contingent | | Unliquidated |
| LUIS RIOS RIVERA | REDACTED | $55.61 | Contingent | | Unliquidated |
| LUIS RIVAS MALAVET | REDACTED | $0.35 | Contingent | | Unliquidated |
| LUIS RIVERA ARROYO | REDACTED | $4.91 | Contingent | | Unliquidated |
| LUIS RIVERA BOSQUE | REDACTED | $78.63 | Contingent | | Unliquidated |
| LUIS RIVERA CASTELLANO | REDACTED | $66.36 | Contingent | | Unliquidated |
| LUIS RIVERA CASTELLANO | REDACTED | $4.37 | Contingent | | Unliquidated |
| LUIS RIVERA ESCOBAR | REDACTED | $118.88 | Contingent | | Unliquidated |
| LUIS RIVERA FERMAINT | REDACTED | $0.04 | Contingent | | Unliquidated |
| LUIS RIVERA FUENTES | REDACTED | $397.15 | Contingent | | Unliquidated |
| LUIS RIVERA GARCIA | REDACTED | $448.92 | Contingent | | Unliquidated |
| LUIS RIVERA GARCIA | REDACTED | $70.57 | Contingent | | Unliquidated |
| LUIS RIVERA GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS RIVERA GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS RIVERA GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS RIVERA GONZALEZ | REDACTED | $32.00 | Contingent | | Unliquidated |
| LUIS RIVERA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS RIVERA LABOY | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS RIVERA LEON | REDACTED | $8.70 | Contingent | | Unliquidated |
| LUIS RIVERA MARRERO | REDACTED | $0.03 | Contingent | | Unliquidated |
| LUIS RIVERA MARTINEZ | REDACTED | $98.08 | Contingent | | Unliquidated |
| LUIS RIVERA MIGUEL | REDACTED | $275.37 | Contingent | | Unliquidated |
| LUIS RIVERA MIGUEL | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS RIVERA MORAN | REDACTED | $146.14 | Contingent | | Unliquidated |
| LUIS RIVERA MORCILIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS RIVERA QUINTANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS RIVERA RAMOS | REDACTED | $0.07 | Contingent | | Unliquidated |
| LUIS RIVERA RIVERA | REDACTED | $73.20 | Contingent | | Unliquidated |
| LUIS RIVERA ROCHE | REDACTED | $48.46 | Contingent | | Unliquidated |
| LUIS RIVERA RODRIGUEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| LUIS RIVERA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS RIVERA ROSA | REDACTED | $0.35 | Contingent | | Unliquidated |
| LUIS RIVERA ROSADO | REDACTED | $13.30 | Contingent | | Unliquidated |
| LUIS RIVERA ROSARIO | REDACTED | $213.32 | Contingent | | Unliquidated |
| LUIS RIVERA ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS RIVERA SALES | REDACTED | $65.99 | Contingent | | Unliquidated |
| LUIS RIVERA SALGADO | REDACTED | $584.37 | Contingent | | Unliquidated |
| LUIS RIVERA SALGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS RIVERA TORRES | REDACTED | $132.40 | Contingent | | Unliquidated |
| LUIS ROBLES GONZALEZ | REDACTED | $40.97 | Contingent | | Unliquidated |
| LUIS ROBLES VELAZQUEZ | REDACTED | $109.27 | Contingent | | Unliquidated |
| LUIS RODRIGUEZ ARROYO | REDACTED | $48.69 | Contingent | | Unliquidated |
| LUIS RODRIGUEZ BENITEZ | REDACTED | $5.46 | Contingent | | Unliquidated |
| LUIS RODRIGUEZ CORDERO | REDACTED | $85.90 | Contingent | | Unliquidated |
| LUIS RODRIGUEZ FELIX | REDACTED | $0.17 | Contingent | | Unliquidated |
| LUIS RODRIGUEZ GRACIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS RODRIGUEZ II | REDACTED | $49.50 | Contingent | | Unliquidated |
| LUIS RODRIGUEZ LUCIANO | REDACTED | $94.16 | Contingent | | Unliquidated |
| LUIS RODRIGUEZ MARTINEZ | REDACTED | $498.85 | Contingent | | Unliquidated |
| LUIS RODRIGUEZ MARTINEZ | REDACTED | $149.61 | Contingent | | Unliquidated |
| LUIS RODRIGUEZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS RODRIGUEZ NIEVES | REDACTED | $23.39 | Contingent | | Unliquidated |
| LUIS RODRIGUEZ OCASIO | REDACTED | $138.87 | Contingent | | Unliquidated |
| LUIS RODRIGUEZ ORTIZ | REDACTED | $149.50 | Contingent | | Unliquidated |
| LUIS RODRIGUEZ PEREZ | REDACTED | $98.39 | Contingent | | Unliquidated |
| LUIS RODRIGUEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS RODRIGUEZ RIVERA | REDACTED | $2,111.90 | Contingent | | Unliquidated |
| LUIS RODRIGUEZ RODRIGUEZ | REDACTED | $98.39 | Contingent | | Unliquidated |
| LUIS RODRIGUEZ RODRIGUEZ | REDACTED | $60.70 | Contingent | | Unliquidated |
| LUIS RODRIGUEZ RODRIGUEZ | REDACTED | $49.12 | Contingent | | Unliquidated |
| LUIS RODRIGUEZ RODRIGUEZ | REDACTED | $10.83 | Contingent | | Unliquidated |
| LUIS RODRIGUEZ SANTANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS RODRIGUEZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS RODRIGUEZ TORRES | REDACTED | $183.79 | Contingent | | Unliquidated |
| LUIS RODRIGUEZ TORRES | REDACTED | $115.62 | Contingent | | Unliquidated |
| LUIS RODRIGUEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS RODRIGUEZ VALENTIN | REDACTED | $0.17 | Contingent | | Unliquidated |
| LUIS ROIG PEREZ | REDACTED | $3,945.86 | Contingent | | Unliquidated |
| LUIS ROIG PONTON | REDACTED | $102.18 | Contingent | | Unliquidated |
| LUIS ROJAS NIEVES | REDACTED | $289.69 | Contingent | | Unliquidated |
| LUIS ROJAS NIEVES | REDACTED | $0.01 | Contingent | | Unliquidated |
| LUIS ROJAS NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS ROMERO DIAZ | REDACTED | $717.12 | Contingent | | Unliquidated |
| LUIS RORTA CARRION | REDACTED | $0.07 | Contingent | | Unliquidated |
| LUIS ROSA TAPIA | REDACTED | $32.96 | Contingent | | Unliquidated |
| LUIS ROSADO GUTIERREZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| LUIS ROSADO LUIS | REDACTED | $7,141.46 | Contingent | | Unliquidated |
| LUIS ROSADO LUIS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS ROSARIO GONZALEZ | REDACTED | $50.75 | Contingent | | Unliquidated |
| LUIS ROSARIO GONZALEZ | REDACTED | $0.62 | Contingent | | Unliquidated |
| LUIS ROSARIO RIVERA | REDACTED | $106.31 | Contingent | | Unliquidated |
| LUIS ROSAS GARCIA | REDACTED | $111.32 | Contingent | | Unliquidated |
| LUIS RUIZ CAMACHO | REDACTED | $3,118.98 | Contingent | | Unliquidated |
| LUIS RUIZ CAMACHO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS RUIZ CRUZ | REDACTED | $0.21 | Contingent | | Unliquidated |
| LUIS RUIZ DAVILA | REDACTED | $504.11 | Contingent | | Unliquidated |
| LUIS RUIZ ELIAS | REDACTED | $0.07 | Contingent | | Unliquidated |
| LUIS RUIZ ELIAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS RUIZ RIVERA | REDACTED | $0.33 | Contingent | | Unliquidated |
| LUIS S ALGARIN ARROYO | REDACTED | $4.93 | Contingent | | Unliquidated |
| LUIS S HERNANDEZ JIMENEZ | REDACTED | $196.44 | Contingent | | Unliquidated |
| LUIS S JORGE PENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS S SOTO MENDEZ | REDACTED | $61.34 | Contingent | | Unliquidated |
| LUIS S SOTO MENDEZ | REDACTED | $0.18 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS SAAVEDRA RODRIGUEZ | REDACTED | $1.66 | Contingent | | Unliquidated |
| LUIS SALAMAN SANTIAGO | REDACTED | $4.66 | Contingent | | Unliquidated |
| LUIS SALAMAN SANTIAGO | REDACTED | $0.18 | Contingent | | Unliquidated |
| LUIS SALAS LOPEZ | REDACTED | $30.05 | Contingent | | Unliquidated |
| LUIS SAN MIGUEL MALDONADO | REDACTED | $389.27 | Contingent | | Unliquidated |
| LUIS SANCHEZ GARCIA | REDACTED | $2.74 | Contingent | | Unliquidated |
| LUIS SANCHEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS SANCHEZ MARIANI | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS SANCHEZ PEREZ | REDACTED | $86.65 | Contingent | | Unliquidated |
| LUIS SANCHEZ ROSARIO | REDACTED | $69.75 | Contingent | | Unliquidated |
| LUIS SANCHEZ SANCHEZ | REDACTED | $511.08 | Contingent | | Unliquidated |
| LUIS SANCHEZ SANTA | REDACTED | $4,647.25 | Contingent | | Unliquidated |
| LUIS SANTA TORRES | REDACTED | $0.03 | Contingent | | Unliquidated |
| LUIS SANTANA COTTO | REDACTED | $24.43 | Contingent | | Unliquidated |
| LUIS SANTIAGO HERNANDEZ | REDACTED | $0.37 | Contingent | | Unliquidated |
| LUIS SANTIAGO HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS SANTIAGO JESUS | REDACTED | $42.45 | Contingent | | Unliquidated |
| LUIS SANTIAGO MARTINEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| LUIS SANTIAGO ROSADO | REDACTED | $166.75 | Contingent | | Unliquidated |
| LUIS SANTIAGO ROSADO | REDACTED | $0.17 | Contingent | | Unliquidated |
| LUIS SANTIAGO ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS SANTIAGO ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS SANTIAGO RUIZX | REDACTED | $98.22 | Contingent | | Unliquidated |
| LUIS SANTOS IRIZARRY | REDACTED | $0.57 | Contingent | | Unliquidated |
| LUIS SANTOS IRIZARRY | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS SANTOS LAUEANO | REDACTED | $532.98 | Contingent | | Unliquidated |
| LUIS SANTOS MERCADO | REDACTED | $203.62 | Contingent | | Unliquidated |
| LUIS SANTOS SOTO | REDACTED | $195.50 | Contingent | | Unliquidated |
| LUIS SENERIZ DIAZ | REDACTED | $48.63 | Contingent | | Unliquidated |
| LUIS SERPA SOTO | REDACTED | $104.97 | Contingent | | Unliquidated |
| LUIS SERRANO CASANAS | REDACTED | $559.47 | Contingent | | Unliquidated |
| LUIS SERRANO MENDEZ | REDACTED | $39.29 | Contingent | | Unliquidated |
| LUIS SERRANO RIVERA | REDACTED | $58.78 | Contingent | | Unliquidated |
| LUIS SERRANO ROJAS | REDACTED | $111.05 | Contingent | | Unliquidated |
| LUIS SERRANO ROJAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS SERRANO SERRANO | REDACTED | $134.93 | Contingent | | Unliquidated |
| LUIS SERRANO VAZQUEZ | REDACTED | $191.04 | Contingent | | Unliquidated |
| LUIS SIACA SANCHEZ | REDACTED | $1,406.31 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS SIACA SANCHEZ | REDACTED | $81.85 | Contingent | | Unliquidated |
| LUIS SIACA SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS SIERRA DIAZ | REDACTED | $78.32 | Contingent | | Unliquidated |
| LUIS SOLA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS SOTO ACEVEDO | REDACTED | $0.34 | Contingent | | Unliquidated |
| LUIS SOTO DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS SOTO IRIZARRY | REDACTED | $288.58 | Contingent | | Unliquidated |
| LUIS SOTO RODRIGUEZ | REDACTED | $0.90 | Contingent | | Unliquidated |
| LUIS SOTO TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS SUAREZ OROZCO | REDACTED | $0.17 | Contingent | | Unliquidated |
| LUIS SUAREZ REYES | REDACTED | $5,215.56 | Contingent | | Unliquidated |
| LUIS T COLON NIEVES | REDACTED | $18.14 | Contingent | | Unliquidated |
| LUIS T NEGRON BERRIOS | REDACTED | $0.06 | Contingent | | Unliquidated |
| LUIS TIRADO VEGA | REDACTED | $0.06 | Contingent | | Unliquidated |
| LUIS TOLEDO LOPEZ | REDACTED | $14,585.44 | Contingent | | Unliquidated |
| LUIS TOLEDO LOPEZ | REDACTED | $3.46 | Contingent | | Unliquidated |
| LUIS TORRES ALVAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS TORRES APONTE | REDACTED | $59.63 | Contingent | | Unliquidated |
| LUIS TORRES CRUZADO | REDACTED | $0.49 | Contingent | | Unliquidated |
| LUIS TORRES CRUZADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS TORRES DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS TORRES LEDEE | REDACTED | $0.04 | Contingent | | Unliquidated |
| LUIS TORRES MUYIZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| LUIS TORRES OTERO | REDACTED | $0.33 | Contingent | | Unliquidated |
| LUIS TORRES REYES | REDACTED | $138.72 | Contingent | | Unliquidated |
| LUIS TORRES REYES | REDACTED | $1.40 | Contingent | | Unliquidated |
| LUIS TORRES REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS TORRES ROBLES | REDACTED | $107.08 | Contingent | | Unliquidated |
| LUIS TORRES RODRIGUEZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| LUIS TORRES SANCHEZ | REDACTED | $90.98 | Contingent | | Unliquidated |
| LUIS TORRES SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS TORRES SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS TORRES SOTO | REDACTED | $430.15 | Contingent | | Unliquidated |
| LUIS TORRES SOTO | REDACTED | $0.33 | Contingent | | Unliquidated |
| LUIS TORRES SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS TRINIDAD MAS | REDACTED | $49.12 | Contingent | | Unliquidated |
| LUIS TRUJILLO SOLIS | REDACTED | $123.04 | Contingent | | Unliquidated |
| LUIS VALDES FERNANDEZ | REDACTED | $289.81 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS VALLESPI CARRION | REDACTED | $2,745.61 | Contingent | | Unliquidated |
| LUIS VALLESPI CARRION | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS VARGAS TORRES | REDACTED | $0.26 | Contingent | | Unliquidated |
| LUIS VAZQUEZ | REDACTED | $14.22 | Contingent | | Unliquidated |
| LUIS VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS VAZQUEZ GONZALEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| LUIS VAZQUEZ MORAN | REDACTED | $55.57 | Contingent | | Unliquidated |
| LUIS VAZQUEZ PEREZ | REDACTED | $55.15 | Contingent | | Unliquidated |
| LUIS VAZQUEZ SANCHEZ | REDACTED | $8.97 | Contingent | | Unliquidated |
| LUIS VAZQUEZ VAZQUEZ | REDACTED | $141.51 | Contingent | | Unliquidated |
| LUIS VAZQUEZ VELEZ | REDACTED | $0.32 | Contingent | | Unliquidated |
| LUIS VEGA CINTRON | REDACTED | $537.30 | Contingent | | Unliquidated |
| LUIS VEGA FEBO | REDACTED | $0.17 | Contingent | | Unliquidated |
| LUIS VEGA MARRERO | REDACTED | $0.87 | Contingent | | Unliquidated |
| LUIS VEGA SANTIAGO | REDACTED | $48.24 | Contingent | | Unliquidated |
| LUIS VEGA VEGA | REDACTED | $99.95 | Contingent | | Unliquidated |
| LUIS VEGA VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS VEGA YOURNET | REDACTED | $300.59 | Contingent | | Unliquidated |
| LUIS VELAZQUEZ ARROYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS VELAZQUEZ BIRRIEL | REDACTED | $853.55 | Contingent | | Unliquidated |
| LUIS VELAZQUEZ CRUZ | REDACTED | $775.48 | Contingent | | Unliquidated |
| LUIS VELAZQUEZ NIEVES | REDACTED | $0.05 | Contingent | | Unliquidated |
| LUIS VELAZQUEZ VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS VELEZ ANGUEIRA | REDACTED | $0.04 | Contingent | | Unliquidated |
| LUIS VELEZ NAZARIO | REDACTED | $0.17 | Contingent | | Unliquidated |
| LUIS VELEZ SANCHEZ | REDACTED | $92.84 | Contingent | | Unliquidated |
| LUIS VELEZ SANCHEZ | REDACTED | $2.11 | Contingent | | Unliquidated |
| LUIS VERA HERNANDEZ | REDACTED | $51.96 | Contingent | | Unliquidated |
| LUIS VERA MELENDEZ | REDACTED | $98.39 | Contingent | | Unliquidated |
| LUIS VERDEJO FUENTES | REDACTED | $0.25 | Contingent | | Unliquidated |
| LUIS VERGARA AGOSTO | REDACTED | $9.29 | Contingent | | Unliquidated |
| LUIS VERGARA SANTIAGO | REDACTED | $32.74 | Contingent | | Unliquidated |
| LUIS VICENTI COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS VIERA MARTINEZ | REDACTED | $366.84 | Contingent | | Unliquidated |
| LUIS VIGO SANTIAGO | REDACTED | $53.49 | Contingent | | Unliquidated |
| LUIS VIGO SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS VILLAFAA JUSTICIA | REDACTED | $98.22 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUIS VILLANUEVA HERNANDEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| LUIS VISALDEN REYES | REDACTED | $41.35 | Contingent | | Unliquidated |
| LUIS W RODRIGUEZ HERNANDEZ | REDACTED | $200.68 | Contingent | | Unliquidated |
| LUIS WARRINGTON RIVERA | REDACTED | $216.64 | Contingent | | Unliquidated |
| LUIS WILKES LOPEZ | REDACTED | $0.29 | Contingent | | Unliquidated |
| LUIS X MELENDEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS X MIRANDA SANTIAGO | REDACTED | $43.29 | Contingent | | Unliquidated |
| LUIS X MIRANDA SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUIS X RODRIGUEZ ROSARIO | REDACTED | $503.35 | Contingent | | Unliquidated |
| LUIS X RODRIGUEZ ROSARIO | REDACTED | $98.22 | Contingent | | Unliquidated |
| LUIS ZAYAS FIGUEROA | REDACTED | $100.79 | Contingent | | Unliquidated |
| LUISA A CRESPI OYOLA | REDACTED | $95.79 | Contingent | | Unliquidated |
| LUISA A ORTIZ GONZALEZ | REDACTED | $74.95 | Contingent | | Unliquidated |
| LUISA A RODRIGUEZ FONSECA | REDACTED | $97.27 | Contingent | | Unliquidated |
| LUISA A RODRIGUEZ ORENG | REDACTED | $36.09 | Contingent | | Unliquidated |
| LUISA BAEZ MOLINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUISA CORREA CORDERO | REDACTED | $98.09 | Contingent | | Unliquidated |
| LUISA COTTO LOPEZ | REDACTED | $70.23 | Contingent | | Unliquidated |
| LUISA E CARRERO CARRERO | REDACTED | $39.79 | Contingent | | Unliquidated |
| LUISA E RAMOS TORRES | REDACTED | $0.33 | Contingent | | Unliquidated |
| LUISA E SANTIAGO NEGRON | REDACTED | $970.05 | Contingent | | Unliquidated |
| LUISA FERREIRA FRONTERA | REDACTED | $13.51 | Contingent | | Unliquidated |
| LUISA FIGUEROA CONCEPCION | REDACTED | $113.85 | Contingent | | Unliquidated |
| LUISA FIGUEROA CONCEPCION | REDACTED | $55.45 | Contingent | | Unliquidated |
| LUISA FIGUEROA CONCEPCION | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUISA FUENTES RIVERA | REDACTED | $43.18 | Contingent | | Unliquidated |
| LUISA GASTON PACHECO | REDACTED | $160.20 | Contingent | | Unliquidated |
| LUISA GASTON PACHECO | REDACTED | $37.95 | Contingent | | Unliquidated |
| LUISA GONZALEZ PENA | REDACTED | $101.02 | Contingent | | Unliquidated |
| LUISA I BARTOLOMEI PEREZ | REDACTED | $113.23 | Contingent | | Unliquidated |
| LUISA I MAYMI MOLINA | REDACTED | $0.01 | Contingent | | Unliquidated |
| LUISA LARACUENTE RIVERA | REDACTED | $496.26 | Contingent | | Unliquidated |
| LUISA LLORENS MIGOYA | REDACTED | $112.04 | Contingent | | Unliquidated |
| LUISA LOPEZ MALDONADO | REDACTED | $37.33 | Contingent | | Unliquidated |
| LUISA LUCIANO VERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUISA M BRIALES MARIN | REDACTED | $25.64 | Contingent | | Unliquidated |
| LUISA M BRIALES MARIN | REDACTED | $0.01 | Contingent | | Unliquidated |
| LUISA M FALU PESANTE | REDACTED | $24.78 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUISA MARTINEZ CORREA | REDACTED | $146.82 | Contingent | | Unliquidated |
| LUISA MARTINEZ MARTINEZ | REDACTED | $57.56 | Contingent | | Unliquidated |
| LUISA MARTINEZ SALGADO | REDACTED | $49.11 | Contingent | | Unliquidated |
| LUISA NAVARRO MELENDEZ | REDACTED | $0.13 | Contingent | | Unliquidated |
| LUISA NEGRON BADIA | REDACTED | $54.19 | Contingent | | Unliquidated |
| LUISA ORTIZ COTTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUISA PEREZ MONTES | REDACTED | $45.83 | Contingent | | Unliquidated |
| LUISA RIVERA BADUI | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUISA RIVERA SANCHEZ | REDACTED | $21.49 | Contingent | | Unliquidated |
| LUISA TIRADO SANTANA | REDACTED | $49.11 | Contingent | | Unliquidated |
| LUISA TORRES ALVARADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUISA TORRES ALVARADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUISA TORRES GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUISA TORRES RODRIGUEZ | REDACTED | $258.06 | Contingent | | Unliquidated |
| LUISA TORRES RODRIGUEZ | REDACTED | $38.90 | Contingent | | Unliquidated |
| LUISA VELAZQUEZ APARICIO | REDACTED | $0.41 | Contingent | | Unliquidated |
| LUISA Y CANDELARIA ESTRELLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUISITO AGUILAR ABREU | REDACTED | $366.30 | Contingent | | Unliquidated |
| LUISITO AGUILAR ABREU | REDACTED | $71.45 | Contingent | | Unliquidated |
| LUISO M NEGRON | REDACTED | $97.51 | Contingent | | Unliquidated |
| LUISZ A CARIDES | REDACTED | $31.89 | Contingent | | Unliquidated |
| LUISZ A CARIDES | REDACTED | $0.02 | Contingent | | Unliquidated |
| LUITPOLDO MARRERO RAMIREZ | REDACTED | $0.89 | Contingent | | Unliquidated |
| LUITPOLDO MARRERO RAMIREZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| LUMARIE MARTINEZ CAMARENO | REDACTED | $21.58 | Contingent | | Unliquidated |
| LUMARIS BERMUDEZ MONTALVO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUMEN A ACEVEDO GONZALEZ | REDACTED | $3.27 | Contingent | | Unliquidated |
| LUMEN A ACEVEDO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUNILDA CORTES GARCIA | REDACTED | $130.37 | Contingent | | Unliquidated |
| LUNILDA SANCHEZ RIVERA | REDACTED | $0.26 | Contingent | | Unliquidated |
| LUNILDE RIVERA MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUPE DAVILA FIGUEROA | REDACTED | $255.02 | Contingent | | Unliquidated |
| LUPE DAVILA FIGUEROA | REDACTED | $166.07 | Contingent | | Unliquidated |
| LUPE DAVILA FIGUEROA | REDACTED | $85.59 | Contingent | | Unliquidated |
| LUPICINIO ECHEVARRIA SUAREZ | REDACTED | $142.26 | Contingent | | Unliquidated |
| LUPICINIO ECHEVARRIA SUAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LURIANNE GARCIA PAIZZA | REDACTED | $104.14 | Contingent | | Unliquidated |
| LUS SELENIA VAZQUEZ CLAUDI | REDACTED | $1.29 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUTGARDA CINTRON APONTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUTGARDO MONTES AYALA | REDACTED | $0.04 | Contingent | | Unliquidated |
| LUZ A A MERCADO WHATTS | REDACTED | $219.87 | Contingent | | Unliquidated |
| LUZ A A ORTIZ ORTIZ | REDACTED | $72.71 | Contingent | | Unliquidated |
| LUZ A A ORTIZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ A A RODRIGUEZ CRUZ | REDACTED | $263.20 | Contingent | | Unliquidated |
| LUZ A CANALES DEL VALLE | REDACTED | $67.34 | Contingent | | Unliquidated |
| LUZ A COTTO RIVERA | REDACTED | $0.19 | Contingent | | Unliquidated |
| LUZ A GONZALEZ SISCO | REDACTED | $176.36 | Contingent | | Unliquidated |
| LUZ A GONZALEZ SISCO | REDACTED | $48.76 | Contingent | | Unliquidated |
| LUZ A GUZMAN SANTIAGO | REDACTED | $0.98 | Contingent | | Unliquidated |
| LUZ A JURADO MARTINEZ | REDACTED | $264.88 | Contingent | | Unliquidated |
| LUZ A NIEVES PABON | REDACTED | $0.29 | Contingent | | Unliquidated |
| LUZ A OCASIO VAZQUEZ | REDACTED | $25.56 | Contingent | | Unliquidated |
| LUZ A OCASIO VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ A PACHECO SANTOS | REDACTED | $0.04 | Contingent | | Unliquidated |
| LUZ A RIVERA FONSECA | REDACTED | $52.26 | Contingent | | Unliquidated |
| LUZ A ROBLES GONZALEZ | REDACTED | $209.50 | Contingent | | Unliquidated |
| LUZ A ROMERO COTTO | REDACTED | $86.66 | Contingent | | Unliquidated |
| LUZ A SILVA TORRES | REDACTED | $97.84 | Contingent | | Unliquidated |
| LUZ A TORRES MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ ACEVEDO GONZALEZ | REDACTED | $103.32 | Contingent | | Unliquidated |
| LUZ ACEVEDO SANTAELLA | REDACTED | $290.97 | Contingent | | Unliquidated |
| LUZ ACEVEDO SANTAELLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ ACEVEDO SANTAELLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ AGOSTO RIVERA | REDACTED | $99.91 | Contingent | | Unliquidated |
| LUZ ALAMO PEREZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| LUZ ALAMO PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ ALVARADO RIVERA | REDACTED | $71.26 | Contingent | | Unliquidated |
| LUZ ALVARADO RIVERA | REDACTED | $42.13 | Contingent | | Unliquidated |
| LUZ ALVAREZ LOPEZ | REDACTED | $445.77 | Contingent | | Unliquidated |
| LUZ ALVAREZ LOPEZ | REDACTED | $209.44 | Contingent | | Unliquidated |
| LUZ ALVAREZ LOPEZ | REDACTED | $196.44 | Contingent | | Unliquidated |
| LUZ ANTONETTI ORTIZ | REDACTED | $1,183.85 | Contingent | | Unliquidated |
| LUZ APONTE MARCANO | REDACTED | $150.28 | Contingent | | Unliquidated |
| LUZ AROCHO BERRIOS | REDACTED | $1,752.91 | Contingent | | Unliquidated |
| LUZ AROCHO BERRIOS | REDACTED | $932.88 | Contingent | | Unliquidated |
| LUZ AYALA LUGO | REDACTED | $154.32 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ AYALA LUGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ B B ENCARNACION RODRIGUEZ | REDACTED | $109.78 | Contingent | | Unliquidated |
| LUZ B GONZALEZ CRUZ | REDACTED | $488.00 | Contingent | | Unliquidated |
| LUZ B MELENDEZ ROJAS | REDACTED | $0.17 | Contingent | | Unliquidated |
| LUZ B MELENDEZ ROJAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ B ORTIZ JAIME | REDACTED | $0.29 | Contingent | | Unliquidated |
| LUZ B ORTIZ ZAYAS | REDACTED | $55.61 | Contingent | | Unliquidated |
| LUZ B OYOLA ORTEGA | REDACTED | $49.11 | Contingent | | Unliquidated |
| LUZ B PEREZ BAEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| LUZ B RIVERA VAZQUEZ | REDACTED | $45.74 | Contingent | | Unliquidated |
| LUZ BERNARD QUILES | REDACTED | $111.32 | Contingent | | Unliquidated |
| LUZ BETANCOURT OLIVO | REDACTED | $65.97 | Contingent | | Unliquidated |
| LUZ BETANCOURT TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ BIRRIEL REYES | REDACTED | $78.75 | Contingent | | Unliquidated |
| LUZ C APONTE ORTIZ | REDACTED | $5.78 | Contingent | | Unliquidated |
| LUZ C BAUZO RAMOS | REDACTED | $721.39 | Contingent | | Unliquidated |
| LUZ C BAUZO RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ C BRUSSEAU BARBOSA | REDACTED | $111.68 | Contingent | | Unliquidated |
| LUZ C BRUSSEAU BARBOSA | REDACTED | $111.22 | Contingent | | Unliquidated |
| LUZ C C ROSADO LOPEZ | REDACTED | $0.44 | Contingent | | Unliquidated |
| LUZ C CASTRO FERNANDEZ | REDACTED | $18.97 | Contingent | | Unliquidated |
| LUZ C COLLADO CRUZ | REDACTED | $0.23 | Contingent | | Unliquidated |
| LUZ C COLLADO CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ C COLLADO CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ C COLON SANTIAGO | REDACTED | $55.62 | Contingent | | Unliquidated |
| LUZ C CRUZ GARCIA | REDACTED | $0.28 | Contingent | | Unliquidated |
| LUZ C DE JESUS DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ C FLORES GOMEZ | REDACTED | $2,018.19 | Contingent | | Unliquidated |
| LUZ C GARCIA CINTRON | REDACTED | $28.64 | Contingent | | Unliquidated |
| LUZ C GONZALEZ BENITEZ | REDACTED | $45.44 | Contingent | | Unliquidated |
| LUZ C HERNANDEZ GONZALEZ | REDACTED | $221.84 | Contingent | | Unliquidated |
| LUZ C HERNANDEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ C HERNANDEZ SALGADO | REDACTED | $49.11 | Contingent | | Unliquidated |
| LUZ C IRIZARRY RIVERA | REDACTED | $3,698.80 | Contingent | | Unliquidated |
| LUZ C IRIZARRY RIVERA | REDACTED | $81.56 | Contingent | | Unliquidated |
| LUZ C JIMENEZ GONZALEZ | REDACTED | $14.93 | Contingent | | Unliquidated |
| LUZ C JIMENEZ GONZALEZ | REDACTED | $1.72 | Contingent | | Unliquidated |
| LUZ C JIMENEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ C LEON RIVERA | REDACTED | $43.38 | Contingent | | Unliquidated |
| LUZ C LUCIANO CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ C MATOS GARCIA | REDACTED | $111.22 | Contingent | | Unliquidated |
| LUZ C NIEVES DIAZ | REDACTED | $268.60 | Contingent | | Unliquidated |
| LUZ C NORAT ORTIZ | REDACTED | $630.13 | Contingent | | Unliquidated |
| LUZ C NUNEZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ C NUNEZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ C NUNEZ PELLOT | REDACTED | $101.92 | Contingent | | Unliquidated |
| LUZ C PEREZ VALENTIN | REDACTED | $42.06 | Contingent | | Unliquidated |
| LUZ C RIVERA GOMEZ | REDACTED | $147.50 | Contingent | | Unliquidated |
| LUZ C RIVERA ORTIZ | REDACTED | $21.40 | Contingent | | Unliquidated |
| LUZ C RIVERA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ C RODRIGUEZ CORTES | REDACTED | $89.94 | Contingent | | Unliquidated |
| LUZ C ROMAN RIVERA | REDACTED | $20.76 | Contingent | | Unliquidated |
| LUZ C SANCHEZ SANCHEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| LUZ C TORRES GONZALEZ | REDACTED | $250.03 | Contingent | | Unliquidated |
| LUZ C VELEZ RIVERA | REDACTED | $4.31 | Contingent | | Unliquidated |
| LUZ CAMACHO BENITEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ CAMACHO CAMACHO | REDACTED | $353.11 | Contingent | | Unliquidated |
| LUZ CARRASQUILLO MARQUEZ | REDACTED | $245.56 | Contingent | | Unliquidated |
| LUZ CASANOVA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ CASASNOVAS CUEVAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ CINTRON GONZALEZ | REDACTED | $540.27 | Contingent | | Unliquidated |
| LUZ CORREA | REDACTED | $6.98 | Contingent | | Unliquidated |
| LUZ CORREA SANTIAGO | REDACTED | $97.57 | Contingent | | Unliquidated |
| LUZ CORTES ALEJANDRO | REDACTED | $26.00 | Contingent | | Unliquidated |
| LUZ CORTES COLON | REDACTED | $0.85 | Contingent | | Unliquidated |
| LUZ COTTO NEGRON | REDACTED | $0.85 | Contingent | | Unliquidated |
| LUZ CRUZ NARVAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ CUADRADO CINTRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ D AGOSTO CRUZ | REDACTED | $1.68 | Contingent | | Unliquidated |
| LUZ D AGOSTO CRUZ | REDACTED | $1.24 | Contingent | | Unliquidated |
| LUZ D AVENANCIO LUGO | REDACTED | $50.10 | Contingent | | Unliquidated |
| LUZ D BARBOSA DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ D COLON | REDACTED | $0.34 | Contingent | | Unliquidated |
| LUZ D COLON SERRANO | REDACTED | $0.43 | Contingent | | Unliquidated |
| LUZ D CRUZ CRUZ | REDACTED | $36.59 | Contingent | | Unliquidated |
| LUZ D CRUZ CRUZ | REDACTED | $2.97 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ D D ORTIZ LEBRON | REDACTED | $29.52 | Contingent | | Unliquidated |
| LUZ D D ORTIZ LEBRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ D D RUIZ HERNANDEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| LUZ D DELGADO SOLIVERA | REDACTED | $26.68 | Contingent | | Unliquidated |
| LUZ D ESTRELLA VEGA | REDACTED | $0.04 | Contingent | | Unliquidated |
| LUZ D FIGUEROA FERRER | REDACTED | $706.01 | Contingent | | Unliquidated |
| LUZ D FLORES CRUZADO | REDACTED | $266.49 | Contingent | | Unliquidated |
| LUZ D GARCIA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ D GONZALEZ MERCADO | REDACTED | $158.07 | Contingent | | Unliquidated |
| LUZ D GONZALEZ MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ D GONZALEZ VEGA | REDACTED | $144.01 | Contingent | | Unliquidated |
| LUZ D GONZALEZ VEGA | REDACTED | $51.78 | Contingent | | Unliquidated |
| LUZ D GUTIERREZ LOPEZ | REDACTED | $5.08 | Contingent | | Unliquidated |
| LUZ D HANCE COLON | REDACTED | $0.04 | Contingent | | Unliquidated |
| LUZ D IRIZARRY RODRIGUEZ | REDACTED | $228.70 | Contingent | | Unliquidated |
| LUZ D LOPEZ GUZMAN | REDACTED | $24.92 | Contingent | | Unliquidated |
| LUZ D MARTINEZ PANTOJAS | REDACTED | $94.20 | Contingent | | Unliquidated |
| LUZ D MUNDO DIAZ | REDACTED | $4.42 | Contingent | | Unliquidated |
| LUZ D MUNDO DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ D MUNOZ DIAZ | REDACTED | $98.35 | Contingent | | Unliquidated |
| LUZ D OQUENDO MALDONADO | REDACTED | $222.44 | Contingent | | Unliquidated |
| LUZ D ORTIZ LOPEZ | REDACTED | $110.65 | Contingent | | Unliquidated |
| LUZ D QUINONES QUINONES | REDACTED | $0.17 | Contingent | | Unliquidated |
| LUZ D RAMOS FIGUEROA | REDACTED | $0.03 | Contingent | | Unliquidated |
| LUZ D REYES DE LA CRUZ | REDACTED | $0.31 | Contingent | | Unliquidated |
| LUZ D RIOS LOPEZ | REDACTED | $142.08 | Contingent | | Unliquidated |
| LUZ D RIVERA MEDINA | REDACTED | $139.49 | Contingent | | Unliquidated |
| LUZ D RIVERA MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ D RIVERA MORALES | REDACTED | $0.04 | Contingent | | Unliquidated |
| LUZ D RODRIGUEZ LEON | REDACTED | $1,768.54 | Contingent | | Unliquidated |
| LUZ D SANCHEZ GUEVARA | REDACTED | $0.09 | Contingent | | Unliquidated |
| LUZ D TORRES CARABALLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ D TORRES MORALES | REDACTED | $49.11 | Contingent | | Unliquidated |
| LUZ D VAZQUEZ RIVERA | REDACTED | $0.17 | Contingent | | Unliquidated |
| LUZ DEL C LOPEZ NEGRON | REDACTED | $67.09 | Contingent | | Unliquidated |
| LUZ DEL R ORNES RUIZ | REDACTED | $18.65 | Contingent | | Unliquidated |
| LUZ DIAZ CABRERA | REDACTED | $314.31 | Contingent | | Unliquidated |
| LUZ DIAZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ DIAZ MONTALVO | REDACTED | $0.35 | Contingent | | Unliquidated |
| LUZ DIAZ RAMIREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ DIAZ RIVERA | REDACTED | $69.30 | Contingent | | Unliquidated |
| LUZ DIAZ TRUJILLO | REDACTED | $0.30 | Contingent | | Unliquidated |
| LUZ DOMENECH MIRANDA | REDACTED | $0.35 | Contingent | | Unliquidated |
| LUZ E ABRIL BAEZ | REDACTED | $276.62 | Contingent | | Unliquidated |
| LUZ E ABRIL BAEZ | REDACTED | $13.00 | Contingent | | Unliquidated |
| LUZ E ABRIL BAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ E ACEVEDO ACEVEDO | REDACTED | $101.39 | Contingent | | Unliquidated |
| LUZ E ACEVEDO CARTAGENA | REDACTED | $279.13 | Contingent | | Unliquidated |
| LUZ E ARCHILLA TANON | REDACTED | $49.28 | Contingent | | Unliquidated |
| LUZ E AVILES APONTE | REDACTED | $47.16 | Contingent | | Unliquidated |
| LUZ E BERRIOS PEREZ | REDACTED | $0.16 | Contingent | | Unliquidated |
| LUZ E BONEU OROPEZA | REDACTED | $146.24 | Contingent | | Unliquidated |
| LUZ E BURGOS CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ E BURGOS GUZMAN | REDACTED | $58.70 | Contingent | | Unliquidated |
| LUZ E BUTLER PEREZ | REDACTED | $0.30 | Contingent | | Unliquidated |
| LUZ E CARDONA BORRERO | REDACTED | $838.08 | Contingent | | Unliquidated |
| LUZ E CARDONA BORRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ E CARTAGENA RODRIGUEZ | REDACTED | $14.88 | Contingent | | Unliquidated |
| LUZ E CARTAGENA VEGA | REDACTED | $0.45 | Contingent | | Unliquidated |
| LUZ E CASANOVA DIAZ | REDACTED | $102.72 | Contingent | | Unliquidated |
| LUZ E CASTILLO CABRERA | REDACTED | $36.55 | Contingent | | Unliquidated |
| LUZ E CASTILLO CABRERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ E CASTRO | REDACTED | $0.20 | Contingent | | Unliquidated |
| LUZ E CONCEPCION CRUZ | REDACTED | $1,179.76 | Contingent | | Unliquidated |
| LUZ E CORTES CRUZ | REDACTED | $64.62 | Contingent | | Unliquidated |
| LUZ E CRESPO BADILLO | REDACTED | $131.92 | Contingent | | Unliquidated |
| LUZ E CUEVAS RIVERA | REDACTED | $10.70 | Contingent | | Unliquidated |
| LUZ E CUEVAS RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ E DELGADO SANCHEZ | REDACTED | $209.61 | Contingent | | Unliquidated |
| LUZ E DIAZ CARTAGENA | REDACTED | $192.01 | Contingent | | Unliquidated |
| LUZ E DIAZ JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ E DIAZ TORRES | REDACTED | $79.43 | Contingent | | Unliquidated |
| LUZ E E CASIANO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ E E MALDONADO BAEZ | REDACTED | $49.12 | Contingent | | Unliquidated |
| LUZ E E SANTOS RIVERA | REDACTED | $122.25 | Contingent | | Unliquidated |
| LUZ E E VILLALOBOS CASANO | REDACTED | $494.88 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ E ESPINOSA FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ E FELICIANO MONELL | REDACTED | $0.17 | Contingent | | Unliquidated |
| LUZ E FERRER CEPEDA | REDACTED | $136.79 | Contingent | | Unliquidated |
| LUZ E FERRER CEPEDA | REDACTED | $111.22 | Contingent | | Unliquidated |
| LUZ E FIGUEROA RODRIGUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| LUZ E FONTANET ALVAREZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| LUZ E FONTANEZ AGOSTO | REDACTED | $278.82 | Contingent | | Unliquidated |
| LUZ E GONZALEZ LOZADA | REDACTED | $111.38 | Contingent | | Unliquidated |
| LUZ E GONZALEZ OTERO | REDACTED | $52.70 | Contingent | | Unliquidated |
| LUZ E GONZALEZ VERA | REDACTED | $0.35 | Contingent | | Unliquidated |
| LUZ E HERNANDEZ SOSA | REDACTED | $42.84 | Contingent | | Unliquidated |
| LUZ E HERNANDEZ SOSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ E JIMENEZ AVILA | REDACTED | $0.18 | Contingent | | Unliquidated |
| LUZ E LABOY LOPEZ | REDACTED | $0.77 | Contingent | | Unliquidated |
| LUZ E LABOY LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ E LISOJO PONCE | REDACTED | $0.02 | Contingent | | Unliquidated |
| LUZ E LOPEZ CALDERON | REDACTED | $20.32 | Contingent | | Unliquidated |
| LUZ E LOPEZ CALDERON | REDACTED | $0.10 | Contingent | | Unliquidated |
| LUZ E LOPEZ CALDERON | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ E LOPEZ MALDONADO | REDACTED | $93.59 | Contingent | | Unliquidated |
| LUZ E MARIN LUGO | REDACTED | $193.27 | Contingent | | Unliquidated |
| LUZ E MARTINEZ BENITEZ | REDACTED | $93.84 | Contingent | | Unliquidated |
| LUZ E MARTINEZ BENITEZ | REDACTED | $18.81 | Contingent | | Unliquidated |
| LUZ E MATOS RIVERA | REDACTED | $0.28 | Contingent | | Unliquidated |
| LUZ E MEDINA PEREZ | REDACTED | $75.83 | Contingent | | Unliquidated |
| LUZ E MEDINA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ E MELENDEZ RIVERA | REDACTED | $340.20 | Contingent | | Unliquidated |
| LUZ E MENDEZ LLANERA | REDACTED | $15.05 | Contingent | | Unliquidated |
| LUZ E MENDEZ RODRIGUEZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| LUZ E MERCED COTTO | REDACTED | $44.00 | Contingent | | Unliquidated |
| LUZ E MIRANDA RAMOS | REDACTED | $595.94 | Contingent | | Unliquidated |
| LUZ E NIEVES FORTIS | REDACTED | $296.33 | Contingent | | Unliquidated |
| LUZ E OCASIO CEBALLOS | REDACTED | $5,219.34 | Contingent | | Unliquidated |
| LUZ E OLIVENCIA MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ E OQUENDO VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ E PEREZ CORREA | REDACTED | $3.46 | Contingent | | Unliquidated |
| LUZ E PEREZ RAMOS | REDACTED | $0.17 | Contingent | | Unliquidated |
| LUZ E QUINONEZ RODRIGUEZ | REDACTED | $234.78 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ E RAMOS RAMOS | REDACTED | $13.23 | Contingent | | Unliquidated |
| LUZ E REYES GONZALEZ | REDACTED | $66.85 | Contingent | | Unliquidated |
| LUZ E REYES LOPEZ | REDACTED | $0.66 | Contingent | | Unliquidated |
| LUZ E REYES LOPEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| LUZ E RIVERA | REDACTED | $0.17 | Contingent | | Unliquidated |
| LUZ E RIVERA LOPEZ | REDACTED | $0.28 | Contingent | | Unliquidated |
| LUZ E RIVERA OFARRIL | REDACTED | $77.69 | Contingent | | Unliquidated |
| LUZ E RIVERA OFARRIL | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ E RIVERA ORTIZ | REDACTED | $486.68 | Contingent | | Unliquidated |
| LUZ E RIVERA ORTIZ | REDACTED | $71.15 | Contingent | | Unliquidated |
| LUZ E RIVERA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ E RIVERA RIVERA | REDACTED | $4.91 | Contingent | | Unliquidated |
| LUZ E RODRIGUEZ ALGARIN | REDACTED | $0.03 | Contingent | | Unliquidated |
| LUZ E RODRIGUEZ ALVARADO | REDACTED | $0.26 | Contingent | | Unliquidated |
| LUZ E RODRIGUEZ CHEVERE | REDACTED | $206.19 | Contingent | | Unliquidated |
| LUZ E RODRIGUEZ CHEVERE | REDACTED | $33.05 | Contingent | | Unliquidated |
| LUZ E RODRIGUEZ DIAZ | REDACTED | $98.31 | Contingent | | Unliquidated |
| LUZ E RODRIGUEZ GONZALEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| LUZ E ROLON HERNANDEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| LUZ E ROMAN GARCIA | REDACTED | $486.94 | Contingent | | Unliquidated |
| LUZ E ROSA ACEVEDO | REDACTED | $132.48 | Contingent | | Unliquidated |
| LUZ E ROSARIO LABOY | REDACTED | $0.48 | Contingent | | Unliquidated |
| LUZ E SANCHEZ RIVERA | REDACTED | $25.67 | Contingent | | Unliquidated |
| LUZ E SANCHEZ RIVERA | REDACTED | $24.91 | Contingent | | Unliquidated |
| LUZ E SANTIAGO BATISTA | REDACTED | $1.14 | Contingent | | Unliquidated |
| LUZ E SANTIAGO BATISTA | REDACTED | $0.68 | Contingent | | Unliquidated |
| LUZ E SANTOS LACEND | REDACTED | $0.40 | Contingent | | Unliquidated |
| LUZ E SASTRE HERNANDEZ | REDACTED | $55.38 | Contingent | | Unliquidated |
| LUZ E SERRANO CLAUDIO | REDACTED | $0.08 | Contingent | | Unliquidated |
| LUZ E TIRADO CARRASQUILLO | REDACTED | $1,013.27 | Contingent | | Unliquidated |
| LUZ E TORRES NEGRON | REDACTED | $0.13 | Contingent | | Unliquidated |
| LUZ E VEGA ORTIZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| LUZ E VELAZQUEZ DIAZ | REDACTED | $101.94 | Contingent | | Unliquidated |
| LUZ E ZAMOT QUIJANO | REDACTED | $0.17 | Contingent | | Unliquidated |
| LUZ ECHEVARRIA SEGUI | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ F RODRIGUEZ PUJOLS | REDACTED | $437.76 | Contingent | | Unliquidated |
| LUZ F RODRIGUEZ PUJOLS | REDACTED | $37.65 | Contingent | | Unliquidated |
| LUZ FLECHA DELGADO | REDACTED | $68.17 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ FLORES CAMILO | REDACTED | $0.30 | Contingent | | Unliquidated |
| LUZ FLORES ORTIZ | REDACTED | $16.03 | Contingent | | Unliquidated |
| LUZ FLORES ORTIZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| LUZ FLORES ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ FONTANEZ RODRIGUEZ | REDACTED | $68.99 | Contingent | | Unliquidated |
| LUZ G G DIAZ DIAZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| LUZ G GONZALEZ RIJOS | REDACTED | $100.35 | Contingent | | Unliquidated |
| LUZ G GONZALEZ RIJOS | REDACTED | $0.03 | Contingent | | Unliquidated |
| LUZ G MORALES ALVAREZ | REDACTED | $0.54 | Contingent | | Unliquidated |
| LUZ G TAPIA DE JESUS | REDACTED | $86.63 | Contingent | | Unliquidated |
| LUZ GALINDEZ CAMPOS | REDACTED | $49.28 | Contingent | | Unliquidated |
| LUZ GARCIA DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ GARCIA ESQUILIN | REDACTED | $0.17 | Contingent | | Unliquidated |
| LUZ GARCIA LUGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ GARCIA MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ GOMEZ SIACA | REDACTED | $756.97 | Contingent | | Unliquidated |
| LUZ GONZALEZ CAMACHO | REDACTED | $0.35 | Contingent | | Unliquidated |
| LUZ GONZALEZ OTERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ GORRITZ VEGA | REDACTED | $2.62 | Contingent | | Unliquidated |
| LUZ GORRITZ VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ GUZMAN CORTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ H H VAZQUEZ RODRIGUEZ | REDACTED | $18.64 | Contingent | | Unliquidated |
| LUZ H MELENDEZ DIEPPA | REDACTED | $31.33 | Contingent | | Unliquidated |
| LUZ H PESANTE ORTIZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| LUZ H SANTIAGO RIVERA | REDACTED | $117.08 | Contingent | | Unliquidated |
| LUZ H SANTIAGO RIVERA | REDACTED | $85.81 | Contingent | | Unliquidated |
| LUZ H SANTIAGO RIVERA | REDACTED | $39.30 | Contingent | | Unliquidated |
| LUZ H SANTIAGO RIVERA | REDACTED | $38.30 | Contingent | | Unliquidated |
| LUZ H SANTOS VAZQUEZ | REDACTED | $559.32 | Contingent | | Unliquidated |
| LUZ H VICENTE RIVERA | REDACTED | $0.05 | Contingent | | Unliquidated |
| LUZ HERMINA ACEVEDO | REDACTED | $97.88 | Contingent | | Unliquidated |
| LUZ HERNANDEZ FALU | REDACTED | $0.20 | Contingent | | Unliquidated |
| LUZ HERNANDEZ LOPEZ | REDACTED | $259.56 | Contingent | | Unliquidated |
| LUZ HERNANDEZ NIEVES | REDACTED | $6.96 | Contingent | | Unliquidated |
| LUZ HERNANDEZ NIEVES | REDACTED | $1.17 | Contingent | | Unliquidated |
| LUZ HERNANDEZ NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ HERNANDEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ HILERIO HERNANDEZ | REDACTED | $90.91 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ I BENITEZ RIVERA | REDACTED | $0.06 | Contingent | | Unliquidated |
| LUZ I BORIA RIVERA | REDACTED | $111.31 | Contingent | | Unliquidated |
| LUZ I CARRERO MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ I CRUZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ I GARAY OSORIO | REDACTED | $5.09 | Contingent | | Unliquidated |
| LUZ I GARCIA LOPEZ | REDACTED | $10.36 | Contingent | | Unliquidated |
| LUZ I GONZALEZ DONES | REDACTED | $929.30 | Contingent | | Unliquidated |
| LUZ I HERNANDEZ RIVERA | REDACTED | $59.87 | Contingent | | Unliquidated |
| LUZ I I FERMAINT GONZALEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| LUZ I LOZADA MARRERO | REDACTED | $55.61 | Contingent | | Unliquidated |
| LUZ I NUNEZ RAMOS | REDACTED | $176.37 | Contingent | | Unliquidated |
| LUZ I PRADO ALVAREZ | REDACTED | $0.25 | Contingent | | Unliquidated |
| LUZ I RODRIGUEZ DEL VALLE | REDACTED | $148.29 | Contingent | | Unliquidated |
| LUZ I RODRIGUEZ DEL VALLE | REDACTED | $84.28 | Contingent | | Unliquidated |
| LUZ I RODRIGUEZ DEL VALLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ I RODRIGUEZ SEDA | REDACTED | $0.06 | Contingent | | Unliquidated |
| LUZ I SANTANA SANTIAGO | REDACTED | $147.79 | Contingent | | Unliquidated |
| LUZ I SANTANA SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ I TORRES RIVERA | REDACTED | $0.05 | Contingent | | Unliquidated |
| LUZ I VAZQUEZ ROJAS | REDACTED | $167.15 | Contingent | | Unliquidated |
| LUZ I VAZQUEZ ROJAS | REDACTED | $61.54 | Contingent | | Unliquidated |
| LUZ I VAZQUEZ ROJAS | REDACTED | $0.80 | Contingent | | Unliquidated |
| LUZ I VAZQUEZ ROJAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ I WALKER ISAAC | REDACTED | $0.04 | Contingent | | Unliquidated |
| LUZ IRAIDA SEVILLA | REDACTED | $48.87 | Contingent | | Unliquidated |
| LUZ IRIZARRY RAMIREZ | REDACTED | $49.39 | Contingent | | Unliquidated |
| LUZ J ALVARADO ROBLES | REDACTED | $8,138.93 | Contingent | | Unliquidated |
| LUZ J HERNANDEZ HERNANDEZ | REDACTED | $91.80 | Contingent | | Unliquidated |
| LUZ J MUNOZ CAMPS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ J TEJEDA CHECO | REDACTED | $143.98 | Contingent | | Unliquidated |
| LUZ L CHABRIEL GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ L CRUZ TORRES | REDACTED | $61.82 | Contingent | | Unliquidated |
| LUZ L CRUZ TORRES | REDACTED | $0.02 | Contingent | | Unliquidated |
| LUZ L MERLE CRUZ | REDACTED | $29.98 | Contingent | | Unliquidated |
| LUZ L RIVERA PINERO | REDACTED | $1.27 | Contingent | | Unliquidated |
| LUZ L SANTIAGO PAGAN | REDACTED | $171.57 | Contingent | | Unliquidated |
| LUZ L SANTIAGO PAGAN | REDACTED | $88.08 | Contingent | | Unliquidated |
| LUZ L TORRES FEBO | REDACTED | $2.01 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ LEBRON LEBRON | REDACTED | $52.36 | Contingent | | Unliquidated |
| LUZ LEBRON LEBRON | REDACTED | $4.65 | Contingent | | Unliquidated |
| LUZ LLANES SANTIAGO | REDACTED | $98.22 | Contingent | | Unliquidated |
| LUZ LLANOS ROMERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ LOPEZ APONTE | REDACTED | $0.26 | Contingent | | Unliquidated |
| LUZ LOPEZ QUINONES | REDACTED | $0.02 | Contingent | | Unliquidated |
| LUZ LOPEZ RIVERA | REDACTED | $0.29 | Contingent | | Unliquidated |
| LUZ LOZADA GUZMAN | REDACTED | $8.26 | Contingent | | Unliquidated |
| LUZ LOZADA TIRADO | REDACTED | $33.20 | Contingent | | Unliquidated |
| LUZ LOZADA TIRADO | REDACTED | $0.01 | Contingent | | Unliquidated |
| LUZ LOZADA TIRADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ LU ECARTAGENA | REDACTED | $218.00 | Contingent | | Unliquidated |
| LUZ LU ECARTAGENA | REDACTED | $32.12 | Contingent | | Unliquidated |
| LUZ LU ECARTAGENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ LU MNIEVES | REDACTED | $0.04 | Contingent | | Unliquidated |
| LUZ LUGO DIEPPA | REDACTED | $49.78 | Contingent | | Unliquidated |
| LUZ LUGO REYES | REDACTED | $8.95 | Contingent | | Unliquidated |
| LUZ M ACEVEDO CLASS | REDACTED | $0.35 | Contingent | | Unliquidated |
| LUZ M ACEVEDO DIAZ | REDACTED | $53.56 | Contingent | | Unliquidated |
| LUZ M AGENJO LAUREANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ M ALICEA RODRIGUEZ | REDACTED | $833.43 | Contingent | | Unliquidated |
| LUZ M AMBERT OTERO | REDACTED | $88.11 | Contingent | | Unliquidated |
| LUZ M AYALA GOMEZ | REDACTED | $5.38 | Contingent | | Unliquidated |
| LUZ M AYALA GOMEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ M AYALA MARTINEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| LUZ M BADILLO SERRANO | REDACTED | $88.40 | Contingent | | Unliquidated |
| LUZ M BATISTA COLON | REDACTED | $100.12 | Contingent | | Unliquidated |
| LUZ M BELTRAN PIZARRO | REDACTED | $138.73 | Contingent | | Unliquidated |
| LUZ M BELTRAN PIZARRO | REDACTED | $138.73 | Contingent | | Unliquidated |
| LUZ M BELTRAN PIZARRO | REDACTED | $69.30 | Contingent | | Unliquidated |
| LUZ M BELTRAN PIZARRO | REDACTED | $55.72 | Contingent | | Unliquidated |
| LUZ M BERRIOS MARTINEZ | REDACTED | $0.76 | Contingent | | Unliquidated |
| LUZ M BON FEBO | REDACTED | $21.47 | Contingent | | Unliquidated |
| LUZ M BON FEBO | REDACTED | $0.01 | Contingent | | Unliquidated |
| LUZ M BONILLA RIVERA | REDACTED | $3.09 | Contingent | | Unliquidated |
| LUZ M CABEZUDO PEREZ | REDACTED | $138.79 | Contingent | | Unliquidated |
| LUZ M CABEZUDO PEREZ | REDACTED | $32.69 | Contingent | | Unliquidated |
| LUZ M CANDELARIO FIGUEROA | REDACTED | $0.04 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ M CARABALLO AROCHO | REDACTED | $56.37 | Contingent | | Unliquidated |
| LUZ M CARABALLO AROCHO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ M CARABALLO GARCIA | REDACTED | $0.35 | Contingent | | Unliquidated |
| LUZ M CASADO | REDACTED | $48.08 | Contingent | | Unliquidated |
| LUZ M CASTRO CARRASQUILLO | REDACTED | $0.17 | Contingent | | Unliquidated |
| LUZ M COLON DIAZ | REDACTED | $0.23 | Contingent | | Unliquidated |
| LUZ M CORDERO RODRIGUEZ | REDACTED | $74.58 | Contingent | | Unliquidated |
| LUZ M CORTES MEJIAS | REDACTED | $380.87 | Contingent | | Unliquidated |
| LUZ M CORTIJO GOYENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ M COSME GUZMAN | REDACTED | $47.32 | Contingent | | Unliquidated |
| LUZ M CRESPO GARCIA | REDACTED | $6.09 | Contingent | | Unliquidated |
| LUZ M CRUZ ALVARADO | REDACTED | $64.48 | Contingent | | Unliquidated |
| LUZ M CRUZ ALVARADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ M CRUZ GONZALEZ | REDACTED | $111.30 | Contingent | | Unliquidated |
| LUZ M CRUZ MORALES | REDACTED | $10.17 | Contingent | | Unliquidated |
| LUZ M CRUZ RIVERA | REDACTED | $134.61 | Contingent | | Unliquidated |
| LUZ M CRUZ TORRES | REDACTED | $70.59 | Contingent | | Unliquidated |
| LUZ M CUADRADO FLORES | REDACTED | $79.18 | Contingent | | Unliquidated |
| LUZ M DE JESUS NARVAEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| LUZ M ESCALERA AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ M FELICIANO RIVERA | REDACTED | $455.11 | Contingent | | Unliquidated |
| LUZ M FIGUEROA ORTIZ | REDACTED | $1,095.83 | Contingent | | Unliquidated |
| LUZ M FIGUEROA ORTIZ | REDACTED | $0.15 | Contingent | | Unliquidated |
| LUZ M GARCIA BRAVO | REDACTED | $44.58 | Contingent | | Unliquidated |
| LUZ M GARCIA BRAVO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ M GONZALEZ CABRERA | REDACTED | $0.08 | Contingent | | Unliquidated |
| LUZ M GONZALEZ RODRIGUEZ | REDACTED | $98.15 | Contingent | | Unliquidated |
| LUZ M GONZALEZ RODRIGUEZ | REDACTED | $54.88 | Contingent | | Unliquidated |
| LUZ M HERNANDEZ GONZALEZ | REDACTED | $44.91 | Contingent | | Unliquidated |
| LUZ M HERNANDEZ GONZALEZ | REDACTED | $10.00 | Contingent | | Unliquidated |
| LUZ M HERNANDEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ M HERNANDEZ GUADALUPE | REDACTED | $1,018.33 | Contingent | | Unliquidated |
| LUZ M LEBRON CUEVAS | REDACTED | $197.51 | Contingent | | Unliquidated |
| LUZ M LOPEZ | REDACTED | $0.11 | Contingent | | Unliquidated |
| LUZ M LOPEZ GARCIA | REDACTED | $166.83 | Contingent | | Unliquidated |
| LUZ M LOPEZ HERNANDEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| LUZ M LOPEZ LEBRON | REDACTED | $23.54 | Contingent | | Unliquidated |
| LUZ M LOPEZ MARTINEZ | REDACTED | $1.03 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ M LOPEZ RIVERA | REDACTED | $15.33 | Contingent | | Unliquidated |
| LUZ M LOPEZ RODRIGUEZ | REDACTED | $227.95 | Contingent | | Unliquidated |
| LUZ M LOPEZ RODRIGUEZ | REDACTED | $29.24 | Contingent | | Unliquidated |
| LUZ M LOPEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ M LOPEZ RUBERO | REDACTED | $97.45 | Contingent | | Unliquidated |
| LUZ M M BECERRIL FUENTES | REDACTED | $295.68 | Contingent | | Unliquidated |
| LUZ M M CEPEDA VIDAL | REDACTED | $0.10 | Contingent | | Unliquidated |
| LUZ M M CINTRON ARMAS | REDACTED | $1.01 | Contingent | | Unliquidated |
| LUZ M M GARCIA GUZMAN | REDACTED | $251.64 | Contingent | | Unliquidated |
| LUZ M M PAGAN RIVERA | REDACTED | $58.10 | Contingent | | Unliquidated |
| LUZ M M PAGAN RIVERA | REDACTED | $0.01 | Contingent | | Unliquidated |
| LUZ M M PAURIEL NIEVES | REDACTED | $64.27 | Contingent | | Unliquidated |
| LUZ M M PRINCIPE FAJARDO | REDACTED | $91.20 | Contingent | | Unliquidated |
| LUZ M M VAZQUEZ APONTE | REDACTED | $38.72 | Contingent | | Unliquidated |
| LUZ M M VAZQUEZ RODRIGUEZ | REDACTED | $196.50 | Contingent | | Unliquidated |
| LUZ M MALDONADO CASTRO | REDACTED | $232.19 | Contingent | | Unliquidated |
| LUZ M MALDONADO CASTRO | REDACTED | $120.24 | Contingent | | Unliquidated |
| LUZ M MALDONADO MALDONADO | REDACTED | $77.84 | Contingent | | Unliquidated |
| LUZ M MALDONADO MALDONADO | REDACTED | $0.02 | Contingent | | Unliquidated |
| LUZ M MALDONADO MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ M MALDONADO REYES | REDACTED | $0.10 | Contingent | | Unliquidated |
| LUZ M MANGUAL IZAGA | REDACTED | $42.58 | Contingent | | Unliquidated |
| LUZ M MARCANO DEL VALLE | REDACTED | $1.01 | Contingent | | Unliquidated |
| LUZ M MARCANO PEREZ | REDACTED | $95.38 | Contingent | | Unliquidated |
| LUZ M MARTINEZ RIOS | REDACTED | $0.53 | Contingent | | Unliquidated |
| LUZ M MATOS FIGUEROA | REDACTED | $98.22 | Contingent | | Unliquidated |
| LUZ M MATOS FLORES | REDACTED | $101.86 | Contingent | | Unliquidated |
| LUZ M MATOS FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ M MEJIA FELIZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| LUZ M MELENDEZ ROSA | REDACTED | $108.51 | Contingent | | Unliquidated |
| LUZ M MERCED LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ M MORALES RIVERA | REDACTED | $15.36 | Contingent | | Unliquidated |
| LUZ M MORALES RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ M MORENO MATIAS | REDACTED | $209.65 | Contingent | | Unliquidated |
| LUZ M NEGRON GONZALEZ | REDACTED | $165.35 | Contingent | | Unliquidated |
| LUZ M NIEVES RIVERA | REDACTED | $136.36 | Contingent | | Unliquidated |
| LUZ M NIEVES RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ M NISTAL RIVERA | REDACTED | $200.18 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ M NUNEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ M OLIVERAS CASTELLANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ M OLIVERAS CASTELLANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ M OQUENDO GASTALITURRI | REDACTED | $193.90 | Contingent | | Unliquidated |
| LUZ M ORTEGA FLORES | REDACTED | $115.72 | Contingent | | Unliquidated |
| LUZ M ORTIZ | REDACTED | $9.56 | Contingent | | Unliquidated |
| LUZ M ORTIZ CABRERA | REDACTED | $32.85 | Contingent | | Unliquidated |
| LUZ M ORTIZ OLMEDA | REDACTED | $117.17 | Contingent | | Unliquidated |
| LUZ M ORTIZ OLMEDA | REDACTED | $0.17 | Contingent | | Unliquidated |
| LUZ M ORTIZ ORTIZ | REDACTED | $346.17 | Contingent | | Unliquidated |
| LUZ M ORTIZ ORTIZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| LUZ M ORTIZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ M ORTIZ TAPIA | REDACTED | $4.85 | Contingent | | Unliquidated |
| LUZ M PAGAN CABRERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ M PEREZ FERNANDEZ | REDACTED | $0.53 | Contingent | | Unliquidated |
| LUZ M PEREZ RODRIGUEZ | REDACTED | $459.19 | Contingent | | Unliquidated |
| LUZ M RAMOS AYALA | REDACTED | $166.83 | Contingent | | Unliquidated |
| LUZ M RAMOS RIVERA | REDACTED | $99.11 | Contingent | | Unliquidated |
| LUZ M RIJOS CESAREO | REDACTED | $373.80 | Contingent | | Unliquidated |
| LUZ M RIJOS CESAREO | REDACTED | $15.13 | Contingent | | Unliquidated |
| LUZ M RIVERA FIGUEROA | REDACTED | $7.62 | Contingent | | Unliquidated |
| LUZ M RIVERA FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ M RIVERA LEBRON | REDACTED | $113.92 | Contingent | | Unliquidated |
| LUZ M RIVERA OQUENDO | REDACTED | $0.35 | Contingent | | Unliquidated |
| LUZ M RIVERA OQUENDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ M RODAS DEL CASTILLO | REDACTED | $42.41 | Contingent | | Unliquidated |
| LUZ M RODRIGUEZ COLON | REDACTED | $45.60 | Contingent | | Unliquidated |
| LUZ M RODRIGUEZ GONZALEZ | REDACTED | $9.82 | Contingent | | Unliquidated |
| LUZ M RODRIGUEZ MALDONADO | REDACTED | $84.07 | Contingent | | Unliquidated |
| LUZ M RODRIGUEZ MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ M RODRIGUEZ RAMIREZ | REDACTED | $84.91 | Contingent | | Unliquidated |
| LUZ M RODRIGUEZ SANCHEZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| LUZ M RODRIGUEZ SANTIAGO | REDACTED | $49.00 | Contingent | | Unliquidated |
| LUZ M RODRIGUEZ SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ M ROSA BALL | REDACTED | $222.34 | Contingent | | Unliquidated |
| LUZ M ROSADO NATAL | REDACTED | $279.86 | Contingent | | Unliquidated |
| LUZ M ROSARIO VEGA | REDACTED | $0.17 | Contingent | | Unliquidated |
| LUZ M SALGADO DURAN | REDACTED | $55.41 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ M SALGADO DURAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ M SANCHEZ ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ M SANTANA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ M SANTIAGO ZAYAS | REDACTED | $0.35 | Contingent | | Unliquidated |
| LUZ M SEPULVEDA ADORNO | REDACTED | $2.51 | Contingent | | Unliquidated |
| LUZ M SERRANO SOTO | REDACTED | $46.77 | Contingent | | Unliquidated |
| LUZ M SERRANO SOTO | REDACTED | $0.94 | Contingent | | Unliquidated |
| LUZ M SERRANO VARGAS | REDACTED | $1,685.37 | Contingent | | Unliquidated |
| LUZ M SOTO GONZALEZ | REDACTED | $223.11 | Contingent | | Unliquidated |
| LUZ M SUAREZ MORCIGLIO | REDACTED | $106.57 | Contingent | | Unliquidated |
| LUZ M SUAREZ MORCIGLIO | REDACTED | $15.95 | Contingent | | Unliquidated |
| LUZ M TORRES CONDE | REDACTED | $497.85 | Contingent | | Unliquidated |
| LUZ M TORRES SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ M VALERA LORENZO | REDACTED | $0.15 | Contingent | | Unliquidated |
| LUZ M VALLE DE OLMO | REDACTED | $0.02 | Contingent | | Unliquidated |
| LUZ M VARGAS CRUZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| LUZ M VARGAS RAMOS | REDACTED | $332.76 | Contingent | | Unliquidated |
| LUZ M VAZQUEZ DIAZ | REDACTED | $228.73 | Contingent | | Unliquidated |
| LUZ M VAZQUEZ LUZ | REDACTED | $39.20 | Contingent | | Unliquidated |
| LUZ M VEGA SANTANA | REDACTED | $38.26 | Contingent | | Unliquidated |
| LUZ M VELAZQUEZ GONZALEZ | REDACTED | $8.71 | Contingent | | Unliquidated |
| LUZ M VICENS RODRIGUEZ | REDACTED | $0.31 | Contingent | | Unliquidated |
| LUZ M VIERA PEREZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| LUZ MALDONADO MALDONADO | REDACTED | $180.75 | Contingent | | Unliquidated |
| LUZ MALDONADO PLACERES | REDACTED | $132.46 | Contingent | | Unliquidated |
| LUZ MARQUEZ MOLINA | REDACTED | $233.56 | Contingent | | Unliquidated |
| LUZ MARRERO DIAZ | REDACTED | $7.28 | Contingent | | Unliquidated |
| LUZ MARRERO DOMINGUEZ | REDACTED | $407.71 | Contingent | | Unliquidated |
| LUZ MARRERO LAUREANO | REDACTED | $72.98 | Contingent | | Unliquidated |
| LUZ MARRERO TORRES | REDACTED | $111.22 | Contingent | | Unliquidated |
| LUZ MARTINEZ BENITEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ MARTINEZ SANTOS | REDACTED | $117.33 | Contingent | | Unliquidated |
| LUZ MEDINA GONZALEZ | REDACTED | $222.60 | Contingent | | Unliquidated |
| LUZ MEDINA HEREDIA | REDACTED | $392.61 | Contingent | | Unliquidated |
| LUZ MELENDEZ GARCIA | REDACTED | $168.85 | Contingent | | Unliquidated |
| LUZ MENDEZ MALDONADO | REDACTED | $155.80 | Contingent | | Unliquidated |
| LUZ MENDEZ MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ MERCED MATEO | REDACTED | $246.56 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ MILAGROS PEREZ RIOS | REDACTED | $49.11 | Contingent | | Unliquidated |
| LUZ MONTES RODRIGUEZ | REDACTED | $98.28 | Contingent | | Unliquidated |
| LUZ MONTES RODRIGUEZ | REDACTED | $17.36 | Contingent | | Unliquidated |
| LUZ MORALES JESUS | REDACTED | $31.54 | Contingent | | Unliquidated |
| LUZ MULERO DIAZ | REDACTED | $13.33 | Contingent | | Unliquidated |
| LUZ N ARROYO CAMACHO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ N BELTRAN RODRIGUEZ | REDACTED | $294.57 | Contingent | | Unliquidated |
| LUZ N CALDERON VIERA | REDACTED | $110.98 | Contingent | | Unliquidated |
| LUZ N CARMONA ROSA | REDACTED | $7.86 | Contingent | | Unliquidated |
| LUZ N CARMONA ROSA | REDACTED | $0.31 | Contingent | | Unliquidated |
| LUZ N COLON BURGOS | REDACTED | $5.24 | Contingent | | Unliquidated |
| LUZ N COLON SERRANO | REDACTED | $99.88 | Contingent | | Unliquidated |
| LUZ N CORTES CORDERO | REDACTED | $1,073.78 | Contingent | | Unliquidated |
| LUZ N COTTO VIVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ N CRUZ GARAY | REDACTED | $139.07 | Contingent | | Unliquidated |
| LUZ N CRUZ PEREZ | REDACTED | $34.88 | Contingent | | Unliquidated |
| LUZ N CRUZ SUAREZ | REDACTED | $0.15 | Contingent | | Unliquidated |
| LUZ N GALARZA ORTIZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| LUZ N HERNANDEZ DAVILA | REDACTED | $1,041.62 | Contingent | | Unliquidated |
| LUZ N HERNANDEZ DAVILA | REDACTED | $128.29 | Contingent | | Unliquidated |
| LUZ N MARTINEZ MARTINEZ | REDACTED | $479.83 | Contingent | | Unliquidated |
| LUZ N MARTINEZ MARTINEZ | REDACTED | $0.27 | Contingent | | Unliquidated |
| LUZ N MELENDEZ RIVERA | REDACTED | $35.72 | Contingent | | Unliquidated |
| LUZ N MELENDEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ N MOCZO MATIAS | REDACTED | $345.31 | Contingent | | Unliquidated |
| LUZ N MONSERRAT RAMOS | REDACTED | $500.49 | Contingent | | Unliquidated |
| LUZ N N DELGADO LUZ | REDACTED | $0.15 | Contingent | | Unliquidated |
| LUZ N N ORTIZ DAVILA | REDACTED | $112.80 | Contingent | | Unliquidated |
| LUZ N OLAVARRIA FRANQUI | REDACTED | $419.95 | Contingent | | Unliquidated |
| LUZ N ORTIZ LIZARDI | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ N PANETO MALDONADO | REDACTED | $12.46 | Contingent | | Unliquidated |
| LUZ N PANETO MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ N PEREZ TORRES | REDACTED | $55.78 | Contingent | | Unliquidated |
| LUZ N PEREZ TORRES | REDACTED | $49.15 | Contingent | | Unliquidated |
| LUZ N REYES ROSARIO | REDACTED | $131.39 | Contingent | | Unliquidated |
| LUZ N REYES ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ N RIOS CASTILLO | REDACTED | $19.74 | Contingent | | Unliquidated |
| LUZ N RIOS CASTILLO | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ N RIVERA CHAMORRO | REDACTED | $21.96 | Contingent | | Unliquidated |
| LUZ N ROMAN RIVERA | REDACTED | $0.34 | Contingent | | Unliquidated |
| LUZ N RUIZ DE LA TORRE | REDACTED | $0.35 | Contingent | | Unliquidated |
| LUZ N SANTIAGO BERRIOS | REDACTED | $145.91 | Contingent | | Unliquidated |
| LUZ N SOLA RODRIGUEZ | REDACTED | $29.27 | Contingent | | Unliquidated |
| LUZ N SUAREZ SANTIAGO | REDACTED | $116.55 | Contingent | | Unliquidated |
| LUZ N TRICOCHE JESUS | REDACTED | $0.17 | Contingent | | Unliquidated |
| LUZ N VEGA VEGA | REDACTED | $35.27 | Contingent | | Unliquidated |
| LUZ N VELEZ MOLINA | REDACTED | $48.76 | Contingent | | Unliquidated |
| LUZ N ZAYAS MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ NATER ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ NEGRON | REDACTED | $156.78 | Contingent | | Unliquidated |
| LUZ NIEVES MELENDEZ | REDACTED | $31.05 | Contingent | | Unliquidated |
| LUZ NIEVES RIVERA | REDACTED | $5.81 | Contingent | | Unliquidated |
| LUZ O CINTRON RODRIGUEZ | REDACTED | $13,643.58 | Contingent | | Unliquidated |
| LUZ O CRUZ FIGUEROA | REDACTED | $0.43 | Contingent | | Unliquidated |
| LUZ O RODRIGUEZ ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ OCASIO PELUYERA | REDACTED | $11,890.54 | Contingent | | Unliquidated |
| LUZ OLMO COSTA | REDACTED | $111.22 | Contingent | | Unliquidated |
| LUZ ORTIZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ ORTIZ CRUZ | REDACTED | $0.15 | Contingent | | Unliquidated |
| LUZ ORTIZ RUIZ | REDACTED | $111.05 | Contingent | | Unliquidated |
| LUZ ORTIZ SANTIAGO | REDACTED | $38.21 | Contingent | | Unliquidated |
| LUZ ORTIZ VAZQUEZ | REDACTED | $39.23 | Contingent | | Unliquidated |
| LUZ ORTIZ VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ P CRUZ GOMEZ | REDACTED | $0.59 | Contingent | | Unliquidated |
| LUZ P ESTRADA HASSELL | REDACTED | $34.28 | Contingent | | Unliquidated |
| LUZ P LOPEZ ACOSTA | REDACTED | $24.56 | Contingent | | Unliquidated |
| LUZ PASTRANA REYES | REDACTED | $0.15 | Contingent | | Unliquidated |
| LUZ PELLOT VELAZQUEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| LUZ PEREZ FIGUEROA | REDACTED | $47.86 | Contingent | | Unliquidated |
| LUZ PEREZ MARTINEZ | REDACTED | $0.26 | Contingent | | Unliquidated |
| LUZ PEREZ PACHECO | REDACTED | $118.16 | Contingent | | Unliquidated |
| LUZ PEREZ PACHECO | REDACTED | $33.20 | Contingent | | Unliquidated |
| LUZ PEREZ PACHECO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ PEREZ TRINIDAD | REDACTED | $0.35 | Contingent | | Unliquidated |
| LUZ PEREZ VELEZ | REDACTED | $171.18 | Contingent | | Unliquidated |
| LUZ QUILES SANTIAGO | REDACTED | $0.69 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ QUILES SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ R MIGUEL CARRASQUILLO | REDACTED | $111.24 | Contingent | | Unliquidated |
| LUZ R ONEILL BENITEZ | REDACTED | $0.23 | Contingent | | Unliquidated |
| LUZ R PAGAN | REDACTED | $0.48 | Contingent | | Unliquidated |
| LUZ RAMIREZ | REDACTED | $53.91 | Contingent | | Unliquidated |
| LUZ RAMIREZ | REDACTED | $26.96 | Contingent | | Unliquidated |
| LUZ RAMIREZ LOPEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| LUZ RAMOS CAMACHO | REDACTED | $1,738.84 | Contingent | | Unliquidated |
| LUZ RAMOS CAMACHO | REDACTED | $747.71 | Contingent | | Unliquidated |
| LUZ RAMOS SERRANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ RASPALDO TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ REYES CALZADA | REDACTED | $535.75 | Contingent | | Unliquidated |
| LUZ REYES CARRILLO | REDACTED | $55.61 | Contingent | | Unliquidated |
| LUZ REYES HERNANDEZ | REDACTED | $78.39 | Contingent | | Unliquidated |
| LUZ REYES HERNANDEZ | REDACTED | $49.37 | Contingent | | Unliquidated |
| LUZ REYES HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ RIVERA COLON | REDACTED | $559.55 | Contingent | | Unliquidated |
| LUZ RIVERA CORTIJO | REDACTED | $98.01 | Contingent | | Unliquidated |
| LUZ RIVERA GONZALEZ | REDACTED | $104.25 | Contingent | | Unliquidated |
| LUZ RIVERA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ RIVERA MONTANEZ | REDACTED | $0.32 | Contingent | | Unliquidated |
| LUZ RIVERA MONTANEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ RIVERA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ RIVERA RUIZ | REDACTED | $45.07 | Contingent | | Unliquidated |
| LUZ ROBLES RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ RODRIGUEZ CARRASQUILLO | REDACTED | $0.33 | Contingent | | Unliquidated |
| LUZ RODRIGUEZ LEDEE | REDACTED | $662.65 | Contingent | | Unliquidated |
| LUZ RODRIGUEZ LOZADA | REDACTED | $4,008.25 | Contingent | | Unliquidated |
| LUZ RODRIGUEZ MOJICA | REDACTED | $73.62 | Contingent | | Unliquidated |
| LUZ RODRIGUEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ RODRIGUEZ RIVERA | REDACTED | $334.16 | Contingent | | Unliquidated |
| LUZ RODRIGUEZ RIVERA | REDACTED | $55.44 | Contingent | | Unliquidated |
| LUZ RODRIGUEZ RIVERA | REDACTED | $0.17 | Contingent | | Unliquidated |
| LUZ RODRIGUEZ RODRIGUEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| LUZ RODRIGUEZ ROJAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ RODRIGUEZ ROSARIO | REDACTED | $92.30 | Contingent | | Unliquidated |
| LUZ RODRIGUEZ TORRUELLA | REDACTED | $280.78 | Contingent | | Unliquidated |
| LUZ RODRIGUEZ TORRUELLA | REDACTED | $225.56 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ ROHENA CARMONA | REDACTED | $128.99 | Contingent | | Unliquidated |
| LUZ ROJAS CACERES | REDACTED | $157.23 | Contingent | | Unliquidated |
| LUZ ROJAS CACERES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ ROLDAN FLORES | REDACTED | $0.16 | Contingent | | Unliquidated |
| LUZ ROLDAN VAZQUEZ | REDACTED | $0.93 | Contingent | | Unliquidated |
| LUZ ROMAN CORTES | REDACTED | $111.22 | Contingent | | Unliquidated |
| LUZ ROMAN RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ ROMERO PEREZ | REDACTED | $98.36 | Contingent | | Unliquidated |
| LUZ ROSA RIVERA | REDACTED | $4.68 | Contingent | | Unliquidated |
| LUZ RUIZ GARCIA | REDACTED | $0.24 | Contingent | | Unliquidated |
| LUZ S ASENCIO DIAZ | REDACTED | $199.48 | Contingent | | Unliquidated |
| LUZ S BABILONIA MEDINA | REDACTED | $46.77 | Contingent | | Unliquidated |
| LUZ S BABILONIA MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ S CASTRO FABREGAS | REDACTED | $85.08 | Contingent | | Unliquidated |
| LUZ S CATARINEAU SUAREZ | REDACTED | $0.14 | Contingent | | Unliquidated |
| LUZ S DELGADO DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ S FIGUEROA RAMOS | REDACTED | $110.36 | Contingent | | Unliquidated |
| LUZ S GARCIA RIVERA | REDACTED | $98.76 | Contingent | | Unliquidated |
| LUZ S LEON HERNANDEZ | REDACTED | $192.64 | Contingent | | Unliquidated |
| LUZ S LEON HERNANDEZ | REDACTED | $132.40 | Contingent | | Unliquidated |
| LUZ S MALDONADO MARTINEZ | REDACTED | $350.35 | Contingent | | Unliquidated |
| LUZ S MEDINA CRUZ | REDACTED | $152.25 | Contingent | | Unliquidated |
| LUZ S MULERO GARCIA | REDACTED | $62.56 | Contingent | | Unliquidated |
| LUZ S OCASIO SANTINI | REDACTED | $12.36 | Contingent | | Unliquidated |
| LUZ S PEREZ VILLANUEVA | REDACTED | $0.30 | Contingent | | Unliquidated |
| LUZ S RAMOS PEDROZA | REDACTED | $207.61 | Contingent | | Unliquidated |
| LUZ S RIVERA APONTE | REDACTED | $3.49 | Contingent | | Unliquidated |
| LUZ S RIVERA MARTINEZ | REDACTED | $757.66 | Contingent | | Unliquidated |
| LUZ S RIVERA MELENDEZ | REDACTED | $2.45 | Contingent | | Unliquidated |
| LUZ S RIVERA ORTIZ | REDACTED | $4.82 | Contingent | | Unliquidated |
| LUZ S RIVERA ORTIZ | REDACTED | $0.12 | Contingent | | Unliquidated |
| LUZ S S GONZALEZ JESUS | REDACTED | $29.41 | Contingent | | Unliquidated |
| LUZ S S GONZALEZ JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ S S PITRE RIOS | REDACTED | $0.89 | Contingent | | Unliquidated |
| LUZ S SIERRA COLON | REDACTED | $1,368.53 | Contingent | | Unliquidated |
| LUZ S SOTO ANDRILLON | REDACTED | $59.47 | Contingent | | Unliquidated |
| LUZ S TORRES QUINONES | REDACTED | $92.04 | Contingent | | Unliquidated |
| LUZ S VELAZQUE CARRION | REDACTED | $10.06 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ SALAMANCA AROCHO | REDACTED | $98.47 | Contingent | | Unliquidated |
| LUZ SALCEDO VAZQUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| LUZ SALGADO GONZALEZ | REDACTED | $137.66 | Contingent | | Unliquidated |
| LUZ SANCHEZ COLON | REDACTED | $0.12 | Contingent | | Unliquidated |
| LUZ SANCHEZ DIAZ | REDACTED | $0.21 | Contingent | | Unliquidated |
| LUZ SANTANA SABINO | REDACTED | $98.52 | Contingent | | Unliquidated |
| LUZ SANTIAGO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ SANTIAGO SUAREZ | REDACTED | $54.66 | Contingent | | Unliquidated |
| LUZ SANTIAGO SUAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ SANTOS CARRUCINI | REDACTED | $135.73 | Contingent | | Unliquidated |
| LUZ SANTOS CARRUCINI | REDACTED | $1.27 | Contingent | | Unliquidated |
| LUZ SANTOS CARRUCINI | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ SANTOS HERNANDEZ | REDACTED | $397.47 | Contingent | | Unliquidated |
| LUZ SERRANO HERNANDEZ | REDACTED | $33.77 | Contingent | | Unliquidated |
| LUZ SIERRA IRIZARRY | REDACTED | $52.79 | Contingent | | Unliquidated |
| LUZ SOTO APONTE | REDACTED | $166.51 | Contingent | | Unliquidated |
| LUZ SOTO SOTO | REDACTED | $478.55 | Contingent | | Unliquidated |
| LUZ SUAREZ MOLINA | REDACTED | $22.39 | Contingent | | Unliquidated |
| LUZ T FLORES CARBALLO | REDACTED | $101.68 | Contingent | | Unliquidated |
| LUZ T LLANOS ARROYO | REDACTED | $0.01 | Contingent | | Unliquidated |
| LUZ TAPIA DISLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ TOLEDO SOTO | REDACTED | $147.33 | Contingent | | Unliquidated |
| LUZ TORRES VILLEGAS | REDACTED | $1.16 | Contingent | | Unliquidated |
| LUZ TORRES VILLEGAS | REDACTED | $0.29 | Contingent | | Unliquidated |
| LUZ V ANDINO | REDACTED | $0.05 | Contingent | | Unliquidated |
| LUZ V BURGOS RIVERA | REDACTED | $190.69 | Contingent | | Unliquidated |
| LUZ V BURGOS RIVERA | REDACTED | $111.22 | Contingent | | Unliquidated |
| LUZ V CARINO RAMOS | REDACTED | $97.44 | Contingent | | Unliquidated |
| LUZ V CASAS LUGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ V CRUZ HERNANDEZ | REDACTED | $40.85 | Contingent | | Unliquidated |
| LUZ V LYNN RAMOS | REDACTED | $13.56 | Contingent | | Unliquidated |
| LUZ V ORTIZ SANTIAGO | REDACTED | $0.16 | Contingent | | Unliquidated |
| LUZ V OTERO ALVAREZ | REDACTED | $64.52 | Contingent | | Unliquidated |
| LUZ V PEREZ ORTIZ | REDACTED | $6.88 | Contingent | | Unliquidated |
| LUZ V PEREZ ORTIZ | REDACTED | $3.24 | Contingent | | Unliquidated |
| LUZ V PEREZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ V PEREZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ V QUINONES GONZALEZ | REDACTED | $305.63 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LUZ V RIVERA CIURO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ V RIVERA GUZMAN | REDACTED | $132.79 | Contingent | | Unliquidated |
| LUZ V RIVERA GUZMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ V ROMAN GARCIA | REDACTED | $35.44 | Contingent | | Unliquidated |
| LUZ V ROMAN GARCIA | REDACTED | $13.18 | Contingent | | Unliquidated |
| LUZ V ROMAN GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ VAZQUEZ ACOSTA | REDACTED | $451.47 | Contingent | | Unliquidated |
| LUZ VAZQUEZ ACOSTA | REDACTED | $0.35 | Contingent | | Unliquidated |
| LUZ VAZQUEZ ACOSTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ VAZQUEZ JESUS | REDACTED | $127.68 | Contingent | | Unliquidated |
| LUZ VEGA DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ VEGA ORTIZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| LUZ VELAZQUEZ VELAZQUEZ | REDACTED | $6,415.05 | Contingent | | Unliquidated |
| LUZ VELEZ SISCO | REDACTED | $0.29 | Contingent | | Unliquidated |
| LUZ Y CASTRO ESTRADA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ Y LEBRON GANDIA | REDACTED | $0.41 | Contingent | | Unliquidated |
| LUZ Y QUINTANA MONTIJO | REDACTED | $15,619.86 | Contingent | | Unliquidated |
| LUZ Y QUINTANA MONTIJO | REDACTED | $43.23 | Contingent | | Unliquidated |
| LUZ Y SANTIESTEBAN HERNANDEZ | REDACTED | $31.21 | Contingent | | Unliquidated |
| LUZ Z CRUZ NARVAEZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| LUZ Z FERRER SERRANO | REDACTED | $0.35 | Contingent | | Unliquidated |
| LUZ Z GUZMAN HERNANDEZ | REDACTED | $11.82 | Contingent | | Unliquidated |
| LUZ Z OCASIO RIOS | REDACTED | $169.15 | Contingent | | Unliquidated |
| LUZ Z OQUENDO MALDONADO | REDACTED | $0.17 | Contingent | | Unliquidated |
| LUZ Z PEREZ LOPEZ | REDACTED | $465.02 | Contingent | | Unliquidated |
| LUZ Z RIOS VAZQUEZ | REDACTED | $2.65 | Contingent | | Unliquidated |
| LUZ Z RIOS VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LUZ Z RODRIGUEZ AYALA | REDACTED | $1,472.49 | Contingent | | Unliquidated |
| LUZ Z VELAZQUEZ PEREZ | REDACTED | $176.34 | Contingent | | Unliquidated |
| LUZ Z Z HERNANDEZ MARQUEZ | REDACTED | $276.99 | Contingent | | Unliquidated |
| LUZ ZAYAS DIEPPA | REDACTED | $24.56 | Contingent | | Unliquidated |
| LUZAIDA L DOBLE YARZAGARAY | REDACTED | $0.08 | Contingent | | Unliquidated |
| LUZGARDA IRIZARRY MONGE | REDACTED | $91.59 | Contingent | | Unliquidated |
| LUZGARDA MALDONADO OLIVERAS | REDACTED | $118.07 | Contingent | | Unliquidated |
| LUZGARDO LICIAGO QUINONES | REDACTED | $50.48 | Contingent | | Unliquidated |
| LUZTARCA MELENDEZ ROSARIO | REDACTED | $938.96 | Contingent | | Unliquidated |
| LUZVINA RUIZ FIGUEROA | REDACTED | $0.57 | Contingent | | Unliquidated |
| LUZZAN LU GONZALEZ | REDACTED | $90.89 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LY CABEZUDO | REDACTED | $0.10 | Contingent | | Unliquidated |
| LY CABEZUDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYANA ESCALERA PEREZ | REDACTED | $127.97 | Contingent | | Unliquidated |
| LYDEANA SANTA BETANCOURT | REDACTED | $0.03 | Contingent | | Unliquidated |
| LYDELIS RODRIGUEZ CASTRO | REDACTED | $6,301.37 | Contingent | | Unliquidated |
| LYDIA A RODRIGUEZ PIERESCHI | REDACTED | $1,375.08 | Contingent | | Unliquidated |
| LYDIA A VELEZ MORALES | REDACTED | $19.67 | Contingent | | Unliquidated |
| LYDIA ALEJANDRINO CRUZ | REDACTED | $108.74 | Contingent | | Unliquidated |
| LYDIA ALVAREZ ZAMBRANA | REDACTED | $499.64 | Contingent | | Unliquidated |
| LYDIA ANDUJAR MENDEZ | REDACTED | $79.87 | Contingent | | Unliquidated |
| LYDIA ANDUJAR MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYDIA ANDUJAR MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYDIA APONTE BURGOS | REDACTED | $1,490.05 | Contingent | | Unliquidated |
| LYDIA ARVELO QUINONES | REDACTED | $62.71 | Contingent | | Unliquidated |
| LYDIA ARVELO QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYDIA AYALA PABON | REDACTED | $0.62 | Contingent | | Unliquidated |
| LYDIA AYALA PABON | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYDIA AYALA TORRES | REDACTED | $36.48 | Contingent | | Unliquidated |
| LYDIA BARRETO VALENTIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYDIA BLANCO MERCED | REDACTED | $320.88 | Contingent | | Unliquidated |
| LYDIA BURGOS CRUZ | REDACTED | $0.15 | Contingent | | Unliquidated |
| LYDIA BURGOS GUTIERREZ | REDACTED | $44.80 | Contingent | | Unliquidated |
| LYDIA CABASSA JIMENEZ | REDACTED | $166.83 | Contingent | | Unliquidated |
| LYDIA CARRASQUILLO CASTRO | REDACTED | $346.04 | Contingent | | Unliquidated |
| LYDIA CARRILLO RAMOS | REDACTED | $0.29 | Contingent | | Unliquidated |
| LYDIA CASTRO RODRIGUEZ | REDACTED | $77.46 | Contingent | | Unliquidated |
| LYDIA CIRINO CEPEDA | REDACTED | $89.71 | Contingent | | Unliquidated |
| LYDIA CIRINO CEPEDA | REDACTED | $67.63 | Contingent | | Unliquidated |
| LYDIA CIRINO CEPEDA | REDACTED | $0.05 | Contingent | | Unliquidated |
| LYDIA CIRINO CEPEDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYDIA CLAUDIO MUYET | REDACTED | $44.66 | Contingent | | Unliquidated |
| LYDIA COLON RIVERA | REDACTED | $124.66 | Contingent | | Unliquidated |
| LYDIA COLON RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYDIA COLON RODRIGUEZ | REDACTED | $37.65 | Contingent | | Unliquidated |
| LYDIA CORTES CRUZ | REDACTED | $76.93 | Contingent | | Unliquidated |
| LYDIA COTTO BERRIOS | REDACTED | $294.39 | Contingent | | Unliquidated |
| LYDIA CRUZ GARCIA | REDACTED | $237.00 | Contingent | | Unliquidated |
| LYDIA CRUZ MEDINA | REDACTED | $246.24 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYDIA CRUZ RIVERA | REDACTED | $139.14 | Contingent | | Unliquidated |
| LYDIA CRUZ RIVERA | REDACTED | $44.20 | Contingent | | Unliquidated |
| LYDIA CRUZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYDIA DE LOS SANTOS GARCIA | REDACTED | $60.01 | Contingent | | Unliquidated |
| LYDIA DE LOS SANTOS GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYDIA DEL R GARCIA AGRINSONI | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYDIA E ACEVEDO TELLADO | REDACTED | $85.97 | Contingent | | Unliquidated |
| LYDIA E ACEVEDO TELLADO | REDACTED | $65.94 | Contingent | | Unliquidated |
| LYDIA E ACEVEDO TELLADO | REDACTED | $0.09 | Contingent | | Unliquidated |
| LYDIA E ACEVEDO TELLADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYDIA E ADORNO OTERO | REDACTED | $0.17 | Contingent | | Unliquidated |
| LYDIA E ALAMO MORALES | REDACTED | $400.80 | Contingent | | Unliquidated |
| LYDIA E ALAMO MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYDIA E AYALA AYALA | REDACTED | $0.24 | Contingent | | Unliquidated |
| LYDIA E AYUSO MENDEZ | REDACTED | $262.87 | Contingent | | Unliquidated |
| LYDIA E AYUSO MENDEZ | REDACTED | $120.53 | Contingent | | Unliquidated |
| LYDIA E BRIGANTTI LORENZI | REDACTED | $127.14 | Contingent | | Unliquidated |
| LYDIA E BRIGANTTI LORENZI | REDACTED | $89.25 | Contingent | | Unliquidated |
| LYDIA E BRIGANTTI LORENZI | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYDIA E CAMACHO ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYDIA E CASTILLO FEBLES | REDACTED | $34.32 | Contingent | | Unliquidated |
| LYDIA E COLON BEAUCHAMP | REDACTED | $198.70 | Contingent | | Unliquidated |
| LYDIA E COLON COSME | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYDIA E CORDERO DE JESUS | REDACTED | $0.10 | Contingent | | Unliquidated |
| LYDIA E CRUZ DEJESUS | REDACTED | $261.38 | Contingent | | Unliquidated |
| LYDIA E CRUZ DEJESUS | REDACTED | $0.17 | Contingent | | Unliquidated |
| LYDIA E CRUZ LUGO | REDACTED | $416.43 | Contingent | | Unliquidated |
| LYDIA E CRUZ MATEO | REDACTED | $285.60 | Contingent | | Unliquidated |
| LYDIA E DE JESUS ROSARIO | REDACTED | $0.34 | Contingent | | Unliquidated |
| LYDIA E E CASIANO CINTRON | REDACTED | $183.41 | Contingent | | Unliquidated |
| LYDIA E E CASIANO CINTRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYDIA E E CRUZ MARTINEZ | REDACTED | $0.98 | Contingent | | Unliquidated |
| LYDIA E E DURAN ACEVEDO | REDACTED | $93.33 | Contingent | | Unliquidated |
| LYDIA E E DURAN ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYDIA E E RIVERA LARA | REDACTED | $17.87 | Contingent | | Unliquidated |
| LYDIA E E SANJURJO MANSO | REDACTED | $229.56 | Contingent | | Unliquidated |
| LYDIA E FAMANIA ARCE | REDACTED | $188.88 | Contingent | | Unliquidated |
| LYDIA E FIGUEROA MELENDEZ | REDACTED | $186.64 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYDIA E GARCIA GIL | REDACTED | $208.87 | Contingent | | Unliquidated |
| LYDIA E GARCIA GIL | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYDIA E GARCIA MATEO | REDACTED | $196.61 | Contingent | | Unliquidated |
| LYDIA E GARCIA ROLON | REDACTED | $0.04 | Contingent | | Unliquidated |
| LYDIA E GARCIA ROSADO | REDACTED | $246.44 | Contingent | | Unliquidated |
| LYDIA E GUZMAN CINTRON | REDACTED | $42.37 | Contingent | | Unliquidated |
| LYDIA E HUERTAS BERMUDEZ | REDACTED | $0.26 | Contingent | | Unliquidated |
| LYDIA E LEBRON GARCIA | REDACTED | $2,359.19 | Contingent | | Unliquidated |
| LYDIA E LEON VEGA | REDACTED | $196.73 | Contingent | | Unliquidated |
| LYDIA E LOPEZ MARTINEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| LYDIA E LOPEZ RIVERA | REDACTED | $48.24 | Contingent | | Unliquidated |
| LYDIA E LOPEZ RIVERA | REDACTED | $22.84 | Contingent | | Unliquidated |
| LYDIA E MACHADO ROSADO | REDACTED | $0.03 | Contingent | | Unliquidated |
| LYDIA E MALAVE SANTIAGO | REDACTED | $0.65 | Contingent | | Unliquidated |
| LYDIA E MARTINEZ VELEZ | REDACTED | $48.68 | Contingent | | Unliquidated |
| LYDIA E MIRANDA COLON | REDACTED | $0.64 | Contingent | | Unliquidated |
| LYDIA E MISCALICHE ORTIZ | REDACTED | $2.81 | Contingent | | Unliquidated |
| LYDIA E MOLINA MORALES | REDACTED | $49.23 | Contingent | | Unliquidated |
| LYDIA E MULERO NIEVES | REDACTED | $0.09 | Contingent | | Unliquidated |
| LYDIA E NIEVES GARCIA | REDACTED | $87.96 | Contingent | | Unliquidated |
| LYDIA E NIEVES MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYDIA E ORTIZ CORTES | REDACTED | $0.35 | Contingent | | Unliquidated |
| LYDIA E ORTIZ RIVERA | REDACTED | $33.03 | Contingent | | Unliquidated |
| LYDIA E PAGAN RIVERA | REDACTED | $151.02 | Contingent | | Unliquidated |
| LYDIA E PEREZ MARTINEZ | REDACTED | $9.10 | Contingent | | Unliquidated |
| LYDIA E QUINTANA SOTO | REDACTED | $86.75 | Contingent | | Unliquidated |
| LYDIA E RIVERA AQUINO | REDACTED | $0.08 | Contingent | | Unliquidated |
| LYDIA E RIVERA AQUINO | REDACTED | $0.03 | Contingent | | Unliquidated |
| LYDIA E RIVERA CRUZ | REDACTED | $1.19 | Contingent | | Unliquidated |
| LYDIA E RIVERA LOPEZ | REDACTED | $97.71 | Contingent | | Unliquidated |
| LYDIA E RIVERA LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYDIA E RIVERA LOZANO | REDACTED | $2.92 | Contingent | | Unliquidated |
| LYDIA E RIVERA MERCED | REDACTED | $2,559.87 | Contingent | | Unliquidated |
| LYDIA E RODRIGUEZ NIEVES | REDACTED | $92.95 | Contingent | | Unliquidated |
| LYDIA E RODRIGUEZ RIVERA | REDACTED | $1.24 | Contingent | | Unliquidated |
| LYDIA E RODRIGUEZ TIRADO | REDACTED | $43.76 | Contingent | | Unliquidated |
| LYDIA E ROMAN RIOS | REDACTED | $1,161.23 | Contingent | | Unliquidated |
| LYDIA E ROSADO HERNANDEZ | REDACTED | $0.04 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYDIA E ROSARIO RODRIGUEZ | REDACTED | $9.32 | Contingent | | Unliquidated |
| LYDIA E RUBIO MARRERO | REDACTED | $0.06 | Contingent | | Unliquidated |
| LYDIA E SANCHEZ RODRIGUEZ | REDACTED | $134.59 | Contingent | | Unliquidated |
| LYDIA E SANTIAGO ORTIZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| LYDIA E SANTIAGO ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYDIA E SERRANO | REDACTED | $168.14 | Contingent | | Unliquidated |
| LYDIA E SILVAGNOLI GUZMAN | REDACTED | $0.11 | Contingent | | Unliquidated |
| LYDIA E TOLEDO | REDACTED | $97.84 | Contingent | | Unliquidated |
| LYDIA E TOLEDO | REDACTED | $0.72 | Contingent | | Unliquidated |
| LYDIA E TOLEDO CANDELARIO | REDACTED | $5.40 | Contingent | | Unliquidated |
| LYDIA E TORRES | REDACTED | $196.44 | Contingent | | Unliquidated |
| LYDIA E TORRES | REDACTED | $19.18 | Contingent | | Unliquidated |
| LYDIA E TORRES RAMOS | REDACTED | $417.99 | Contingent | | Unliquidated |
| LYDIA E YAMBO CRUZ | REDACTED | $392.47 | Contingent | | Unliquidated |
| LYDIA E ZAYAS RIVERA | REDACTED | $169.09 | Contingent | | Unliquidated |
| LYDIA ECHAVARRIA ORENGO | REDACTED | $0.04 | Contingent | | Unliquidated |
| LYDIA FEBLES DURAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYDIA FERNADEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYDIA FERNANDEZ CASTRO | REDACTED | $0.28 | Contingent | | Unliquidated |
| LYDIA FLORES JESUS | REDACTED | $86.02 | Contingent | | Unliquidated |
| LYDIA FONTANEZ SANCHEZ | REDACTED | $5.67 | Contingent | | Unliquidated |
| LYDIA GARCIA HERNANDEZ | REDACTED | $111.24 | Contingent | | Unliquidated |
| LYDIA GOMEZ GARCIA | REDACTED | $0.59 | Contingent | | Unliquidated |
| LYDIA GONZALEZ DIAZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| LYDIA GUZMAN BETANCOURT | REDACTED | $266.64 | Contingent | | Unliquidated |
| LYDIA HURTADO MATEO | REDACTED | $0.04 | Contingent | | Unliquidated |
| LYDIA I ALLENDE CARRASQUILLO | REDACTED | $0.27 | Contingent | | Unliquidated |
| LYDIA I MELENDEZ SIERRA | REDACTED | $0.32 | Contingent | | Unliquidated |
| LYDIA I OLMO ROCHE | REDACTED | $114.88 | Contingent | | Unliquidated |
| LYDIA I RIVERA AGOSTO | REDACTED | $388.36 | Contingent | | Unliquidated |
| LYDIA I ZAYAS BENGOCHEA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYDIA J BETANCOURT MONTANEZ | REDACTED | $0.84 | Contingent | | Unliquidated |
| LYDIA JIMENEZ LOPEZ | REDACTED | $0.16 | Contingent | | Unliquidated |
| LYDIA LABOY APONTE | REDACTED | $10,445.48 | Contingent | | Unliquidated |
| LYDIA LABOY APONTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYDIA LUGO QUINONES | REDACTED | $50.01 | Contingent | | Unliquidated |
| LYDIA M ALVELO CARTAGENA | REDACTED | $0.09 | Contingent | | Unliquidated |
| LYDIA M BERMUDEZ RIVERA | REDACTED | $0.10 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYDIA M BURGOS PERALTA | REDACTED | $158.87 | Contingent | | Unliquidated |
| LYDIA M CAMACHO SANTIAGO | REDACTED | $55.96 | Contingent | | Unliquidated |
| LYDIA M CAMACHO SANTIAGO | REDACTED | $0.05 | Contingent | | Unliquidated |
| LYDIA M DAVILA FIGUEROA | REDACTED | $0.04 | Contingent | | Unliquidated |
| LYDIA M DE LA CRUZ RIVERA | REDACTED | $127.08 | Contingent | | Unliquidated |
| LYDIA M FELICIANO CABAN | REDACTED | $2.44 | Contingent | | Unliquidated |
| LYDIA M FIGUEROA BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYDIA M LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYDIA M LOZADA DIAZ | REDACTED | $49.57 | Contingent | | Unliquidated |
| LYDIA M LOZADA DIAZ | REDACTED | $23.27 | Contingent | | Unliquidated |
| LYDIA M M CAMPS MILLAN | REDACTED | $392.98 | Contingent | | Unliquidated |
| LYDIA M M VEGA ZAYAS | REDACTED | $32.74 | Contingent | | Unliquidated |
| LYDIA M M VEGA ZAYAS | REDACTED | $2.61 | Contingent | | Unliquidated |
| LYDIA M MIRO MERCADO | REDACTED | $145.07 | Contingent | | Unliquidated |
| LYDIA M ORTIZ GOMEZ | REDACTED | $1,595.20 | Contingent | | Unliquidated |
| LYDIA M PRATTS CRUZ | REDACTED | $40.93 | Contingent | | Unliquidated |
| LYDIA M RIVERA FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYDIA M RIVERA GONZALEZ | REDACTED | $6.97 | Contingent | | Unliquidated |
| LYDIA M RODRIGUEZ BENITEZ | REDACTED | $44.82 | Contingent | | Unliquidated |
| LYDIA M SAEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYDIA M VEGA PACHECO | REDACTED | $51.33 | Contingent | | Unliquidated |
| LYDIA M VELEZ ROSARIO | REDACTED | $36.58 | Contingent | | Unliquidated |
| LYDIA M VILLANUEVA RODRIGUEZ | REDACTED | $0.23 | Contingent | | Unliquidated |
| LYDIA MARTINEZ SANTOS | REDACTED | $47.62 | Contingent | | Unliquidated |
| LYDIA MEJIAS ECHEVARRIA | REDACTED | $2.19 | Contingent | | Unliquidated |
| LYDIA MELECIO SANTANA | REDACTED | $30.05 | Contingent | | Unliquidated |
| LYDIA MELESIO BRUNO | REDACTED | $40.04 | Contingent | | Unliquidated |
| LYDIA MENDEZ QUINTANA | REDACTED | $0.35 | Contingent | | Unliquidated |
| LYDIA MILLAN OJEDA | REDACTED | $393.05 | Contingent | | Unliquidated |
| LYDIA MOCTEZUMA VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYDIA MOLINA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYDIA MONTANEZ BERMUDEZ | REDACTED | $0.22 | Contingent | | Unliquidated |
| LYDIA MULERO BERMUDEZ | REDACTED | $35.36 | Contingent | | Unliquidated |
| LYDIA MULERO RODRIGUEZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| LYDIA NIEVES ROBLES | REDACTED | $449.21 | Contingent | | Unliquidated |
| LYDIA NOA RIVERA | REDACTED | $40.92 | Contingent | | Unliquidated |
| LYDIA NOA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYDIA OCASIO BERRIOS | REDACTED | $60.92 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYDIA OPPENHEIMER MALAVE | REDACTED | $110.88 | Contingent | | Unliquidated |
| LYDIA OQUENDO ADORNO | REDACTED | $98.04 | Contingent | | Unliquidated |
| LYDIA OQUENDO COLON | REDACTED | $323.56 | Contingent | | Unliquidated |
| LYDIA OQUENDO COLON | REDACTED | $87.20 | Contingent | | Unliquidated |
| LYDIA ORTIZ CARABALLO | REDACTED | $0.02 | Contingent | | Unliquidated |
| LYDIA ORTIZ DIAZ | REDACTED | $1,276.71 | Contingent | | Unliquidated |
| LYDIA ORTIZ DIAZ | REDACTED | $999.33 | Contingent | | Unliquidated |
| LYDIA ORTIZ GARCIA | REDACTED | $39.82 | Contingent | | Unliquidated |
| LYDIA ORTIZ OLIVIERI | REDACTED | $11.52 | Contingent | | Unliquidated |
| LYDIA PADUA ALICEA | REDACTED | $57.98 | Contingent | | Unliquidated |
| LYDIA PADUA ALICEA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYDIA PINA FELIX | REDACTED | $23.31 | Contingent | | Unliquidated |
| LYDIA PONCE MORAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYDIA PROSPER LINARES | REDACTED | $243.36 | Contingent | | Unliquidated |
| LYDIA RAMOS TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYDIA REYES CARRILLO | REDACTED | $650.11 | Contingent | | Unliquidated |
| LYDIA REYES PEREZ | REDACTED | $142.75 | Contingent | | Unliquidated |
| LYDIA RIOS ROSADO | REDACTED | $185.16 | Contingent | | Unliquidated |
| LYDIA RIVERA | REDACTED | $674.91 | Contingent | | Unliquidated |
| LYDIA RIVERA CORTES | REDACTED | $203.66 | Contingent | | Unliquidated |
| LYDIA RIVERA CRUZ | REDACTED | $166.66 | Contingent | | Unliquidated |
| LYDIA RIVERA FERRERAS | REDACTED | $4.91 | Contingent | | Unliquidated |
| LYDIA RIVERA GARCIA | REDACTED | $94.06 | Contingent | | Unliquidated |
| LYDIA RIVERA GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYDIA RIVERA MATOS | REDACTED | $54.11 | Contingent | | Unliquidated |
| LYDIA RIVERA MATOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYDIA RIVERA ORTIZ | REDACTED | $24.43 | Contingent | | Unliquidated |
| LYDIA RIVERA RIVERA | REDACTED | $37.29 | Contingent | | Unliquidated |
| LYDIA RIVERA SOTO | REDACTED | $49.37 | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ ACEVEDO | REDACTED | $98.12 | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ CRUZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| LYDIA RODRIGUEZ RIVERA | REDACTED | $13.56 | Contingent | | Unliquidated |
| LYDIA ROLDAN GARCIA | REDACTED | $0.35 | Contingent | | Unliquidated |
| LYDIA ROSA MARTINEZ | REDACTED | $41.17 | Contingent | | Unliquidated |
| LYDIA ROSARIO RIVERA | REDACTED | $41.63 | Contingent | | Unliquidated |
| LYDIA ROSARIO SANCHEZ | REDACTED | $148.67 | Contingent | | Unliquidated |
| LYDIA RUIZ PEREZ | REDACTED | $196.44 | Contingent | | Unliquidated |
| LYDIA S SANCHEZ BANKS | REDACTED | $50.92 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYDIA SAAVEDRA ACEVEDO | REDACTED | $16.29 | Contingent | | Unliquidated |
| LYDIA SAEZ LOPEZ | REDACTED | $99.55 | Contingent | | Unliquidated |
| LYDIA SANABRIA DELGADO | REDACTED | $100.31 | Contingent | | Unliquidated |
| LYDIA SANCHEZ GRATEROLE | REDACTED | $199.66 | Contingent | | Unliquidated |
| LYDIA SANTIAGO BERRIOS | REDACTED | $29.60 | Contingent | | Unliquidated |
| LYDIA SANTIAGO FLORES | REDACTED | $119.10 | Contingent | | Unliquidated |
| LYDIA SANTIAGO GARRIGA | REDACTED | $106.36 | Contingent | | Unliquidated |
| LYDIA SANTIAGO MONSERRATE | REDACTED | $50.70 | Contingent | | Unliquidated |
| LYDIA SANTIAGO NIVES | REDACTED | $526.77 | Contingent | | Unliquidated |
| LYDIA SANTIAGO NIVES | REDACTED | $186.04 | Contingent | | Unliquidated |
| LYDIA SANTIAGO RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYDIA SANTIAGO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYDIA SANTOS GARCIA | REDACTED | $1,601.59 | Contingent | | Unliquidated |
| LYDIA SERRANO CANDELARIA | REDACTED | $122.03 | Contingent | | Unliquidated |
| LYDIA TORRES APONTE | REDACTED | $67.65 | Contingent | | Unliquidated |
| LYDIA TORRES APONTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYDIA TRINIDAD ROSA | REDACTED | $97.31 | Contingent | | Unliquidated |
| LYDIA TRINIDAD ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYDIA URBINA ONEILL | REDACTED | $0.62 | Contingent | | Unliquidated |
| LYDIA VAZQUEZ | REDACTED | $88.39 | Contingent | | Unliquidated |
| LYDIA VAZQUEZ FIGUEROA | REDACTED | $74.46 | Contingent | | Unliquidated |
| LYDIA VAZQUEZ FIGUEROA | REDACTED | $74.46 | Contingent | | Unliquidated |
| LYDIA VAZQUEZ GUERRA | REDACTED | $0.26 | Contingent | | Unliquidated |
| LYDIA VEGA CORDERO | REDACTED | $196.44 | Contingent | | Unliquidated |
| LYDIA VENTURA CLAVELL | REDACTED | $58.62 | Contingent | | Unliquidated |
| LYDIA VENTURA CLAVELL | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYGIA L MONTALVO SOTO | REDACTED | $333.50 | Contingent | | Unliquidated |
| LYGIA L MONTALVO SOTO | REDACTED | $4.47 | Contingent | | Unliquidated |
| LYLIBETH HERNANDEZ GONZALEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| LYLIBETH RONDON GONZALEZ | REDACTED | $58.52 | Contingent | | Unliquidated |
| LYMARI AGUIRRE NEGRON | REDACTED | $86.68 | Contingent | | Unliquidated |
| LYMARI FLORES RODRIGUEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| LYMARI JIMENEZ DIPINI | REDACTED | $44.08 | Contingent | | Unliquidated |
| LYMARI RENTAS MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYMARI ROLDAN VIVES | REDACTED | $0.05 | Contingent | | Unliquidated |
| LYMARI ROLON VAZQUEZ | REDACTED | $264.80 | Contingent | | Unliquidated |
| LYMARI ROLON VAZQUEZ | REDACTED | $38.20 | Contingent | | Unliquidated |
| LYMARI ROLON VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| LYMARI ROLON VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYMARI VASSALLO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYMARIE A ROMERO LOPEZ | REDACTED | $889.76 | Contingent | | Unliquidated |
| LYMARIE RODRIGUEZ ORTIZ | REDACTED | $112.49 | Contingent | | Unliquidated |
| LYMARIS DIAZ FLORES | REDACTED | $0.23 | Contingent | | Unliquidated |
| LYMARIS RIOS RAMOS | REDACTED | $0.03 | Contingent | | Unliquidated |
| LYMARIS TORRES ALVAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYMAYRA HERNANDEZ TRINIDAD | REDACTED | $68.91 | Contingent | | Unliquidated |
| LYNDA I GARCIA MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYNET V CORIANO GONZALEZ | REDACTED | $0.32 | Contingent | | Unliquidated |
| LYNETTE CARRASQUILLO CRUZ | REDACTED | $31.83 | Contingent | | Unliquidated |
| LYNETTE LLAURADOR LLAURADOR | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYNETTE ORTIZ MARTINEZ | REDACTED | $65.84 | Contingent | | Unliquidated |
| LYNETTE RODRIGUEZ BIBILONI | REDACTED | $58.55 | Contingent | | Unliquidated |
| LYNETTE RODRIGUEZ BIBILONI | REDACTED | $0.06 | Contingent | | Unliquidated |
| LYNETTE YAMBO MERCADO | REDACTED | $93.26 | Contingent | | Unliquidated |
| LYNN LATIMER GUADALUPE | REDACTED | $72.46 | Contingent | | Unliquidated |
| LYNNETTE FELICIANO SANCHEZ | REDACTED | $165.18 | Contingent | | Unliquidated |
| LYNNETTE FELICIANO SANCHEZ | REDACTED | $15.29 | Contingent | | Unliquidated |
| LYNNETTE M ROSADO LARACUEN | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYNNETTE MACHADO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYNNETTE MALDONADO MELENDEZ | REDACTED | $77.23 | Contingent | | Unliquidated |
| LYNNETTE MELENDEZ DIAZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| LYNNETTE PENA HADDOCK | REDACTED | $81.87 | Contingent | | Unliquidated |
| LYNNETTE PENA HADDOCK | REDACTED | $48.71 | Contingent | | Unliquidated |
| LYNNETTE RAMOS BORGES | REDACTED | $50.13 | Contingent | | Unliquidated |
| LYNNETTE RAMOS BORGES | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYRIC DOMINGUEZ JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYSAIDA MIRANDA DIAZ | REDACTED | $123.18 | Contingent | | Unliquidated |
| LYSET COLON ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYSSEL M RODRIGUEZ VELAZQUEZ | REDACTED | $0.13 | Contingent | | Unliquidated |
| LYSSETTE ROSA SANTOS | REDACTED | $1,992.75 | Contingent | | Unliquidated |
| LYSSETTE ROSA SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYTZA COLLAZO ORTIZ | REDACTED | $39.75 | Contingent | | Unliquidated |
| LYVIA I GIULIANI PONCE DE LEON | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYZAIDA RODRIGUEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| LYZETTE JESUS BAEZ | REDACTED | $52.50 | Contingent | | Unliquidated |
| MA NAVARRO DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MABEL A BAIGES VALENTIN | REDACTED | $3,049.58 | Contingent | | Unliquidated |
| MABEL A BAIGES VALENTIN | REDACTED | $0.33 | Contingent | | Unliquidated |
| MABEL BORRERO FERNANDEZ | REDACTED | $243.25 | Contingent | | Unliquidated |
| MABEL C RIVERA SANABRIA | REDACTED | $927.28 | Contingent | | Unliquidated |
| MABEL CUEVAS ARIZMENDI | REDACTED | $120.69 | Contingent | | Unliquidated |
| MABEL DIANA GUERRA | REDACTED | $3.14 | Contingent | | Unliquidated |
| MABEL DIANA GUERRA | REDACTED | $0.42 | Contingent | | Unliquidated |
| MABEL DIANA GUERRA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MABEL DIAZ JIMENEZ | REDACTED | $48.69 | Contingent | | Unliquidated |
| MABEL GUTIERREZ QUIONE | REDACTED | $0.27 | Contingent | | Unliquidated |
| MABEL GUZMAN SOTO | REDACTED | $131.00 | Contingent | | Unliquidated |
| MABEL HUERTAS HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MABEL LOPEZ SANTIAGO | REDACTED | $1,905.51 | Contingent | | Unliquidated |
| MABEL LUGO | REDACTED | $49.12 | Contingent | | Unliquidated |
| MABEL O SANABRIA TORRES | REDACTED | $77.55 | Contingent | | Unliquidated |
| MABEL O SANABRIA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MABEL OLIVERAS COLON | REDACTED | $49.70 | Contingent | | Unliquidated |
| MABEL PADILLA BAEZ | REDACTED | $43.08 | Contingent | | Unliquidated |
| MABEL PADILLA BAEZ | REDACTED | $6.43 | Contingent | | Unliquidated |
| MABEL PADILLA BAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MABEL POLA MONTERO | REDACTED | $2,900.97 | Contingent | | Unliquidated |
| MABEL POLA MONTERO | REDACTED | $18.42 | Contingent | | Unliquidated |
| MABEL REYES GONZALEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| MABEL RODRIGUEZ TORO | REDACTED | $0.23 | Contingent | | Unliquidated |
| MABEL VELAZQUEZ DIAZ | REDACTED | $153.65 | Contingent | | Unliquidated |
| MABELISSE ORTIZ MARRERO | REDACTED | $540.21 | Contingent | | Unliquidated |
| MACEIRA BERRIOS PEREZ | REDACTED | $16.73 | Contingent | | Unliquidated |
| MACEIRA BERRIOS PEREZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| MACHADO ASENCIOMAYRA | REDACTED | $0.60 | Contingent | | Unliquidated |
| MACHIN MUNOZ MAGDA M | REDACTED | $166.31 | Contingent | | Unliquidated |
| MACHUCA GARCIA NORA | REDACTED | $74.48 | Contingent | | Unliquidated |
| MACHUCA GARCIA NORA | REDACTED | $55.61 | Contingent | | Unliquidated |
| MACONDA RODRIGUEZ RODRIGUEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| MACYS H BATISTA DIAZ | REDACTED | $181.65 | Contingent | | Unliquidated |
| MACYS H BATISTA DIAZ | REDACTED | $29.38 | Contingent | | Unliquidated |
| MADELAINE BUSQUETS ALEQUIN | REDACTED | $72.48 | Contingent | | Unliquidated |
| MADELAINE ROSADO PIEIRO | REDACTED | $4,778.47 | Contingent | | Unliquidated |
| MADELEN I RODRIGUEZ CANALES | REDACTED | $26.41 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MADELENE BRINDLE ESTRELLA | REDACTED | $0.33 | Contingent | | Unliquidated |
| MADELINE ACEVEDO CAMACHO | REDACTED | $0.08 | Contingent | | Unliquidated |
| MADELINE AVILES VAZQUEZ | REDACTED | $5.20 | Contingent | | Unliquidated |
| MADELINE BARRETO QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MADELINE BELTRAN RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MADELINE BONILLA RODRIGUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| MADELINE BORRERO TORRES | REDACTED | $64.09 | Contingent | | Unliquidated |
| MADELINE BOU MIRANDA | REDACTED | $4.42 | Contingent | | Unliquidated |
| MADELINE CALDERON COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MADELINE CAMACHO RIVERA | REDACTED | $46.52 | Contingent | | Unliquidated |
| MADELINE CARABALLO SALOME | REDACTED | $953.98 | Contingent | | Unliquidated |
| MADELINE CARRERAS NEGRON | REDACTED | $0.12 | Contingent | | Unliquidated |
| MADELINE COLON DEL VALLE | REDACTED | $34.31 | Contingent | | Unliquidated |
| MADELINE COLON MORENO | REDACTED | $132.92 | Contingent | | Unliquidated |
| MADELINE CONCEPCION RIVERA | REDACTED | $775.22 | Contingent | | Unliquidated |
| MADELINE CORA COCHRAN | REDACTED | $43.55 | Contingent | | Unliquidated |
| MADELINE CORA COCHRAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| MADELINE CUADRADO SANCHEZ | REDACTED | $11.88 | Contingent | | Unliquidated |
| MADELINE CUADRADO SANCHEZ | REDACTED | $0.54 | Contingent | | Unliquidated |
| MADELINE DIAZ MONZON | REDACTED | $138.42 | Contingent | | Unliquidated |
| MADELINE ESQUILIN ESQUILIN | REDACTED | $915.71 | Contingent | | Unliquidated |
| MADELINE ESTEVA DELGADO | REDACTED | $389.58 | Contingent | | Unliquidated |
| MADELINE ESTEVA DELGADO | REDACTED | $0.04 | Contingent | | Unliquidated |
| MADELINE FERNANDEZ CORDERO | REDACTED | $0.35 | Contingent | | Unliquidated |
| MADELINE FUENTES NIEVES | REDACTED | $72.37 | Contingent | | Unliquidated |
| MADELINE FUENTES NIEVES | REDACTED | $62.79 | Contingent | | Unliquidated |
| MADELINE FUENTES NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MADELINE GARCIA CRUZ | REDACTED | $1,446.81 | Contingent | | Unliquidated |
| MADELINE GARCIA ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MADELINE GARCIA TORRES | REDACTED | $52.83 | Contingent | | Unliquidated |
| MADELINE GAZMEY SANCHEZ | REDACTED | $0.21 | Contingent | | Unliquidated |
| MADELINE GONZALEZ QUIRINDONGO | REDACTED | $0.17 | Contingent | | Unliquidated |
| MADELINE GREEN SANTIAGO | REDACTED | $2,779.89 | Contingent | | Unliquidated |
| MADELINE GUTIERREZ GOMEZ | REDACTED | $136.68 | Contingent | | Unliquidated |
| MADELINE GUTIERREZ GOMEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MADELINE IRIZARRY MARTINEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| MADELINE IRIZARRY MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MADELINE LOPEZ PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MADELINE M BENITEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MADELINE MARRERO | REDACTED | $0.06 | Contingent | | Unliquidated |
| MADELINE MARRERO FIGUEROA | REDACTED | $13,839.66 | Contingent | | Unliquidated |
| MADELINE MARTINEZ ESPADA | REDACTED | $1,394.96 | Contingent | | Unliquidated |
| MADELINE MARTINEZ ESPADA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MADELINE MATOS OTERO | REDACTED | $0.05 | Contingent | | Unliquidated |
| MADELINE MAYMI BENITEZ | REDACTED | $140.83 | Contingent | | Unliquidated |
| MADELINE MAYMI BENITEZ | REDACTED | $50.47 | Contingent | | Unliquidated |
| MADELINE MAYMI BENITEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| MADELINE MAYMI BENITEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MADELINE MELENDEZ AYALA | REDACTED | $0.25 | Contingent | | Unliquidated |
| MADELINE MIRANDA HERNANDEZ | REDACTED | $0.62 | Contingent | | Unliquidated |
| MADELINE MORENO NEGRON | REDACTED | $22.37 | Contingent | | Unliquidated |
| MADELINE MORENO NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MADELINE MOUX GONZALEZ | REDACTED | $40.28 | Contingent | | Unliquidated |
| MADELINE NAZARIO PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MADELINE NIEVES CAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MADELINE ORTIZ BERMUDEZ | REDACTED | $67.15 | Contingent | | Unliquidated |
| MADELINE ORTIZ MELENDEZ | REDACTED | $310.19 | Contingent | | Unliquidated |
| MADELINE ORTIZ MELENDEZ | REDACTED | $83.37 | Contingent | | Unliquidated |
| MADELINE ORTIZ MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MADELINE ORTIZ OJEDA | REDACTED | $198.11 | Contingent | | Unliquidated |
| MADELINE ORTIZ ORTOLAZA | REDACTED | $161.76 | Contingent | | Unliquidated |
| MADELINE ORTIZ ORTOLAZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MADELINE ORTIZ VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MADELINE PADILLA PADILLA | REDACTED | $0.02 | Contingent | | Unliquidated |
| MADELINE PENA LLANOS | REDACTED | $65.01 | Contingent | | Unliquidated |
| MADELINE PIMENTEL SANCHEZ | REDACTED | $2.83 | Contingent | | Unliquidated |
| MADELINE QUINONES CARABALLO | REDACTED | $30.36 | Contingent | | Unliquidated |
| MADELINE QUINONES SANTIAGO | REDACTED | $55.61 | Contingent | | Unliquidated |
| MADELINE REYES ARES | REDACTED | $0.35 | Contingent | | Unliquidated |
| MADELINE RIVERA BRUNO | REDACTED | $0.01 | Contingent | | Unliquidated |
| MADELINE RIVERA CARRUCINI | REDACTED | $1,890.57 | Contingent | | Unliquidated |
| MADELINE RIVERA FLORES | REDACTED | $165.48 | Contingent | | Unliquidated |
| MADELINE RIVERA HERNANDEZ | REDACTED | $535.75 | Contingent | | Unliquidated |
| MADELINE RIVERA MERCADO | REDACTED | $50.08 | Contingent | | Unliquidated |
| MADELINE RIVERA OQUENDO | REDACTED | $0.35 | Contingent | | Unliquidated |
| MADELINE RIVERA RAMOS | REDACTED | $973.11 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MADELINE RIVERA REYES | REDACTED | $0.35 | Contingent | | Unliquidated |
| MADELINE RODRIGUEZ ALEJANDRO | REDACTED | $0.08 | Contingent | | Unliquidated |
| MADELINE RODRIGUEZ HERNANDEZ | REDACTED | $659.57 | Contingent | | Unliquidated |
| MADELINE RODRIGUEZ HERNANDEZ | REDACTED | $20.37 | Contingent | | Unliquidated |
| MADELINE RODRIGUEZ HERNANDEZ | REDACTED | $9.35 | Contingent | | Unliquidated |
| MADELINE RODRIGUEZ JESUS | REDACTED | $98.22 | Contingent | | Unliquidated |
| MADELINE RODRIGUEZ JESUS | REDACTED | $1.35 | Contingent | | Unliquidated |
| MADELINE RODRIGUEZ ORTIZ | REDACTED | $7,026.49 | Contingent | | Unliquidated |
| MADELINE ROLON SANCHEZ | REDACTED | $116.47 | Contingent | | Unliquidated |
| MADELINE ROMAN SANCHEZ | REDACTED | $450.00 | Contingent | | Unliquidated |
| MADELINE ROSARIO ROSA | REDACTED | $0.10 | Contingent | | Unliquidated |
| MADELINE SANCHEZ RIVERA | REDACTED | $68.03 | Contingent | | Unliquidated |
| MADELINE SANTIAGO NARVAEZ | REDACTED | $94.83 | Contingent | | Unliquidated |
| MADELINE SANTIAGO NEGRON | REDACTED | $88.24 | Contingent | | Unliquidated |
| MADELINE SANTIAGO RIVERA | REDACTED | $0.01 | Contingent | | Unliquidated |
| MADELINE SANTIAGO SERRANO | REDACTED | $0.06 | Contingent | | Unliquidated |
| MADELINE SANTOS RODRIGUEZ | REDACTED | $478.26 | Contingent | | Unliquidated |
| MADELINE SOLANO DIAZ | REDACTED | $1,546.89 | Contingent | | Unliquidated |
| MADELINE SOLIS CALIXTO | REDACTED | $22.86 | Contingent | | Unliquidated |
| MADELINE SOLIS CALIXTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MADELINE TORO PABON | REDACTED | $4.89 | Contingent | | Unliquidated |
| MADELINE TORRES COLON | REDACTED | $0.09 | Contingent | | Unliquidated |
| MADELINE VAZQUEZ AVENAUT | REDACTED | $3.02 | Contingent | | Unliquidated |
| MADELINE VEGA VEGA | REDACTED | $0.04 | Contingent | | Unliquidated |
| MADELINE VILLABOL RODRIGUE | REDACTED | $76.44 | Contingent | | Unliquidated |
| MADELINE WYS TORRES | REDACTED | $4,028.20 | Contingent | | Unliquidated |
| MADELISE MALDONADO RIVERA | REDACTED | $940.22 | Contingent | | Unliquidated |
| MADELLINE GONZALEZ BERRIOS | REDACTED | $13.68 | Contingent | | Unliquidated |
| MADELLINE MONTERO RAMIREZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| MADELLINE RODRIGUEZ MATTEI | REDACTED | $2,605.90 | Contingent | | Unliquidated |
| MADELLINE RODRIGUEZ MATTEI | REDACTED | $2.29 | Contingent | | Unliquidated |
| MADELYN BENITEZ BARRETO | REDACTED | $2,371.15 | Contingent | | Unliquidated |
| MADELYN BENITEZ BARRETO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MADELYN COUVERTIER RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MADELYN CRUZ ACOSTA | REDACTED | $11.54 | Contingent | | Unliquidated |
| MADELYN CRUZ ACOSTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MADELYN DELGADO RODRIGUEZ | REDACTED | $124.32 | Contingent | | Unliquidated |
| MADELYN DELVALLE BONILLA | REDACTED | $42.47 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MADELYN E AYALA COUVERTIER | REDACTED | $295.41 | Contingent | | Unliquidated |
| MADELYN FIGUEROA GONZALEZ | REDACTED | $6.60 | Contingent | | Unliquidated |
| MADELYN LABOY RODRIGUEZ | REDACTED | $123.84 | Contingent | | Unliquidated |
| MADELYN LOPEZ MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MADELYN PADIN BRAVO | REDACTED | $254.09 | Contingent | | Unliquidated |
| MADELYN PEDROZA CASIANO | REDACTED | $0.55 | Contingent | | Unliquidated |
| MADELYN RODRIGUEZ CROUSSETTE | REDACTED | $0.94 | Contingent | | Unliquidated |
| MADELYN SOTO MERCADO | REDACTED | $111.22 | Contingent | | Unliquidated |
| MADELYNE MANZANO CANDELARIO | REDACTED | $46.44 | Contingent | | Unliquidated |
| MADURO SUAREZ PEDRO J | REDACTED | $0.07 | Contingent | | Unliquidated |
| MAGALI ALICEA PAGAN | REDACTED | $0.02 | Contingent | | Unliquidated |
| MAGALI BAEZ VAZQUEZ | REDACTED | $4,765.03 | Contingent | | Unliquidated |
| MAGALI CASTRO HERNANDEZ | REDACTED | $0.19 | Contingent | | Unliquidated |
| MAGALI HERNANDEZ RIVERA | REDACTED | $97.98 | Contingent | | Unliquidated |
| MAGALI MERCED MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAGALI MORALES VARGAS | REDACTED | $133.69 | Contingent | | Unliquidated |
| MAGALI RIVERA CARBALLO | REDACTED | $80.16 | Contingent | | Unliquidated |
| MAGALI RIVERA SANTIAGO | REDACTED | $0.72 | Contingent | | Unliquidated |
| MAGALI RODRIGUEZ LEBRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAGALI ROSA SOTOMAYOR | REDACTED | $0.35 | Contingent | | Unliquidated |
| MAGALI SIMONS MARIN | REDACTED | $109.94 | Contingent | | Unliquidated |
| MAGALI VILA PEREZ | REDACTED | $0.89 | Contingent | | Unliquidated |
| MAGALIE HOSTA MODESTTI | REDACTED | $1,525.42 | Contingent | | Unliquidated |
| MAGALIE HOSTA MODESTTI | REDACTED | $44.20 | Contingent | | Unliquidated |
| MAGALIS CABAN FONTANEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| MAGALIS MEDINA PEREZ | REDACTED | $0.28 | Contingent | | Unliquidated |
| MAGALIS REYES FELICIANO | REDACTED | $0.23 | Contingent | | Unliquidated |
| MAGALY AMADO FERNANDEZ | REDACTED | $60.68 | Contingent | | Unliquidated |
| MAGALY ARCAY RODRIGUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| MAGALY AYALA NARVAEZ | REDACTED | $1.91 | Contingent | | Unliquidated |
| MAGALY BAEZ ROMERO | REDACTED | $497.52 | Contingent | | Unliquidated |
| MAGALY BALINES PONCE | REDACTED | $52.96 | Contingent | | Unliquidated |
| MAGALY BERMUDEZ PEREZ | REDACTED | $68.23 | Contingent | | Unliquidated |
| MAGALY BURGOS RIVERA | REDACTED | $138.54 | Contingent | | Unliquidated |
| MAGALY BURGOS RIVERA | REDACTED | $12.18 | Contingent | | Unliquidated |
| MAGALY CARLO RODRIGUEZ | REDACTED | $0.13 | Contingent | | Unliquidated |
| MAGALY CARLO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAGALY CARRASQUILO MOLINA | REDACTED | $372.12 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAGALY COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAGALY DE JESUS RIVERA | REDACTED | $144.23 | Contingent | | Unliquidated |
| MAGALY DE LEON MALAVE | REDACTED | $0.04 | Contingent | | Unliquidated |
| MAGALY DE SANTANA | REDACTED | $0.19 | Contingent | | Unliquidated |
| MAGALY DIAZ PEREZ | REDACTED | $260.73 | Contingent | | Unliquidated |
| MAGALY DIAZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAGALY ESCALERA PEREIRA | REDACTED | $158.00 | Contingent | | Unliquidated |
| MAGALY FIGUEROA VAZQUEZ | REDACTED | $113.44 | Contingent | | Unliquidated |
| MAGALY GONZALEZ VELAZQUEZ | REDACTED | $14.97 | Contingent | | Unliquidated |
| MAGALY HERNANDEZ FELIX | REDACTED | $0.64 | Contingent | | Unliquidated |
| MAGALY HERNANDEZ VERA | REDACTED | $0.05 | Contingent | | Unliquidated |
| MAGALY LAMBOY TORRES | REDACTED | $21.60 | Contingent | | Unliquidated |
| MAGALY LAMBOY TORRES | REDACTED | $10.45 | Contingent | | Unliquidated |
| MAGALY LARACUENTE JUSINO | REDACTED | $42.70 | Contingent | | Unliquidated |
| MAGALY LINARES RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAGALY MAESO OCA | REDACTED | $62.23 | Contingent | | Unliquidated |
| MAGALY NIEVES MONTALVO | REDACTED | $16.78 | Contingent | | Unliquidated |
| MAGALY RIVERA COLON | REDACTED | $38.93 | Contingent | | Unliquidated |
| MAGALY RIVERA CRUZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| MAGALY RIVERA ROMAN | REDACTED | $177.60 | Contingent | | Unliquidated |
| MAGALY RODRIGUEZ MONTANEZ | REDACTED | $3,675.30 | Contingent | | Unliquidated |
| MAGANY CINTRON PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAGDA A TINEO CARRERO | REDACTED | $0.53 | Contingent | | Unliquidated |
| MAGDA B NIEVES PEREZ | REDACTED | $48.81 | Contingent | | Unliquidated |
| MAGDA BOUET GRANA | REDACTED | $0.02 | Contingent | | Unliquidated |
| MAGDA BRACERO SERRANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAGDA BRISUENO LAUREANO | REDACTED | $73.75 | Contingent | | Unliquidated |
| MAGDA CRUZ MARCANO | REDACTED | $124.59 | Contingent | | Unliquidated |
| MAGDA CRUZ MARCANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAGDA E DELFI GUZMAN | REDACTED | $110.44 | Contingent | | Unliquidated |
| MAGDA E DELFI GUZMAN | REDACTED | $0.35 | Contingent | | Unliquidated |
| MAGDA E DELFI GUZMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAGDA E IRIZARRY ZAPATA | REDACTED | $70.71 | Contingent | | Unliquidated |
| MAGDA E TORRES | REDACTED | $794.32 | Contingent | | Unliquidated |
| MAGDA E TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAGDA FRANCO CRUZ | REDACTED | $12.29 | Contingent | | Unliquidated |
| MAGDA HERNANDEZ QUINONES | REDACTED | $166.83 | Contingent | | Unliquidated |
| MAGDA HERNANDEZ RUIZ | REDACTED | $0.35 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAGDA I BERDECIA PEREZ | REDACTED | $598.82 | Contingent | | Unliquidated |
| MAGDA I GONZALEZ TORRES | REDACTED | $111.22 | Contingent | | Unliquidated |
| MAGDA I ZAYAS HERNANDEZ | REDACTED | $111.24 | Contingent | | Unliquidated |
| MAGDA IGARAVIDEZ OCASIO | REDACTED | $0.04 | Contingent | | Unliquidated |
| MAGDA IRIZARRY CEBALLOS | REDACTED | $259.92 | Contingent | | Unliquidated |
| MAGDA IRIZARRY CEBALLOS | REDACTED | $103.48 | Contingent | | Unliquidated |
| MAGDA IRIZARRY CEBALLOS | REDACTED | $98.19 | Contingent | | Unliquidated |
| MAGDA J COLON CORTES | REDACTED | $1.61 | Contingent | | Unliquidated |
| MAGDA L MARIN PIAZZA | REDACTED | $0.09 | Contingent | | Unliquidated |
| MAGDA L MONTIJO SANTIAGO | REDACTED | $294.74 | Contingent | | Unliquidated |
| MAGDA LIZ OCASIO BORGES | REDACTED | $264.88 | Contingent | | Unliquidated |
| MAGDA LIZ OCASIO BORGES | REDACTED | $264.80 | Contingent | | Unliquidated |
| MAGDA M ABRAMS ANDERSON | REDACTED | $312.21 | Contingent | | Unliquidated |
| MAGDA M BASSATT ALVAREZ | REDACTED | $189.49 | Contingent | | Unliquidated |
| MAGDA M GARCIA ANDINO | REDACTED | $0.17 | Contingent | | Unliquidated |
| MAGDA M RODRIGUEZ MUNOZ | REDACTED | $98.70 | Contingent | | Unliquidated |
| MAGDA M ROSARIO PEREZ | REDACTED | $2.85 | Contingent | | Unliquidated |
| MAGDA MELECIO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAGDA MELENDEZ FALU | REDACTED | $31.26 | Contingent | | Unliquidated |
| MAGDA MELENDEZ FALU | REDACTED | $13.43 | Contingent | | Unliquidated |
| MAGDA MORALES GUZMAN | REDACTED | $435.12 | Contingent | | Unliquidated |
| MAGDA NEGRON ORTIZ | REDACTED | $4.05 | Contingent | | Unliquidated |
| MAGDA NEGRON ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAGDA NEGRON ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAGDA O VAZQUEZ MALDONADO | REDACTED | $92.68 | Contingent | | Unliquidated |
| MAGDA O VAZQUEZ MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAGDA R CARRILLO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAGDA R RODRIGUEZ ROSARIO | REDACTED | $79.24 | Contingent | | Unliquidated |
| MAGDA R RODRIGUEZ ROSARIO | REDACTED | $34.38 | Contingent | | Unliquidated |
| MAGDA R RODRIGUEZ ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAGDA RODRIGUEZ SOTO | REDACTED | $0.07 | Contingent | | Unliquidated |
| MAGDA RODRIGUEZ WALKER | REDACTED | $115.39 | Contingent | | Unliquidated |
| MAGDA ROSA QUINONES | REDACTED | $70.09 | Contingent | | Unliquidated |
| MAGDA TORRES GUZMAN | REDACTED | $49.11 | Contingent | | Unliquidated |
| MAGDA TORRES PEREZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| MAGDA V ALVAREZ BURGOS | REDACTED | $36.97 | Contingent | | Unliquidated |
| MAGDA V VALENCIA MAYSONET | REDACTED | $0.81 | Contingent | | Unliquidated |
| MAGDALENA ABREU ARROYO | REDACTED | $3.96 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAGDALENA ALBELO MARTINEZ | REDACTED | $97.38 | Contingent | | Unliquidated |
| MAGDALENA CANDELARIO MULERO | REDACTED | $45.17 | Contingent | | Unliquidated |
| MAGDALENA DIANA TORRES | REDACTED | $3,864.73 | Contingent | | Unliquidated |
| MAGDALENA DIANA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAGDALENA FALCON ORTIZ | REDACTED | $96.82 | Contingent | | Unliquidated |
| MAGDALENA FELIX MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAGDALENA FIGUEROA ORTIZ | REDACTED | $2.83 | Contingent | | Unliquidated |
| MAGDALENA LOPEZ MERCADO | REDACTED | $21.01 | Contingent | | Unliquidated |
| MAGDALENA LOPEZ MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAGDALENA MALDONADO CINTRON | REDACTED | $126.26 | Contingent | | Unliquidated |
| MAGDALENA MALDONADO CINTRON | REDACTED | $6.34 | Contingent | | Unliquidated |
| MAGDALENA MALDONADO CINTRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAGDALENA MELENDEZ VELAZQUEZ | REDACTED | $562.20 | Contingent | | Unliquidated |
| MAGDALENA MORALES CASTELLANO | REDACTED | $101.66 | Contingent | | Unliquidated |
| MAGDALENA ORTIZ PABON | REDACTED | $330.92 | Contingent | | Unliquidated |
| MAGDALENA RIVERA MELENDEZ | REDACTED | $0.15 | Contingent | | Unliquidated |
| MAGDALENA RODRIGUEZ DIAZ | REDACTED | $31.36 | Contingent | | Unliquidated |
| MAGDALENA RODRIGUEZ NEGRON | REDACTED | $0.04 | Contingent | | Unliquidated |
| MAGDALENA RODRIGUEZ NEGRON | REDACTED | $0.01 | Contingent | | Unliquidated |
| MAGDALENA ROMAN BERRIOS | REDACTED | $194.16 | Contingent | | Unliquidated |
| MAGDALENA ROSA APONTE | REDACTED | $0.14 | Contingent | | Unliquidated |
| MAGDALENA ROSADO BARRETO | REDACTED | $0.04 | Contingent | | Unliquidated |
| MAGDALENA RUCABADO LIZARDI | REDACTED | $0.01 | Contingent | | Unliquidated |
| MAGDALENA TORRES ACEVEDO | REDACTED | $48.45 | Contingent | | Unliquidated |
| MAGDALENA TORRES MONTALVO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAGDALENA VAZQUEZ FIGUEROA | REDACTED | $26.67 | Contingent | | Unliquidated |
| MAGDALENA VIERA VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAGDALENO VELEZ ACEVEDO | REDACTED | $147.33 | Contingent | | Unliquidated |
| MAGDALIS MARQUEZ RODRIGUEZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| MAGDALIS MARTINEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAGDALIS NIEVES NIEVES | REDACTED | $93.31 | Contingent | | Unliquidated |
| MAGDALY SANTIAGO ORTIZ | REDACTED | $73.08 | Contingent | | Unliquidated |
| MAGDALY SANTIAGO ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAGDIEL BONANO FIGUEROA | REDACTED | $110.68 | Contingent | | Unliquidated |
| MAGDIEL E QUINONEZ MONTANEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| MAGDIEL FERNANDEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAGDIEL GONZALEZ OCASIO | REDACTED | $3.46 | Contingent | | Unliquidated |
| MAGDIEL MILLAN ORTIZ | REDACTED | $0.16 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAGDIEL PIZARRO CEPEDA | REDACTED | $8.97 | Contingent | | Unliquidated |
| MAGGIE ACEVEDO SEPULVEDA | REDACTED | $955.61 | Contingent | | Unliquidated |
| MAGIN CENTENO MONTANEZ | REDACTED | $10,895.90 | Contingent | | Unliquidated |
| MAGIN CENTENO MONTANEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAGIN RUIZSANCHEZ ALDRICH | REDACTED | $0.03 | Contingent | | Unliquidated |
| MAGNO A LEGUILLOU ACEVEDO | REDACTED | $132.34 | Contingent | | Unliquidated |
| MAGUIN ROSARIO ROSARIO | REDACTED | $0.01 | Contingent | | Unliquidated |
| MAGUIN ROSARIO ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAHLON FURSETH GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAIDA R HEREDIA CUADRADO | REDACTED | $57.00 | Contingent | | Unliquidated |
| MAIDA R HEREDIA CUADRADO | REDACTED | $0.21 | Contingent | | Unliquidated |
| MAIKEL CORPAS SANCHEZ | REDACTED | $297.97 | Contingent | | Unliquidated |
| MAIKEL CORPAS SANCHEZ | REDACTED | $166.45 | Contingent | | Unliquidated |
| MAIRA GONZALEZ HIRALDO | REDACTED | $7.63 | Contingent | | Unliquidated |
| MAIRCA E RAMOS ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAIRIM D BAEZ LOPEZ | REDACTED | $0.11 | Contingent | | Unliquidated |
| MAIRIM JIMENEZ CRUZ | REDACTED | $123.57 | Contingent | | Unliquidated |
| MAISONET MELENDEZ JESUS | REDACTED | $0.05 | Contingent | | Unliquidated |
| MAITE SANTOS MUNOZ | REDACTED | $0.92 | Contingent | | Unliquidated |
| MALAVELOPEZ MARIBEL | REDACTED | $0.35 | Contingent | | Unliquidated |
| MALDONADO CABRERA MARIBEL | REDACTED | $0.00 | Contingent | | Unliquidated |
| MALDONADO MA VELEZ | REDACTED | $103.52 | Contingent | | Unliquidated |
| MALDONADO MA VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MALDONADO RIVERA MIGUEL A | REDACTED | $0.17 | Contingent | | Unliquidated |
| MALENY MATOS DELGADO | REDACTED | $27.67 | Contingent | | Unliquidated |
| MALPICA AGOSTO RAFAEL | REDACTED | $0.01 | Contingent | | Unliquidated |
| MAMERTO SANCHEZ DAVILA | REDACTED | $0.49 | Contingent | | Unliquidated |
| MANDY MASSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANFREDO SANCHEZ LAUREANO | REDACTED | $135.76 | Contingent | | Unliquidated |
| MANFREDO SANCHEZ LAUREANO | REDACTED | $0.17 | Contingent | | Unliquidated |
| MANFREDO SANCHEZ LAUREANO | REDACTED | $0.15 | Contingent | | Unliquidated |
| MANFREDO SILVA HERNANDEZ | REDACTED | $1,000.00 | Contingent | | Unliquidated |
| MANLIO FIGUEROA RIVERA | REDACTED | $57.95 | Contingent | | Unliquidated |
| MANUEL A A LEON BRACETE | REDACTED | $13.00 | Contingent | | Unliquidated |
| MANUEL A A RIVERA NIEVES | REDACTED | $32.21 | Contingent | | Unliquidated |
| MANUEL A ARROYO RAMOS | REDACTED | $205.03 | Contingent | | Unliquidated |
| MANUEL A ARZON COUVERTIER | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL A AYALA CASIANO | REDACTED | $115.47 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUEL A BARTOLOMEI RODRIGUEZ | REDACTED | $7.36 | Contingent | | Unliquidated |
| MANUEL A BONILLA CARRASQUILLO | REDACTED | $55.93 | Contingent | | Unliquidated |
| MANUEL A CACHO MELENDEZ | REDACTED | $801.75 | Contingent | | Unliquidated |
| MANUEL A CACHO MELENDEZ | REDACTED | $30.20 | Contingent | | Unliquidated |
| MANUEL A CANCEL MATOS | REDACTED | $333.66 | Contingent | | Unliquidated |
| MANUEL A CASTILLO FEBLES | REDACTED | $4.99 | Contingent | | Unliquidated |
| MANUEL A COLON MARRERO | REDACTED | $277.20 | Contingent | | Unliquidated |
| MANUEL A COLON MARRERO | REDACTED | $231.16 | Contingent | | Unliquidated |
| MANUEL A COLON MARRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL A COLON MARRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL A CORTES ROSADO | REDACTED | $241.85 | Contingent | | Unliquidated |
| MANUEL A FUENTES PACHECO | REDACTED | $98.39 | Contingent | | Unliquidated |
| MANUEL A GOMEZ GOMEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL A GONZALEZ ALVARADO | REDACTED | $124.14 | Contingent | | Unliquidated |
| MANUEL A GUZMAN | REDACTED | $302.06 | Contingent | | Unliquidated |
| MANUEL A HERRERA FONTANEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| MANUEL A JESUS NEGRON | REDACTED | $49.85 | Contingent | | Unliquidated |
| MANUEL A JESUS NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL A JIMENEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL A LOPEZ SANTOS | REDACTED | $3.64 | Contingent | | Unliquidated |
| MANUEL A LOPEZ SANTOS | REDACTED | $0.01 | Contingent | | Unliquidated |
| MANUEL A LOPEZ VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL A LUGO PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL A MALDONADO MORALES | REDACTED | $469.06 | Contingent | | Unliquidated |
| MANUEL A MANZANO YATES | REDACTED | $6.57 | Contingent | | Unliquidated |
| MANUEL A MANZANO YATES | REDACTED | $4.53 | Contingent | | Unliquidated |
| MANUEL A MANZANO YATES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL A MANZANO YATES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL A MARTINEZ QUINTERO | REDACTED | $0.04 | Contingent | | Unliquidated |
| MANUEL A MARTINEZ ROSARIO | REDACTED | $98.22 | Contingent | | Unliquidated |
| MANUEL A MARTINEZ TORRES | REDACTED | $196.26 | Contingent | | Unliquidated |
| MANUEL A MEDINA GONZALEZ | REDACTED | $98.88 | Contingent | | Unliquidated |
| MANUEL A MONTANEZ COSME | REDACTED | $304.41 | Contingent | | Unliquidated |
| MANUEL A MOYA CORDERO | REDACTED | $128.87 | Contingent | | Unliquidated |
| MANUEL A ORTEGA BERRIOS | REDACTED | $92.29 | Contingent | | Unliquidated |
| MANUEL A PADRO ROMAN | REDACTED | $111.99 | Contingent | | Unliquidated |
| MANUEL A PINA FIGUEROA | REDACTED | $94.48 | Contingent | | Unliquidated |
| MANUEL A PINA FIGUEROA | REDACTED | $72.94 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUEL A RIOS ALBARRAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL A RIVERA RENTA | REDACTED | $128.94 | Contingent | | Unliquidated |
| MANUEL A RIVERA RENTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL A RIVERA SANCHEZ | REDACTED | $498.30 | Contingent | | Unliquidated |
| MANUEL A RIVERA SANCHEZ | REDACTED | $21.14 | Contingent | | Unliquidated |
| MANUEL A RIVERA SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL A RODRIGUEZ CAMPOS | REDACTED | $212.22 | Contingent | | Unliquidated |
| MANUEL A RODRIGUEZ TORRES | REDACTED | $46.81 | Contingent | | Unliquidated |
| MANUEL A ROSARIO RIVERA | REDACTED | $264.86 | Contingent | | Unliquidated |
| MANUEL A ROSARIO RIVERA | REDACTED | $0.01 | Contingent | | Unliquidated |
| MANUEL A SANCHEZ CACERES | REDACTED | $76.03 | Contingent | | Unliquidated |
| MANUEL A SANCHEZ CACERES | REDACTED | $2.28 | Contingent | | Unliquidated |
| MANUEL A SANCHEZ CACERES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL A SANTIAGO TIRADO | REDACTED | $569.44 | Contingent | | Unliquidated |
| MANUEL A SANTIAGO TIRADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL A TORRES MARTINEZ | REDACTED | $81.10 | Contingent | | Unliquidated |
| MANUEL A TORRES TOSADO | REDACTED | $85.63 | Contingent | | Unliquidated |
| MANUEL A TORRES TOSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL A VALENTIN LAUREANO | REDACTED | $329.64 | Contingent | | Unliquidated |
| MANUEL A VALENTIN LAUREANO | REDACTED | $0.08 | Contingent | | Unliquidated |
| MANUEL A VARGAS SOTO | REDACTED | $340.84 | Contingent | | Unliquidated |
| MANUEL A VAZQUEZ SANTIAGO | REDACTED | $85.75 | Contingent | | Unliquidated |
| MANUEL A VELAZQUEZ CACERES | REDACTED | $9.79 | Contingent | | Unliquidated |
| MANUEL A VILLANUEVA LAGUER | REDACTED | $339.83 | Contingent | | Unliquidated |
| MANUEL ACEVEDO MORALES | REDACTED | $6.05 | Contingent | | Unliquidated |
| MANUEL ACOSTA MARCANO | REDACTED | $136.84 | Contingent | | Unliquidated |
| MANUEL ACOSTA MEDINA | REDACTED | $667.70 | Contingent | | Unliquidated |
| MANUEL ADORNO CORDOVA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL ADORNO TORRES | REDACTED | $0.32 | Contingent | | Unliquidated |
| MANUEL ALBERTORIO BERMUDEZ | REDACTED | $26.89 | Contingent | | Unliquidated |
| MANUEL ALBERTORIO BERMUDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL ALVAREZ MELENDEZ | REDACTED | $2,570.75 | Contingent | | Unliquidated |
| MANUEL ALVAREZ MELENDEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| MANUEL ANDINO RIVERA | REDACTED | $0.03 | Contingent | | Unliquidated |
| MANUEL ANDINO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL ANZALOTA RODRIGUEZ | REDACTED | $105.33 | Contingent | | Unliquidated |
| MANUEL APONTE FELICIANO | REDACTED | $275.00 | Contingent | | Unliquidated |
| MANUEL APONTE ORTIZ | REDACTED | $106.63 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUEL AQUINO RUIZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| MANUEL ARCE MAESTRE | REDACTED | $0.20 | Contingent | | Unliquidated |
| MANUEL ARROYO AVILES | REDACTED | $4.10 | Contingent | | Unliquidated |
| MANUEL B MENDEZ MARTINEZ | REDACTED | $103.13 | Contingent | | Unliquidated |
| MANUEL B TORRES LOPEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| MANUEL BAEZ ORTIZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| MANUEL BAEZ REYES | REDACTED | $230.69 | Contingent | | Unliquidated |
| MANUEL BERNACETT NEGRON | REDACTED | $8.06 | Contingent | | Unliquidated |
| MANUEL BONILLA BERDECIA | REDACTED | $19.79 | Contingent | | Unliquidated |
| MANUEL BONILLA BERDECIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL BONILLA TORRES | REDACTED | $0.03 | Contingent | | Unliquidated |
| MANUEL BUIL VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL BURGOS CAMACHO | REDACTED | $2.46 | Contingent | | Unliquidated |
| MANUEL C COLON RODRIGUEZ | REDACTED | $42.56 | Contingent | | Unliquidated |
| MANUEL C PEREZ PUJALS | REDACTED | $25.57 | Contingent | | Unliquidated |
| MANUEL CABAN ROLDAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL CALDERON COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL CAMACHO CORDOVA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL CANINO ORTIZ | REDACTED | $53.38 | Contingent | | Unliquidated |
| MANUEL CANINO ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL CARDONA SOLTERO | REDACTED | $201.02 | Contingent | | Unliquidated |
| MANUEL CARDONA VARGAS | REDACTED | $0.04 | Contingent | | Unliquidated |
| MANUEL CARLO TROCHE | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL CARLO TROCHE | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL CARRASQUILLO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL CAY BURGOS | REDACTED | $4.14 | Contingent | | Unliquidated |
| MANUEL CLAUDIO CAMACHO | REDACTED | $26.75 | Contingent | | Unliquidated |
| MANUEL CLAUDIO GRACIA | REDACTED | $255.80 | Contingent | | Unliquidated |
| MANUEL COLON DE JESUS | REDACTED | $928.31 | Contingent | | Unliquidated |
| MANUEL COLON DE JESUS | REDACTED | $0.05 | Contingent | | Unliquidated |
| MANUEL COLON PEREZ | REDACTED | $5.08 | Contingent | | Unliquidated |
| MANUEL COLON RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL COLON RODRIGUEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| MANUEL CORTES REYES | REDACTED | $118.97 | Contingent | | Unliquidated |
| MANUEL COTTO ALICEA | REDACTED | $100.52 | Contingent | | Unliquidated |
| MANUEL CRESPO CHAPARRO | REDACTED | $743.43 | Contingent | | Unliquidated |
| MANUEL CRESPORUIZ NO APELLIDO | REDACTED | $48.51 | Contingent | | Unliquidated |
| MANUEL CRUZ GOMEZ | REDACTED | $733.77 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUEL CRUZ RIVERA | REDACTED | $0.20 | Contingent | | Unliquidated |
| MANUEL CRUZ SANCHEZ | REDACTED | $13.45 | Contingent | | Unliquidated |
| MANUEL CRUZ SANCHEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| MANUEL CRUZ SOTO | REDACTED | $10.30 | Contingent | | Unliquidated |
| MANUEL CRUZ SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL D GONZALEZ MORALES | REDACTED | $0.64 | Contingent | | Unliquidated |
| MANUEL D ORTIZ BUSTILLO | REDACTED | $0.05 | Contingent | | Unliquidated |
| MANUEL D VELEZ SEGARRA | REDACTED | $662.00 | Contingent | | Unliquidated |
| MANUEL DE J COLLADO NEGRON | REDACTED | $55.66 | Contingent | | Unliquidated |
| MANUEL DE J IRIZARRY BURGOS | REDACTED | $79.40 | Contingent | | Unliquidated |
| MANUEL DE J MARRERO ADORNO | REDACTED | $287.21 | Contingent | | Unliquidated |
| MANUEL DE J MARRERO ADORNO | REDACTED | $91.07 | Contingent | | Unliquidated |
| MANUEL DE J VAZQUEZ SANTIA | REDACTED | $880.47 | Contingent | | Unliquidated |
| MANUEL DE J VAZQUEZ SANTIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL DE JESUS LOZADA | REDACTED | $25.45 | Contingent | | Unliquidated |
| MANUEL DE ORTEGA RODRIGUEZ | REDACTED | $55.65 | Contingent | | Unliquidated |
| MANUEL DE SANTIAGO PEREZ | REDACTED | $98.76 | Contingent | | Unliquidated |
| MANUEL DIAZ BURGOS | REDACTED | $111.26 | Contingent | | Unliquidated |
| MANUEL DIAZ RIVERA | REDACTED | $92.66 | Contingent | | Unliquidated |
| MANUEL E GONZALEZ SANTIAGO | REDACTED | $0.17 | Contingent | | Unliquidated |
| MANUEL E GUARDIOLA RIVERA | REDACTED | $0.16 | Contingent | | Unliquidated |
| MANUEL E LINARES SANTOS | REDACTED | $5.99 | Contingent | | Unliquidated |
| MANUEL E MENDEZ GONZALEZ | REDACTED | $98.73 | Contingent | | Unliquidated |
| MANUEL E MORALES RIOPEDRE | REDACTED | $80.64 | Contingent | | Unliquidated |
| MANUEL E TIRADO GARCIA | REDACTED | $14.92 | Contingent | | Unliquidated |
| MANUEL F LUGO QUINONES | REDACTED | $706.25 | Contingent | | Unliquidated |
| MANUEL FELICIANO CHAPARRO | REDACTED | $46.32 | Contingent | | Unliquidated |
| MANUEL FELICIANO ROBLES | REDACTED | $182.40 | Contingent | | Unliquidated |
| MANUEL FELIX ORTIZ | REDACTED | $216.74 | Contingent | | Unliquidated |
| MANUEL FELIX ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL FELIX ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL FERNANDEZ AYALA | REDACTED | $49.14 | Contingent | | Unliquidated |
| MANUEL FIGUEROA GARCIA | REDACTED | $69.75 | Contingent | | Unliquidated |
| MANUEL FONSECA RIVERA | REDACTED | $54.59 | Contingent | | Unliquidated |
| MANUEL FONTANEZ RODRIGU | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL G BARRETO AGUERIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL G CURRAS ZAYAS | REDACTED | $4.05 | Contingent | | Unliquidated |
| MANUEL G NUNEZ FIGUEROA | REDACTED | $0.03 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUEL GARCIA MELENDEZ | REDACTED | $15.90 | Contingent | | Unliquidated |
| MANUEL GARCIA RODRIGUEZ | REDACTED | $294.11 | Contingent | | Unliquidated |
| MANUEL GOMEZ ACEVEDO | REDACTED | $137.32 | Contingent | | Unliquidated |
| MANUEL GOMEZ ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL GONZALEZ AVILES | REDACTED | $0.15 | Contingent | | Unliquidated |
| MANUEL GONZALEZ AVILES | REDACTED | $0.12 | Contingent | | Unliquidated |
| MANUEL GONZALEZ AVILES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL GONZALEZ DOBLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL GONZALEZ GELABERT | REDACTED | $146.52 | Contingent | | Unliquidated |
| MANUEL GONZALEZ GONZALEZ | REDACTED | $0.13 | Contingent | | Unliquidated |
| MANUEL GONZALEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL GONZALEZ LOPEZ | REDACTED | $1,058.51 | Contingent | | Unliquidated |
| MANUEL GONZALEZ LOPEZ | REDACTED | $147.15 | Contingent | | Unliquidated |
| MANUEL GONZALEZ MARTINEZ | REDACTED | $358.29 | Contingent | | Unliquidated |
| MANUEL GONZALEZ MELENDEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| MANUEL GONZALEZ ROSARIO | REDACTED | $0.02 | Contingent | | Unliquidated |
| MANUEL GONZALEZ VELEZ | REDACTED | $110.97 | Contingent | | Unliquidated |
| MANUEL H CAMARENO COLON | REDACTED | $132.50 | Contingent | | Unliquidated |
| MANUEL H SANTIAGO CRUZ | REDACTED | $0.23 | Contingent | | Unliquidated |
| MANUEL H SANTIAGO CRUZ | REDACTED | $0.20 | Contingent | | Unliquidated |
| MANUEL HEREDIA MORALES | REDACTED | $239.55 | Contingent | | Unliquidated |
| MANUEL HERMIDA ESTEVES | REDACTED | $199.25 | Contingent | | Unliquidated |
| MANUEL HERNANDEZ ALICEA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL HERNANDEZ DIAZ | REDACTED | $155.25 | Contingent | | Unliquidated |
| MANUEL HERNANDEZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL HERNANDEZ JIMENEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| MANUEL HERNANDEZ MONTANEZ | REDACTED | $106.20 | Contingent | | Unliquidated |
| MANUEL HERNANDEZ QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL I MALDONADO SANCHEZ | REDACTED | $392.88 | Contingent | | Unliquidated |
| MANUEL IGLESIAS VIDAL | REDACTED | $5.81 | Contingent | | Unliquidated |
| MANUEL IRIZARRY RODRIGUEZ | REDACTED | $64.69 | Contingent | | Unliquidated |
| MANUEL IRIZARRY RODRIGUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| MANUEL J J ALVAREZ PEREZ | REDACTED | $50.51 | Contingent | | Unliquidated |
| MANUEL JESUS BERMUDEZ | REDACTED | $18.94 | Contingent | | Unliquidated |
| MANUEL JESUS FLORES | REDACTED | $354.05 | Contingent | | Unliquidated |
| MANUEL L MARTINEZ TORRES | REDACTED | $1.34 | Contingent | | Unliquidated |
| MANUEL LA TORRE ARANA | REDACTED | $132.12 | Contingent | | Unliquidated |
| MANUEL LA TORRE ARANA | REDACTED | $121.25 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUEL LAUREANO VAZQUEZ | REDACTED | $100.10 | Contingent | | Unliquidated |
| MANUEL LOPEZ CARRION | REDACTED | $49.12 | Contingent | | Unliquidated |
| MANUEL LOPEZ ENCARNACION | REDACTED | $40.04 | Contingent | | Unliquidated |
| MANUEL LOPEZ MEDINA | REDACTED | $196.44 | Contingent | | Unliquidated |
| MANUEL LOPEZ PABON | REDACTED | $2,391.73 | Contingent | | Unliquidated |
| MANUEL LUGO ZAMBRANA | REDACTED | $203.93 | Contingent | | Unliquidated |
| MANUEL MA ACOLON | REDACTED | $175.70 | Contingent | | Unliquidated |
| MANUEL MA DIAZ | REDACTED | $814.59 | Contingent | | Unliquidated |
| MANUEL MA RMUNIZ | REDACTED | $354.52 | Contingent | | Unliquidated |
| MANUEL MALAVE MERCADO | REDACTED | $0.01 | Contingent | | Unliquidated |
| MANUEL MALDONADO ALBALADEJO | REDACTED | $668.40 | Contingent | | Unliquidated |
| MANUEL MALDONADO ALBALADEJO | REDACTED | $554.86 | Contingent | | Unliquidated |
| MANUEL MALDONADO ALBALADEJO | REDACTED | $24.40 | Contingent | | Unliquidated |
| MANUEL MARCANO TORRES | REDACTED | $12.00 | Contingent | | Unliquidated |
| MANUEL MARCANO TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL MARIN SANTOS | REDACTED | $242.72 | Contingent | | Unliquidated |
| MANUEL MARQUEZ LOPEZ | REDACTED | $0.29 | Contingent | | Unliquidated |
| MANUEL MARRERO VIZCARRONDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL MARTELL OCASIO | REDACTED | $0.18 | Contingent | | Unliquidated |
| MANUEL MARTINEZ BLASINI | REDACTED | $3.50 | Contingent | | Unliquidated |
| MANUEL MARTINEZ LOPEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| MANUEL MARTINEZ ORTEGA | REDACTED | $0.72 | Contingent | | Unliquidated |
| MANUEL MARTINEZ ROSADO | REDACTED | $0.21 | Contingent | | Unliquidated |
| MANUEL MARTINEZ SEPULVEDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL MARTINEZ SERRANO | REDACTED | $7.01 | Contingent | | Unliquidated |
| MANUEL MARTINEZ SERRANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL MARTIR RODRIGUEZ | REDACTED | $32.59 | Contingent | | Unliquidated |
| MANUEL MARTIR RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL MASSA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL MATIAS DAMIANI | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL MATIAS GONZALEZ | REDACTED | $86.86 | Contingent | | Unliquidated |
| MANUEL MATOS RODRIGUEZ | REDACTED | $87.12 | Contingent | | Unliquidated |
| MANUEL MATTA SANCHEZ | REDACTED | $65.11 | Contingent | | Unliquidated |
| MANUEL MEDINA CHAPARRO | REDACTED | $0.29 | Contingent | | Unliquidated |
| MANUEL MEDINA COTTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL MEDINA JIMENEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| MANUEL MEDINA SAMBOLIN | REDACTED | $55.61 | Contingent | | Unliquidated |
| MANUEL MEDINA VAZQUEZ | REDACTED | $65.12 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUEL MELENDEZ CAMACHO | REDACTED | $1.63 | Contingent | | Unliquidated |
| MANUEL MELENDEZ LOPEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| MANUEL MENDEZ CONCEPCION | REDACTED | $205.33 | Contingent | | Unliquidated |
| MANUEL MERCED VELEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| MANUEL MIELES PADILLA | REDACTED | $0.01 | Contingent | | Unliquidated |
| MANUEL MIRABAL NAVEIRA | REDACTED | $147.33 | Contingent | | Unliquidated |
| MANUEL MIRANDA VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL MOJICA NIEVES | REDACTED | $405.12 | Contingent | | Unliquidated |
| MANUEL MOJICA NIEVES | REDACTED | $390.08 | Contingent | | Unliquidated |
| MANUEL MORA RIVERA | REDACTED | $0.11 | Contingent | | Unliquidated |
| MANUEL MORA RIVERA | REDACTED | $0.08 | Contingent | | Unliquidated |
| MANUEL MORALES ALEMAN | REDACTED | $2.79 | Contingent | | Unliquidated |
| MANUEL MORALES ESTRADA | REDACTED | $131.00 | Contingent | | Unliquidated |
| MANUEL MORALES MALAVE | REDACTED | $0.99 | Contingent | | Unliquidated |
| MANUEL MORALES MELENDEZ | REDACTED | $162.18 | Contingent | | Unliquidated |
| MANUEL MORALES OLMO | REDACTED | $222.46 | Contingent | | Unliquidated |
| MANUEL MORALES OLMO | REDACTED | $164.64 | Contingent | | Unliquidated |
| MANUEL MORALES OYOLA | REDACTED | $81.86 | Contingent | | Unliquidated |
| MANUEL MORALES SANTOS | REDACTED | $1,272.27 | Contingent | | Unliquidated |
| MANUEL MORALES SANTOS | REDACTED | $117.17 | Contingent | | Unliquidated |
| MANUEL MORALES SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL MORALES SERRANO | REDACTED | $1,112.40 | Contingent | | Unliquidated |
| MANUEL MORALES YBARRA | REDACTED | $0.17 | Contingent | | Unliquidated |
| MANUEL MUNIZ RIVERA | REDACTED | $0.06 | Contingent | | Unliquidated |
| MANUEL MUNIZ RIVERA | REDACTED | $0.06 | Contingent | | Unliquidated |
| MANUEL NARVAEZ AGOSTO | REDACTED | $362.62 | Contingent | | Unliquidated |
| MANUEL NIEVES ALVIRA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL NUNEZ RAMIREZ | REDACTED | $0.67 | Contingent | | Unliquidated |
| MANUEL O BOU RODRIGUEZ | REDACTED | $0.83 | Contingent | | Unliquidated |
| MANUEL O CRUZ DIAZ | REDACTED | $2.78 | Contingent | | Unliquidated |
| MANUEL O LEON RUIZ | REDACTED | $80.88 | Contingent | | Unliquidated |
| MANUEL O OCASIO MALDONADO | REDACTED | $176.03 | Contingent | | Unliquidated |
| MANUEL O OCASIO MALDONADO | REDACTED | $0.35 | Contingent | | Unliquidated |
| MANUEL O SANCHEZ TORRES | REDACTED | $132.40 | Contingent | | Unliquidated |
| MANUEL O TRISTANI SANCHEZ | REDACTED | $264.88 | Contingent | | Unliquidated |
| MANUEL ORTEGA RODRIGUEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| MANUEL ORTIZ BAEZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| MANUEL ORTIZ GARCIA | REDACTED | $98.17 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUEL ORTIZ GARCIA | REDACTED | $4.84 | Contingent | | Unliquidated |
| MANUEL ORTIZ GUARDIOLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL ORTIZ HERNANDEZ | REDACTED | $27.65 | Contingent | | Unliquidated |
| MANUEL ORTIZ RIVERA | REDACTED | $77.73 | Contingent | | Unliquidated |
| MANUEL ORTIZ VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL PAGANI NOGUERAS | REDACTED | $34.59 | Contingent | | Unliquidated |
| MANUEL PARRA ROMERO | REDACTED | $0.35 | Contingent | | Unliquidated |
| MANUEL PARRILLA TORRES | REDACTED | $88.43 | Contingent | | Unliquidated |
| MANUEL PEDRAZA SANTIAGO | REDACTED | $194.21 | Contingent | | Unliquidated |
| MANUEL PEREZ BOSQUE | REDACTED | $0.17 | Contingent | | Unliquidated |
| MANUEL PEREZ HERNANDEZ | REDACTED | $259.00 | Contingent | | Unliquidated |
| MANUEL PEREZ MARRERO | REDACTED | $0.03 | Contingent | | Unliquidated |
| MANUEL PEREZ MOJICA | REDACTED | $80.08 | Contingent | | Unliquidated |
| MANUEL PEREZ MUJICA | REDACTED | $49.11 | Contingent | | Unliquidated |
| MANUEL PEREZ VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL PEREZ VAZQUEZ | REDACTED | $264.88 | Contingent | | Unliquidated |
| MANUEL PIETRI AGRONT | REDACTED | $0.09 | Contingent | | Unliquidated |
| MANUEL PIMENTEL LUIGGI | REDACTED | $0.17 | Contingent | | Unliquidated |
| MANUEL PLAZA FEBRES | REDACTED | $5.88 | Contingent | | Unliquidated |
| MANUEL PORTELL RIVERA | REDACTED | $269.80 | Contingent | | Unliquidated |
| MANUEL R RENDON FIGUEROA | REDACTED | $350.80 | Contingent | | Unliquidated |
| MANUEL R RENDON FIGUEROA | REDACTED | $55.61 | Contingent | | Unliquidated |
| MANUEL RAMIREZ MORALES | REDACTED | $0.28 | Contingent | | Unliquidated |
| MANUEL RAMOS FEBUS | REDACTED | $65.48 | Contingent | | Unliquidated |
| MANUEL RAMOS FEBUS | REDACTED | $0.02 | Contingent | | Unliquidated |
| MANUEL RAMOS HERNANDEZ | REDACTED | $245.67 | Contingent | | Unliquidated |
| MANUEL RAMOS MARTINEZ | REDACTED | $377.91 | Contingent | | Unliquidated |
| MANUEL RAMOS REYES | REDACTED | $206.65 | Contingent | | Unliquidated |
| MANUEL RIAL MIGUENS | REDACTED | $49.63 | Contingent | | Unliquidated |
| MANUEL RIVERA HERNANDEZ | REDACTED | $72.06 | Contingent | | Unliquidated |
| MANUEL RIVERA LOPEZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| MANUEL RIVERA LUGO | REDACTED | $60.99 | Contingent | | Unliquidated |
| MANUEL RIVERA MORENO | REDACTED | $0.89 | Contingent | | Unliquidated |
| MANUEL RIVERA ROBLEDO | REDACTED | $263.94 | Contingent | | Unliquidated |
| MANUEL RIVERA ROBLEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ ALVAREZ | REDACTED | $812.21 | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ FERNANDEZ | REDACTED | $97.73 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUEL RODRIGUEZ JESUS | REDACTED | $164.22 | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ JESUS | REDACTED | $98.16 | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ JESUS | REDACTED | $50.09 | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ MARCUCCI | REDACTED | $44.15 | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ MARQUEZ | REDACTED | $80.08 | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ MARRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ RAMOS | REDACTED | $49.85 | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ RAMOS | REDACTED | $0.17 | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ RAMOS | REDACTED | $0.03 | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ RODRIGUEZ | REDACTED | $22.14 | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ SANTIAGO | REDACTED | $2.36 | Contingent | | Unliquidated |
| MANUEL RODRIGUEZ TORRES | REDACTED | $96.92 | Contingent | | Unliquidated |
| MANUEL ROMAN MARTINEZ | REDACTED | $609.54 | Contingent | | Unliquidated |
| MANUEL ROMAN MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL ROMAN MORAN | REDACTED | $367.81 | Contingent | | Unliquidated |
| MANUEL ROQUE PENA | REDACTED | $49.12 | Contingent | | Unliquidated |
| MANUEL ROSA CAMACHO | REDACTED | $147.15 | Contingent | | Unliquidated |
| MANUEL ROSADO DIAZ | REDACTED | $97.37 | Contingent | | Unliquidated |
| MANUEL ROSARIO CEPEDA | REDACTED | $0.06 | Contingent | | Unliquidated |
| MANUEL RUIZ ACEVEDO | REDACTED | $0.17 | Contingent | | Unliquidated |
| MANUEL S S FELIU PARDO | REDACTED | $75.30 | Contingent | | Unliquidated |
| MANUEL SANCHEZ GONZALEZ | REDACTED | $136.50 | Contingent | | Unliquidated |
| MANUEL SANCHEZ RAMOS | REDACTED | $0.03 | Contingent | | Unliquidated |
| MANUEL SANCHEZ ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL SANTIAGO ANDRADES | REDACTED | $0.17 | Contingent | | Unliquidated |
| MANUEL SERRANO ROMAN | REDACTED | $6.33 | Contingent | | Unliquidated |
| MANUEL SIERRA PEREZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| MANUEL SOTO MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL SOTO SANTIAGO | REDACTED | $111.24 | Contingent | | Unliquidated |
| MANUEL TAULL TORRES | REDACTED | $196.61 | Contingent | | Unliquidated |
| MANUEL TORRES | REDACTED | $111.05 | Contingent | | Unliquidated |
| MANUEL TORRES APONTE | REDACTED | $17.15 | Contingent | | Unliquidated |
| MANUEL TORRES BADILLO | REDACTED | $318.10 | Contingent | | Unliquidated |
| MANUEL TORRES BADILLO | REDACTED | $302.20 | Contingent | | Unliquidated |
| MANUEL TORRES BADILLO | REDACTED | $69.42 | Contingent | | Unliquidated |
| MANUEL TORRES CRUZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| MANUEL TORRES CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUEL TORRES EXCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL TORRES SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL TOSADO ALGARIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL UBARRI CASTRO | REDACTED | $0.35 | Contingent | | Unliquidated |
| MANUEL V SANCHEZ VARGAS | REDACTED | $51.56 | Contingent | | Unliquidated |
| MANUEL VARGAS CORTES | REDACTED | $39.69 | Contingent | | Unliquidated |
| MANUEL VARGAS MONTIJO | REDACTED | $96.15 | Contingent | | Unliquidated |
| MANUEL VAZQUEZ FREYTES | REDACTED | $245.55 | Contingent | | Unliquidated |
| MANUEL VEGA FIGUEROA | REDACTED | $0.17 | Contingent | | Unliquidated |
| MANUEL VEGA ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL VEGA TORRES | REDACTED | $68.53 | Contingent | | Unliquidated |
| MANUEL VELAZQUEZ JESUS | REDACTED | $208.96 | Contingent | | Unliquidated |
| MANUEL VELAZQUEZ JESUS | REDACTED | $189.48 | Contingent | | Unliquidated |
| MANUEL VELAZQUEZ JESUS | REDACTED | $95.53 | Contingent | | Unliquidated |
| MANUEL VELAZQUEZ JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL VELAZQUEZ QUILES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL VELEZ VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL VELEZ VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL VELEZ VELEZ | REDACTED | $278.21 | Contingent | | Unliquidated |
| MANUEL VELEZ VELEZ | REDACTED | $193.86 | Contingent | | Unliquidated |
| MANUEL VELEZ VELEZ | REDACTED | $53.49 | Contingent | | Unliquidated |
| MANUEL VELEZ VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUEL VERA ORTIZ | REDACTED | $99.83 | Contingent | | Unliquidated |
| MANUEL VILLANUEVA DIAZ | REDACTED | $1.03 | Contingent | | Unliquidated |
| MANUELA CARDONA FUENTES | REDACTED | $80.02 | Contingent | | Unliquidated |
| MANUELA CARMONA SANTANA | REDACTED | $0.30 | Contingent | | Unliquidated |
| MANUELA CRUZ BULTRON | REDACTED | $630.88 | Contingent | | Unliquidated |
| MANUELA CRUZ QUILES | REDACTED | $150.23 | Contingent | | Unliquidated |
| MANUELA DIAZ RIVERA | REDACTED | $415.95 | Contingent | | Unliquidated |
| MANUELA FALU CLEMENTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| MANUELA FELICIANO ROJAS | REDACTED | $592.92 | Contingent | | Unliquidated |
| MANUELA HERNANDEZ SANTIAGO | REDACTED | $33.22 | Contingent | | Unliquidated |
| MANUELA JESUS ROJAS | REDACTED | $167.97 | Contingent | | Unliquidated |
| MANUELA JESUS ROJAS | REDACTED | $92.27 | Contingent | | Unliquidated |
| MANUELA MALDONADO QUINONES | REDACTED | $26.51 | Contingent | | Unliquidated |
| MANUELA MATOS ROMAN | REDACTED | $0.07 | Contingent | | Unliquidated |
| MANUELA MELENDEZ CORREA | REDACTED | $100.10 | Contingent | | Unliquidated |
| MANUELA ORTIZ VELILLA | REDACTED | $348.74 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MANUELA PAGAN MATOS | REDACTED | $23.99 | Contingent | | Unliquidated |
| MANUELA PORTO LEON | REDACTED | $0.69 | Contingent | | Unliquidated |
| MANUELA RIVERA TALAVERA | REDACTED | $50.08 | Contingent | | Unliquidated |
| MANUELA TORRES CORDERO | REDACTED | $3,389.25 | Contingent | | Unliquidated |
| MANUELITA ORTIZ APONTE | REDACTED | $49.11 | Contingent | | Unliquidated |
| MARA A AYALA LOZADA | REDACTED | $57.07 | Contingent | | Unliquidated |
| MARA A AYALA LOZADA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARA TORRES BURGOS | REDACTED | $0.23 | Contingent | | Unliquidated |
| MARA VICENTY TRINIDAD | REDACTED | $54.62 | Contingent | | Unliquidated |
| MARANGELI ALVARADO HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARANGELI BACHILLER DUARTE | REDACTED | $24.71 | Contingent | | Unliquidated |
| MARANGELI CRUZ MARZAN | REDACTED | $31.75 | Contingent | | Unliquidated |
| MARANGELI LABOY MAISONET | REDACTED | $0.08 | Contingent | | Unliquidated |
| MARANGELI MONAGAS DOMINGUEZ | REDACTED | $3.90 | Contingent | | Unliquidated |
| MARANGELI ROMERO MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARANGELI VILANOVA SANTO DOMINGO | REDACTED | $487.65 | Contingent | | Unliquidated |
| MARANGELINE COLON RIVERA | REDACTED | $94.04 | Contingent | | Unliquidated |
| MARANGELLY CORTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARANGELY FELICIANO TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARANGELY FELICIANO TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARANGELY GOMEZ HERNANDEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| MARANGELY MEJIAS RUIZ | REDACTED | $0.62 | Contingent | | Unliquidated |
| MARANGELY RODRIGUEZ NEGRON | REDACTED | $43.27 | Contingent | | Unliquidated |
| MARANGELY ROSARIO BONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARAY QUINONES RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARAYDA SANABRIA GARCIA | REDACTED | $94.43 | Contingent | | Unliquidated |
| MARBEL GONZALEZ TORO | REDACTED | $171.54 | Contingent | | Unliquidated |
| MARCANO ARROYO JESSIKA | REDACTED | $0.03 | Contingent | | Unliquidated |
| MARCELA GARCIA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARCELA LOZADA MORALES | REDACTED | $2,068.77 | Contingent | | Unliquidated |
| MARCELA LUNA NUNEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARCELA MELENDEZ RIVERA | REDACTED | $751.12 | Contingent | | Unliquidated |
| MARCELA MELENDEZ RIVERA | REDACTED | $0.16 | Contingent | | Unliquidated |
| MARCELA MOJICA FERNANDE | REDACTED | $1,597.37 | Contingent | | Unliquidated |
| MARCELA RIVERA RIVERA | REDACTED | $782.18 | Contingent | | Unliquidated |
| MARCELA ROSA FELIX | REDACTED | $148.14 | Contingent | | Unliquidated |
| MARCELA S ORTIZ ORTIZ | REDACTED | $73.46 | Contingent | | Unliquidated |
| MARCELINA ESCALERA PEREIRA | REDACTED | $1,298.83 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARCELINA GONZALEZ BENITEZ | REDACTED | $71.30 | Contingent | | Unliquidated |
| MARCELINA GONZALEZ BENITEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARCELINA LOZADA DIAZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| MARCELINA RIVERA BERNAL | REDACTED | $39.23 | Contingent | | Unliquidated |
| MARCELINA RIVERA CALDERON | REDACTED | $146.34 | Contingent | | Unliquidated |
| MARCELINA RIVERA RIVERA | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARCELINA SANCHEZ MARCELINA | REDACTED | $0.02 | Contingent | | Unliquidated |
| MARCELINA TORRES | REDACTED | $32.32 | Contingent | | Unliquidated |
| MARCELINO APONTE CASTELLAN | REDACTED | $410.52 | Contingent | | Unliquidated |
| MARCELINO BERRIOS FRATICELLI | REDACTED | $185.36 | Contingent | | Unliquidated |
| MARCELINO BERRIOS FRATICELLI | REDACTED | $96.12 | Contingent | | Unliquidated |
| MARCELINO BERRIOS FRATICELLI | REDACTED | $42.07 | Contingent | | Unliquidated |
| MARCELINO BERRIOS FRATICELLI | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARCELINO CABALLERO FRANCO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARCELINO CIRILO SOTO | REDACTED | $244.51 | Contingent | | Unliquidated |
| MARCELINO COLON FIGUEROA | REDACTED | $78.27 | Contingent | | Unliquidated |
| MARCELINO COTTO MERCED | REDACTED | $39.38 | Contingent | | Unliquidated |
| MARCELINO CRUZ RAMOS | REDACTED | $0.87 | Contingent | | Unliquidated |
| MARCELINO CRUZ TAVAREZ | REDACTED | $106.42 | Contingent | | Unliquidated |
| MARCELINO DE ALLENDE MARTINEZ | REDACTED | $538.70 | Contingent | | Unliquidated |
| MARCELINO DELGADO ALAMO | REDACTED | $229.50 | Contingent | | Unliquidated |
| MARCELINO DELGADO ALAMO | REDACTED | $150.01 | Contingent | | Unliquidated |
| MARCELINO ENCARNACION DELGADO | REDACTED | $245.43 | Contingent | | Unliquidated |
| MARCELINO ESCOBAR SOTO | REDACTED | $185.76 | Contingent | | Unliquidated |
| MARCELINO ESQUILIN ESQUILIN | REDACTED | $403.25 | Contingent | | Unliquidated |
| MARCELINO ESQUILIN ESQUILIN | REDACTED | $212.16 | Contingent | | Unliquidated |
| MARCELINO FELIX GARAY | REDACTED | $97.99 | Contingent | | Unliquidated |
| MARCELINO FLORES SANTIAGO | REDACTED | $1,379.40 | Contingent | | Unliquidated |
| MARCELINO GONZALEZ FEBRES | REDACTED | $9,547.78 | Contingent | | Unliquidated |
| MARCELINO GONZALEZ MAISONET | REDACTED | $441.99 | Contingent | | Unliquidated |
| MARCELINO HERNANDEZ RIVERA | REDACTED | $0.02 | Contingent | | Unliquidated |
| MARCELINO LEBRON LEBRON | REDACTED | $0.01 | Contingent | | Unliquidated |
| MARCELINO MALDONADO LEON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARCELINO MARCON DEL VALLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARCELINO MENDOZA RIVERA | REDACTED | $36.87 | Contingent | | Unliquidated |
| MARCELINO MERCED SERRANO | REDACTED | $0.02 | Contingent | | Unliquidated |
| MARCELINO MIRANDA BARRETO | REDACTED | $0.12 | Contingent | | Unliquidated |
| MARCELINO MOJICA BAEZ | REDACTED | $44.71 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARCELINO MONTALVO STGO | REDACTED | $138.24 | Contingent | | Unliquidated |
| MARCELINO MORALES CALDERON | REDACTED | $124.12 | Contingent | | Unliquidated |
| MARCELINO MORALES PINTO | REDACTED | $98.61 | Contingent | | Unliquidated |
| MARCELINO PELUYERA TRINIDAD | REDACTED | $70.27 | Contingent | | Unliquidated |
| MARCELINO PELUYERA TRINIDAD | REDACTED | $70.27 | Contingent | | Unliquidated |
| MARCELINO REYES GUTIERREZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| MARCELINO RIVERA RIVERA | REDACTED | $1.39 | Contingent | | Unliquidated |
| MARCELINO ROBLES CALDERON | REDACTED | $45.34 | Contingent | | Unliquidated |
| MARCELINO ROSA RIOS | REDACTED | $0.03 | Contingent | | Unliquidated |
| MARCELINO ROSA RÍOS | REDACTED | $0.02 | Contingent | | Unliquidated |
| MARCELINO ROSA SANTANA | REDACTED | $228.82 | Contingent | | Unliquidated |
| MARCELINO ROSADO FELICIANO | REDACTED | $346.08 | Contingent | | Unliquidated |
| MARCELINO ROSARIO LOPEZ | REDACTED | $267.56 | Contingent | | Unliquidated |
| MARCELINO ROSARIO LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARCELINO SANCHEZ MATOS | REDACTED | $214.91 | Contingent | | Unliquidated |
| MARCELINO SOTO RUIZ | REDACTED | $18.00 | Contingent | | Unliquidated |
| MARCELINO VALENTIN | REDACTED | $16.24 | Contingent | | Unliquidated |
| MARCELINO VALENTIN | REDACTED | $0.09 | Contingent | | Unliquidated |
| MARCELINO VALENTIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARCELINO VAZQUEZ ROSADO | REDACTED | $99.64 | Contingent | | Unliquidated |
| MARCELINO VAZQUEZ ROSADO | REDACTED | $0.19 | Contingent | | Unliquidated |
| MARCELO CARINO PINERO | REDACTED | $83.74 | Contingent | | Unliquidated |
| MARCELO MATOS CASTILLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARCELO MERCADO ORTIZ | REDACTED | $582.41 | Contingent | | Unliquidated |
| MARCELO MERCED JESUS | REDACTED | $2.58 | Contingent | | Unliquidated |
| MARCELO PARIS GONZALEZ | REDACTED | $183.07 | Contingent | | Unliquidated |
| MARCELO RESTO VAZQUEZ | REDACTED | $98.29 | Contingent | | Unliquidated |
| MARCELO RIVERA AYALA | REDACTED | $0.33 | Contingent | | Unliquidated |
| MARCELO VELEZ GUZMAN | REDACTED | $0.40 | Contingent | | Unliquidated |
| MARCIA RODRIGUEZ RIVERA | REDACTED | $2.13 | Contingent | | Unliquidated |
| MARCIAL A ROSSY SAAVEDRA | REDACTED | $2,935.62 | Contingent | | Unliquidated |
| MARCIAL ALEMAN MORALES | REDACTED | $444.71 | Contingent | | Unliquidated |
| MARCIAL ALLENDE RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARCIAL ANAYA ALBA | REDACTED | $96.92 | Contingent | | Unliquidated |
| MARCIAL CABRERA RIOS | REDACTED | $19.02 | Contingent | | Unliquidated |
| MARCIAL COTTO RODRIGUEZ | REDACTED | $20.53 | Contingent | | Unliquidated |
| MARCIAL COTTO SANTIAGO | REDACTED | $294.66 | Contingent | | Unliquidated |
| MARCIAL DE JESUS PENA | REDACTED | $98.39 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARCIAL G G DIAZ TORRES | REDACTED | $38.59 | Contingent | | Unliquidated |
| MARCIAL LOPEZ NAVARRO | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARCIAL MARTINEZ CRUZ | REDACTED | $62.24 | Contingent | | Unliquidated |
| MARCIAL MARTINEZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARCIAL MENDEZ ORTIZ | REDACTED | $0.53 | Contingent | | Unliquidated |
| MARCIAL MENDEZ ORTIZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| MARCIAL ORTIZ GARCIA | REDACTED | $754.37 | Contingent | | Unliquidated |
| MARCIAL PEREZ RODRIGUEZ | REDACTED | $164.43 | Contingent | | Unliquidated |
| MARCIAL PEREZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARCIAL RIOS CRUZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| MARCIAL RODRIGUEZ REYES | REDACTED | $0.01 | Contingent | | Unliquidated |
| MARCIAL ROQUE SOLIVAN | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARCIAL VELAZQUEZ FIGUEROA | REDACTED | $44.20 | Contingent | | Unliquidated |
| MARCIANO BORRERO ALDAHONDO | REDACTED | $142.39 | Contingent | | Unliquidated |
| MARCIANO BORRERO ALDAHONDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARCIANO MARTINEZ NAZARIO | REDACTED | $39.77 | Contingent | | Unliquidated |
| MARCO A GONZALEZ MORAN | REDACTED | $99.78 | Contingent | | Unliquidated |
| MARCO A GONZALEZ MORAN | REDACTED | $59.03 | Contingent | | Unliquidated |
| MARCO A GONZALEZ MORAN | REDACTED | $0.08 | Contingent | | Unliquidated |
| MARCO A IRIZARRY RODRIGUEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| MARCO A MARTINEZ VERGE | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARCO A QUINONES OQUENDO | REDACTED | $0.08 | Contingent | | Unliquidated |
| MARCO A TORRES HERNANDEZ | REDACTED | $196.35 | Contingent | | Unliquidated |
| MARCO A VEGA UBIAS | REDACTED | $0.15 | Contingent | | Unliquidated |
| MARCO ROSA VALENTIN | REDACTED | $618.87 | Contingent | | Unliquidated |
| MARCOLINA MELENDEZ ZAVALA | REDACTED | $98.22 | Contingent | | Unliquidated |
| MARCOLINA OROZCO ALVAREZ | REDACTED | $72.57 | Contingent | | Unliquidated |
| MARCOS A A BATISTA TORRES | REDACTED | $19.66 | Contingent | | Unliquidated |
| MARCOS A BETANCOURT REYES | REDACTED | $574.82 | Contingent | | Unliquidated |
| MARCOS A COLON ACEVEDO | REDACTED | $101.90 | Contingent | | Unliquidated |
| MARCOS A COLON ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARCOS A CONCEPCION OTERO | REDACTED | $308.71 | Contingent | | Unliquidated |
| MARCOS A DIAZ AGUIAR | REDACTED | $0.06 | Contingent | | Unliquidated |
| MARCOS A GARCIA GONZALEZ | REDACTED | $356.54 | Contingent | | Unliquidated |
| MARCOS A MELENDEZ RIVERA | REDACTED | $5.71 | Contingent | | Unliquidated |
| MARCOS A MELENDEZ RIVERA | REDACTED | $0.24 | Contingent | | Unliquidated |
| MARCOS A OCASIO ARCE | REDACTED | $923.12 | Contingent | | Unliquidated |
| MARCOS A OCASIO ARCE | REDACTED | $10.95 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARCOS A OCASIO ARCE | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARCOS A OLAVARRIA OLAVARRIA | REDACTED | $73.20 | Contingent | | Unliquidated |
| MARCOS A OLAVARRIA OLAVARRIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARCOS A RODRIGUEZ RIVERA | REDACTED | $276.11 | Contingent | | Unliquidated |
| MARCOS A SANCHEZ TORRES | REDACTED | $16.37 | Contingent | | Unliquidated |
| MARCOS ACOSTA HERNANDEZ | REDACTED | $0.78 | Contingent | | Unliquidated |
| MARCOS ANTONIO CABELLO | REDACTED | $56.81 | Contingent | | Unliquidated |
| MARCOS ANTONIO CABELLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARCOS APONTE MARRERO | REDACTED | $104.88 | Contingent | | Unliquidated |
| MARCOS APONTE MARRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARCOS ARCAY GARCIA | REDACTED | $138.74 | Contingent | | Unliquidated |
| MARCOS ARCAY GARCIA | REDACTED | $128.10 | Contingent | | Unliquidated |
| MARCOS AYALA FANTAUZZI | REDACTED | $11.60 | Contingent | | Unliquidated |
| MARCOS CABRERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARCOS CORDOVA DIAZ | REDACTED | $14.09 | Contingent | | Unliquidated |
| MARCOS CORDOVA VAZQUEZ | REDACTED | $104.84 | Contingent | | Unliquidated |
| MARCOS D BURGOS MONTANEZ | REDACTED | $3.35 | Contingent | | Unliquidated |
| MARCOS D MALDONADO SECOLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARCOS DEL VALLE | REDACTED | $45.30 | Contingent | | Unliquidated |
| MARCOS DERKES DUBOIS | REDACTED | $31.79 | Contingent | | Unliquidated |
| MARCOS E PEREZ SANJURJO | REDACTED | $133.47 | Contingent | | Unliquidated |
| MARCOS E TORRES ROLON | REDACTED | $277.78 | Contingent | | Unliquidated |
| MARCOS E TORRES ROLON | REDACTED | $222.85 | Contingent | | Unliquidated |
| MARCOS FEBRES MARTINEZ | REDACTED | $55.65 | Contingent | | Unliquidated |
| MARCOS FELICIANO PORTALATIN | REDACTED | $0.03 | Contingent | | Unliquidated |
| MARCOS FUENTES COTTO | REDACTED | $5.52 | Contingent | | Unliquidated |
| MARCOS FUENTES COTTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARCOS GARAY CONTRERAS | REDACTED | $22.98 | Contingent | | Unliquidated |
| MARCOS GONZALEZ REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARCOS GONZALEZ VAZQUEZ | REDACTED | $413.57 | Contingent | | Unliquidated |
| MARCOS GUADALUPE VAZQUEZ | REDACTED | $109.56 | Contingent | | Unliquidated |
| MARCOS J GUZMAN VIERA | REDACTED | $0.56 | Contingent | | Unliquidated |
| MARCOS J VENTURA SANCHEZ | REDACTED | $292.08 | Contingent | | Unliquidated |
| MARCOS J VENTURA SANCHEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARCOS J VENTURA SANCHEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARCOS L DE LA VILLA RODRIGUEZ | REDACTED | $3,018.57 | Contingent | | Unliquidated |
| MARCOS L RIVERA BETANCOURT | REDACTED | $109.84 | Contingent | | Unliquidated |
| MARCOS LEBRON GALAN | REDACTED | $1,014.65 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARCOS LERDO ROSARIO | REDACTED | $512.12 | Contingent | | Unliquidated |
| MARCOS LERDO ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARCOS MA ADE | REDACTED | $143.85 | Contingent | | Unliquidated |
| MARCOS MACHUCA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARCOS MAZO GARCIA | REDACTED | $272.31 | Contingent | | Unliquidated |
| MARCOS NIEVES DIAZ | REDACTED | $2.99 | Contingent | | Unliquidated |
| MARCOS NIEVES DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARCOS OLIVO CHARLES | REDACTED | $86.84 | Contingent | | Unliquidated |
| MARCOS OSORIO CALDERON | REDACTED | $4.69 | Contingent | | Unliquidated |
| MARCOS PENALOZA CRUZ | REDACTED | $3.66 | Contingent | | Unliquidated |
| MARCOS PEREZ MENDEZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| MARCOS PEREZ TORRES | REDACTED | $65.48 | Contingent | | Unliquidated |
| MARCOS QUINONES IGLESIAS | REDACTED | $0.26 | Contingent | | Unliquidated |
| MARCOS R ALMODOVAR MORALES | REDACTED | $49.10 | Contingent | | Unliquidated |
| MARCOS R CRUZ DE LEON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARCOS RAMOS SANTIAGO | REDACTED | $132.39 | Contingent | | Unliquidated |
| MARCOS RIVERA AYALA | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARCOS ROQUE RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARCOS SALGADO TORRES | REDACTED | $142.94 | Contingent | | Unliquidated |
| MARCOS SANCHEZ RAMOS | REDACTED | $14.80 | Contingent | | Unliquidated |
| MARCOS SANCHEZ RAMOS | REDACTED | $0.36 | Contingent | | Unliquidated |
| MARCOS SANCHEZ SILVA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARCOS SANTANA SANTANA | REDACTED | $0.33 | Contingent | | Unliquidated |
| MARCOS V COTTO DELGADO | REDACTED | $83.89 | Contingent | | Unliquidated |
| MARCOS V COTTO DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARCOS VELEZ GUZMAN | REDACTED | $42.37 | Contingent | | Unliquidated |
| MARCOTULLIO PIGNATARO FIDALGO | REDACTED | $97.75 | Contingent | | Unliquidated |
| MARCUS COSS DIAZ | REDACTED | $891.48 | Contingent | | Unliquidated |
| MARCUS D PEREZ MERCADO | REDACTED | $23.13 | Contingent | | Unliquidated |
| MARCUS ROSA FELICIANO | REDACTED | $2.04 | Contingent | | Unliquidated |
| MARCY MASSA MENDOZA | REDACTED | $0.33 | Contingent | | Unliquidated |
| MARED Z MATOS BELTRAN | REDACTED | $65.00 | Contingent | | Unliquidated |
| MARED Z MATOS BELTRAN | REDACTED | $9.82 | Contingent | | Unliquidated |
| MARED Z MATOS BELTRAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARELI MORALES SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARELYN GONZALEZ ROSADO | REDACTED | $571.89 | Contingent | | Unliquidated |
| MARELYN MARTINEZ ROSARIO | REDACTED | $1,554.91 | Contingent | | Unliquidated |
| MARGA E SCHMIDT BURGOS | REDACTED | $0.17 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARGARET A RAMIREZ MATOS | REDACTED | $391.04 | Contingent | | Unliquidated |
| MARGARET A RAMIREZ MATOS | REDACTED | $76.33 | Contingent | | Unliquidated |
| MARGARET GOMEZ PERALES | REDACTED | $543.97 | Contingent | | Unliquidated |
| MARGARET MELENDEZ RIVERA | REDACTED | $16.65 | Contingent | | Unliquidated |
| MARGARET MELENDEZ RIVERA | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARGARET MERCADO TORRES | REDACTED | $44.45 | Contingent | | Unliquidated |
| MARGARET ROLDAN SOTO | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARGARITA A MARTINEZ GARCIA | REDACTED | $287.86 | Contingent | | Unliquidated |
| MARGARITA ACEVEDO GONZALEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARGARITA ACOSTA OJEDA | REDACTED | $97.83 | Contingent | | Unliquidated |
| MARGARITA AGOSTO DIAZ | REDACTED | $96.92 | Contingent | | Unliquidated |
| MARGARITA ALEJANDRO LORENZO | REDACTED | $120.40 | Contingent | | Unliquidated |
| MARGARITA ALMEYDA GONZALEZ | REDACTED | $155.16 | Contingent | | Unliquidated |
| MARGARITA ALVARADO QUINONEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARGARITA ALVARADO SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARGARITA ALVAREZ COLON | REDACTED | $25.34 | Contingent | | Unliquidated |
| MARGARITA AMADOR GARCIA | REDACTED | $25.20 | Contingent | | Unliquidated |
| MARGARITA ANDINO MORENO | REDACTED | $98.05 | Contingent | | Unliquidated |
| MARGARITA ANDINO PRYDE | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARGARITA APONTE FRANCO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARGARITA APONTE LAMBOY | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARGARITA AYALA CALDERON | REDACTED | $24.56 | Contingent | | Unliquidated |
| MARGARITA AYALA ESPINOSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARGARITA AYALA RIVERA | REDACTED | $117.79 | Contingent | | Unliquidated |
| MARGARITA BAERGA MORALES | REDACTED | $13.93 | Contingent | | Unliquidated |
| MARGARITA BAERGA MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARGARITA BERDEGUER PARES | REDACTED | $34.60 | Contingent | | Unliquidated |
| MARGARITA BURGOS OCASIO | REDACTED | $445.89 | Contingent | | Unliquidated |
| MARGARITA BURGOS ROSARIO | REDACTED | $14.62 | Contingent | | Unliquidated |
| MARGARITA C COLON MENDEZ | REDACTED | $277.23 | Contingent | | Unliquidated |
| MARGARITA C COLON MENDEZ | REDACTED | $1.10 | Contingent | | Unliquidated |
| MARGARITA CABRERA LOPEZ | REDACTED | $62.27 | Contingent | | Unliquidated |
| MARGARITA CACERES ACEVEDO | REDACTED | $0.02 | Contingent | | Unliquidated |
| MARGARITA CACERES ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARGARITA CACERES FLORES | REDACTED | $195.50 | Contingent | | Unliquidated |
| MARGARITA CACERES FLORES | REDACTED | $91.33 | Contingent | | Unliquidated |
| MARGARITA CALDERON ROSADO | REDACTED | $0.02 | Contingent | | Unliquidated |
| MARGARITA CALDERON SOSTRE | REDACTED | $4.43 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARGARITA CALDERON SOSTRE | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARGARITA CAMACHO GOMEZ | REDACTED | $84.73 | Contingent | | Unliquidated |
| MARGARITA CANCEL CANALS | REDACTED | $1,027.00 | Contingent | | Unliquidated |
| MARGARITA CARABALLO RIVERA | REDACTED | $228.01 | Contingent | | Unliquidated |
| MARGARITA CARABALLO RIVERA | REDACTED | $0.65 | Contingent | | Unliquidated |
| MARGARITA CASANOVA ORTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARGARITA CASANOVA VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARGARITA CHRISTIAN ACOSTA | REDACTED | $1,437.70 | Contingent | | Unliquidated |
| MARGARITA COLOMBANI FLORES | REDACTED | $0.60 | Contingent | | Unliquidated |
| MARGARITA COLON MARTINEZ | REDACTED | $117.60 | Contingent | | Unliquidated |
| MARGARITA COLON ORTIZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| MARGARITA COLON RIVERA | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARGARITA CONCEPCION LAGUER | REDACTED | $0.04 | Contingent | | Unliquidated |
| MARGARITA CONCEPCION PEREZ | REDACTED | $36.63 | Contingent | | Unliquidated |
| MARGARITA CONCEPCION PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARGARITA CORTES SANTIA | REDACTED | $29.16 | Contingent | | Unliquidated |
| MARGARITA COTTO RODRIGUEZ | REDACTED | $52.80 | Contingent | | Unliquidated |
| MARGARITA CRUZ CEPEDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARGARITA CRUZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARGARITA CRUZ FIGUEROA | REDACTED | $192.08 | Contingent | | Unliquidated |
| MARGARITA CRUZ MORALES | REDACTED | $0.53 | Contingent | | Unliquidated |
| MARGARITA DE JESUS MORALES | REDACTED | $78.00 | Contingent | | Unliquidated |
| MARGARITA DEL VALLE | REDACTED | $615.12 | Contingent | | Unliquidated |
| MARGARITA DIAZ BONILLA | REDACTED | $49.65 | Contingent | | Unliquidated |
| MARGARITA DIAZ DONES | REDACTED | $22.10 | Contingent | | Unliquidated |
| MARGARITA DIFFOOT LAO | REDACTED | $98.22 | Contingent | | Unliquidated |
| MARGARITA DULIEBRE MANGUAL | REDACTED | $0.20 | Contingent | | Unliquidated |
| MARGARITA DULIEBRE MANGUAL | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARGARITA E TELLO SANTINI | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARGARITA ENCARNACION COLON | REDACTED | $67.86 | Contingent | | Unliquidated |
| MARGARITA ENCARNACION COLON | REDACTED | $40.08 | Contingent | | Unliquidated |
| MARGARITA ENCARNACION COLON | REDACTED | $0.06 | Contingent | | Unliquidated |
| MARGARITA ESCALERA ESCALER | REDACTED | $106.62 | Contingent | | Unliquidated |
| MARGARITA ESCALERA ESCALER | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARGARITA ESPADA COLON | REDACTED | $43.91 | Contingent | | Unliquidated |
| MARGARITA FALCON NEGRON | REDACTED | $105.47 | Contingent | | Unliquidated |
| MARGARITA FELICIANO RENDON | REDACTED | $0.10 | Contingent | | Unliquidated |
| MARGARITA FELICIANO ROM | REDACTED | $0.09 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARGARITA FERNANDEZ DIAZ | REDACTED | $38.07 | Contingent | | Unliquidated |
| MARGARITA FIGUEROA CARRASQUILLO | REDACTED | $44.06 | Contingent | | Unliquidated |
| MARGARITA FIGUEROA MALDONADO | REDACTED | $0.06 | Contingent | | Unliquidated |
| MARGARITA FIGUEROA ORTIZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARGARITA FIGUEROA ORTIZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| MARGARITA FLORES FLORES | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARGARITA FUENTES MAYMI | REDACTED | $4,893.51 | Contingent | | Unliquidated |
| MARGARITA FUENTES MAYMI | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARGARITA GARCIA HERNANDEZ | REDACTED | $195.07 | Contingent | | Unliquidated |
| MARGARITA GARCIA HERNANDEZ | REDACTED | $59.34 | Contingent | | Unliquidated |
| MARGARITA GARCIA MALDONADO | REDACTED | $45.60 | Contingent | | Unliquidated |
| MARGARITA GARCIA PACHECO | REDACTED | $137.84 | Contingent | | Unliquidated |
| MARGARITA GARCIA PEDRAZA | REDACTED | $49.11 | Contingent | | Unliquidated |
| MARGARITA GARCIA RODRIGUEZ | REDACTED | $270.81 | Contingent | | Unliquidated |
| MARGARITA GERENA AROCHO | REDACTED | $176.20 | Contingent | | Unliquidated |
| MARGARITA GOMEZ MARRERO | REDACTED | $154.88 | Contingent | | Unliquidated |
| MARGARITA GONZALES GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARGARITA GONZALEZ BERNARD | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARGARITA GONZALEZ FIGUEROA | REDACTED | $10,185.21 | Contingent | | Unliquidated |
| MARGARITA GONZALEZ RAMOS | REDACTED | $754.86 | Contingent | | Unliquidated |
| MARGARITA GONZALEZ ROMAN | REDACTED | $88.00 | Contingent | | Unliquidated |
| MARGARITA GONZALEZ ROMERO | REDACTED | $98.34 | Contingent | | Unliquidated |
| MARGARITA GONZALEZ TORRES | REDACTED | $1,697.13 | Contingent | | Unliquidated |
| MARGARITA GOYTIA GARCIA | REDACTED | $0.01 | Contingent | | Unliquidated |
| MARGARITA GUIVAS ACOSTA | REDACTED | $3,186.00 | Contingent | | Unliquidated |
| MARGARITA HERNANDEZ AGOSTO | REDACTED | $141.24 | Contingent | | Unliquidated |
| MARGARITA HERNANDEZ LOPEZ | REDACTED | $65.74 | Contingent | | Unliquidated |
| MARGARITA HERNANDEZ TIRADO | REDACTED | $376.18 | Contingent | | Unliquidated |
| MARGARITA HERNANDEZ TIRADO | REDACTED | $27.18 | Contingent | | Unliquidated |
| MARGARITA JESUS | REDACTED | $54.32 | Contingent | | Unliquidated |
| MARGARITA JESUS GARCIA | REDACTED | $65.50 | Contingent | | Unliquidated |
| MARGARITA JESUS GARCIA | REDACTED | $65.24 | Contingent | | Unliquidated |
| MARGARITA JESUS GARCIA | REDACTED | $30.52 | Contingent | | Unliquidated |
| MARGARITA LABOY ALVAREZ | REDACTED | $108.25 | Contingent | | Unliquidated |
| MARGARITA LAFUENTE MILLE | REDACTED | $132.47 | Contingent | | Unliquidated |
| MARGARITA LOPEZ CRUZ | REDACTED | $0.39 | Contingent | | Unliquidated |
| MARGARITA LOPEZ QUINONES | REDACTED | $100.16 | Contingent | | Unliquidated |
| MARGARITA LOZADA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARGARITA M SEGARRA GUERRA | REDACTED | $34.38 | Contingent | | Unliquidated |
| MARGARITA MALDONADO COLLAZO | REDACTED | $111.22 | Contingent | | Unliquidated |
| MARGARITA MALDONADO COLON | REDACTED | $49.11 | Contingent | | Unliquidated |
| MARGARITA MALDONADO RODRIGUEZ | REDACTED | $0.20 | Contingent | | Unliquidated |
| MARGARITA MARCANO GOMEZ | REDACTED | $546.39 | Contingent | | Unliquidated |
| MARGARITA MARIN MONTANEZ | REDACTED | $736.83 | Contingent | | Unliquidated |
| MARGARITA MARRERO SOTO | REDACTED | $0.54 | Contingent | | Unliquidated |
| MARGARITA MARTINEZ DELGADO | REDACTED | $1,274.52 | Contingent | | Unliquidated |
| MARGARITA MARTINEZ FLORES | REDACTED | $56.16 | Contingent | | Unliquidated |
| MARGARITA MARTINEZ FLORES | REDACTED | $0.09 | Contingent | | Unliquidated |
| MARGARITA MARTINEZ ROMERO | REDACTED | $1,006.35 | Contingent | | Unliquidated |
| MARGARITA MATEO SANCHEZ | REDACTED | $391.21 | Contingent | | Unliquidated |
| MARGARITA MATIAS MOJICA | REDACTED | $49.12 | Contingent | | Unliquidated |
| MARGARITA MEDINA GELPI | REDACTED | $2,824.08 | Contingent | | Unliquidated |
| MARGARITA MEDINA GELPI | REDACTED | $89.54 | Contingent | | Unliquidated |
| MARGARITA MEJIAS ABREU | REDACTED | $0.04 | Contingent | | Unliquidated |
| MARGARITA MEJIAS ABREU | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARGARITA MERCADO MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARGARITA MERCED | REDACTED | $51.00 | Contingent | | Unliquidated |
| MARGARITA MONTESINO ROJAS | REDACTED | $186.47 | Contingent | | Unliquidated |
| MARGARITA MORALES | REDACTED | $147.15 | Contingent | | Unliquidated |
| MARGARITA MORALES CORDERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARGARITA MORALES LOPEZ | REDACTED | $0.20 | Contingent | | Unliquidated |
| MARGARITA MORALES RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARGARITA MULERO RODRIGUEZ | REDACTED | $31.05 | Contingent | | Unliquidated |
| MARGARITA MULERO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARGARITA MURIEL RODRIGUEZ | REDACTED | $667.81 | Contingent | | Unliquidated |
| MARGARITA NEGRON CRESPO | REDACTED | $0.98 | Contingent | | Unliquidated |
| MARGARITA NEGRON MARTINEZ | REDACTED | $830.06 | Contingent | | Unliquidated |
| MARGARITA NEGRON MARTINEZ | REDACTED | $455.60 | Contingent | | Unliquidated |
| MARGARITA NEGRON TORRES | REDACTED | $104.88 | Contingent | | Unliquidated |
| MARGARITA NEVAREZ GONZALEZ | REDACTED | $399.76 | Contingent | | Unliquidated |
| MARGARITA NIEVES NIEVES | REDACTED | $46.97 | Contingent | | Unliquidated |
| MARGARITA NIEVES VAZQUEZ | REDACTED | $142.67 | Contingent | | Unliquidated |
| MARGARITA NUNEZ NUNEZ | REDACTED | $6,196.72 | Contingent | | Unliquidated |
| MARGARITA NUNEZ NUNEZ | REDACTED | $362.00 | Contingent | | Unliquidated |
| MARGARITA NUNEZ NUNEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARGARITA OLMO GUADALUPE | REDACTED | $0.22 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARGARITA ORTIZ ORTIZ | REDACTED | $432.17 | Contingent | | Unliquidated |
| MARGARITA ORTIZ ROSARIO | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARGARITA ORTIZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARGARITA OSORIO TORRES | REDACTED | $111.22 | Contingent | | Unliquidated |
| MARGARITA OTERO AROCHO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARGARITA PADILLA ROJAS | REDACTED | $52.55 | Contingent | | Unliquidated |
| MARGARITA PASTRANA GUZMAN | REDACTED | $108.67 | Contingent | | Unliquidated |
| MARGARITA PEREZ MUNIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARGARITA PEREZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARGARITA PINTO MELENDEZ | REDACTED | $62.35 | Contingent | | Unliquidated |
| MARGARITA PINTO MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARGARITA POMALES OFRAY | REDACTED | $267.98 | Contingent | | Unliquidated |
| MARGARITA QUINONES PEREZ | REDACTED | $264.80 | Contingent | | Unliquidated |
| MARGARITA R ALAMO MONTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARGARITA RAMOS AYALA | REDACTED | $16.88 | Contingent | | Unliquidated |
| MARGARITA RAMOS AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARGARITA RAMOS CALDERON | REDACTED | $103.79 | Contingent | | Unliquidated |
| MARGARITA RAMOS GOMEZ | REDACTED | $123.98 | Contingent | | Unliquidated |
| MARGARITA RAMOS RIVERA | REDACTED | $434.88 | Contingent | | Unliquidated |
| MARGARITA RAMOS RODRIGUEZ | REDACTED | $608.63 | Contingent | | Unliquidated |
| MARGARITA RAMOS TORRES | REDACTED | $44.49 | Contingent | | Unliquidated |
| MARGARITA REYES DIAZ | REDACTED | $39.26 | Contingent | | Unliquidated |
| MARGARITA REYES DIAZ | REDACTED | $34.13 | Contingent | | Unliquidated |
| MARGARITA RIOS RIOS | REDACTED | $49.11 | Contingent | | Unliquidated |
| MARGARITA RIVERA BERRIOS | REDACTED | $200.00 | Contingent | | Unliquidated |
| MARGARITA RIVERA CAEZ | REDACTED | $3.81 | Contingent | | Unliquidated |
| MARGARITA RIVERA CAEZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| MARGARITA RIVERA DIAZ | REDACTED | $100.50 | Contingent | | Unliquidated |
| MARGARITA RIVERA GOMEZ | REDACTED | $30.74 | Contingent | | Unliquidated |
| MARGARITA RIVERA GONZALEZ | REDACTED | $44.61 | Contingent | | Unliquidated |
| MARGARITA RIVERA PEREZ | REDACTED | $49.21 | Contingent | | Unliquidated |
| MARGARITA RIVERA PEREZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| MARGARITA RIVERA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARGARITA RIVERA RODRIGUEZ | REDACTED | $1.68 | Contingent | | Unliquidated |
| MARGARITA RIVERA SALAMAN | REDACTED | $1.10 | Contingent | | Unliquidated |
| MARGARITA RIVERA SANCHEZ | REDACTED | $4.70 | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ BORRER | REDACTED | $96.19 | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ BURGOS | REDACTED | $622.75 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARGARITA RODRIGUEZ BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ GARCIA | REDACTED | $118.38 | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ MORALES | REDACTED | $2,045.11 | Contingent | | Unliquidated |
| MARGARITA RODRIGUEZ SAUNDERS | REDACTED | $78.08 | Contingent | | Unliquidated |
| MARGARITA ROLON RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARGARITA ROMAN QUINONES | REDACTED | $194.01 | Contingent | | Unliquidated |
| MARGARITA ROMAN RIVERA | REDACTED | $0.18 | Contingent | | Unliquidated |
| MARGARITA ROMAN RODRIGUEZ | REDACTED | $43.27 | Contingent | | Unliquidated |
| MARGARITA ROMAN RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARGARITA ROMERO CLEMENTE | REDACTED | $365.36 | Contingent | | Unliquidated |
| MARGARITA ROSA GONZALEZ | REDACTED | $2,799.22 | Contingent | | Unliquidated |
| MARGARITA ROSARIO DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARGARITA ROSARIO OTERO | REDACTED | $138.74 | Contingent | | Unliquidated |
| MARGARITA ROSARIO OTERO | REDACTED | $61.46 | Contingent | | Unliquidated |
| MARGARITA S LOPEZ OTERO | REDACTED | $42.75 | Contingent | | Unliquidated |
| MARGARITA SANTANA RODRIGUEZ | REDACTED | $40.35 | Contingent | | Unliquidated |
| MARGARITA SANTANA RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARGARITA SANTIAGO FELICIANO | REDACTED | $55.44 | Contingent | | Unliquidated |
| MARGARITA SANTIAGO LOPEZ | REDACTED | $78.24 | Contingent | | Unliquidated |
| MARGARITA SANTIAGO PEREZ | REDACTED | $117.30 | Contingent | | Unliquidated |
| MARGARITA SANTIAGO RIVERA | REDACTED | $228.43 | Contingent | | Unliquidated |
| MARGARITA SANTIAGO RIVERA | REDACTED | $44.59 | Contingent | | Unliquidated |
| MARGARITA SANTIAGO RIVERA | REDACTED | $0.02 | Contingent | | Unliquidated |
| MARGARITA SANTIAGO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARGARITA SANTOS | REDACTED | $47.49 | Contingent | | Unliquidated |
| MARGARITA SERRANO RIO | REDACTED | $1,012.06 | Contingent | | Unliquidated |
| MARGARITA SERRANO SANTIAGO | REDACTED | $986.69 | Contingent | | Unliquidated |
| MARGARITA SERRANO SANTIAGO | REDACTED | $6.15 | Contingent | | Unliquidated |
| MARGARITA SILVA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARGARITA SOLA JOGLAR | REDACTED | $263.40 | Contingent | | Unliquidated |
| MARGARITA SONERA CONCEPCION | REDACTED | $0.25 | Contingent | | Unliquidated |
| MARGARITA SOTO DE PAGAN | REDACTED | $246.35 | Contingent | | Unliquidated |
| MARGARITA SOTO LANAUSSE | REDACTED | $199.10 | Contingent | | Unliquidated |
| MARGARITA SOTO LANAUSSE | REDACTED | $143.92 | Contingent | | Unliquidated |
| MARGARITA SOTO QUILES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARGARITA SOTO VELAZQUEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| MARGARITA TIRADO GARCIA | REDACTED | $0.34 | Contingent | | Unliquidated |
| MARGARITA TIRADO GARCIA | REDACTED | $0.30 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARGARITA TORRES RAMOS | REDACTED | $98.22 | Contingent | | Unliquidated |
| MARGARITA TORRES RIOS | REDACTED | $349.99 | Contingent | | Unliquidated |
| MARGARITA TORRES RODRIGUEZ | REDACTED | $877.09 | Contingent | | Unliquidated |
| MARGARITA VAZQUEZ SANTIAGO | REDACTED | $75.26 | Contingent | | Unliquidated |
| MARGARITA VAZQUEZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARGARITA VELAZQUEZ CRUZ | REDACTED | $172.29 | Contingent | | Unliquidated |
| MARGARITA VELAZQUEZ TORRES | REDACTED | $32.20 | Contingent | | Unliquidated |
| MARGARITA VELEZ MARTINEZ | REDACTED | $55.44 | Contingent | | Unliquidated |
| MARGARITA VELEZ PAGAN | REDACTED | $98.39 | Contingent | | Unliquidated |
| MARGARITA VELEZ TORRES | REDACTED | $117.04 | Contingent | | Unliquidated |
| MARGARITA VICENTE LOPEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| MARGARITA ZAMOT LOPEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| MARGARO JIMENEZ RIVAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARGARO ROSARIO TORRES | REDACTED | $122.15 | Contingent | | Unliquidated |
| MARGARO SANTIAGO ORTIZ | REDACTED | $33.33 | Contingent | | Unliquidated |
| MARGARO SANTIAGO ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARGIE ARENAS FRAGOSO | REDACTED | $16.46 | Contingent | | Unliquidated |
| MARGIE BERDECIA CRUZ | REDACTED | $133.16 | Contingent | | Unliquidated |
| MARGIE BERDECIA CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARGIE E BERRY FIGUEROA | REDACTED | $0.38 | Contingent | | Unliquidated |
| MARGIE HERNANDEZ SERRANO | REDACTED | $0.28 | Contingent | | Unliquidated |
| MARGIE MALDONADO ALICEA | REDACTED | $2,669.95 | Contingent | | Unliquidated |
| MARGIE RIVERA CRUZ | REDACTED | $120.28 | Contingent | | Unliquidated |
| MARGIE RIVERA CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARGIE SANTIAGO GONZALEZ | REDACTED | $18.13 | Contingent | | Unliquidated |
| MARGIE SANTIAGO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARGOT CORTIJO SALCEDO | REDACTED | $1.55 | Contingent | | Unliquidated |
| MARGOT CORTIJO SALCEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARGOT PACHECO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARGOT VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARI C LOPEZ FIGUEROA | REDACTED | $61.56 | Contingent | | Unliquidated |
| MARIA  DE L ROSADO RIVERA | REDACTED | $0.44 | Contingent | | Unliquidated |
| MARIA  DE L SANTOS TORRES | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARIA A A CASTELLANO FONTANEZ | REDACTED | $10.55 | Contingent | | Unliquidated |
| MARIA A A CASTELLANO FONTANEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA A A MARTINEZ RIOS | REDACTED | $101.49 | Contingent | | Unliquidated |
| MARIA A A RIVERA AYALA | REDACTED | $192.14 | Contingent | | Unliquidated |
| MARIA A A VELAZQUEZ GALARZA | REDACTED | $0.63 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA A ALCARAZ SUYAS | REDACTED | $83.06 | Contingent | | Unliquidated |
| MARIA A ALCARAZ SUYAS | REDACTED | $73.60 | Contingent | | Unliquidated |
| MARIA A ALVAREZ MERCADO | REDACTED | $9.11 | Contingent | | Unliquidated |
| MARIA A ALVAREZ VALDES | REDACTED | $0.33 | Contingent | | Unliquidated |
| MARIA A AYALA ROSA | REDACTED | $172.70 | Contingent | | Unliquidated |
| MARIA A AYALA ROSA | REDACTED | $109.48 | Contingent | | Unliquidated |
| MARIA A AYALA ROSA | REDACTED | $0.70 | Contingent | | Unliquidated |
| MARIA A BAEZ ROMAN | REDACTED | $21.75 | Contingent | | Unliquidated |
| MARIA A BAEZ ROMAN | REDACTED | $0.23 | Contingent | | Unliquidated |
| MARIA A BLANCO MARTE | REDACTED | $529.67 | Contingent | | Unliquidated |
| MARIA A BLANCO MARTE | REDACTED | $61.43 | Contingent | | Unliquidated |
| MARIA A BLAY SANTIAGO | REDACTED | $69.30 | Contingent | | Unliquidated |
| MARIA A BLAY SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA A BONET GAUTIER | REDACTED | $1,849.17 | Contingent | | Unliquidated |
| MARIA A BRUNO CASANOVA | REDACTED | $391.92 | Contingent | | Unliquidated |
| MARIA A BRUNO CASANOVA | REDACTED | $4.97 | Contingent | | Unliquidated |
| MARIA A BRUNO CASANOVA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA A BUSSHER CRUZ | REDACTED | $245.55 | Contingent | | Unliquidated |
| MARIA A CALDERON GONZALEZ | REDACTED | $140.76 | Contingent | | Unliquidated |
| MARIA A CALDERON HUECA | REDACTED | $406.10 | Contingent | | Unliquidated |
| MARIA A CANCEL ROHENA | REDACTED | $19.84 | Contingent | | Unliquidated |
| MARIA A CANCEL ROHENA | REDACTED | $0.64 | Contingent | | Unliquidated |
| MARIA A COLON MONTANEZ | REDACTED | $154.86 | Contingent | | Unliquidated |
| MARIA A CORDERO SUAREZ | REDACTED | $74.34 | Contingent | | Unliquidated |
| MARIA A CORDERO SUAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA A CRUZ RODRIGUEZ | REDACTED | $215.34 | Contingent | | Unliquidated |
| MARIA A DE JESUS CAEZ | REDACTED | $32.80 | Contingent | | Unliquidated |
| MARIA A DE JESUS CAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA A DE LEON ALBINO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA A DIAZ MATOS | REDACTED | $45.12 | Contingent | | Unliquidated |
| MARIA A FELICIANO GONZALEZ | REDACTED | $49.84 | Contingent | | Unliquidated |
| MARIA A FERNANDEZ SANTA | REDACTED | $145.68 | Contingent | | Unliquidated |
| MARIA A FERNANDEZ SANTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA A FERNANDEZ SANTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA A GONZALEZ PEREZ | REDACTED | $192.60 | Contingent | | Unliquidated |
| MARIA A GONZALEZ RAMOS | REDACTED | $0.22 | Contingent | | Unliquidated |
| MARIA A GUTIERREZ FRED | REDACTED | $76.00 | Contingent | | Unliquidated |
| MARIA A GUZMAN ARRIAGA | REDACTED | $143.64 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA A HERNANDEZ COLON | REDACTED | $0.13 | Contingent | | Unliquidated |
| MARIA A HERNANDEZ SANTIAGO | REDACTED | $40.02 | Contingent | | Unliquidated |
| MARIA A INOSTROZA MARTINEZ | REDACTED | $137.51 | Contingent | | Unliquidated |
| MARIA A ISAAC HERNAIZ | REDACTED | $326.06 | Contingent | | Unliquidated |
| MARIA A ISAAC HERNAIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA A LOS RODRIGUEZ | REDACTED | $3,025.06 | Contingent | | Unliquidated |
| MARIA A LOS RODRIGUEZ | REDACTED | $821.93 | Contingent | | Unliquidated |
| MARIA A LOS RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA A LOZANO TORRES | REDACTED | $0.03 | Contingent | | Unliquidated |
| MARIA A MALAVE ORTIZ | REDACTED | $270.53 | Contingent | | Unliquidated |
| MARIA A MALDONADO | REDACTED | $0.01 | Contingent | | Unliquidated |
| MARIA A MARCANO DE LEON | REDACTED | $3.03 | Contingent | | Unliquidated |
| MARIA A MARTINEZ POVENTUD | REDACTED | $0.04 | Contingent | | Unliquidated |
| MARIA A MATTEI MONTANO | REDACTED | $101.71 | Contingent | | Unliquidated |
| MARIA A MATTEI MONTANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA A MILLER VERDEJO | REDACTED | $0.06 | Contingent | | Unliquidated |
| MARIA A MONERT CUADRADO | REDACTED | $49.11 | Contingent | | Unliquidated |
| MARIA A MONTERO PEREZ | REDACTED | $131.52 | Contingent | | Unliquidated |
| MARIA A MORALES GARCIA | REDACTED | $34.94 | Contingent | | Unliquidated |
| MARIA A MORALES ROMAN | REDACTED | $284.37 | Contingent | | Unliquidated |
| MARIA A MORALES ROMAN | REDACTED | $183.91 | Contingent | | Unliquidated |
| MARIA A OCASIO CASANOVA | REDACTED | $56.89 | Contingent | | Unliquidated |
| MARIA A ORTIZ LOPEZ | REDACTED | $132.64 | Contingent | | Unliquidated |
| MARIA A ORTIZ LOPEZ | REDACTED | $132.30 | Contingent | | Unliquidated |
| MARIA A ORTIZ LOPEZ | REDACTED | $56.64 | Contingent | | Unliquidated |
| MARIA A ORTIZ LOPEZ | REDACTED | $0.26 | Contingent | | Unliquidated |
| MARIA A ORTIZ MELENDEZ | REDACTED | $41.71 | Contingent | | Unliquidated |
| MARIA A ORTIZ TORRES | REDACTED | $2.80 | Contingent | | Unliquidated |
| MARIA A PACHECO SAEZ | REDACTED | $692.35 | Contingent | | Unliquidated |
| MARIA A PAGAN MELENDEZ | REDACTED | $88.69 | Contingent | | Unliquidated |
| MARIA A PEREZ CORCHADO | REDACTED | $0.48 | Contingent | | Unliquidated |
| MARIA A PEREZ HERNANDEZ | REDACTED | $38.72 | Contingent | | Unliquidated |
| MARIA A QUINONES DE JESUS | REDACTED | $466.09 | Contingent | | Unliquidated |
| MARIA A RAMOS PEREZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| MARIA A REYES MARTINEZ | REDACTED | $5.53 | Contingent | | Unliquidated |
| MARIA A REYES MELENDEZ | REDACTED | $100.44 | Contingent | | Unliquidated |
| MARIA A REYES MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA A RIVERA AGOSTO | REDACTED | $166.95 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA A RIVERA CASTRO | REDACTED | $225.41 | Contingent | | Unliquidated |
| MARIA A RIVERA CASTRO | REDACTED | $119.17 | Contingent | | Unliquidated |
| MARIA A RIVERA COLON | REDACTED | $271.57 | Contingent | | Unliquidated |
| MARIA A RIVERA MONZON | REDACTED | $19.89 | Contingent | | Unliquidated |
| MARIA A RIVERA RIVERA | REDACTED | $196.44 | Contingent | | Unliquidated |
| MARIA A RIVERA RIVERA | REDACTED | $4.01 | Contingent | | Unliquidated |
| MARIA A RIVERA TORRES | REDACTED | $84.54 | Contingent | | Unliquidated |
| MARIA A RIVERA TORRES | REDACTED | $43.38 | Contingent | | Unliquidated |
| MARIA A RIVERA TORRES | REDACTED | $24.16 | Contingent | | Unliquidated |
| MARIA A RIVERA TORRES | REDACTED | $0.11 | Contingent | | Unliquidated |
| MARIA A RODRIGUEZ RIVERA | REDACTED | $30.17 | Contingent | | Unliquidated |
| MARIA A RODRIGUEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA A ROMAN SANCHEZ | REDACTED | $1,098.58 | Contingent | | Unliquidated |
| MARIA A RUIZ APONTE | REDACTED | $2,035.80 | Contingent | | Unliquidated |
| MARIA A RULLAN DE JESUS | REDACTED | $55.40 | Contingent | | Unliquidated |
| MARIA A SAMO DESIDERIO | REDACTED | $0.54 | Contingent | | Unliquidated |
| MARIA A SAMO DESIDERIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA A SANCHEZ ARZUAGA | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARIA A SANJURJO QUINONES | REDACTED | $1,454.01 | Contingent | | Unliquidated |
| MARIA A SANJURJO QUINONES | REDACTED | $195.50 | Contingent | | Unliquidated |
| MARIA A SEMIDEY BEAUCHAMP | REDACTED | $138.57 | Contingent | | Unliquidated |
| MARIA A SEMIDEY BEAUCHAMP | REDACTED | $123.57 | Contingent | | Unliquidated |
| MARIA A SEMIDEY BEAUCHAMP | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA A SERRANO SERRANO | REDACTED | $4.74 | Contingent | | Unliquidated |
| MARIA A SERRANO SOTO | REDACTED | $0.07 | Contingent | | Unliquidated |
| MARIA A SOTO RAMOS | REDACTED | $29.37 | Contingent | | Unliquidated |
| MARIA A TORRES TORRES | REDACTED | $31.05 | Contingent | | Unliquidated |
| MARIA A TORRES VELEZ | REDACTED | $11,719.27 | Contingent | | Unliquidated |
| MARIA A TORRES VELEZ | REDACTED | $243.02 | Contingent | | Unliquidated |
| MARIA A VARGAS MALDONADO | REDACTED | $4.76 | Contingent | | Unliquidated |
| MARIA A VAZQUEZ GONZALEZ | REDACTED | $210.49 | Contingent | | Unliquidated |
| MARIA A VAZQUEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA A VEGA CUBERO | REDACTED | $99.64 | Contingent | | Unliquidated |
| MARIA A VEGA GONZALEZ | REDACTED | $323.29 | Contingent | | Unliquidated |
| MARIA A VEGA GONZALEZ | REDACTED | $25.48 | Contingent | | Unliquidated |
| MARIA A VELAZQUEZ MUNOZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| MARIA A VELEZ RIVERA | REDACTED | $98.23 | Contingent | | Unliquidated |
| MARIA ACEVEDO LOPEZ | REDACTED | $98.13 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA ACEVEDO RAMIREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA ADORNO QUILES | REDACTED | $176.07 | Contingent | | Unliquidated |
| MARIA ADORNO QUILES | REDACTED | $132.09 | Contingent | | Unliquidated |
| MARIA ADORNO QUILES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA AGOSTO AMADOR | REDACTED | $193.88 | Contingent | | Unliquidated |
| MARIA AGUAYO TORRES | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARIA ALEJANDRO CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA ALICEA RIVERA | REDACTED | $96.92 | Contingent | | Unliquidated |
| MARIA ALMENAS FELICIANO | REDACTED | $0.32 | Contingent | | Unliquidated |
| MARIA ALVARADO CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA ALVAREZ OLMEDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA ALVAREZ RIVERA | REDACTED | $45.38 | Contingent | | Unliquidated |
| MARIA ALVAREZ VIGO | REDACTED | $69.64 | Contingent | | Unliquidated |
| MARIA ALVAREZ VIGO | REDACTED | $27.50 | Contingent | | Unliquidated |
| MARIA ALVAREZ VIGO | REDACTED | $0.08 | Contingent | | Unliquidated |
| MARIA ALVAREZ VIGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA ANA GARCIA CORREA | REDACTED | $1,565.69 | Contingent | | Unliquidated |
| MARIA ANDERSON DE SANTIAGO | REDACTED | $241.91 | Contingent | | Unliquidated |
| MARIA ANDRADES RIVERA | REDACTED | $53.10 | Contingent | | Unliquidated |
| MARIA ANGULO ORTIZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARIA APONTE FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA APONTE LUNA | REDACTED | $0.33 | Contingent | | Unliquidated |
| MARIA APONTE LUNA | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARIA APONTE RIVERA | REDACTED | $78.52 | Contingent | | Unliquidated |
| MARIA AQUINO MONTANEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA ARROYO ALVARADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA ARROYO CASTRO | REDACTED | $154.52 | Contingent | | Unliquidated |
| MARIA ARROYO CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA ARROYO TORRES | REDACTED | $31.48 | Contingent | | Unliquidated |
| MARIA ARROYO TORRES | REDACTED | $0.03 | Contingent | | Unliquidated |
| MARIA AVILES OCASIO | REDACTED | $0.07 | Contingent | | Unliquidated |
| MARIA AVILES OCASIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA AYALA CRUZ | REDACTED | $235.61 | Contingent | | Unliquidated |
| MARIA AYALA ESQUILIN | REDACTED | $48.94 | Contingent | | Unliquidated |
| MARIA AYALA LOUBRIEL | REDACTED | $29.46 | Contingent | | Unliquidated |
| MARIA AYALA QUINTANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA AYALA RODRIGUEZ | REDACTED | $7.30 | Contingent | | Unliquidated |
| MARIA AYENDE REYES | REDACTED | $1.03 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA B B SANCHEZ VILLEGAS | REDACTED | $89.61 | Contingent | | Unliquidated |
| MARIA B B SANCHEZ VILLEGAS | REDACTED | $36.36 | Contingent | | Unliquidated |
| MARIA B CRUZ LISOJO | REDACTED | $36.08 | Contingent | | Unliquidated |
| MARIA B GARCIA ARVELO | REDACTED | $0.03 | Contingent | | Unliquidated |
| MARIA B LLAMAS GORDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA B MARQUEZ LIZARDI | REDACTED | $86.69 | Contingent | | Unliquidated |
| MARIA B MELENDEZ ROSARIO | REDACTED | $1,597.01 | Contingent | | Unliquidated |
| MARIA B MELENDEZ ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA B NUNEZ VALDEZ | REDACTED | $0.20 | Contingent | | Unliquidated |
| MARIA B PEREZ ESCALERA | REDACTED | $10,791.79 | Contingent | | Unliquidated |
| MARIA B RIVERA TORRES | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARIA B RODRIGUEZ RIVERA | REDACTED | $114.16 | Contingent | | Unliquidated |
| MARIA B VIDOT ARROYO | REDACTED | $85.35 | Contingent | | Unliquidated |
| MARIA B VILLEGAS CRUZ | REDACTED | $0.59 | Contingent | | Unliquidated |
| MARIA BAEZ FIGUEROA | REDACTED | $182.27 | Contingent | | Unliquidated |
| MARIA BAEZ FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA BAEZ GONZALEZ | REDACTED | $1,078.95 | Contingent | | Unliquidated |
| MARIA BARRETO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA BENITEZ CRUZ | REDACTED | $196.29 | Contingent | | Unliquidated |
| MARIA BENITEZ LOPEZ | REDACTED | $239.23 | Contingent | | Unliquidated |
| MARIA BENITEZ LOPEZ | REDACTED | $14.53 | Contingent | | Unliquidated |
| MARIA BERRIOS COLON | REDACTED | $49.11 | Contingent | | Unliquidated |
| MARIA BERRIOS LA TORRE | REDACTED | $8.88 | Contingent | | Unliquidated |
| MARIA BETANCOURT OLIVO | REDACTED | $221.23 | Contingent | | Unliquidated |
| MARIA BLANCO RIVAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA BLANCO SOTO | REDACTED | $24.92 | Contingent | | Unliquidated |
| MARIA BONEW OROPEZA | REDACTED | $49.28 | Contingent | | Unliquidated |
| MARIA BONEW OROPEZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA BORIA DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA BORRERO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA BURGOS GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA BURGOS RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA BURGOS SANCHEZ | REDACTED | $0.11 | Contingent | | Unliquidated |
| MARIA C AGRAIT MARIA | REDACTED | $116.66 | Contingent | | Unliquidated |
| MARIA C ALABARCES LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA C ALABARCES LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA C ALAMO RODRIGUEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| MARIA C ALICEA RODRIGUE | REDACTED | $68.29 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA C ALONSO GAY | REDACTED | $80.00 | Contingent | | Unliquidated |
| MARIA C ALVARADO RODRIGUEZ | REDACTED | $106.49 | Contingent | | Unliquidated |
| MARIA C ARES DIAZ | REDACTED | $136.58 | Contingent | | Unliquidated |
| MARIA C BENITEZ VIZCARRONDO | REDACTED | $303.40 | Contingent | | Unliquidated |
| MARIA C BERRIOS GOMEZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| MARIA C BERRIOS GOMEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| MARIA C BETANCOURT | REDACTED | $2,814.46 | Contingent | | Unliquidated |
| MARIA C BETANCOURT | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA C BRUNO RODRIGUEZ | REDACTED | $0.12 | Contingent | | Unliquidated |
| MARIA C BURGOS LUNA | REDACTED | $108.02 | Contingent | | Unliquidated |
| MARIA C BURGOS LUNA | REDACTED | $18.34 | Contingent | | Unliquidated |
| MARIA C C FIGUEROA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA C C GARCIA HERNANDEZ | REDACTED | $153.55 | Contingent | | Unliquidated |
| MARIA C C GONZALEZ GUERRIDO | REDACTED | $64.32 | Contingent | | Unliquidated |
| MARIA C C SOLER LLANILLO | REDACTED | $340.33 | Contingent | | Unliquidated |
| MARIA C CABAN MADERA | REDACTED | $21.64 | Contingent | | Unliquidated |
| MARIA C CAMACHO COSME | REDACTED | $0.19 | Contingent | | Unliquidated |
| MARIA C CANCEL RIOS | REDACTED | $0.03 | Contingent | | Unliquidated |
| MARIA C CARRASQUILLO GUZMAN | REDACTED | $31.54 | Contingent | | Unliquidated |
| MARIA C CASTILLO GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA C COLON SANTIAGO | REDACTED | $10.22 | Contingent | | Unliquidated |
| MARIA C CRUZ ROSA | REDACTED | $34.85 | Contingent | | Unliquidated |
| MARIA C DE JESUS ESCALERA | REDACTED | $319.90 | Contingent | | Unliquidated |
| MARIA C FIGUEROA MORALES | REDACTED | $0.63 | Contingent | | Unliquidated |
| MARIA C FIGUEROA MORALES | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARIA C FIGUEROA MORALES | REDACTED | $0.11 | Contingent | | Unliquidated |
| MARIA C FLORES OCASIO | REDACTED | $19.65 | Contingent | | Unliquidated |
| MARIA C FLORES VELEZ | REDACTED | $508.59 | Contingent | | Unliquidated |
| MARIA C GARCIA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA C GARCIA SANTANA | REDACTED | $7.01 | Contingent | | Unliquidated |
| MARIA C GONZALEZ MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA C HERMINA ROJAS | REDACTED | $94.00 | Contingent | | Unliquidated |
| MARIA C HERMINA ROJAS | REDACTED | $63.00 | Contingent | | Unliquidated |
| MARIA C HERNANDEZ RECIO | REDACTED | $30.05 | Contingent | | Unliquidated |
| MARIA C HIRALDO FEBRES | REDACTED | $400.77 | Contingent | | Unliquidated |
| MARIA C HIRALDO FEBRES | REDACTED | $134.85 | Contingent | | Unliquidated |
| MARIA C HUERTAS OTERO | REDACTED | $118.98 | Contingent | | Unliquidated |
| MARIA C JIMENEZ BURGOS | REDACTED | $0.01 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA C LEON LEON | REDACTED | $68.27 | Contingent | | Unliquidated |
| MARIA C LOPEZ RAMOS | REDACTED | $39.60 | Contingent | | Unliquidated |
| MARIA C MALDONADO URBINA | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARIA C MARTINEZ DIAZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| MARIA C MEJIAS DE LA TORRE | REDACTED | $131.95 | Contingent | | Unliquidated |
| MARIA C MELENDEZ DELGADO | REDACTED | $12.00 | Contingent | | Unliquidated |
| MARIA C MELENDEZ DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA C MELENDEZ GARCIA | REDACTED | $111.22 | Contingent | | Unliquidated |
| MARIA C MELENDEZ GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA C MOLIERE MALDONADO | REDACTED | $222.44 | Contingent | | Unliquidated |
| MARIA C MOLINA BERRIOS | REDACTED | $23.02 | Contingent | | Unliquidated |
| MARIA C MOLINA FERRER | REDACTED | $0.65 | Contingent | | Unliquidated |
| MARIA C MORALES LOPEZ | REDACTED | $248.14 | Contingent | | Unliquidated |
| MARIA C MOYET DEL | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARIA C MUNOZ CASTRO | REDACTED | $86.16 | Contingent | | Unliquidated |
| MARIA C NIGAGLIONI MIGNUCCI | REDACTED | $1,240.43 | Contingent | | Unliquidated |
| MARIA C ORTIZ ORTIZ | REDACTED | $112.31 | Contingent | | Unliquidated |
| MARIA C ORTIZ ROSADO | REDACTED | $111.95 | Contingent | | Unliquidated |
| MARIA C PAGAN QUINONES | REDACTED | $53.68 | Contingent | | Unliquidated |
| MARIA C PARDO PABON | REDACTED | $101.66 | Contingent | | Unliquidated |
| MARIA C PENA PAREDES | REDACTED | $24.04 | Contingent | | Unliquidated |
| MARIA C PEREIRA SANTIAGO | REDACTED | $1.30 | Contingent | | Unliquidated |
| MARIA C PEREZ MARTINEZ | REDACTED | $98.26 | Contingent | | Unliquidated |
| MARIA C PEREZ RAMIREZ | REDACTED | $0.20 | Contingent | | Unliquidated |
| MARIA C PEREZ VELAZQUEZ | REDACTED | $676.32 | Contingent | | Unliquidated |
| MARIA C RAMOS RUIZ | REDACTED | $66.11 | Contingent | | Unliquidated |
| MARIA C RIOS GONZALEZ | REDACTED | $66.10 | Contingent | | Unliquidated |
| MARIA C RIVERA BEAUCHAMP | REDACTED | $6.96 | Contingent | | Unliquidated |
| MARIA C RIVERA FUERTES | REDACTED | $74.74 | Contingent | | Unliquidated |
| MARIA C RIVERA RIVERA | REDACTED | $213.78 | Contingent | | Unliquidated |
| MARIA C RIVERA RIVERA | REDACTED | $136.20 | Contingent | | Unliquidated |
| MARIA C RIVERA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA C RIVERA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA C RIVERA RODRIGUEZ | REDACTED | $8.87 | Contingent | | Unliquidated |
| MARIA C RIVERA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA C RIVERA SANTOS | REDACTED | $442.89 | Contingent | | Unliquidated |
| MARIA C RIVERA TORRES | REDACTED | $4.94 | Contingent | | Unliquidated |
| MARIA C RIVERA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA C RODRIGUEZ BERRIOS | REDACTED | $92.42 | Contingent | | Unliquidated |
| MARIA C RODRIGUEZ PABON | REDACTED | $7.89 | Contingent | | Unliquidated |
| MARIA C RODRIGUEZ PABON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA C RODRIGUEZ RODRIGUEZ | REDACTED | $273.20 | Contingent | | Unliquidated |
| MARIA C RODRIGUEZ SANCHEZ | REDACTED | $30.49 | Contingent | | Unliquidated |
| MARIA C RODRIGUEZ SOTO | REDACTED | $319.40 | Contingent | | Unliquidated |
| MARIA C RODRIGUEZ SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA C RODRIGUEZ VEGA | REDACTED | $68.47 | Contingent | | Unliquidated |
| MARIA C ROSA CACERES | REDACTED | $352.11 | Contingent | | Unliquidated |
| MARIA C ROSA SIFRE | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA C ROSA SIFRE | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA C ROSADO CABALLERO | REDACTED | $2.23 | Contingent | | Unliquidated |
| MARIA C RUIZ REYES | REDACTED | $450.82 | Contingent | | Unliquidated |
| MARIA C SANJURJO FERRER | REDACTED | $0.07 | Contingent | | Unliquidated |
| MARIA C SANTIAGO LOPERANA | REDACTED | $0.01 | Contingent | | Unliquidated |
| MARIA C SILVA PONCE | REDACTED | $35.67 | Contingent | | Unliquidated |
| MARIA C SOTO PEREZ | REDACTED | $191.59 | Contingent | | Unliquidated |
| MARIA C SOTO PEREZ | REDACTED | $58.82 | Contingent | | Unliquidated |
| MARIA C TORRES SANTOS | REDACTED | $39.27 | Contingent | | Unliquidated |
| MARIA C VARGAS RAMOS | REDACTED | $6,588.89 | Contingent | | Unliquidated |
| MARIA C VARGAS RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA C VARGAS RODRIGUEZ | REDACTED | $0.16 | Contingent | | Unliquidated |
| MARIA C VILLAFANE GONZALEZ | REDACTED | $29.37 | Contingent | | Unliquidated |
| MARIA C VILLARRAGA VINASCO | REDACTED | $164.84 | Contingent | | Unliquidated |
| MARIA C VILLARRAGA VINASCO | REDACTED | $90.26 | Contingent | | Unliquidated |
| MARIA CABRERA CANET | REDACTED | $36.06 | Contingent | | Unliquidated |
| MARIA CALDERON GUTIERREZ | REDACTED | $95.15 | Contingent | | Unliquidated |
| MARIA CALDERON MARTINEZ | REDACTED | $154.49 | Contingent | | Unliquidated |
| MARIA CALDERON MARTINEZ | REDACTED | $20.83 | Contingent | | Unliquidated |
| MARIA CALDERON MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA CALDERON ROMERO | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARIA CALVO ALVAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA CAMACHO MARTINEZ | REDACTED | $50.43 | Contingent | | Unliquidated |
| MARIA CAMACHO TORRES | REDACTED | $405.92 | Contingent | | Unliquidated |
| MARIA CAMACHO VELEZ | REDACTED | $21.34 | Contingent | | Unliquidated |
| MARIA CAMPOS MANGUAL | REDACTED | $60.09 | Contingent | | Unliquidated |
| MARIA CAMUNAS VAZQUEZ | REDACTED | $64.91 | Contingent | | Unliquidated |
| MARIA CANDELARIA CENTENO | REDACTED | $122.30 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA CARABALLO ORTIZ | REDACTED | $0.53 | Contingent | | Unliquidated |
| MARIA CARABALLO ORTIZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARIA CARBONELL ROSARIO | REDACTED | $0.30 | Contingent | | Unliquidated |
| MARIA CARCANO ROMAN | REDACTED | $111.91 | Contingent | | Unliquidated |
| MARIA CARDONA MARIA | REDACTED | $101.91 | Contingent | | Unliquidated |
| MARIA CARDONA MILIAN | REDACTED | $24.99 | Contingent | | Unliquidated |
| MARIA CARO TIRADO | REDACTED | $0.86 | Contingent | | Unliquidated |
| MARIA CARRASQUILLO PINET | REDACTED | $0.03 | Contingent | | Unliquidated |
| MARIA CARRASQUILLO RIVERA | REDACTED | $322.46 | Contingent | | Unliquidated |
| MARIA CARRASQUILLO RODRIGUEZ | REDACTED | $67.62 | Contingent | | Unliquidated |
| MARIA CARRASQUILLO RODRIGUEZ | REDACTED | $0.59 | Contingent | | Unliquidated |
| MARIA CARRERO ORSINI | REDACTED | $0.45 | Contingent | | Unliquidated |
| MARIA CARRION VAZQUEZ | REDACTED | $93.63 | Contingent | | Unliquidated |
| MARIA CARTAGENA APONTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA CARTAGENA MATIAS | REDACTED | $93.59 | Contingent | | Unliquidated |
| MARIA CARTAGENA MOLINA | REDACTED | $215.07 | Contingent | | Unliquidated |
| MARIA CARTAGENA MOLINA | REDACTED | $56.22 | Contingent | | Unliquidated |
| MARIA CARTAGENA SERRANO | REDACTED | $336.19 | Contingent | | Unliquidated |
| MARIA CASANOVA DE ANDINO | REDACTED | $264.04 | Contingent | | Unliquidated |
| MARIA CASANOVA DE ANDINO | REDACTED | $43.48 | Contingent | | Unliquidated |
| MARIA CASANOVA DE ANDINO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA CASTANER COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA CASTELLANO ORTIZ | REDACTED | $24.55 | Contingent | | Unliquidated |
| MARIA CASTRO GARCIA | REDACTED | $0.33 | Contingent | | Unliquidated |
| MARIA CASTRO SABATHIE | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA CAY MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA CBENITEZ ROSADO | REDACTED | $5.08 | Contingent | | Unliquidated |
| MARIA CEDENO PEREZ | REDACTED | $354.64 | Contingent | | Unliquidated |
| MARIA CEDENO PEREZ | REDACTED | $89.41 | Contingent | | Unliquidated |
| MARIA CEDENO PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA CEDENO RODRIGUEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| MARIA CEDENO RODRIGUEZ | REDACTED | $48.89 | Contingent | | Unliquidated |
| MARIA CEDENO RODRIGUEZ | REDACTED | $47.90 | Contingent | | Unliquidated |
| MARIA CEDENO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA CEDENO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA CENTENO NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA CENTENO NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA CENTENO NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA CENTENO PAGAN | REDACTED | $39.23 | Contingent | | Unliquidated |
| MARIA CENTENO PAGAN | REDACTED | $0.03 | Contingent | | Unliquidated |
| MARIA CENTENO RAMOS | REDACTED | $0.51 | Contingent | | Unliquidated |
| MARIA CENTENO REY | REDACTED | $111.22 | Contingent | | Unliquidated |
| MARIA CENTENO RODRIGUEZ | REDACTED | $140.65 | Contingent | | Unliquidated |
| MARIA CEPEDA MORALES | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARIA CINTRON ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA CIURO RODRIGUEZ | REDACTED | $348.44 | Contingent | | Unliquidated |
| MARIA COLON CORTIJO | REDACTED | $155.57 | Contingent | | Unliquidated |
| MARIA COLON CORTIJO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA COLON DIAZ | REDACTED | $136.14 | Contingent | | Unliquidated |
| MARIA COLON JESUS | REDACTED | $5,338.39 | Contingent | | Unliquidated |
| MARIA COLON JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA COLON LAUREANO | REDACTED | $2,156.20 | Contingent | | Unliquidated |
| MARIA COLON LAUREANO | REDACTED | $181.85 | Contingent | | Unliquidated |
| MARIA COLON LAUREANO | REDACTED | $118.88 | Contingent | | Unliquidated |
| MARIA COLON LAUREANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA COLON LUGO | REDACTED | $0.10 | Contingent | | Unliquidated |
| MARIA COLON NIEVES | REDACTED | $264.87 | Contingent | | Unliquidated |
| MARIA COLON NUNEZ | REDACTED | $2.96 | Contingent | | Unliquidated |
| MARIA COLON RAMOS | REDACTED | $44.84 | Contingent | | Unliquidated |
| MARIA COLON RIVERA | REDACTED | $623.14 | Contingent | | Unliquidated |
| MARIA COLON RIVERA | REDACTED | $0.06 | Contingent | | Unliquidated |
| MARIA COLON RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA COLON RUTTELL | REDACTED | $196.44 | Contingent | | Unliquidated |
| MARIA COLON SANCHEZ | REDACTED | $50.08 | Contingent | | Unliquidated |
| MARIA COLON VELAZQUEZ | REDACTED | $4.59 | Contingent | | Unliquidated |
| MARIA COLON VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA CORDERO DIANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA CORDERO FERNANDEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARIA CORDOVA CRUZ | REDACTED | $24.30 | Contingent | | Unliquidated |
| MARIA CORDOVA CRUZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| MARIA CORIANO MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA CORREA CARDONA | REDACTED | $16.32 | Contingent | | Unliquidated |
| MARIA CORSINO JESUS | REDACTED | $2.72 | Contingent | | Unliquidated |
| MARIA CORTES GOMEZ | REDACTED | $796.31 | Contingent | | Unliquidated |
| MARIA CORTES GONZALEZ | REDACTED | $0.64 | Contingent | | Unliquidated |
| MARIA CORTES SANTIAGO | REDACTED | $0.57 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA CORTES SOTO | REDACTED | $38.80 | Contingent | | Unliquidated |
| MARIA CORTES SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA COSME RIVERA | REDACTED | $155.69 | Contingent | | Unliquidated |
| MARIA COTTO RIVERA | REDACTED | $13.00 | Contingent | | Unliquidated |
| MARIA COTTO RIVERA | REDACTED | $9.90 | Contingent | | Unliquidated |
| MARIA CRESCIONI RIVERA | REDACTED | $14.00 | Contingent | | Unliquidated |
| MARIA CRESPO SALCEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA CRISTINA ANDINO ORTIZ | REDACTED | $25.12 | Contingent | | Unliquidated |
| MARIA CRISTINA MEDINA BERMUDEZ | REDACTED | $3,176.55 | Contingent | | Unliquidated |
| MARIA CRUZ COLON | REDACTED | $100.06 | Contingent | | Unliquidated |
| MARIA CRUZ COLON | REDACTED | $35.28 | Contingent | | Unliquidated |
| MARIA CRUZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA CRUZ SANABRIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA CRUZ TORRES | REDACTED | $566.87 | Contingent | | Unliquidated |
| MARIA CRUZ TORRES | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARIA CRUZ VDA | REDACTED | $24.18 | Contingent | | Unliquidated |
| MARIA CRUZADO CINTRON | REDACTED | $319.20 | Contingent | | Unliquidated |
| MARIA CRUZADO CINTRON | REDACTED | $179.86 | Contingent | | Unliquidated |
| MARIA CRUZADO CINTRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA CUEVAS CARIRE | REDACTED | $589.32 | Contingent | | Unliquidated |
| MARIA D ACOSTA MELENDEZ | REDACTED | $104.72 | Contingent | | Unliquidated |
| MARIA D ACOSTA SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA D ALEJANDRINO PIZARRO | REDACTED | $156.17 | Contingent | | Unliquidated |
| MARIA D ALEJANDRINO PIZARRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA D ALVARADO TORRES | REDACTED | $149.96 | Contingent | | Unliquidated |
| MARIA D ALVAREZ FIGUEROA | REDACTED | $76.30 | Contingent | | Unliquidated |
| MARIA D ALVAREZ JIMENEZ | REDACTED | $31.68 | Contingent | | Unliquidated |
| MARIA D AVILES RIVERA | REDACTED | $51.47 | Contingent | | Unliquidated |
| MARIA D BAEZ CLAUDIO | REDACTED | $198.00 | Contingent | | Unliquidated |
| MARIA D BERRIOS CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA D BERRIOS CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA D BON CORUJO | REDACTED | $0.07 | Contingent | | Unliquidated |
| MARIA D CAMACHO ROSA | REDACTED | $0.64 | Contingent | | Unliquidated |
| MARIA D CAMACHO SANTIAGO | REDACTED | $73.03 | Contingent | | Unliquidated |
| MARIA D CAMACHO SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA D CANCEL TEXIDOR | REDACTED | $52.16 | Contingent | | Unliquidated |
| MARIA D CARMO CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA D CARRERAS ROSADO | REDACTED | $203.54 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA D CARRERO PARRILLA | REDACTED | $18.46 | Contingent | | Unliquidated |
| MARIA D CARRERO PARRILLA | REDACTED | $0.28 | Contingent | | Unliquidated |
| MARIA D CARRION CANCEL | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA D CASTRO ARIAS | REDACTED | $125.69 | Contingent | | Unliquidated |
| MARIA D CASTRO ARIAS | REDACTED | $67.40 | Contingent | | Unliquidated |
| MARIA D CBURGOS ROSA | REDACTED | $2,451.49 | Contingent | | Unliquidated |
| MARIA D CBURGOS ROSA | REDACTED | $0.41 | Contingent | | Unliquidated |
| MARIA D CBURGOS ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA D COLON OLMO | REDACTED | $3.71 | Contingent | | Unliquidated |
| MARIA D COLON TRINIDAD | REDACTED | $0.05 | Contingent | | Unliquidated |
| MARIA D CPABON MORAL | REDACTED | $200.65 | Contingent | | Unliquidated |
| MARIA D D ACEVEDO ROMAN | REDACTED | $0.51 | Contingent | | Unliquidated |
| MARIA D D BENJAMIN ANDINO | REDACTED | $111.22 | Contingent | | Unliquidated |
| MARIA D D DIAZ VAZQUEZ | REDACTED | $294.57 | Contingent | | Unliquidated |
| MARIA D D LOZADA MARTINEZ | REDACTED | $205.56 | Contingent | | Unliquidated |
| MARIA D D RIVERA ROSARIO | REDACTED | $95.77 | Contingent | | Unliquidated |
| MARIA D D SERRANO AVILA | REDACTED | $49.11 | Contingent | | Unliquidated |
| MARIA D DE JESUS OTERO | REDACTED | $264.88 | Contingent | | Unliquidated |
| MARIA D DENNIS HERNANDEZ | REDACTED | $10.35 | Contingent | | Unliquidated |
| MARIA D DIAZ PAGAN | REDACTED | $0.04 | Contingent | | Unliquidated |
| MARIA D DONES JIMENEZ | REDACTED | $2,905.05 | Contingent | | Unliquidated |
| MARIA D DUCOS TORRES | REDACTED | $0.36 | Contingent | | Unliquidated |
| MARIA D ESCUTE LEVEST | REDACTED | $354.92 | Contingent | | Unliquidated |
| MARIA D ESCUTE LEVEST | REDACTED | $84.95 | Contingent | | Unliquidated |
| MARIA D ESPADA VAZQUEZ | REDACTED | $0.11 | Contingent | | Unliquidated |
| MARIA D FELIX RIVERA | REDACTED | $0.63 | Contingent | | Unliquidated |
| MARIA D GARCIA CASTRO | REDACTED | $111.22 | Contingent | | Unliquidated |
| MARIA D GARCIA FIGUEROA | REDACTED | $0.04 | Contingent | | Unliquidated |
| MARIA D GARCIA PEREZ | REDACTED | $0.61 | Contingent | | Unliquidated |
| MARIA D GARCIA QUINONES | REDACTED | $194.47 | Contingent | | Unliquidated |
| MARIA D GOMEZ CORREA | REDACTED | $0.41 | Contingent | | Unliquidated |
| MARIA D GONZALEZ AYALA | REDACTED | $94.79 | Contingent | | Unliquidated |
| MARIA D GONZALEZ FIGUEROA | REDACTED | $49.26 | Contingent | | Unliquidated |
| MARIA D GONZALEZ GARCIA | REDACTED | $44.59 | Contingent | | Unliquidated |
| MARIA D GONZALEZ MERCADO | REDACTED | $32.74 | Contingent | | Unliquidated |
| MARIA D GONZALEZ ROSA | REDACTED | $137.91 | Contingent | | Unliquidated |
| MARIA D GONZALEZ ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA D GUTIERREZ APONTE | REDACTED | $98.22 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA D HERNANDEZ SOTO | REDACTED | $0.41 | Contingent | | Unliquidated |
| MARIA D HERRERA CANALES | REDACTED | $74.19 | Contingent | | Unliquidated |
| MARIA D LEBRON RIVERA | REDACTED | $16.83 | Contingent | | Unliquidated |
| MARIA D LOPEZ DE JESUS | REDACTED | $500.38 | Contingent | | Unliquidated |
| MARIA D LOPEZ MORALES | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARIA D LOPEZ MOREIRA | REDACTED | $13.73 | Contingent | | Unliquidated |
| MARIA D LOPEZ OSORIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA D LOPEZ SANTOS | REDACTED | $45.91 | Contingent | | Unliquidated |
| MARIA D LOS A CRUZ TORRES | REDACTED | $210.64 | Contingent | | Unliquidated |
| MARIA D LOS A VELAZQUEZ C | REDACTED | $107.72 | Contingent | | Unliquidated |
| MARIA D LUNA MALAVE | REDACTED | $247.14 | Contingent | | Unliquidated |
| MARIA D MARRERO VILLANUEVA | REDACTED | $243.62 | Contingent | | Unliquidated |
| MARIA D MARRERO VILLANUEVA | REDACTED | $196.44 | Contingent | | Unliquidated |
| MARIA D MARTIN MATOS | REDACTED | $0.13 | Contingent | | Unliquidated |
| MARIA D MEDINA GOMEZ | REDACTED | $0.28 | Contingent | | Unliquidated |
| MARIA D MELENDEZ RIVERA | REDACTED | $24.22 | Contingent | | Unliquidated |
| MARIA D MORA GONZALEZ | REDACTED | $469.20 | Contingent | | Unliquidated |
| MARIA D MORALES ROSARIO | REDACTED | $14.64 | Contingent | | Unliquidated |
| MARIA D MORALES ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA D MORELL AGRINSONI | REDACTED | $26.36 | Contingent | | Unliquidated |
| MARIA D MORELL AGRINSONI | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA D MOYET CASTRO | REDACTED | $11.76 | Contingent | | Unliquidated |
| MARIA D MULERO RODRIGUEZ | REDACTED | $93.69 | Contingent | | Unliquidated |
| MARIA D NIEVES RODRIGUEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| MARIA D NIEVES SUAREZ | REDACTED | $68.38 | Contingent | | Unliquidated |
| MARIA D OSORIO OTERO | REDACTED | $62.42 | Contingent | | Unliquidated |
| MARIA D PADILLA COSME | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARIA D PAGAN RODRIGUEZ | REDACTED | $31.04 | Contingent | | Unliquidated |
| MARIA D PARRILLA PEREZ | REDACTED | $52.77 | Contingent | | Unliquidated |
| MARIA D PEREZ CRUZ | REDACTED | $111.55 | Contingent | | Unliquidated |
| MARIA D PEREZ MORALES | REDACTED | $9.33 | Contingent | | Unliquidated |
| MARIA D REYES RIVERA | REDACTED | $3,294.22 | Contingent | | Unliquidated |
| MARIA D RIVERA | REDACTED | $3.92 | Contingent | | Unliquidated |
| MARIA D RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA D RIVERA COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA D RIVERA DELGADO | REDACTED | $0.03 | Contingent | | Unliquidated |
| MARIA D RIVERA NATAL | REDACTED | $37.26 | Contingent | | Unliquidated |
| MARIA D RIVERA NATAL | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA D RIVERA ROMERO | REDACTED | $2,404.62 | Contingent | | Unliquidated |
| MARIA D ROBLES DAVILA | REDACTED | $0.01 | Contingent | | Unliquidated |
| MARIA D RODRIGUEZ ALICEA | REDACTED | $98.22 | Contingent | | Unliquidated |
| MARIA D RODRIGUEZ BURGOS | REDACTED | $191.10 | Contingent | | Unliquidated |
| MARIA D RODRIGUEZ COLON | REDACTED | $50.80 | Contingent | | Unliquidated |
| MARIA D RODRIGUEZ HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA D RODRIGUEZ QUINONES | REDACTED | $20.22 | Contingent | | Unliquidated |
| MARIA D RODRIGUEZ RODRIGUEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| MARIA D ROMAN HERNANDEZ | REDACTED | $193.74 | Contingent | | Unliquidated |
| MARIA D ROMAN HERNANDEZ | REDACTED | $18.15 | Contingent | | Unliquidated |
| MARIA D ROSA HERNANDEZ | REDACTED | $83.90 | Contingent | | Unliquidated |
| MARIA D ROSA PACHECO | REDACTED | $17.34 | Contingent | | Unliquidated |
| MARIA D ROSARIO DIAZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| MARIA D RUIZ ORTEGA | REDACTED | $39.06 | Contingent | | Unliquidated |
| MARIA D SANCHEZ DE JESUS | REDACTED | $146.36 | Contingent | | Unliquidated |
| MARIA D SANCHEZ GUZMAN | REDACTED | $46.55 | Contingent | | Unliquidated |
| MARIA D SANCHEZ MARRERO | REDACTED | $77.86 | Contingent | | Unliquidated |
| MARIA D SANCHEZ ORTIZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| MARIA D SANCHEZ POSSE | REDACTED | $0.04 | Contingent | | Unliquidated |
| MARIA D SANCHEZ SANTIAGO | REDACTED | $108.31 | Contingent | | Unliquidated |
| MARIA D SANTA REPOLLET | REDACTED | $227.48 | Contingent | | Unliquidated |
| MARIA D SANTIAGO ACEVEDO | REDACTED | $4,043.76 | Contingent | | Unliquidated |
| MARIA D SANTIAGO FERNAN | REDACTED | $111.22 | Contingent | | Unliquidated |
| MARIA D SANTIAGO RODRIGUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARIA D SANTIAGO TORRES | REDACTED | $22.76 | Contingent | | Unliquidated |
| MARIA D SANTOS AYALA | REDACTED | $100.10 | Contingent | | Unliquidated |
| MARIA D SILVA BASORA | REDACTED | $264.80 | Contingent | | Unliquidated |
| MARIA D TORRES RAMOS | REDACTED | $1,450.75 | Contingent | | Unliquidated |
| MARIA D TORRES RODRIGUEZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| MARIA D TOSADO OSUNA | REDACTED | $143.69 | Contingent | | Unliquidated |
| MARIA D TOSADO OSUNA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA D VARGAS OLIVERAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA D VAZQUEZ CHEVEREZ | REDACTED | $99.78 | Contingent | | Unliquidated |
| MARIA D VAZQUEZ ROLON | REDACTED | $0.01 | Contingent | | Unliquidated |
| MARIA D VELAZQUEZ ORTIZ | REDACTED | $0.22 | Contingent | | Unliquidated |
| MARIA D VELAZQUEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA D VICENTY RODRIGUEZ | REDACTED | $414.75 | Contingent | | Unliquidated |
| MARIA D VILLANUEVA CRUZ | REDACTED | $186.22 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA D ZAYAS FALCON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA DAPENA THOMPSON | REDACTED | $30.95 | Contingent | | Unliquidated |
| MARIA DAVILA GONZALEZ | REDACTED | $524.80 | Contingent | | Unliquidated |
| MARIA DAVILA GONZALEZ | REDACTED | $267.58 | Contingent | | Unliquidated |
| MARIA DAVILA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA DAVILA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA DAVILA SANTANA | REDACTED | $180.75 | Contingent | | Unliquidated |
| MARIA DE A MUNIZ APONTE | REDACTED | $329.51 | Contingent | | Unliquidated |
| MARIA DE ALDOY BAEZ | REDACTED | $52.65 | Contingent | | Unliquidated |
| MARIA DE BERRIOS ALICEA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA DE C BERRIOS MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA DE F MARCANO RODRIGUEZ | REDACTED | $154.86 | Contingent | | Unliquidated |
| MARIA DE JESUS DELGADO | REDACTED | $6.26 | Contingent | | Unliquidated |
| MARIA DE JESUS FIGUEROA | REDACTED | $36.54 | Contingent | | Unliquidated |
| MARIA DE JESUS GONZALEZ | REDACTED | $108.15 | Contingent | | Unliquidated |
| MARIA DE JESUS ROSARIO | REDACTED | $13.13 | Contingent | | Unliquidated |
| MARIA DE JESUS ROSARIO | REDACTED | $0.02 | Contingent | | Unliquidated |
| MARIA DE JESUS SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA DE L BERNIER MUNOZ | REDACTED | $33.58 | Contingent | | Unliquidated |
| MARIA DE L NOEL RAMOS | REDACTED | $116.28 | Contingent | | Unliquidated |
| MARIA DE L ORTIZ MILLAN | REDACTED | $90.03 | Contingent | | Unliquidated |
| MARIA DE L PEREZ PAGAN | REDACTED | $142.71 | Contingent | | Unliquidated |
| MARIA DE L RIVAS SANTIAGO | REDACTED | $14,332.03 | Contingent | | Unliquidated |
| MARIA DE L SANTIAGO RAMOS | REDACTED | $113.93 | Contingent | | Unliquidated |
| MARIA DE L SANTIAGO RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA DE L SOSA CASTRO | REDACTED | $210.92 | Contingent | | Unliquidated |
| MARIA DE L SOSA CASTRO | REDACTED | $81.69 | Contingent | | Unliquidated |
| MARIA DE L TORRES ENCARNACION | REDACTED | $9.06 | Contingent | | Unliquidated |
| MARIA DE L VALCARCEL PEROZA | REDACTED | $98.22 | Contingent | | Unliquidated |
| MARIA DE L VILLAMIL OLMEDA | REDACTED | $17.22 | Contingent | | Unliquidated |
| MARIA DE LA CRUZ IRIZARRY IRIZARRY | REDACTED | $193.56 | Contingent | | Unliquidated |
| MARIA DE LA ROSA PEREZ | REDACTED | $0.40 | Contingent | | Unliquidated |
| MARIA DE LA TORRE ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA DE LEON APONTE | REDACTED | $1,144.00 | Contingent | | Unliquidated |
| MARIA DE LOS A ABREU RODRIGUEZ | REDACTED | $29.22 | Contingent | | Unliquidated |
| MARIA DE LOS A ALVARADO ZAMBRANA | REDACTED | $19.70 | Contingent | | Unliquidated |
| MARIA DE LOS A ARROYO COLOMER | REDACTED | $50.55 | Contingent | | Unliquidated |
| MARIA DE LOS A AYALA MORALES | REDACTED | $1.03 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA DE LOS A BERRIOS PIZ | REDACTED | $263.79 | Contingent | | Unliquidated |
| MARIA DE LOS A CLAUDIO TORRES | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARIA DE LOS A COLON ORTIZ | REDACTED | $348.45 | Contingent | | Unliquidated |
| MARIA DE LOS A CORREA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA DE LOS A CRUZ CRUZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| MARIA DE LOS A DIAZ BAEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARIA DE LOS A DIAZ CARMONA | REDACTED | $542.98 | Contingent | | Unliquidated |
| MARIA DE LOS A FRED AMILL | REDACTED | $44.20 | Contingent | | Unliquidated |
| MARIA DE LOS A GARCIA ALVAREZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARIA DE LOS A GOMEZ IMBERT | REDACTED | $13.34 | Contingent | | Unliquidated |
| MARIA DE LOS A GOMEZ IMBERT | REDACTED | $0.04 | Contingent | | Unliquidated |
| MARIA DE LOS A GONZALEZ BADILLO | REDACTED | $96.11 | Contingent | | Unliquidated |
| MARIA DE LOS A HERNANDEZ MARTINEZ | REDACTED | $165.00 | Contingent | | Unliquidated |
| MARIA DE LOS A LOPEZ SOTO | REDACTED | $0.98 | Contingent | | Unliquidated |
| MARIA DE LOS A LUNA SANTIAGO | REDACTED | $3.08 | Contingent | | Unliquidated |
| MARIA DE LOS A MASSAS MARTINEZ | REDACTED | $4,109.74 | Contingent | | Unliquidated |
| MARIA DE LOS A MASSAS MARTINEZ | REDACTED | $250.91 | Contingent | | Unliquidated |
| MARIA DE LOS A MATEO COLON | REDACTED | $226.80 | Contingent | | Unliquidated |
| MARIA DE LOS A MENDOZA RUIZ | REDACTED | $69.64 | Contingent | | Unliquidated |
| MARIA DE LOS A MERCADO TORRES | REDACTED | $57.05 | Contingent | | Unliquidated |
| MARIA DE LOS A MILLAN PEREZ | REDACTED | $111.17 | Contingent | | Unliquidated |
| MARIA DE LOS A MOLINA LEDESMA | REDACTED | $0.03 | Contingent | | Unliquidated |
| MARIA DE LOS A MORALES ESQUILIN | REDACTED | $2.14 | Contingent | | Unliquidated |
| MARIA DE LOS A NEGRON RIVERA | REDACTED | $5.56 | Contingent | | Unliquidated |
| MARIA DE LOS A ORTIZ | REDACTED | $334.11 | Contingent | | Unliquidated |
| MARIA DE LOS A ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA DE LOS A OTERO MARIA | REDACTED | $20.05 | Contingent | | Unliquidated |
| MARIA DE LOS A OTERO MARIA | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARIA DE LOS A PEDRAZA RIVERA | REDACTED | $1,377.36 | Contingent | | Unliquidated |
| MARIA DE LOS A PEDRAZA RIVERA | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARIA DE LOS A PEDRAZA RIVERA | REDACTED | $0.11 | Contingent | | Unliquidated |
| MARIA DE LOS A QUILES CLASS | REDACTED | $2.95 | Contingent | | Unliquidated |
| MARIA DE LOS A REYES BAEZ | REDACTED | $10.34 | Contingent | | Unliquidated |
| MARIA DE LOS A RIVAS HERNANDEZ | REDACTED | $71.49 | Contingent | | Unliquidated |
| MARIA DE LOS A RIVERA DIAZ | REDACTED | $14.46 | Contingent | | Unliquidated |
| MARIA DE LOS A RODRIGUEZ MARRERO | REDACTED | $98.22 | Contingent | | Unliquidated |
| MARIA DE LOS A RODRIGUEZ SANTIAGO | REDACTED | $215.36 | Contingent | | Unliquidated |
| MARIA DE LOS A RODRIGUEZ SANTINI | REDACTED | $66.39 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA DE LOS A RODRIGUEZ SANTINI | REDACTED | $0.05 | Contingent | | Unliquidated |
| MARIA DE LOS A RODRIGUEZ TIRADO | REDACTED | $111.22 | Contingent | | Unliquidated |
| MARIA DE LOS A RODRIGUEZ TIRADO | REDACTED | $41.21 | Contingent | | Unliquidated |
| MARIA DE LOS A ROSA ROSA | REDACTED | $96.77 | Contingent | | Unliquidated |
| MARIA DE LOS A ROSA ROSA | REDACTED | $94.00 | Contingent | | Unliquidated |
| MARIA DE LOS A ROSADO DIAZ | REDACTED | $15.13 | Contingent | | Unliquidated |
| MARIA DE LOS A SANTANA | REDACTED | $127.88 | Contingent | | Unliquidated |
| MARIA DE LOS A SANTANA | REDACTED | $0.09 | Contingent | | Unliquidated |
| MARIA DE LOS A SANTANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA DE LOS A SIERRA SANCHEZ | REDACTED | $94.80 | Contingent | | Unliquidated |
| MARIA DE LOS A SIERRA SANCHEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| MARIA DE LOS A TORRES CRUZ | REDACTED | $780.27 | Contingent | | Unliquidated |
| MARIA DE LOS A TORRES CRUZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| MARIA DE LOS A TORRES PEREZ | REDACTED | $196.44 | Contingent | | Unliquidated |
| MARIA DE LOS A TORRES PEREZ | REDACTED | $82.23 | Contingent | | Unliquidated |
| MARIA DE LOS A TORRES TORRES | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARIA DE LOS BENITEZ MONSERRATE | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARIA DE LOS GARCIA MARQUEZ | REDACTED | $88.32 | Contingent | | Unliquidated |
| MARIA DE LOS GONZALEZ FLORES | REDACTED | $0.18 | Contingent | | Unliquidated |
| MARIA DE LOS MORALES MILLAN | REDACTED | $43.18 | Contingent | | Unliquidated |
| MARIA DE LOS ORTIZ COLON | REDACTED | $174.70 | Contingent | | Unliquidated |
| MARIA DE LOS PADILLA FELICIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA DE LOS RIVERA PEREZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| MARIA DE LOS ROSADO SOSTRE | REDACTED | $9,902.40 | Contingent | | Unliquidated |
| MARIA DE LOS ROSADO SOSTRE | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA DE LOS SANTIAGO OTERO | REDACTED | $0.07 | Contingent | | Unliquidated |
| MARIA DE LOS SILVA CINTRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA DE LOS TORRES COLLAZO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA DE LOS TORRES GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA DE MONTES VEGA | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARIA DE P TAPIA CRUZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| MARIA DEL AGOSTO DIAZ | REDACTED | $0.29 | Contingent | | Unliquidated |
| MARIA DEL ALVARADO PACHECO | REDACTED | $0.37 | Contingent | | Unliquidated |
| MARIA DEL ALVARADO PACHECO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA DEL C ADORNO OQUENDO | REDACTED | $97.37 | Contingent | | Unliquidated |
| MARIA DEL C BAEZ FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA DEL C BERNAZARD GARCIA | REDACTED | $220.68 | Contingent | | Unliquidated |
| MARIA DEL C C CURBELO ACEVEDO | REDACTED | $0.35 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA DEL C C RODRIGUEZ BAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA DEL C C RODRIGUEZ BAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA DEL C C RODRIGUEZ GARCIA | REDACTED | $0.06 | Contingent | | Unliquidated |
| MARIA DEL C CAMACHO GONZALEZ | REDACTED | $469.20 | Contingent | | Unliquidated |
| MARIA DEL C CAMACHO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA DEL C CENTENO TRINIDAD | REDACTED | $65.13 | Contingent | | Unliquidated |
| MARIA DEL C CLAVELL ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA DEL C COLON RIVERA | REDACTED | $266.29 | Contingent | | Unliquidated |
| MARIA DEL C COLON RIVERA | REDACTED | $147.15 | Contingent | | Unliquidated |
| MARIA DEL C CRUZ OLIVERAS | REDACTED | $85.84 | Contingent | | Unliquidated |
| MARIA DEL C CRUZ OLIVERAS | REDACTED | $0.07 | Contingent | | Unliquidated |
| MARIA DEL C CRUZ OLIVERAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA DEL C CRUZADO TIRADO | REDACTED | $387.54 | Contingent | | Unliquidated |
| MARIA DEL C CUBERO ROLDAN | REDACTED | $3.28 | Contingent | | Unliquidated |
| MARIA DEL C CUBERO ROLDAN | REDACTED | $0.01 | Contingent | | Unliquidated |
| MARIA DEL C CUEVAS CORDERO | REDACTED | $2,002.11 | Contingent | | Unliquidated |
| MARIA DEL C DELGADO | REDACTED | $303.08 | Contingent | | Unliquidated |
| MARIA DEL C DIAZ GOMEZ | REDACTED | $17.90 | Contingent | | Unliquidated |
| MARIA DEL C DIAZ PASTRANA | REDACTED | $0.01 | Contingent | | Unliquidated |
| MARIA DEL C DIAZ RIVERA | REDACTED | $133.25 | Contingent | | Unliquidated |
| MARIA DEL C FERRER RODRIGUEZ | REDACTED | $273.14 | Contingent | | Unliquidated |
| MARIA DEL C FERRER RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA DEL C FIGUEROA MALDONADO | REDACTED | $215.34 | Contingent | | Unliquidated |
| MARIA DEL C FIGUEROA MALDONADO | REDACTED | $1.15 | Contingent | | Unliquidated |
| MARIA DEL C GONZALEZ BENITEZ | REDACTED | $730.49 | Contingent | | Unliquidated |
| MARIA DEL C GONZALEZ BENITEZ | REDACTED | $235.01 | Contingent | | Unliquidated |
| MARIA DEL C GONZALEZ FERNANDEZ | REDACTED | $0.25 | Contingent | | Unliquidated |
| MARIA DEL C GONZALEZ PAGAN | REDACTED | $159.32 | Contingent | | Unliquidated |
| MARIA DEL C HERNANDEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA DEL C HUERTAS COLON | REDACTED | $385.29 | Contingent | | Unliquidated |
| MARIA DEL C LAUREANO CARRION | REDACTED | $111.05 | Contingent | | Unliquidated |
| MARIA DEL C LISBOA | REDACTED | $0.42 | Contingent | | Unliquidated |
| MARIA DEL C LUGO SEPULVEDA | REDACTED | $1.74 | Contingent | | Unliquidated |
| MARIA DEL C LUGO TROCHE | REDACTED | $49.12 | Contingent | | Unliquidated |
| MARIA DEL C MAISONET RAMOS | REDACTED | $73.68 | Contingent | | Unliquidated |
| MARIA DEL C MAISONET RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA DEL C MARTINEZ ARROYO | REDACTED | $43.87 | Contingent | | Unliquidated |
| MARIA DEL C MELENDEZ GARCIA | REDACTED | $0.60 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA DEL C MELENDEZ RAMOS | REDACTED | $236.73 | Contingent | | Unliquidated |
| MARIA DEL C MIRO GOMEZ | REDACTED | $114.19 | Contingent | | Unliquidated |
| MARIA DEL C MIRO GOMEZ | REDACTED | $19.30 | Contingent | | Unliquidated |
| MARIA DEL C MIRO GOMEZ | REDACTED | $0.28 | Contingent | | Unliquidated |
| MARIA DEL C MORALES COLON | REDACTED | $14,195.63 | Contingent | | Unliquidated |
| MARIA DEL C MORALES CORDERO | REDACTED | $127.51 | Contingent | | Unliquidated |
| MARIA DEL C MORALES CORDERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA DEL C MORALES HUERTA | REDACTED | $0.09 | Contingent | | Unliquidated |
| MARIA DEL C MORALES LOPEZ | REDACTED | $122.96 | Contingent | | Unliquidated |
| MARIA DEL C MUNOZ SERRANO | REDACTED | $202.48 | Contingent | | Unliquidated |
| MARIA DEL C NIEVES FIGUEROA | REDACTED | $6.00 | Contingent | | Unliquidated |
| MARIA DEL C ORENGO VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA DEL C PEREZ FIGUEROA | REDACTED | $18.27 | Contingent | | Unliquidated |
| MARIA DEL C RAMOS ALAMO | REDACTED | $0.28 | Contingent | | Unliquidated |
| MARIA DEL C RAMOS GARCIA | REDACTED | $41.64 | Contingent | | Unliquidated |
| MARIA DEL C RAMOS GARCIA | REDACTED | $0.30 | Contingent | | Unliquidated |
| MARIA DEL C RIVERA GOMEZ | REDACTED | $84.69 | Contingent | | Unliquidated |
| MARIA DEL C RIVERA GOMEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA DEL C RIVERA PASTRANA | REDACTED | $28.35 | Contingent | | Unliquidated |
| MARIA DEL C ROBLES RIVERA | REDACTED | $0.13 | Contingent | | Unliquidated |
| MARIA DEL C ROBLES RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA DEL C ROBLES RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA DEL C RODRIGUEZ ARROYO | REDACTED | $55.61 | Contingent | | Unliquidated |
| MARIA DEL C ROSARIO DELGAD | REDACTED | $111.22 | Contingent | | Unliquidated |
| MARIA DEL C RUIZ CRUZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARIA DEL C SALGADO TORRES | REDACTED | $98.39 | Contingent | | Unliquidated |
| MARIA DEL C SANTIAGO ORTIZ | REDACTED | $165.56 | Contingent | | Unliquidated |
| MARIA DEL C SANTIAGO ORTIZ | REDACTED | $101.90 | Contingent | | Unliquidated |
| MARIA DEL C SANTOS RODRIGUEZ | REDACTED | $17.06 | Contingent | | Unliquidated |
| MARIA DEL C SEGARRA SEGARRA | REDACTED | $122.04 | Contingent | | Unliquidated |
| MARIA DEL C SOTO RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA DEL C TORRES BERMUDEZ | REDACTED | $457.44 | Contingent | | Unliquidated |
| MARIA DEL C TOSSAS FLORES | REDACTED | $147.33 | Contingent | | Unliquidated |
| MARIA DEL C VEGA VAZQUEZ | REDACTED | $0.59 | Contingent | | Unliquidated |
| MARIA DEL C VENEGAS MARIA | REDACTED | $49.84 | Contingent | | Unliquidated |
| MARIA DEL C VIDAL | REDACTED | $939.50 | Contingent | | Unliquidated |
| MARIA DEL C VIDAL | REDACTED | $167.40 | Contingent | | Unliquidated |
| MARIA DEL C VIDAL | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA DEL C WISCOVITCH | REDACTED | $14.71 | Contingent | | Unliquidated |
| MARIA DEL CORDERO GUZMAN | REDACTED | $0.23 | Contingent | | Unliquidated |
| MARIA DEL CORDERO MALDONADO | REDACTED | $379.24 | Contingent | | Unliquidated |
| MARIA DEL CORDERO MALDONADO | REDACTED | $9.24 | Contingent | | Unliquidated |
| MARIA DEL CORDERO MALDONADO | REDACTED | $1.49 | Contingent | | Unliquidated |
| MARIA DEL CRUZ | REDACTED | $0.63 | Contingent | | Unliquidated |
| MARIA DEL DAVILA ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA DEL DEFAUCE HERNANDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA DEL DUPREY FLORES | REDACTED | $3,410.87 | Contingent | | Unliquidated |
| MARIA DEL DUPREY FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA DEL FERRER LOPEZ | REDACTED | $49.82 | Contingent | | Unliquidated |
| MARIA DEL FIGUEROA MIRANDA | REDACTED | $314.33 | Contingent | | Unliquidated |
| MARIA DEL FIGUEROA MIRANDA | REDACTED | $139.09 | Contingent | | Unliquidated |
| MARIA DEL FIGUEROA ROSA | REDACTED | $0.01 | Contingent | | Unliquidated |
| MARIA DEL GONZALEZ QUINONES | REDACTED | $48.78 | Contingent | | Unliquidated |
| MARIA DEL JESUS GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA DEL MARTINEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| MARIA DEL MARTINEZ CAMACHO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA DEL MORALES RUIZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| MARIA DEL MORALES SANCHEZ | REDACTED | $264.16 | Contingent | | Unliquidated |
| MARIA DEL MORALES SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA DEL P ACEVEDO ALVAREZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| MARIA DEL P COLLAZO TORRES | REDACTED | $0.04 | Contingent | | Unliquidated |
| MARIA DEL P COLLAZO TORRES | REDACTED | $0.01 | Contingent | | Unliquidated |
| MARIA DEL P FIGUEROA LOPEZ | REDACTED | $34.68 | Contingent | | Unliquidated |
| MARIA DEL P MELENDEZ CASTRO | REDACTED | $269.59 | Contingent | | Unliquidated |
| MARIA DEL PEREZ PASTRANA | REDACTED | $89.20 | Contingent | | Unliquidated |
| MARIA DEL PEREZ PASTRANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA DEL R ADAMES HERNANDEZ | REDACTED | $0.19 | Contingent | | Unliquidated |
| MARIA DEL R AGOSTO QUINTERO | REDACTED | $49.11 | Contingent | | Unliquidated |
| MARIA DEL R MALDONADO TORRES | REDACTED | $892.14 | Contingent | | Unliquidated |
| MARIA DEL R MENDEZ ESTRADA | REDACTED | $200.24 | Contingent | | Unliquidated |
| MARIA DEL R ORTEGA PERALTA | REDACTED | $881.84 | Contingent | | Unliquidated |
| MARIA DEL R RAMIREZ MALAVE | REDACTED | $82.25 | Contingent | | Unliquidated |
| MARIA DEL RANGEL GONZALEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| MARIA DEL RODRIGUEZ CRESPO | REDACTED | $99.76 | Contingent | | Unliquidated |
| MARIA DEL RODRIGUEZ ENCHAUTEGUI | REDACTED | $64.44 | Contingent | | Unliquidated |
| MARIA DEL RODRIGUEZ ENCHAUTEGUI | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA DEL ROMAN HERNANDEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| MARIA DEL SOLER MORALES | REDACTED | $71.55 | Contingent | | Unliquidated |
| MARIA DEL VALENTIN RODRIGUEZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| MARIA DEL VALLE | REDACTED | $88.59 | Contingent | | Unliquidated |
| MARIA DEL VALLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA DEL VALLE RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA DEL VINAS TORRES | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARIA DELGADO FIGUEROA | REDACTED | $0.67 | Contingent | | Unliquidated |
| MARIA DELGADO MARQUEZ | REDACTED | $0.43 | Contingent | | Unliquidated |
| MARIA DIAZ BURGOS | REDACTED | $35.62 | Contingent | | Unliquidated |
| MARIA DIAZ FERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA DIAZ OCASIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA DIAZ RODRIGUEZ | REDACTED | $42.13 | Contingent | | Unliquidated |
| MARIA DIEZ ANDINO | REDACTED | $196.44 | Contingent | | Unliquidated |
| MARIA DOLORES DIAZ HERNANDEZ | REDACTED | $167.83 | Contingent | | Unliquidated |
| MARIA DOLORES DIAZ HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA DONATO MORALES | REDACTED | $724.29 | Contingent | | Unliquidated |
| MARIA DONES NUNEZ | REDACTED | $342.82 | Contingent | | Unliquidated |
| MARIA DONES NUNEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARIA E ACEVEDO MORALES | REDACTED | $53.74 | Contingent | | Unliquidated |
| MARIA E ACEVEDO MORALES | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARIA E ACEVEDO RODRIGUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARIA E AGOSTO AGOSTO | REDACTED | $0.02 | Contingent | | Unliquidated |
| MARIA E AGOSTO MONTALVO | REDACTED | $0.03 | Contingent | | Unliquidated |
| MARIA E AGOSTO OLMEDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA E ALAMO CRISPIN | REDACTED | $0.28 | Contingent | | Unliquidated |
| MARIA E AMARAL TORRES | REDACTED | $2,299.91 | Contingent | | Unliquidated |
| MARIA E AMARAL TORRES | REDACTED | $36.00 | Contingent | | Unliquidated |
| MARIA E ANES DE ORTA | REDACTED | $1.00 | Contingent | | Unliquidated |
| MARIA E ARIZMENDI AYALA | REDACTED | $173.10 | Contingent | | Unliquidated |
| MARIA E ARIZMENDI AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA E ARROYO ROJAS | REDACTED | $293.22 | Contingent | | Unliquidated |
| MARIA E ASIA DEJESUS | REDACTED | $0.78 | Contingent | | Unliquidated |
| MARIA E AVILES VICENTY | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARIA E BALAGUER ROSADO | REDACTED | $127.38 | Contingent | | Unliquidated |
| MARIA E BELTRAN CABRERA | REDACTED | $198.59 | Contingent | | Unliquidated |
| MARIA E BELTRAN CABRERA | REDACTED | $1.53 | Contingent | | Unliquidated |
| MARIA E BERRIOS COSME | REDACTED | $0.04 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA E BETANCOURT ASTACIO | REDACTED | $663.73 | Contingent | | Unliquidated |
| MARIA E BURGOS GARCIA | REDACTED | $78.26 | Contingent | | Unliquidated |
| MARIA E CALO RAMIREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA E CANDAL SEGUROLA | REDACTED | $0.11 | Contingent | | Unliquidated |
| MARIA E CANDELARIO GONZALEZ | REDACTED | $50.37 | Contingent | | Unliquidated |
| MARIA E CANDELARIO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA E CARABALLO FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA E CARDONA DAVILA | REDACTED | $1,236.15 | Contingent | | Unliquidated |
| MARIA E CARRION ORTEGA | REDACTED | $6.16 | Contingent | | Unliquidated |
| MARIA E CARRION ORTEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA E CHAVEZ OLIVERAS | REDACTED | $368.12 | Contingent | | Unliquidated |
| MARIA E CHAVEZ OLIVERAS | REDACTED | $0.12 | Contingent | | Unliquidated |
| MARIA E CONCEPCION ARESTIQ | REDACTED | $26.51 | Contingent | | Unliquidated |
| MARIA E COSTAS CASTA | REDACTED | $107.02 | Contingent | | Unliquidated |
| MARIA E CRUZ BARROSO | REDACTED | $5.28 | Contingent | | Unliquidated |
| MARIA E CRUZ COLLAZO | REDACTED | $0.39 | Contingent | | Unliquidated |
| MARIA E CRUZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA E CUADRADO ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA E DAVILA SIERRA | REDACTED | $39.50 | Contingent | | Unliquidated |
| MARIA E DELGADO ORTIZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARIA E DIAZ DEL VALLE | REDACTED | $221.68 | Contingent | | Unliquidated |
| MARIA E DIAZ MALAVE | REDACTED | $65.50 | Contingent | | Unliquidated |
| MARIA E DIEPPA FALCON | REDACTED | $1.10 | Contingent | | Unliquidated |
| MARIA E DONES ROLDAN | REDACTED | $92.63 | Contingent | | Unliquidated |
| MARIA E E CORREA GARCIA | REDACTED | $138.57 | Contingent | | Unliquidated |
| MARIA E E FIGUEROA PADILLA | REDACTED | $557.10 | Contingent | | Unliquidated |
| MARIA E E LICEAGA VELEZ | REDACTED | $49.12 | Contingent | | Unliquidated |
| MARIA E E MELENDEZ CRUZ | REDACTED | $44.17 | Contingent | | Unliquidated |
| MARIA E E ORTIZ OTERO | REDACTED | $0.64 | Contingent | | Unliquidated |
| MARIA E E SANTIAGO ALVARADO | REDACTED | $49.11 | Contingent | | Unliquidated |
| MARIA E E SOTO CARRION | REDACTED | $132.40 | Contingent | | Unliquidated |
| MARIA E E SOTO RODRIGUEZ | REDACTED | $42.70 | Contingent | | Unliquidated |
| MARIA E ENCARNACION SANTIAGO | REDACTED | $13.45 | Contingent | | Unliquidated |
| MARIA E ENCARNACION SANTIAGO | REDACTED | $0.03 | Contingent | | Unliquidated |
| MARIA E ESCALERA QUINONES | REDACTED | $0.11 | Contingent | | Unliquidated |
| MARIA E FELICIANO AYALA | REDACTED | $1,571.52 | Contingent | | Unliquidated |
| MARIA E FERRER CRUZ | REDACTED | $62.81 | Contingent | | Unliquidated |
| MARIA E FIGUEROA ORTIZ | REDACTED | $0.67 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA E FLORES CAEZ | REDACTED | $0.20 | Contingent | | Unliquidated |
| MARIA E GARCIA DIAZ | REDACTED | $87.50 | Contingent | | Unliquidated |
| MARIA E GARCIA MONGE | REDACTED | $2,758.97 | Contingent | | Unliquidated |
| MARIA E GERONIMO TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA E GONZALEZ CRUZ | REDACTED | $104.76 | Contingent | | Unliquidated |
| MARIA E GONZALEZ FUENTES | REDACTED | $111.22 | Contingent | | Unliquidated |
| MARIA E GONZALEZ MALDONADO | REDACTED | $0.32 | Contingent | | Unliquidated |
| MARIA E GUZMAN CRUZ | REDACTED | $2,045.66 | Contingent | | Unliquidated |
| MARIA E HERNANDEZ AVILES | REDACTED | $133.24 | Contingent | | Unliquidated |
| MARIA E HERNANDEZ AVILES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA E HERNANDEZ VILLALBA | REDACTED | $1,904.85 | Contingent | | Unliquidated |
| MARIA E LOIZ DELGADO | REDACTED | $222.88 | Contingent | | Unliquidated |
| MARIA E LOPEZ ARROYO | REDACTED | $90.59 | Contingent | | Unliquidated |
| MARIA E LOPEZ MENDEZ | REDACTED | $86.84 | Contingent | | Unliquidated |
| MARIA E LOPEZ MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA E LOPEZ MONTALVO | REDACTED | $23.78 | Contingent | | Unliquidated |
| MARIA E LOPEZ MONTALVO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA E LOPEZ PEREZ | REDACTED | $346.20 | Contingent | | Unliquidated |
| MARIA E LOPEZ RIVERA | REDACTED | $45.46 | Contingent | | Unliquidated |
| MARIA E LOPEZ TORRES | REDACTED | $122.17 | Contingent | | Unliquidated |
| MARIA E MALDONADO CRUZ | REDACTED | $447.39 | Contingent | | Unliquidated |
| MARIA E MALDONADO OCASIO | REDACTED | $88.96 | Contingent | | Unliquidated |
| MARIA E MARQUEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA E MARRERO VICENTY | REDACTED | $0.01 | Contingent | | Unliquidated |
| MARIA E MARTINEZ ALDEBOL | REDACTED | $51.78 | Contingent | | Unliquidated |
| MARIA E MARTINEZ ALVAREZ | REDACTED | $47.03 | Contingent | | Unliquidated |
| MARIA E MARTINEZ NIEVES | REDACTED | $779.72 | Contingent | | Unliquidated |
| MARIA E MARTINEZ SERRANO | REDACTED | $533.14 | Contingent | | Unliquidated |
| MARIA E MEDINA COTTO | REDACTED | $365.48 | Contingent | | Unliquidated |
| MARIA E MELENDEZ AYALA | REDACTED | $292.95 | Contingent | | Unliquidated |
| MARIA E MELENDEZ AYALA | REDACTED | $4.52 | Contingent | | Unliquidated |
| MARIA E MELENDEZ AYALA | REDACTED | $0.03 | Contingent | | Unliquidated |
| MARIA E MELENDEZ AYALA | REDACTED | $0.03 | Contingent | | Unliquidated |
| MARIA E MELENDEZ AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA E MELENDEZ RIVERA | REDACTED | $49.28 | Contingent | | Unliquidated |
| MARIA E MENDEZ MALDONADO | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARIA E MENDEZ RODRIGUEZ | REDACTED | $72.84 | Contingent | | Unliquidated |
| MARIA E MILLET VIDOT | REDACTED | $113.31 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA E MILLET VIDOT | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA E MONGES SANTOS | REDACTED | $94.35 | Contingent | | Unliquidated |
| MARIA E MONGES SANTOS | REDACTED | $94.08 | Contingent | | Unliquidated |
| MARIA E MONROIG TORRES | REDACTED | $3.55 | Contingent | | Unliquidated |
| MARIA E MONROIG TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA E NIEVES SOTO | REDACTED | $0.03 | Contingent | | Unliquidated |
| MARIA E NUNEZ MARTINEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARIA E ORTIZ MONTEVERDE | REDACTED | $265.06 | Contingent | | Unliquidated |
| MARIA E ORTIZ MONTEVERDE | REDACTED | $0.36 | Contingent | | Unliquidated |
| MARIA E ORTIZ MONTEVERDE | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA E ORTIZ RODRIGUEZ | REDACTED | $252.00 | Contingent | | Unliquidated |
| MARIA E ORTIZ RODRIGUEZ | REDACTED | $10.84 | Contingent | | Unliquidated |
| MARIA E ORTIZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA E OSORIO NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA E PABON ALICEA | REDACTED | $34.38 | Contingent | | Unliquidated |
| MARIA E PABON MENDEZ | REDACTED | $255.78 | Contingent | | Unliquidated |
| MARIA E PACHECO DE IRIZARRY | REDACTED | $727.83 | Contingent | | Unliquidated |
| MARIA E PACHECO DE IRIZARRY | REDACTED | $49.11 | Contingent | | Unliquidated |
| MARIA E PANTOJA BRUNO | REDACTED | $0.16 | Contingent | | Unliquidated |
| MARIA E PAZ MEDERO | REDACTED | $0.06 | Contingent | | Unliquidated |
| MARIA E PERALTA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA E PEREZ BENCOSME | REDACTED | $1,943.25 | Contingent | | Unliquidated |
| MARIA E PEREZ MEDINA | REDACTED | $26.74 | Contingent | | Unliquidated |
| MARIA E PEREZ RIVERA | REDACTED | $69.08 | Contingent | | Unliquidated |
| MARIA E PICART FERNANDEZ | REDACTED | $58.04 | Contingent | | Unliquidated |
| MARIA E PICART FERNANDEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARIA E PICART FERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA E PIZARRO DE JESUS | REDACTED | $1,845.66 | Contingent | | Unliquidated |
| MARIA E QUILES GUTIERREZ | REDACTED | $75.32 | Contingent | | Unliquidated |
| MARIA E QUILES GUTIERREZ | REDACTED | $40.46 | Contingent | | Unliquidated |
| MARIA E QUINONES SANTOS | REDACTED | $3.26 | Contingent | | Unliquidated |
| MARIA E RAMOS ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA E RIVERA OQUENDO | REDACTED | $195.83 | Contingent | | Unliquidated |
| MARIA E RIVERA RIVERA | REDACTED | $23.77 | Contingent | | Unliquidated |
| MARIA E RIVERA RIVERA | REDACTED | $0.01 | Contingent | | Unliquidated |
| MARIA E RIVERA SANTANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA E ROBLES NEGRON | REDACTED | $35.57 | Contingent | | Unliquidated |
| MARIA E RODRIGUEZ DIAZ | REDACTED | $34.53 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA E RODRIGUEZ PAGAN | REDACTED | $87.24 | Contingent | | Unliquidated |
| MARIA E RODRIGUEZ REYES | REDACTED | $0.42 | Contingent | | Unliquidated |
| MARIA E RODRIGUEZ RIVERA | REDACTED | $72.56 | Contingent | | Unliquidated |
| MARIA E ROMAN RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA E ROMAN ROSA | REDACTED | $1,606.50 | Contingent | | Unliquidated |
| MARIA E ROMERO LOPEZ | REDACTED | $194.90 | Contingent | | Unliquidated |
| MARIA E ROSADO DE JESUS | REDACTED | $111.05 | Contingent | | Unliquidated |
| MARIA E ROSARIO DE JESUS | REDACTED | $655.53 | Contingent | | Unliquidated |
| MARIA E ROSARIO RIVERA | REDACTED | $123.60 | Contingent | | Unliquidated |
| MARIA E RUIZ ROLDAN | REDACTED | $111.28 | Contingent | | Unliquidated |
| MARIA E SANCHEZ PENA | REDACTED | $0.03 | Contingent | | Unliquidated |
| MARIA E SANTIAGO AYALA | REDACTED | $1.04 | Contingent | | Unliquidated |
| MARIA E SARRIERA ROMAN | REDACTED | $38.95 | Contingent | | Unliquidated |
| MARIA E SEGARRA RODRIGUEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| MARIA E SEGARRA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA E SIERRA ROSADO | REDACTED | $29.52 | Contingent | | Unliquidated |
| MARIA E SIERRA ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA E SIERRA VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA E SOLER MENDEZ | REDACTED | $62.15 | Contingent | | Unliquidated |
| MARIA E SOTO RIVERA | REDACTED | $17.50 | Contingent | | Unliquidated |
| MARIA E TORRES GONZALEZ | REDACTED | $111.40 | Contingent | | Unliquidated |
| MARIA E VAZQUEZ SOLA | REDACTED | $139.62 | Contingent | | Unliquidated |
| MARIA E VAZQUEZ SOLA | REDACTED | $0.36 | Contingent | | Unliquidated |
| MARIA E VELEZ DE ROUSSEL | REDACTED | $117.30 | Contingent | | Unliquidated |
| MARIA E VELEZ MORALES | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARIA ELENA MIRANDA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA ELLIN QUINONES | REDACTED | $0.01 | Contingent | | Unliquidated |
| MARIA ESCALERA PIZARRO | REDACTED | $391.69 | Contingent | | Unliquidated |
| MARIA ESQUILIN RIVERA | REDACTED | $83.99 | Contingent | | Unliquidated |
| MARIA ESQUILIN RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA ESQUILIN SANCHEZ | REDACTED | $54.75 | Contingent | | Unliquidated |
| MARIA ESQUILIN SANCHEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| MARIA ESTEBAN RIOS | REDACTED | $824.35 | Contingent | | Unliquidated |
| MARIA ESTEBAN RIOS | REDACTED | $10.19 | Contingent | | Unliquidated |
| MARIA ESTREMERA CANTRES | REDACTED | $132.52 | Contingent | | Unliquidated |
| MARIA ESTREMERA CANTRES | REDACTED | $101.13 | Contingent | | Unliquidated |
| MARIA F BERRIOS RIVERA | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARIA F F PACHECO HUERTAS | REDACTED | $154.62 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA F MATIAS GONZALEZ | REDACTED | $45.84 | Contingent | | Unliquidated |
| MARIA FALCON LOZADA | REDACTED | $175.20 | Contingent | | Unliquidated |
| MARIA FANA ANDRADE | REDACTED | $0.65 | Contingent | | Unliquidated |
| MARIA FANA ANDRADE | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA FARGAS ANDINO | REDACTED | $36.54 | Contingent | | Unliquidated |
| MARIA FEBRES FIGUEROA | REDACTED | $372.66 | Contingent | | Unliquidated |
| MARIA FEBRES FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA FELICIANO LABOY | REDACTED | $40.15 | Contingent | | Unliquidated |
| MARIA FELICIANO LABOY | REDACTED | $13.03 | Contingent | | Unliquidated |
| MARIA FELICIANO LOZADA | REDACTED | $98.76 | Contingent | | Unliquidated |
| MARIA FELICIANO LOZADA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA FELICIANO SANTIAGO | REDACTED | $97.98 | Contingent | | Unliquidated |
| MARIA FERRERAS MONTERO | REDACTED | $157.11 | Contingent | | Unliquidated |
| MARIA FIGUEROA AGALIP | REDACTED | $221.06 | Contingent | | Unliquidated |
| MARIA FIGUEROA CENTENO | REDACTED | $1,064.53 | Contingent | | Unliquidated |
| MARIA FIGUEROA COLON | REDACTED | $2,182.74 | Contingent | | Unliquidated |
| MARIA FIGUEROA COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA FIGUEROA DIAZ | REDACTED | $27.04 | Contingent | | Unliquidated |
| MARIA FIGUEROA ECHEVARRIA | REDACTED | $0.03 | Contingent | | Unliquidated |
| MARIA FIGUEROA MEDINA | REDACTED | $61.93 | Contingent | | Unliquidated |
| MARIA FIGUEROA MILLAN | REDACTED | $47.10 | Contingent | | Unliquidated |
| MARIA FIGUEROA OCASIO | REDACTED | $33.66 | Contingent | | Unliquidated |
| MARIA FIGUEROA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA FLAQUER SANTANA | REDACTED | $124.12 | Contingent | | Unliquidated |
| MARIA FLAQUER SANTANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA FLORES BAEZ | REDACTED | $177.45 | Contingent | | Unliquidated |
| MARIA FLORES PAZ | REDACTED | $1.39 | Contingent | | Unliquidated |
| MARIA FONSECA SOLA | REDACTED | $111.22 | Contingent | | Unliquidated |
| MARIA FONSECA SOTO | REDACTED | $150.75 | Contingent | | Unliquidated |
| MARIA FONSECA SOTO | REDACTED | $98.37 | Contingent | | Unliquidated |
| MARIA FONSECA SOTO | REDACTED | $54.08 | Contingent | | Unliquidated |
| MARIA FONSECA SOTO | REDACTED | $0.10 | Contingent | | Unliquidated |
| MARIA FORESTIER MORET | REDACTED | $147.15 | Contingent | | Unliquidated |
| MARIA FRANCO HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA FRANCO MELENDEZ | REDACTED | $0.15 | Contingent | | Unliquidated |
| MARIA FRANCO QUINONES | REDACTED | $3.59 | Contingent | | Unliquidated |
| MARIA G GOTAY MUNOZ | REDACTED | $0.28 | Contingent | | Unliquidated |
| MARIA G JIMENEZ DIAZ | REDACTED | $28.75 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA G RIVERA DURAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA G RIVERA MALDONADO | REDACTED | $237.55 | Contingent | | Unliquidated |
| MARIA G RIVERA MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA G RODRIGUEZ ORTIZ | REDACTED | $77.55 | Contingent | | Unliquidated |
| MARIA G VARGAS FONTANEZ | REDACTED | $61.48 | Contingent | | Unliquidated |
| MARIA G VARGAS FONTANEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA G VIERA VIERA | REDACTED | $111.24 | Contingent | | Unliquidated |
| MARIA GALARZA OCASIO | REDACTED | $7,152.15 | Contingent | | Unliquidated |
| MARIA GALARZA OCASIO | REDACTED | $79.62 | Contingent | | Unliquidated |
| MARIA GARAY DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA GARAY MORALES | REDACTED | $54.49 | Contingent | | Unliquidated |
| MARIA GARAY SANABRIA | REDACTED | $140.51 | Contingent | | Unliquidated |
| MARIA GARAY SANABRIA | REDACTED | $0.06 | Contingent | | Unliquidated |
| MARIA GARCIA AGOSTO | REDACTED | $98.63 | Contingent | | Unliquidated |
| MARIA GARCIA DIANA | REDACTED | $162.00 | Contingent | | Unliquidated |
| MARIA GARCIA GARCIA | REDACTED | $0.20 | Contingent | | Unliquidated |
| MARIA GARCIA OLIVO | REDACTED | $0.07 | Contingent | | Unliquidated |
| MARIA GARCIA TOMEI | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA GOMEZ JESUS | REDACTED | $1,668.16 | Contingent | | Unliquidated |
| MARIA GONZALEZ | REDACTED | $29.62 | Contingent | | Unliquidated |
| MARIA GONZALEZ ARROYO | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARIA GONZALEZ AYALA | REDACTED | $15.13 | Contingent | | Unliquidated |
| MARIA GONZALEZ CASTRO | REDACTED | $30.99 | Contingent | | Unliquidated |
| MARIA GONZALEZ GILBERT | REDACTED | $177.25 | Contingent | | Unliquidated |
| MARIA GONZALEZ GONZALEZ | REDACTED | $2,640.87 | Contingent | | Unliquidated |
| MARIA GONZALEZ GONZALEZ | REDACTED | $782.00 | Contingent | | Unliquidated |
| MARIA GONZALEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA GONZALEZ RIVERA | REDACTED | $96.92 | Contingent | | Unliquidated |
| MARIA GONZALEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA GONZALEZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA GONZALEZ VEGA | REDACTED | $0.11 | Contingent | | Unliquidated |
| MARIA GONZALEZ VILLANUEVA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA GRACIANI FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA GUILFU REYES | REDACTED | $49.74 | Contingent | | Unliquidated |
| MARIA GUIVAS RAMOS | REDACTED | $281.56 | Contingent | | Unliquidated |
| MARIA GUTIERREZ LOPEZ | REDACTED | $1.03 | Contingent | | Unliquidated |
| MARIA GUZMAN AYALA | REDACTED | $147.53 | Contingent | | Unliquidated |
| MARIA GUZMAN RESTO | REDACTED | $40.26 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA H CARDONA SERRANO | REDACTED | $0.02 | Contingent | | Unliquidated |
| MARIA H CARRASQUILLO RODRIGUEZ | REDACTED | $497.80 | Contingent | | Unliquidated |
| MARIA H CORDOVA LOPEZ | REDACTED | $46.98 | Contingent | | Unliquidated |
| MARIA H DAVID PEDROGO | REDACTED | $4.92 | Contingent | | Unliquidated |
| MARIA H FARGAS BULTRON | REDACTED | $33.22 | Contingent | | Unliquidated |
| MARIA H FARGAS BULTRON | REDACTED | $0.02 | Contingent | | Unliquidated |
| MARIA H LOPEZ INDIO | REDACTED | $0.37 | Contingent | | Unliquidated |
| MARIA H PEREZ ROMAN | REDACTED | $126.41 | Contingent | | Unliquidated |
| MARIA H PEREZ ROMAN | REDACTED | $114.64 | Contingent | | Unliquidated |
| MARIA H PEREZ ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA H PLANAS GARCIA | REDACTED | $0.02 | Contingent | | Unliquidated |
| MARIA HADDOCK LOPEZ | REDACTED | $26.73 | Contingent | | Unliquidated |
| MARIA HATCH MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA HERNANDEZ CASTRO | REDACTED | $93.01 | Contingent | | Unliquidated |
| MARIA HERNANDEZ CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA HERNANDEZ ESPINO | REDACTED | $101.32 | Contingent | | Unliquidated |
| MARIA HERNANDEZ FERNANDEZ | REDACTED | $104.03 | Contingent | | Unliquidated |
| MARIA HERNANDEZ LOPEZ | REDACTED | $174.90 | Contingent | | Unliquidated |
| MARIA HERNANDEZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA HERNANDEZ LORING | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA HERNANDEZ MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA HERNANDEZ NEGRON | REDACTED | $250.91 | Contingent | | Unliquidated |
| MARIA HERNANDEZ NEGRON | REDACTED | $32.17 | Contingent | | Unliquidated |
| MARIA HERNANDEZ RAMOS | REDACTED | $89.19 | Contingent | | Unliquidated |
| MARIA HERNANDEZ RIVERA | REDACTED | $263.09 | Contingent | | Unliquidated |
| MARIA HERNANDEZ ROMAN | REDACTED | $289.48 | Contingent | | Unliquidated |
| MARIA HERNANDEZ ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA HERNANDEZ SANCHEZ | REDACTED | $52.87 | Contingent | | Unliquidated |
| MARIA HERNANDEZ SANCHEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| MARIA HERNANDEZ TORRES | REDACTED | $0.03 | Contingent | | Unliquidated |
| MARIA HERRERA NIEVES | REDACTED | $0.16 | Contingent | | Unliquidated |
| MARIA I ALMEDINA DE ROSADO | REDACTED | $55.61 | Contingent | | Unliquidated |
| MARIA I ALVAREZ RAMOS | REDACTED | $54.90 | Contingent | | Unliquidated |
| MARIA I BURGOS LOYO | REDACTED | $15,946.03 | Contingent | | Unliquidated |
| MARIA I BURGOS RODRIGUEZ | REDACTED | $49.38 | Contingent | | Unliquidated |
| MARIA I CARABALLO LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA I CARRASCO FLORES | REDACTED | $4.92 | Contingent | | Unliquidated |
| MARIA I CARRERAS RAMIREZ | REDACTED | $235.90 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA I CARRILLO DE LEON | REDACTED | $259.32 | Contingent | | Unliquidated |
| MARIA I CARTAGENA COLON | REDACTED | $0.64 | Contingent | | Unliquidated |
| MARIA I CARTAGENA RODRIGUEZ | REDACTED | $321.12 | Contingent | | Unliquidated |
| MARIA I CARTAGENA RODRIGUEZ | REDACTED | $33.79 | Contingent | | Unliquidated |
| MARIA I CRUZ FONTANEZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| MARIA I DAVILA SALGADO | REDACTED | $0.20 | Contingent | | Unliquidated |
| MARIA I DELGADO MORALES | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARIA I DIAZ PEREZ | REDACTED | $562.92 | Contingent | | Unliquidated |
| MARIA I DIAZ RIVERA | REDACTED | $264.79 | Contingent | | Unliquidated |
| MARIA I DIAZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA I FONSECA | REDACTED | $30.22 | Contingent | | Unliquidated |
| MARIA I GARCIA GONZALEZ | REDACTED | $132.40 | Contingent | | Unliquidated |
| MARIA I GONZALEZ COLON | REDACTED | $0.34 | Contingent | | Unliquidated |
| MARIA I GONZALEZ RIVERA | REDACTED | $133.71 | Contingent | | Unliquidated |
| MARIA I GONZALEZ RIVERA | REDACTED | $0.34 | Contingent | | Unliquidated |
| MARIA I HERNANDEZ AYALA | REDACTED | $196.00 | Contingent | | Unliquidated |
| MARIA I HERNANDEZ LAUREANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA I HERNANDEZ ROLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA I I LOPEZ BENITEZ | REDACTED | $757.87 | Contingent | | Unliquidated |
| MARIA I I MEDINA VELEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| MARIA I I PABON MANGUAL | REDACTED | $49.11 | Contingent | | Unliquidated |
| MARIA I I TORRES BRACERO | REDACTED | $1.00 | Contingent | | Unliquidated |
| MARIA I LABOY SANTIAGO | REDACTED | $61.22 | Contingent | | Unliquidated |
| MARIA I LAUREANO RIVERA | REDACTED | $2.39 | Contingent | | Unliquidated |
| MARIA I LEBRON LASTRA | REDACTED | $55.16 | Contingent | | Unliquidated |
| MARIA I LEGRAND MONTAEZ | REDACTED | $82.07 | Contingent | | Unliquidated |
| MARIA I LOPEZ MALDONADO | REDACTED | $204.85 | Contingent | | Unliquidated |
| MARIA I LORENZO CARABALLO | REDACTED | $2.65 | Contingent | | Unliquidated |
| MARIA I MARTINEZ DAVILA | REDACTED | $312.56 | Contingent | | Unliquidated |
| MARIA I MARTINEZ ESPADA | REDACTED | $4.67 | Contingent | | Unliquidated |
| MARIA I MARTINEZ ORTIZ | REDACTED | $183.00 | Contingent | | Unliquidated |
| MARIA I MARTINEZ RIVERA | REDACTED | $50.66 | Contingent | | Unliquidated |
| MARIA I MARTINEZ RIVERA | REDACTED | $50.08 | Contingent | | Unliquidated |
| MARIA I MAYMI OSORIO | REDACTED | $0.05 | Contingent | | Unliquidated |
| MARIA I MELENDEZ RIVERA | REDACTED | $19.04 | Contingent | | Unliquidated |
| MARIA I MENDOZA DIAZ | REDACTED | $52.35 | Contingent | | Unliquidated |
| MARIA I MONERO BORIA | REDACTED | $0.65 | Contingent | | Unliquidated |
| MARIA I MONERO BORIA | REDACTED | $0.47 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA I MORALES ALVAREZ | REDACTED | $2.23 | Contingent | | Unliquidated |
| MARIA I MORALES ESTRADA | REDACTED | $382.33 | Contingent | | Unliquidated |
| MARIA I MORALES RIVERA | REDACTED | $1,031.67 | Contingent | | Unliquidated |
| MARIA I NEGRON CABRERA | REDACTED | $111.22 | Contingent | | Unliquidated |
| MARIA I NIEVES GERENA | REDACTED | $70.60 | Contingent | | Unliquidated |
| MARIA I NIEVES PINEIRO | REDACTED | $231.39 | Contingent | | Unliquidated |
| MARIA I OCASIO MARTINEZ | REDACTED | $92.73 | Contingent | | Unliquidated |
| MARIA I OCASIO SANCHEZ | REDACTED | $3.56 | Contingent | | Unliquidated |
| MARIA I ORTIZ RIVERA | REDACTED | $132.49 | Contingent | | Unliquidated |
| MARIA I ORTIZ ROSARIO | REDACTED | $7.64 | Contingent | | Unliquidated |
| MARIA I PEARSON CRUZ | REDACTED | $97.48 | Contingent | | Unliquidated |
| MARIA I PEARSON CRUZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| MARIA I PEREZ MORALES | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARIA I RAMOS MENDEZ | REDACTED | $0.68 | Contingent | | Unliquidated |
| MARIA I RAMOS MORALES | REDACTED | $0.69 | Contingent | | Unliquidated |
| MARIA I RAMOS SANTIAGO | REDACTED | $80.87 | Contingent | | Unliquidated |
| MARIA I RAMOS SANTIAGO | REDACTED | $64.46 | Contingent | | Unliquidated |
| MARIA I RIOS VELAZQUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARIA I RIVERA CRUZ | REDACTED | $341.76 | Contingent | | Unliquidated |
| MARIA I RIVERA GONZALEZ | REDACTED | $87.73 | Contingent | | Unliquidated |
| MARIA I RIVERA MARTINEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| MARIA I RIVERA ROQUE | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA I RODRIGUEZ ALVAREZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| MARIA I RODRIGUEZ CASTAING | REDACTED | $26.51 | Contingent | | Unliquidated |
| MARIA I RODRIGUEZ GRACIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA I RODRIGUEZ LABOY | REDACTED | $255.83 | Contingent | | Unliquidated |
| MARIA I RODRIGUEZ LABOY | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA I RODRIGUEZ MUNOZ | REDACTED | $92.31 | Contingent | | Unliquidated |
| MARIA I RODRIGUEZ MUNOZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA I RODRIGUEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA I RODRIGUEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA I RODRIGUEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA I ROMAN CAMACHO | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARIA I ROMAN ROJAS | REDACTED | $3,714.50 | Contingent | | Unliquidated |
| MARIA I ROMAN ROJAS | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARIA I ROMAN ROJAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA I ROMERO PLAUD | REDACTED | $0.70 | Contingent | | Unliquidated |
| MARIA I ROMERO ROJAS | REDACTED | $0.82 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA I ROMERO ROJAS | REDACTED | $0.03 | Contingent | | Unliquidated |
| MARIA I ROSA RODRIGUEZ | REDACTED | $98.42 | Contingent | | Unliquidated |
| MARIA I ROSA RODRIGUEZ | REDACTED | $83.64 | Contingent | | Unliquidated |
| MARIA I ROSARIO | REDACTED | $909.34 | Contingent | | Unliquidated |
| MARIA I RUIZ SANCHEZ | REDACTED | $178.99 | Contingent | | Unliquidated |
| MARIA I RUIZ SANCHEZ | REDACTED | $105.34 | Contingent | | Unliquidated |
| MARIA I SANCHEZ BOBONIS | REDACTED | $1,031.48 | Contingent | | Unliquidated |
| MARIA I SANTANA OROZCO | REDACTED | $30.05 | Contingent | | Unliquidated |
| MARIA I SERRANO COLON | REDACTED | $539.33 | Contingent | | Unliquidated |
| MARIA I SIERRA RODRIGUEZ | REDACTED | $265.57 | Contingent | | Unliquidated |
| MARIA I SIERRA RODRIGUEZ | REDACTED | $41.63 | Contingent | | Unliquidated |
| MARIA I SIERRA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA I TOLEDO FLORES | REDACTED | $2,318.43 | Contingent | | Unliquidated |
| MARIA I TOLEDO FLORES | REDACTED | $126.30 | Contingent | | Unliquidated |
| MARIA I TORRES | REDACTED | $0.29 | Contingent | | Unliquidated |
| MARIA I TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA I TORRES HERNANDEZ | REDACTED | $44.17 | Contingent | | Unliquidated |
| MARIA I TORRES ROSARIO | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARIA I TORRES TORRES | REDACTED | $17,596.82 | Contingent | | Unliquidated |
| MARIA I TORRES TORRES | REDACTED | $10.06 | Contingent | | Unliquidated |
| MARIA I VARGAS BATISTA | REDACTED | $100.54 | Contingent | | Unliquidated |
| MARIA I VAZQUEZ LOPEZ | REDACTED | $17.43 | Contingent | | Unliquidated |
| MARIA I VELEZ IRIZARRY | REDACTED | $144.42 | Contingent | | Unliquidated |
| MARIA IARROYO RUIZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| MARIA INFANTE VELEZ | REDACTED | $3,214.53 | Contingent | | Unliquidated |
| MARIA IRIZARRY ECHEVARRIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA J ALICEA COTTO | REDACTED | $190.08 | Contingent | | Unliquidated |
| MARIA J BAEZ CARDONA | REDACTED | $0.60 | Contingent | | Unliquidated |
| MARIA J BANCHS CABRERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA J BENITEZ MELENDEZ | REDACTED | $122.83 | Contingent | | Unliquidated |
| MARIA J COLLAZO COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA J COLON PEREZ | REDACTED | $516.29 | Contingent | | Unliquidated |
| MARIA J DAVILA TROCHE | REDACTED | $61.75 | Contingent | | Unliquidated |
| MARIA J FELICIANO REYES | REDACTED | $59.27 | Contingent | | Unliquidated |
| MARIA J FIGUEROA BIBILONI | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA J GODREAU TIRADO | REDACTED | $0.09 | Contingent | | Unliquidated |
| MARIA J J JIMENEZ ESCOBAR | REDACTED | $55.61 | Contingent | | Unliquidated |
| MARIA J LEVEST DELGADO | REDACTED | $5.93 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA J MATIAS NAVEDO | REDACTED | $0.07 | Contingent | | Unliquidated |
| MARIA J MATOS DE VALLE | REDACTED | $49.11 | Contingent | | Unliquidated |
| MARIA J MATOS DE VALLE | REDACTED | $1.06 | Contingent | | Unliquidated |
| MARIA J MATOS JIMENEZ | REDACTED | $591.18 | Contingent | | Unliquidated |
| MARIA J MILLAN SOTO | REDACTED | $0.04 | Contingent | | Unliquidated |
| MARIA J MOLINA ALAMO | REDACTED | $0.03 | Contingent | | Unliquidated |
| MARIA J MORALES MORALES | REDACTED | $95.66 | Contingent | | Unliquidated |
| MARIA J PEREZ MEDINA | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARIA J QUINONES SUAREZ | REDACTED | $86.88 | Contingent | | Unliquidated |
| MARIA J RAMOS AVILES | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARIA J RAMOS MERCADO | REDACTED | $508.60 | Contingent | | Unliquidated |
| MARIA J RESTO BATALLA | REDACTED | $157.60 | Contingent | | Unliquidated |
| MARIA J REYES RAMIREZ | REDACTED | $35.88 | Contingent | | Unliquidated |
| MARIA J RIVERA SUAREZ | REDACTED | $0.11 | Contingent | | Unliquidated |
| MARIA J RIVERA TORRES | REDACTED | $0.65 | Contingent | | Unliquidated |
| MARIA J RIVERA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA J ROSA SERRANO | REDACTED | $217.57 | Contingent | | Unliquidated |
| MARIA J ROSA TORRES | REDACTED | $49.62 | Contingent | | Unliquidated |
| MARIA J SOTO NIEVES | REDACTED | $1.04 | Contingent | | Unliquidated |
| MARIA J SOTO PABON | REDACTED | $0.04 | Contingent | | Unliquidated |
| MARIA J TORRES QUILES | REDACTED | $49.11 | Contingent | | Unliquidated |
| MARIA J TORRES SUAREZ | REDACTED | $222.50 | Contingent | | Unliquidated |
| MARIA J VARGAS PINEIRO | REDACTED | $101.85 | Contingent | | Unliquidated |
| MARIA J VARGAS PINEIRO | REDACTED | $0.09 | Contingent | | Unliquidated |
| MARIA J ZAVALA RIVERA | REDACTED | $44.20 | Contingent | | Unliquidated |
| MARIA JIMENEZ IRIZARRY | REDACTED | $0.02 | Contingent | | Unliquidated |
| MARIA JIMENEZ IRIZARRY | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA JIMENEZ SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA JORDAN OLIVER | REDACTED | $49.12 | Contingent | | Unliquidated |
| MARIA JUSINO RODRIGUEZ | REDACTED | $99.94 | Contingent | | Unliquidated |
| MARIA JUSINO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA L ANDINO RIVERA | REDACTED | $869.55 | Contingent | | Unliquidated |
| MARIA L ANDRADES RODRIGUEZ | REDACTED | $444.88 | Contingent | | Unliquidated |
| MARIA L ANNONI RULLAN | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARIA L APOLINARIS OSORIO | REDACTED | $0.83 | Contingent | | Unliquidated |
| MARIA L APOLINARIS OSORIO | REDACTED | $0.04 | Contingent | | Unliquidated |
| MARIA L APOLINARIS OSORIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA L AROCHO CAMACHO | REDACTED | $0.02 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA L ARROYO ODIOTT | REDACTED | $0.51 | Contingent | | Unliquidated |
| MARIA L AYALA MALDONADO | REDACTED | $111.22 | Contingent | | Unliquidated |
| MARIA L BAUZA MALDONADO | REDACTED | $89.10 | Contingent | | Unliquidated |
| MARIA L BAUZA MALDONADO | REDACTED | $0.06 | Contingent | | Unliquidated |
| MARIA L BELTRAN BURGOS | REDACTED | $293.12 | Contingent | | Unliquidated |
| MARIA L BERRIOS RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA L BURGOS FIGUEROA | REDACTED | $200.52 | Contingent | | Unliquidated |
| MARIA L BURGOS REYES | REDACTED | $0.48 | Contingent | | Unliquidated |
| MARIA L BURGOS REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA L CABRERA ROSADO | REDACTED | $493.82 | Contingent | | Unliquidated |
| MARIA L CARRILLO ELVIRA | REDACTED | $222.66 | Contingent | | Unliquidated |
| MARIA L CASTRO RIVERA | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARIA L CHAPARRO TORRES | REDACTED | $5.79 | Contingent | | Unliquidated |
| MARIA L CHEVALIER VALDES | REDACTED | $0.04 | Contingent | | Unliquidated |
| MARIA L CLAUDIO DELGADO | REDACTED | $324.36 | Contingent | | Unliquidated |
| MARIA L COLLAZO SUAREZ | REDACTED | $52.28 | Contingent | | Unliquidated |
| MARIA L CONCEPCION WILLIAMS | REDACTED | $639.20 | Contingent | | Unliquidated |
| MARIA L CORREA DE JESUS | REDACTED | $344.85 | Contingent | | Unliquidated |
| MARIA L CORREA DE JESUS | REDACTED | $186.98 | Contingent | | Unliquidated |
| MARIA L CRESPO BADILLO | REDACTED | $38.89 | Contingent | | Unliquidated |
| MARIA L CRUZ CONCEPCION | REDACTED | $55.44 | Contingent | | Unliquidated |
| MARIA L CRUZ RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA L CUEVAS CARRASQUILLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA L DIAZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA L DIAZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA L DIAZ MARTINEZ | REDACTED | $106.49 | Contingent | | Unliquidated |
| MARIA L DIAZ MARTINEZ | REDACTED | $16.52 | Contingent | | Unliquidated |
| MARIA L DIAZ ROSARIO | REDACTED | $5.23 | Contingent | | Unliquidated |
| MARIA L ECHEVARRIA HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA L FIGUEROA SANJURJO | REDACTED | $253.72 | Contingent | | Unliquidated |
| MARIA L GALLETTI MARIA | REDACTED | $196.44 | Contingent | | Unliquidated |
| MARIA L GALLETTI MARIA | REDACTED | $166.83 | Contingent | | Unliquidated |
| MARIA L GANDIA LUGO | REDACTED | $65.48 | Contingent | | Unliquidated |
| MARIA L GARCIA RIVERA | REDACTED | $36.76 | Contingent | | Unliquidated |
| MARIA L GARNIER RODRIGUEZ | REDACTED | $35.14 | Contingent | | Unliquidated |
| MARIA L GOITIA ACEVEDO | REDACTED | $2.62 | Contingent | | Unliquidated |
| MARIA L GONZALEZ COLLAZO | REDACTED | $39.21 | Contingent | | Unliquidated |
| MARIA L GONZALEZ GONZALEZ | REDACTED | $112.11 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA L GONZALEZ MENDEZ | REDACTED | $25.48 | Contingent | | Unliquidated |
| MARIA L GONZALEZ ZAVALA | REDACTED | $123.98 | Contingent | | Unliquidated |
| MARIA L GONZALEZ ZAVALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA L HERNANDEZ ALAMO | REDACTED | $126.64 | Contingent | | Unliquidated |
| MARIA L HERNANDEZ GONZALEZ | REDACTED | $100.51 | Contingent | | Unliquidated |
| MARIA L JORGE GUZMAN | REDACTED | $0.64 | Contingent | | Unliquidated |
| MARIA L L CUBA TORRES | REDACTED | $81.12 | Contingent | | Unliquidated |
| MARIA L L DELGADO OLMEDA | REDACTED | $144.74 | Contingent | | Unliquidated |
| MARIA L L MOCTEZUMA RUIZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| MARIA L L ROSA CARDONA | REDACTED | $39.24 | Contingent | | Unliquidated |
| MARIA L L SANCHEZ MORALES | REDACTED | $30.98 | Contingent | | Unliquidated |
| MARIA L L SANTIAGO ENCARNACI | REDACTED | $28.12 | Contingent | | Unliquidated |
| MARIA L L TORO RIVERA | REDACTED | $29.38 | Contingent | | Unliquidated |
| MARIA L L TORRES SANTOS | REDACTED | $48.68 | Contingent | | Unliquidated |
| MARIA L LEBRON CADIZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| MARIA L LEGUILLOU ENCARNACION | REDACTED | $3.43 | Contingent | | Unliquidated |
| MARIA L LEON GONZALEZ | REDACTED | $161.11 | Contingent | | Unliquidated |
| MARIA L MATOS MONGE | REDACTED | $21.18 | Contingent | | Unliquidated |
| MARIA L MEDINA MONTES | REDACTED | $0.52 | Contingent | | Unliquidated |
| MARIA L MERCADO NUNEZ | REDACTED | $45.61 | Contingent | | Unliquidated |
| MARIA L MIRANDA MALDONADO | REDACTED | $13.78 | Contingent | | Unliquidated |
| MARIA L MOJICA DE LEON | REDACTED | $98.22 | Contingent | | Unliquidated |
| MARIA L MONTANEZ FONSECA | REDACTED | $186.67 | Contingent | | Unliquidated |
| MARIA L MORALES FRANCO | REDACTED | $56.84 | Contingent | | Unliquidated |
| MARIA L MORALES JESUS | REDACTED | $53.24 | Contingent | | Unliquidated |
| MARIA L MORALES JESUS | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARIA L MORALES JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA L NEGRON MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA L NERIS FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA L NIEVES RIVERA | REDACTED | $27.83 | Contingent | | Unliquidated |
| MARIA L NIEVES RIVERA | REDACTED | $0.02 | Contingent | | Unliquidated |
| MARIA L NIEVES SANTIAGO | REDACTED | $2.71 | Contingent | | Unliquidated |
| MARIA L ORELLANO FLORES | REDACTED | $61.60 | Contingent | | Unliquidated |
| MARIA L ORTIZ CARTAGENA | REDACTED | $1.13 | Contingent | | Unliquidated |
| MARIA L ORTIZ COLON | REDACTED | $0.24 | Contingent | | Unliquidated |
| MARIA L ORTIZ DE JESUS | REDACTED | $56.32 | Contingent | | Unliquidated |
| MARIA L ORTIZ LOPEZ | REDACTED | $135.41 | Contingent | | Unliquidated |
| MARIA L ORTIZ MATIAS | REDACTED | $55.61 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA L ORTIZ MATIAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA L ORTIZ PACHECO | REDACTED | $47.35 | Contingent | | Unliquidated |
| MARIA L ORTIZ RODRIGUEZ | REDACTED | $3.44 | Contingent | | Unliquidated |
| MARIA L PAGAN LUYANDO | REDACTED | $35.60 | Contingent | | Unliquidated |
| MARIA L PELLOT SANTIAGO | REDACTED | $0.14 | Contingent | | Unliquidated |
| MARIA L QUINONES ZAYAS | REDACTED | $163.22 | Contingent | | Unliquidated |
| MARIA L RAMIREZ CAMACHO | REDACTED | $32.74 | Contingent | | Unliquidated |
| MARIA L RAMIREZ LARREGUI | REDACTED | $49.78 | Contingent | | Unliquidated |
| MARIA L RAMIREZ PASTRANA | REDACTED | $1,000.00 | Contingent | | Unliquidated |
| MARIA L RAMOS FIGUEROA | REDACTED | $39.94 | Contingent | | Unliquidated |
| MARIA L RAMOS FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA L REYES RODRIGUEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| MARIA L REYES TORRES | REDACTED | $17.97 | Contingent | | Unliquidated |
| MARIA L RIVERA ALVAREZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| MARIA L RIVERA APONTE | REDACTED | $29.33 | Contingent | | Unliquidated |
| MARIA L RIVERA CRUZ | REDACTED | $149.49 | Contingent | | Unliquidated |
| MARIA L RIVERA LOPEZ | REDACTED | $1,901.22 | Contingent | | Unliquidated |
| MARIA L RIVERA LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA L RIVERA MARIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA L RIVERA VAZQUEZ | REDACTED | $62.45 | Contingent | | Unliquidated |
| MARIA L ROBLES BARBOSA | REDACTED | $0.55 | Contingent | | Unliquidated |
| MARIA L RODRIGUEZ AYALA | REDACTED | $183.00 | Contingent | | Unliquidated |
| MARIA L RODRIGUEZ AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA L RODRIGUEZ DIAZ | REDACTED | $46.72 | Contingent | | Unliquidated |
| MARIA L RODRIGUEZ MARQUEZ | REDACTED | $36.23 | Contingent | | Unliquidated |
| MARIA L RODRIGUEZ MOLINA | REDACTED | $129.01 | Contingent | | Unliquidated |
| MARIA L RODRIGUEZ MOLINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA L RODRIGUEZ RAMOS | REDACTED | $92.78 | Contingent | | Unliquidated |
| MARIA L RODRIGUEZ RAMOS | REDACTED | $52.34 | Contingent | | Unliquidated |
| MARIA L ROSA SANTIAGO | REDACTED | $265.72 | Contingent | | Unliquidated |
| MARIA L ROSADO CABRERA | REDACTED | $243.93 | Contingent | | Unliquidated |
| MARIA L RUIZ MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA L SANTIAGO CINTRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA L SANTIAGO DE JESUS | REDACTED | $103.94 | Contingent | | Unliquidated |
| MARIA L SANTIAGO SANTIAGO | REDACTED | $28.15 | Contingent | | Unliquidated |
| MARIA L SEGARRA QUILES | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARIA L SOSA NIEVES | REDACTED | $49.02 | Contingent | | Unliquidated |
| MARIA L SOTO CARDONA | REDACTED | $50.12 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA L TORRES COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA L TORRES ORTIZ | REDACTED | $0.14 | Contingent | | Unliquidated |
| MARIA L TORRES VELEZ | REDACTED | $49.28 | Contingent | | Unliquidated |
| MARIA L VARGAS DIAZ | REDACTED | $23.51 | Contingent | | Unliquidated |
| MARIA L VARGAS QUINONES | REDACTED | $0.21 | Contingent | | Unliquidated |
| MARIA L VEGA RIVERA | REDACTED | $589.41 | Contingent | | Unliquidated |
| MARIA L VIDAL RODRIGUEZ | REDACTED | $99.08 | Contingent | | Unliquidated |
| MARIA L VILLALOBOS RIVERA | REDACTED | $627.20 | Contingent | | Unliquidated |
| MARIA L VILLAMIL COLON | REDACTED | $68.91 | Contingent | | Unliquidated |
| MARIA LAGO SABATER | REDACTED | $55.61 | Contingent | | Unliquidated |
| MARIA LEBRON RAMOS | REDACTED | $0.11 | Contingent | | Unliquidated |
| MARIA LEBRON RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA LEBRON RIVERA | REDACTED | $162.33 | Contingent | | Unliquidated |
| MARIA LEBRON RODRIGUEZ | REDACTED | $106.18 | Contingent | | Unliquidated |
| MARIA LEON CRUZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| MARIA LEON MARTINEZ | REDACTED | $52.28 | Contingent | | Unliquidated |
| MARIA LEON ORTIZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| MARIA LEON PASTOR | REDACTED | $778.09 | Contingent | | Unliquidated |
| MARIA LEON PASTOR | REDACTED | $53.54 | Contingent | | Unliquidated |
| MARIA LIZARDI COLLAZO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA LOPEZ ALERS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA LOPEZ CASTILLO | REDACTED | $106.55 | Contingent | | Unliquidated |
| MARIA LOPEZ CASTILLO | REDACTED | $58.93 | Contingent | | Unliquidated |
| MARIA LOPEZ CASTILLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA LOPEZ CASTRO | REDACTED | $196.44 | Contingent | | Unliquidated |
| MARIA LOPEZ CASTRO | REDACTED | $95.48 | Contingent | | Unliquidated |
| MARIA LOPEZ DAVID | REDACTED | $56.57 | Contingent | | Unliquidated |
| MARIA LOPEZ JIMENEZ | REDACTED | $4.86 | Contingent | | Unliquidated |
| MARIA LOPEZ MARTINEZ | REDACTED | $58.38 | Contingent | | Unliquidated |
| MARIA LOPEZ MARTINEZ | REDACTED | $0.75 | Contingent | | Unliquidated |
| MARIA LOPEZ ORTIZ | REDACTED | $393.45 | Contingent | | Unliquidated |
| MARIA LOPEZ PAGAN | REDACTED | $84.19 | Contingent | | Unliquidated |
| MARIA LOPEZ PARRILLA | REDACTED | $69.02 | Contingent | | Unliquidated |
| MARIA LOPEZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA LOPEZ TERUEL | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARIA LOPEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA LOS RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA LOZADA NIEVES | REDACTED | $166.87 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA M ACEVEDO RODRIGUEZ | REDACTED | $104.19 | Contingent | | Unliquidated |
| MARIA M ANDRADES RODRIGUEZ | REDACTED | $120.56 | Contingent | | Unliquidated |
| MARIA M ANDRADES RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA M ARCE ORTA | REDACTED | $0.70 | Contingent | | Unliquidated |
| MARIA M AYALA CONCEPCION | REDACTED | $26.60 | Contingent | | Unliquidated |
| MARIA M BAEZ AYALA | REDACTED | $705.61 | Contingent | | Unliquidated |
| MARIA M BENITEZ CRUZ | REDACTED | $0.12 | Contingent | | Unliquidated |
| MARIA M BENITEZ LABOY | REDACTED | $333.90 | Contingent | | Unliquidated |
| MARIA M BENITEZ RODRIGUEZ | REDACTED | $94.56 | Contingent | | Unliquidated |
| MARIA M BIDOT FELICIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA M BOGLIO RENTAS | REDACTED | $3.28 | Contingent | | Unliquidated |
| MARIA M BRACERO CENTENO | REDACTED | $111.05 | Contingent | | Unliquidated |
| MARIA M BRITO GARCIA | REDACTED | $33.21 | Contingent | | Unliquidated |
| MARIA M CABRERA AVILES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA M CABRERA AVILES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA M CABRERA LOPEZ | REDACTED | $130.15 | Contingent | | Unliquidated |
| MARIA M CABRERA LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA M CAEZ RODRIGUEZ | REDACTED | $21.57 | Contingent | | Unliquidated |
| MARIA M CAJIGA MARTINEZ | REDACTED | $114.80 | Contingent | | Unliquidated |
| MARIA M CAJIGA MARTINEZ | REDACTED | $102.86 | Contingent | | Unliquidated |
| MARIA M CARABALLO CINTRON | REDACTED | $3.61 | Contingent | | Unliquidated |
| MARIA M CARABALLO CINTRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA M CASADO OTERO | REDACTED | $27.79 | Contingent | | Unliquidated |
| MARIA M CASILLAS MIRANDA | REDACTED | $0.44 | Contingent | | Unliquidated |
| MARIA M CASTELLANO RIVAS | REDACTED | $0.05 | Contingent | | Unliquidated |
| MARIA M CATALA MELENDEZ | REDACTED | $999.58 | Contingent | | Unliquidated |
| MARIA M CERVERA CORTES | REDACTED | $94.71 | Contingent | | Unliquidated |
| MARIA M CERVERA CORTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA M CINTRON RODRIGUEZ | REDACTED | $377.02 | Contingent | | Unliquidated |
| MARIA M CINTRON VAZQUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARIA M CLAUDIO DEL | REDACTED | $4.91 | Contingent | | Unliquidated |
| MARIA M COLON SANTIAGO | REDACTED | $29.52 | Contingent | | Unliquidated |
| MARIA M CORTES TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA M CRISPIN MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA M CRUZ APONTE | REDACTED | $176.98 | Contingent | | Unliquidated |
| MARIA M CRUZ APONTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA M CRUZ MORALES | REDACTED | $13.00 | Contingent | | Unliquidated |
| MARIA M DALMAU SANTOS | REDACTED | $39.55 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA M DE LA TORRE MORALES | REDACTED | $44.24 | Contingent | | Unliquidated |
| MARIA M DELGADO ESTRADA | REDACTED | $144.08 | Contingent | | Unliquidated |
| MARIA M DELGADO MORALES | REDACTED | $73.54 | Contingent | | Unliquidated |
| MARIA M DELGADO MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA M DIAZ DELGADO | REDACTED | $1,303.50 | Contingent | | Unliquidated |
| MARIA M DIAZ RODRIGUEZ | REDACTED | $358.46 | Contingent | | Unliquidated |
| MARIA M DOMINGUEZ ROBLES | REDACTED | $0.05 | Contingent | | Unliquidated |
| MARIA M DONATO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA M ESCALERA RIVERA | REDACTED | $60.64 | Contingent | | Unliquidated |
| MARIA M ESCALERA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA M FERNANDEZ LOZADA | REDACTED | $319.44 | Contingent | | Unliquidated |
| MARIA M FERNANDEZ LOZADA | REDACTED | $247.96 | Contingent | | Unliquidated |
| MARIA M FERNANDEZ LOZADA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA M FIGUEROA BRUNO | REDACTED | $39.24 | Contingent | | Unliquidated |
| MARIA M FIGUEROA MARTINZ | REDACTED | $111.57 | Contingent | | Unliquidated |
| MARIA M FIGUEROA NEGRON | REDACTED | $0.23 | Contingent | | Unliquidated |
| MARIA M FLORES DELGADO | REDACTED | $0.03 | Contingent | | Unliquidated |
| MARIA M FORT MARTINEZ | REDACTED | $97.98 | Contingent | | Unliquidated |
| MARIA M FUENTES ALVAREZ | REDACTED | $0.14 | Contingent | | Unliquidated |
| MARIA M GARCIA PARRILLA | REDACTED | $55.61 | Contingent | | Unliquidated |
| MARIA M GONZALEZ COLON | REDACTED | $11.12 | Contingent | | Unliquidated |
| MARIA M GONZALEZ CORDERO | REDACTED | $47.94 | Contingent | | Unliquidated |
| MARIA M GONZALEZ CORDERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA M GONZALEZ DELIZ | REDACTED | $93.65 | Contingent | | Unliquidated |
| MARIA M GONZALEZ FLORES | REDACTED | $1,398.20 | Contingent | | Unliquidated |
| MARIA M GONZALEZ MARTINEZ | REDACTED | $5.44 | Contingent | | Unliquidated |
| MARIA M GONZALEZ MORALES | REDACTED | $360.13 | Contingent | | Unliquidated |
| MARIA M GONZALEZ PIZARRO | REDACTED | $41.69 | Contingent | | Unliquidated |
| MARIA M GONZALEZ PIZARRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA M GONZALEZ QUINONES | REDACTED | $116.84 | Contingent | | Unliquidated |
| MARIA M GONZALEZ QUINONES | REDACTED | $83.28 | Contingent | | Unliquidated |
| MARIA M GONZALEZ RIVERA | REDACTED | $93.54 | Contingent | | Unliquidated |
| MARIA M GONZALEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA M GONZALEZ ROSARIO | REDACTED | $0.34 | Contingent | | Unliquidated |
| MARIA M GONZALEZ ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA M GOTAY GONZALEZ | REDACTED | $133.08 | Contingent | | Unliquidated |
| MARIA M GUTIERREZ VALENTIN | REDACTED | $79.00 | Contingent | | Unliquidated |
| MARIA M HERNANDEZ MELENDEZ | REDACTED | $0.09 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA M HERNANDEZ MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA M HERNANDEZ SANTANA | REDACTED | $77.89 | Contingent | | Unliquidated |
| MARIA M HERNANDEZ SANTIAGO | REDACTED | $105.21 | Contingent | | Unliquidated |
| MARIA M HERNANDEZ TORRES | REDACTED | $49.11 | Contingent | | Unliquidated |
| MARIA M HUERTAS BENITEZ | REDACTED | $144.84 | Contingent | | Unliquidated |
| MARIA M JUSTINIANO LEBRON | REDACTED | $85.14 | Contingent | | Unliquidated |
| MARIA M LOPEZ BERRIOS | REDACTED | $5,537.42 | Contingent | | Unliquidated |
| MARIA M LOPEZ CORREA | REDACTED | $0.31 | Contingent | | Unliquidated |
| MARIA M LOPEZ CORREA | REDACTED | $0.14 | Contingent | | Unliquidated |
| MARIA M LOPEZ ORTIZ | REDACTED | $1,503.67 | Contingent | | Unliquidated |
| MARIA M LOPEZ RIVERA | REDACTED | $120.96 | Contingent | | Unliquidated |
| MARIA M LOPEZ SANCHEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARIA M LOPEZ VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA M LOZANO ROBLES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA M M APONTE MALAVE | REDACTED | $133.22 | Contingent | | Unliquidated |
| MARIA M M APONTE MALAVE | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA M M ARROYO MATOS | REDACTED | $131.96 | Contingent | | Unliquidated |
| MARIA M M ARROYO MATOS | REDACTED | $78.82 | Contingent | | Unliquidated |
| MARIA M M BERMUDEZ JESUS | REDACTED | $54.18 | Contingent | | Unliquidated |
| MARIA M M CASTRO CEDENO | REDACTED | $0.02 | Contingent | | Unliquidated |
| MARIA M M CENTENO RIVERA | REDACTED | $0.01 | Contingent | | Unliquidated |
| MARIA M M FALINE SANTIAGO | REDACTED | $49.11 | Contingent | | Unliquidated |
| MARIA M M PAGAN GONZALEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARIA M M PAGAN GONZALEZ | REDACTED | $0.30 | Contingent | | Unliquidated |
| MARIA M M PEREZ MORALES | REDACTED | $97.37 | Contingent | | Unliquidated |
| MARIA M M RIVERA PEREZ | REDACTED | $44.25 | Contingent | | Unliquidated |
| MARIA M M RIVERA PINEIRO | REDACTED | $91.63 | Contingent | | Unliquidated |
| MARIA M M ZAYAS RIVERA | REDACTED | $993.05 | Contingent | | Unliquidated |
| MARIA M MALAVE ARROYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA M MALDONADO MUNIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA M MARRERO CANCEL | REDACTED | $0.02 | Contingent | | Unliquidated |
| MARIA M MARRERO MORALES | REDACTED | $245.55 | Contingent | | Unliquidated |
| MARIA M MARTINEZ RODRIGUEZ | REDACTED | $55.44 | Contingent | | Unliquidated |
| MARIA M MELENDEZ CASTRO | REDACTED | $42.36 | Contingent | | Unliquidated |
| MARIA M MENDEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA M MIRANDA PEREZ | REDACTED | $355.79 | Contingent | | Unliquidated |
| MARIA M MORALES MALDONADO | REDACTED | $55.38 | Contingent | | Unliquidated |
| MARIA M MORENO MARRERO | REDACTED | $4.18 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA M MULERO DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA M NIEVES BERRIOS | REDACTED | $0.29 | Contingent | | Unliquidated |
| MARIA M NIEVES MARCIAL | REDACTED | $3,219.28 | Contingent | | Unliquidated |
| MARIA M NIEVES MARCIAL | REDACTED | $137.52 | Contingent | | Unliquidated |
| MARIA M NIEVES RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA M NOA ROJAS | REDACTED | $62.98 | Contingent | | Unliquidated |
| MARIA M NOA ROJAS | REDACTED | $16.63 | Contingent | | Unliquidated |
| MARIA M OCASIO TORRES | REDACTED | $1.03 | Contingent | | Unliquidated |
| MARIA M OLIVO CORUJO | REDACTED | $162.59 | Contingent | | Unliquidated |
| MARIA M OLIVO CORUJO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA M ORTA DOMINGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA M ORTEGA VAZQUEZ | REDACTED | $55.66 | Contingent | | Unliquidated |
| MARIA M ORTIZ COLON | REDACTED | $0.67 | Contingent | | Unliquidated |
| MARIA M ORTIZ GONZALEZ | REDACTED | $6.21 | Contingent | | Unliquidated |
| MARIA M ORTIZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA M ORTIZ HUERTAS | REDACTED | $393.92 | Contingent | | Unliquidated |
| MARIA M ORTIZ LEON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA M ORTIZ LEON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA M ORTIZ NIEVES | REDACTED | $77.56 | Contingent | | Unliquidated |
| MARIA M ORTIZ NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA M ORTIZ RIVERA | REDACTED | $0.10 | Contingent | | Unliquidated |
| MARIA M PADIN RODRIGUEZ | REDACTED | $27.96 | Contingent | | Unliquidated |
| MARIA M PEREZ GAMBARO | REDACTED | $64.34 | Contingent | | Unliquidated |
| MARIA M PEREZ RIOS | REDACTED | $56.34 | Contingent | | Unliquidated |
| MARIA M PEREZ VALDEZ | REDACTED | $484.17 | Contingent | | Unliquidated |
| MARIA M PREISACH PEREZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| MARIA M RAMIREZ PEREZ | REDACTED | $26.57 | Contingent | | Unliquidated |
| MARIA M RAMOS GUZMAN | REDACTED | $38.05 | Contingent | | Unliquidated |
| MARIA M RAMOS JESUS | REDACTED | $17.92 | Contingent | | Unliquidated |
| MARIA M RAMOS JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA M RAMOS MARRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA M RAMOS OLMEDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA M REYES ORTIZ | REDACTED | $95.83 | Contingent | | Unliquidated |
| MARIA M REYES ORTIZ | REDACTED | $36.86 | Contingent | | Unliquidated |
| MARIA M RIJOS GONZALEZ | REDACTED | $0.84 | Contingent | | Unliquidated |
| MARIA M RIOS MACHUCA | REDACTED | $2.07 | Contingent | | Unliquidated |
| MARIA M RIVERA ALICEA | REDACTED | $97.98 | Contingent | | Unliquidated |
| MARIA M RIVERA ALONSO | REDACTED | $63.63 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA M RIVERA COLON | REDACTED | $175.04 | Contingent | | Unliquidated |
| MARIA M RIVERA COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA M RIVERA GALLOSA | REDACTED | $1.05 | Contingent | | Unliquidated |
| MARIA M RIVERA GARCIA | REDACTED | $18.94 | Contingent | | Unliquidated |
| MARIA M RIVERA MATOS | REDACTED | $56.79 | Contingent | | Unliquidated |
| MARIA M RIVERA MATOS | REDACTED | $27.73 | Contingent | | Unliquidated |
| MARIA M RIVERA MATOS | REDACTED | $2.09 | Contingent | | Unliquidated |
| MARIA M RIVERA MATOS | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARIA M RIVERA NIEVES | REDACTED | $13.03 | Contingent | | Unliquidated |
| MARIA M RIVERA PAGAN | REDACTED | $234.98 | Contingent | | Unliquidated |
| MARIA M RIVERA PAGAN | REDACTED | $17.22 | Contingent | | Unliquidated |
| MARIA M RIVERA PAGAN | REDACTED | $0.24 | Contingent | | Unliquidated |
| MARIA M RIVERA PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA M RIVERA RIVERA | REDACTED | $89.70 | Contingent | | Unliquidated |
| MARIA M RIVERA RODRIGUEZ | REDACTED | $35.92 | Contingent | | Unliquidated |
| MARIA M RIVERA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA M RIVERA ROSADO | REDACTED | $659.92 | Contingent | | Unliquidated |
| MARIA M RODRIGUEZ | REDACTED | $147.17 | Contingent | | Unliquidated |
| MARIA M RODRIGUEZ | REDACTED | $111.44 | Contingent | | Unliquidated |
| MARIA M RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA M RODRIGUEZ CAMACHO | REDACTED | $2,380.31 | Contingent | | Unliquidated |
| MARIA M RODRIGUEZ CRUZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| MARIA M RODRIGUEZ DIAZ | REDACTED | $168.19 | Contingent | | Unliquidated |
| MARIA M RODRIGUEZ DIAZ | REDACTED | $8.59 | Contingent | | Unliquidated |
| MARIA M RODRIGUEZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA M RODRIGUEZ LUGO | REDACTED | $0.41 | Contingent | | Unliquidated |
| MARIA M ROMAN ARCE | REDACTED | $170.88 | Contingent | | Unliquidated |
| MARIA M ROMAN DELGADO | REDACTED | $10.04 | Contingent | | Unliquidated |
| MARIA M ROMAN DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA M ROSA VALLEJO | REDACTED | $203.42 | Contingent | | Unliquidated |
| MARIA M ROSARIO CRUZADO | REDACTED | $6.00 | Contingent | | Unliquidated |
| MARIA M ROSARIO RIVERA | REDACTED | $98.22 | Contingent | | Unliquidated |
| MARIA M RUIZ FIGUEROA | REDACTED | $557.23 | Contingent | | Unliquidated |
| MARIA M SANCHEZ ALGARIN | REDACTED | $1,219.79 | Contingent | | Unliquidated |
| MARIA M SANCHEZ ALGARIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA M SANCHEZ ORTIZ | REDACTED | $45.91 | Contingent | | Unliquidated |
| MARIA M SANCHEZ OTERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA M SANCHEZ SANCHEZ | REDACTED | $0.61 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA M SANCHEZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA M SANTANA RIOS | REDACTED | $24.84 | Contingent | | Unliquidated |
| MARIA M SANTANA RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA M SANTANA SANCHEZ | REDACTED | $185.67 | Contingent | | Unliquidated |
| MARIA M SANTANA SANTIAGO | REDACTED | $44.58 | Contingent | | Unliquidated |
| MARIA M SANTIAGO CRUZ | REDACTED | $220.50 | Contingent | | Unliquidated |
| MARIA M SANTIAGO CRUZ | REDACTED | $0.26 | Contingent | | Unliquidated |
| MARIA M SANTIAGO VELEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| MARIA M SEMIDEY DE JESUS | REDACTED | $0.03 | Contingent | | Unliquidated |
| MARIA M SOLIS RIVERA | REDACTED | $626.28 | Contingent | | Unliquidated |
| MARIA M SUAREZ RODRIGUEZ | REDACTED | $55.38 | Contingent | | Unliquidated |
| MARIA M TIRADO | REDACTED | $0.01 | Contingent | | Unliquidated |
| MARIA M TOMEI PEREZ | REDACTED | $99.84 | Contingent | | Unliquidated |
| MARIA M TORO HURTADO | REDACTED | $75.03 | Contingent | | Unliquidated |
| MARIA M TORO HURTADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA M TORO MARTINEZ | REDACTED | $58.02 | Contingent | | Unliquidated |
| MARIA M TORRES BENITEZ | REDACTED | $0.25 | Contingent | | Unliquidated |
| MARIA M TORRES COTTO | REDACTED | $2.12 | Contingent | | Unliquidated |
| MARIA M TORRES RAMOS | REDACTED | $303.66 | Contingent | | Unliquidated |
| MARIA M TORRES RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA M TORRES SANCHEZ | REDACTED | $48.36 | Contingent | | Unliquidated |
| MARIA M TORRES SANTIAGO | REDACTED | $343.77 | Contingent | | Unliquidated |
| MARIA M TORRES SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA M VAZQUEZ CRUZ | REDACTED | $93.76 | Contingent | | Unliquidated |
| MARIA M VAZQUEZ CRUZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARIA M VAZQUEZ DANOIS | REDACTED | $973.97 | Contingent | | Unliquidated |
| MARIA M VAZQUEZ MARRERO | REDACTED | $70.67 | Contingent | | Unliquidated |
| MARIA M VAZQUEZ MARRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA M VAZQUEZ SOTOMAYOR | REDACTED | $37.23 | Contingent | | Unliquidated |
| MARIA M VAZQUEZ TORRES | REDACTED | $36.52 | Contingent | | Unliquidated |
| MARIA M VEGA PAGAN | REDACTED | $605.44 | Contingent | | Unliquidated |
| MARIA M VELEZ MORALES | REDACTED | $433.64 | Contingent | | Unliquidated |
| MARIA M VELEZ SOTO | REDACTED | $20.00 | Contingent | | Unliquidated |
| MARIA M VELEZ SUAREZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| MARIA M VELEZ VELEZ | REDACTED | $123.48 | Contingent | | Unliquidated |
| MARIA M VELEZ VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA M ZAPATA VEGA | REDACTED | $260.28 | Contingent | | Unliquidated |
| MARIA MADERA RODRIGUEZ | REDACTED | $3.36 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA MALDONADO LOPEZ | REDACTED | $265.02 | Contingent | | Unliquidated |
| MARIA MALDONADO MERCADO | REDACTED | $0.06 | Contingent | | Unliquidated |
| MARIA MALDONADO NAVARRO | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARIA MALDONADO NEGRON | REDACTED | $24.62 | Contingent | | Unliquidated |
| MARIA MALDONADO SANTIAGO | REDACTED | $0.05 | Contingent | | Unliquidated |
| MARIA MANFREDDY RODRIGUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARIA MARCANO GUERRA | REDACTED | $11.85 | Contingent | | Unliquidated |
| MARIA MARQUEZ DIAZ | REDACTED | $99.36 | Contingent | | Unliquidated |
| MARIA MARQUEZ HERRERA | REDACTED | $111.05 | Contingent | | Unliquidated |
| MARIA MARQUEZ SANCHEZ | REDACTED | $69.32 | Contingent | | Unliquidated |
| MARIA MARRERO CANCEL | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA MARRERO MORA | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARIA MARRERO VAZQUEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| MARIA MARTINEZ BARBOSA | REDACTED | $0.18 | Contingent | | Unliquidated |
| MARIA MARTINEZ BURGOS | REDACTED | $107.41 | Contingent | | Unliquidated |
| MARIA MARTINEZ GEIGEL | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA MARTINEZ MARCANO | REDACTED | $98.22 | Contingent | | Unliquidated |
| MARIA MARTINEZ QUINONES | REDACTED | $73.67 | Contingent | | Unliquidated |
| MARIA MARTINEZ RIVERA | REDACTED | $128.23 | Contingent | | Unliquidated |
| MARIA MARTINEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA MARTINEZ ROSADO | REDACTED | $138.63 | Contingent | | Unliquidated |
| MARIA MARTINEZ SANTIAGO | REDACTED | $85.89 | Contingent | | Unliquidated |
| MARIA MARTINEZ TIRADO | REDACTED | $1.10 | Contingent | | Unliquidated |
| MARIA MARTINICORENA GARCIA MINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA MASSAS RODRIGUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARIA MATEO REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA MATIAS CHAPARRO | REDACTED | $0.34 | Contingent | | Unliquidated |
| MARIA MAURAS MONTANEZ | REDACTED | $164.24 | Contingent | | Unliquidated |
| MARIA MAURAS MONTANEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA MCLAT ORTIZ | REDACTED | $132.24 | Contingent | | Unliquidated |
| MARIA MCLAT ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA MEDINA ACEVEDO | REDACTED | $66.93 | Contingent | | Unliquidated |
| MARIA MEDINA ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA MEDINA PAGAN | REDACTED | $111.22 | Contingent | | Unliquidated |
| MARIA MEDINA PAGAN | REDACTED | $98.22 | Contingent | | Unliquidated |
| MARIA MEDINA PAGAN | REDACTED | $0.14 | Contingent | | Unliquidated |
| MARIA MEDINA PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA MEDINA RODRIGUEZ | REDACTED | $115.36 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA MEDINA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA MEJIAS RODRIGUEZ | REDACTED | $72.19 | Contingent | | Unliquidated |
| MARIA MEJIAS RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA MENDEZ MORCATE | REDACTED | $1,081.26 | Contingent | | Unliquidated |
| MARIA MENDEZ MORCATE | REDACTED | $113.91 | Contingent | | Unliquidated |
| MARIA MENDEZ PINTOR | REDACTED | $1,102.84 | Contingent | | Unliquidated |
| MARIA MENDEZ PINTOR | REDACTED | $0.27 | Contingent | | Unliquidated |
| MARIA MENDOZA CALLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA MERCADO COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA MERCADO CORTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA MERCED DIAZ | REDACTED | $30.88 | Contingent | | Unliquidated |
| MARIA MILLAN SAGARDIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA MIRANDA PEREZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| MARIA MOCZO FLECHA | REDACTED | $0.02 | Contingent | | Unliquidated |
| MARIA MOJICA ONEILL | REDACTED | $0.52 | Contingent | | Unliquidated |
| MARIA MOJICA ONEILL | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA MOLINA VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA MONSERRATE RIVERA | REDACTED | $0.40 | Contingent | | Unliquidated |
| MARIA MONSERRATE RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA MONTALVO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA MONTANEZ MARTINEZ | REDACTED | $364.42 | Contingent | | Unliquidated |
| MARIA MONTANEZ MURIEL | REDACTED | $1.00 | Contingent | | Unliquidated |
| MARIA MONTENEGRO ROHENA | REDACTED | $25.03 | Contingent | | Unliquidated |
| MARIA MONTIJO RODRIGUEZ | REDACTED | $418.10 | Contingent | | Unliquidated |
| MARIA MORALES AYALA | REDACTED | $55.03 | Contingent | | Unliquidated |
| MARIA MORALES BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA MORALES HERNANDEZ | REDACTED | $69.01 | Contingent | | Unliquidated |
| MARIA MORALES HERNANDEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| MARIA MORALES MARTINEZ | REDACTED | $262.50 | Contingent | | Unliquidated |
| MARIA MORALES ORTEGA | REDACTED | $49.11 | Contingent | | Unliquidated |
| MARIA MORALES RODRIGUEZ | REDACTED | $1,431.76 | Contingent | | Unliquidated |
| MARIA MORALES SIERRA | REDACTED | $96.67 | Contingent | | Unliquidated |
| MARIA MORALES SIERRA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA MORALES SOTO | REDACTED | $0.62 | Contingent | | Unliquidated |
| MARIA MORALES VALENTIN | REDACTED | $0.25 | Contingent | | Unliquidated |
| MARIA MOREU MUNOZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA MOYA DIAZ | REDACTED | $0.29 | Contingent | | Unliquidated |
| MARIA MULERO VILLAFANE | REDACTED | $0.06 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA MUNIZ BADILLO | REDACTED | $5,629.51 | Contingent | | Unliquidated |
| MARIA MUNIZ CASTRO | REDACTED | $44.38 | Contingent | | Unliquidated |
| MARIA MUNIZ CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA MUNOZ GOMEZ | REDACTED | $6.86 | Contingent | | Unliquidated |
| MARIA MUNOZ GOMEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA MUNOZ PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA MUOZ HUERTAS | REDACTED | $100.00 | Contingent | | Unliquidated |
| MARIA N COLON PAGAN | REDACTED | $146.76 | Contingent | | Unliquidated |
| MARIA N JIMENEZ RUIZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| MARIA N N CASTILLO CABRERA | REDACTED | $0.04 | Contingent | | Unliquidated |
| MARIA N ORTIZ DIAZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| MARIA N PEREZ RESTO | REDACTED | $138.86 | Contingent | | Unliquidated |
| MARIA N RIVERA RIVERA | REDACTED | $111.22 | Contingent | | Unliquidated |
| MARIA N SANCHEZ SANCHEZ | REDACTED | $147.65 | Contingent | | Unliquidated |
| MARIA N TABARES SOSSA | REDACTED | $291.48 | Contingent | | Unliquidated |
| MARIA N TABARES SOSSA | REDACTED | $67.43 | Contingent | | Unliquidated |
| MARIA NAVARRO HERNANDEZ | REDACTED | $0.19 | Contingent | | Unliquidated |
| MARIA NAZARIO SANTANA | REDACTED | $55.61 | Contingent | | Unliquidated |
| MARIA NEGRON GARAY | REDACTED | $362.75 | Contingent | | Unliquidated |
| MARIA NEGRON GARAY | REDACTED | $246.26 | Contingent | | Unliquidated |
| MARIA NEGRON GARAY | REDACTED | $94.21 | Contingent | | Unliquidated |
| MARIA NEGRON GARAY | REDACTED | $0.74 | Contingent | | Unliquidated |
| MARIA NEGRON VARGAS | REDACTED | $71.01 | Contingent | | Unliquidated |
| MARIA NIEVES ACEVEDO | REDACTED | $35.40 | Contingent | | Unliquidated |
| MARIA NIEVES COLON | REDACTED | $13.00 | Contingent | | Unliquidated |
| MARIA NIEVES COSME | REDACTED | $0.13 | Contingent | | Unliquidated |
| MARIA NIEVES FABRICIO | REDACTED | $0.37 | Contingent | | Unliquidated |
| MARIA NIEVES GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA NIEVES LOPEZ | REDACTED | $82.04 | Contingent | | Unliquidated |
| MARIA NIEVES LOPEZ | REDACTED | $0.77 | Contingent | | Unliquidated |
| MARIA NIEVES LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA NIEVES ROMERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA NIEVES VAZQUEZ | REDACTED | $0.65 | Contingent | | Unliquidated |
| MARIA NUNEZ PAGAN | REDACTED | $141.14 | Contingent | | Unliquidated |
| MARIA NUNEZ RODRIGUEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| MARIA OLIVIERI ABAD | REDACTED | $90.12 | Contingent | | Unliquidated |
| MARIA OQUENDO FLORES | REDACTED | $72.17 | Contingent | | Unliquidated |
| MARIA OQUENDO ORTIZ | REDACTED | $0.28 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA OROPEZA | REDACTED | $25.65 | Contingent | | Unliquidated |
| MARIA ORTEGA GIBOYEAUX | REDACTED | $60.63 | Contingent | | Unliquidated |
| MARIA ORTEGA GIBOYEAUX | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA ORTIZ APONTE | REDACTED | $94.03 | Contingent | | Unliquidated |
| MARIA ORTIZ APONTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA ORTIZ CRUZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARIA ORTIZ FLORES | REDACTED | $74.07 | Contingent | | Unliquidated |
| MARIA ORTIZ FLORES | REDACTED | $0.22 | Contingent | | Unliquidated |
| MARIA ORTIZ GUTIERREZ | REDACTED | $0.51 | Contingent | | Unliquidated |
| MARIA ORTIZ LAVIENA | REDACTED | $169.90 | Contingent | | Unliquidated |
| MARIA ORTIZ MALAVE | REDACTED | $0.33 | Contingent | | Unliquidated |
| MARIA ORTIZ MORALES | REDACTED | $105.62 | Contingent | | Unliquidated |
| MARIA ORTIZ MORALES | REDACTED | $0.02 | Contingent | | Unliquidated |
| MARIA ORTIZ ORAMAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA ORTIZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA ORTIZ RAMOS | REDACTED | $84.28 | Contingent | | Unliquidated |
| MARIA ORTIZ RAMOS | REDACTED | $48.98 | Contingent | | Unliquidated |
| MARIA ORTIZ SANCHEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| MARIA OTERO CAPACETE | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA OTERO OLIVERAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA OYOLA ENCARNACION | REDACTED | $52.27 | Contingent | | Unliquidated |
| MARIA P AYALA DIAZ | REDACTED | $1,576.32 | Contingent | | Unliquidated |
| MARIA P AYALA DIAZ | REDACTED | $92.96 | Contingent | | Unliquidated |
| MARIA P BONANO VILLAREAL | REDACTED | $112.40 | Contingent | | Unliquidated |
| MARIA P LACEN VIDAL | REDACTED | $0.05 | Contingent | | Unliquidated |
| MARIA P MATOS CAPESTANY | REDACTED | $55.44 | Contingent | | Unliquidated |
| MARIA P MOLINA SANTIAGO | REDACTED | $0.91 | Contingent | | Unliquidated |
| MARIA P P BURGOS SASTRE | REDACTED | $0.04 | Contingent | | Unliquidated |
| MARIA P RIVERA RIVERA | REDACTED | $96.04 | Contingent | | Unliquidated |
| MARIA P RIVERA RIVERA | REDACTED | $0.23 | Contingent | | Unliquidated |
| MARIA P SEBASTIAN NICOLAS | REDACTED | $36.37 | Contingent | | Unliquidated |
| MARIA P SEBASTIAN NICOLAS | REDACTED | $6.74 | Contingent | | Unliquidated |
| MARIA P SEBASTIAN NICOLAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA P TORRES RIVERA | REDACTED | $523.87 | Contingent | | Unliquidated |
| MARIA P TORRES RODRIGUEZ | REDACTED | $43.93 | Contingent | | Unliquidated |
| MARIA P VELEZ CASANOVA | REDACTED | $99.64 | Contingent | | Unliquidated |
| MARIA PABON | REDACTED | $458.22 | Contingent | | Unliquidated |
| MARIA PADILLA CRUZ | REDACTED | $110.43 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA PADILLA GUERRIDO | REDACTED | $3,319.37 | Contingent | | Unliquidated |
| MARIA PAGAN HERNANDEZ | REDACTED | $0.22 | Contingent | | Unliquidated |
| MARIA PAGAN OQUENDO | REDACTED | $83.43 | Contingent | | Unliquidated |
| MARIA PAGAN OQUENDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA PAGAN RIOS | REDACTED | $0.01 | Contingent | | Unliquidated |
| MARIA PAGAN RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA PAGANI ALEMANY | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA PALES SANTANA | REDACTED | $98.57 | Contingent | | Unliquidated |
| MARIA PARRILLA CORTES | REDACTED | $69.00 | Contingent | | Unliquidated |
| MARIA PENALOZA GRAJALES | REDACTED | $80.68 | Contingent | | Unliquidated |
| MARIA PERAZA SANCHEZ | REDACTED | $0.43 | Contingent | | Unliquidated |
| MARIA PEREZ ANDUJAR | REDACTED | $192.88 | Contingent | | Unliquidated |
| MARIA PEREZ AROCHO | REDACTED | $75.19 | Contingent | | Unliquidated |
| MARIA PEREZ CABAN | REDACTED | $30.12 | Contingent | | Unliquidated |
| MARIA PEREZ COLON | REDACTED | $6.25 | Contingent | | Unliquidated |
| MARIA PEREZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA PEREZ FONTANEZ | REDACTED | $491.58 | Contingent | | Unliquidated |
| MARIA PEREZ FONTANEZ | REDACTED | $332.14 | Contingent | | Unliquidated |
| MARIA PEREZ MERCADO | REDACTED | $129.41 | Contingent | | Unliquidated |
| MARIA PEREZ OTERO | REDACTED | $0.02 | Contingent | | Unliquidated |
| MARIA PEREZ RIOS | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARIA PEREZ ROMAN | REDACTED | $73.77 | Contingent | | Unliquidated |
| MARIA PICHARDO MARTINEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARIA PIMENTEL RAMOS | REDACTED | $0.20 | Contingent | | Unliquidated |
| MARIA PIMENTEL VEGA | REDACTED | $36.58 | Contingent | | Unliquidated |
| MARIA PIZARRO PABON | REDACTED | $62.47 | Contingent | | Unliquidated |
| MARIA PIZARRO RAMOS | REDACTED | $189.02 | Contingent | | Unliquidated |
| MARIA PIZARRO RAMOS | REDACTED | $97.02 | Contingent | | Unliquidated |
| MARIA POLLOCK ONEILL | REDACTED | $0.07 | Contingent | | Unliquidated |
| MARIA PRINCIPE SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA PUCHOLS CUEVAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA PUJOLS TORRES | REDACTED | $158.17 | Contingent | | Unliquidated |
| MARIA QUILES VAZQUEZ | REDACTED | $10.27 | Contingent | | Unliquidated |
| MARIA QUINONES LLORENS | REDACTED | $93.65 | Contingent | | Unliquidated |
| MARIA QUINONES MEDINA | REDACTED | $49.11 | Contingent | | Unliquidated |
| MARIA QUINONES ORTIZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| MARIA QUINONEZ NATER | REDACTED | $98.22 | Contingent | | Unliquidated |
| MARIA QUIRINDONGO ROSA | REDACTED | $24.01 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA R ARRIBAS RIVERA | REDACTED | $0.03 | Contingent | | Unliquidated |
| MARIA R ARROYO ISALES | REDACTED | $732.58 | Contingent | | Unliquidated |
| MARIA R ARROYO ISALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA R BURGOS GONZALEZ | REDACTED | $2,427.96 | Contingent | | Unliquidated |
| MARIA R CARTAGENA TORRES | REDACTED | $93.79 | Contingent | | Unliquidated |
| MARIA R CORREA BOSQUE | REDACTED | $610.29 | Contingent | | Unliquidated |
| MARIA R CORREA BOSQUE | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA R CURET ORTIZ | REDACTED | $8.89 | Contingent | | Unliquidated |
| MARIA R DE JESUS IGLESIA | REDACTED | $834.36 | Contingent | | Unliquidated |
| MARIA R DE JESUS IGLESIA | REDACTED | $438.24 | Contingent | | Unliquidated |
| MARIA R DEL LAMBERTY | REDACTED | $126.90 | Contingent | | Unliquidated |
| MARIA R DIAZ RIVERA | REDACTED | $93.83 | Contingent | | Unliquidated |
| MARIA R HERNANDEZ HERNANDEZ | REDACTED | $358.79 | Contingent | | Unliquidated |
| MARIA R HERNANDEZ MENENDEZ | REDACTED | $251.64 | Contingent | | Unliquidated |
| MARIA R JUSTINIANO LANZA | REDACTED | $27.96 | Contingent | | Unliquidated |
| MARIA R LOPEZ LUGO | REDACTED | $146.16 | Contingent | | Unliquidated |
| MARIA R MARCANO TORRES | REDACTED | $236.27 | Contingent | | Unliquidated |
| MARIA R MELENDEZ RUIZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| MARIA R MELENDEZ RUIZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| MARIA R ORTIZ HILL | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA R PEREZ FELICIANO | REDACTED | $0.32 | Contingent | | Unliquidated |
| MARIA R PEREZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA R PEREZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA R R MERCED BAEZ | REDACTED | $74.68 | Contingent | | Unliquidated |
| MARIA R SANTA MALDONADO | REDACTED | $0.03 | Contingent | | Unliquidated |
| MARIA R SUAREZ MERCADO | REDACTED | $369.65 | Contingent | | Unliquidated |
| MARIA R ZAMBRANA COLON | REDACTED | $55.91 | Contingent | | Unliquidated |
| MARIA R ZAMBRANA COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA RAMIREZ CRUZ | REDACTED | $215.46 | Contingent | | Unliquidated |
| MARIA RAMIREZ FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA RAMOS BELEN | REDACTED | $0.11 | Contingent | | Unliquidated |
| MARIA RAMOS CAPO | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARIA RAMOS OSORIO | REDACTED | $2.12 | Contingent | | Unliquidated |
| MARIA RAMOS TORRES | REDACTED | $86.23 | Contingent | | Unliquidated |
| MARIA RAMOS TORRES | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARIA RAMOS VAZQUEZ | REDACTED | $1.04 | Contingent | | Unliquidated |
| MARIA REDONDO ROMERO | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARIA RENTAS CANDELARIO | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA REQUEJO ALVAREZ | REDACTED | $83.83 | Contingent | | Unliquidated |
| MARIA REYES CRUZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| MARIA REYES ENCARNACION | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA REYES FLORES | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARIA REYES GARCIA | REDACTED | $44.17 | Contingent | | Unliquidated |
| MARIA REYES GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA REYES HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA RIOS CRUZ | REDACTED | $66.08 | Contingent | | Unliquidated |
| MARIA RIOS RIOS | REDACTED | $153.42 | Contingent | | Unliquidated |
| MARIA RIOS RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA RIVERA ACEVEDO | REDACTED | $724.26 | Contingent | | Unliquidated |
| MARIA RIVERA ALVARADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA RIVERA BARBOSA | REDACTED | $29.47 | Contingent | | Unliquidated |
| MARIA RIVERA CLAUDIO | REDACTED | $100.23 | Contingent | | Unliquidated |
| MARIA RIVERA COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA RIVERA CONTRERAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA RIVERA CORREA | REDACTED | $577.69 | Contingent | | Unliquidated |
| MARIA RIVERA ECHEVARRIA | REDACTED | $108.70 | Contingent | | Unliquidated |
| MARIA RIVERA ECHEVARRIA | REDACTED | $101.74 | Contingent | | Unliquidated |
| MARIA RIVERA ECHEVARRIA | REDACTED | $40.16 | Contingent | | Unliquidated |
| MARIA RIVERA FEBRES | REDACTED | $116.13 | Contingent | | Unliquidated |
| MARIA RIVERA FELIX | REDACTED | $97.88 | Contingent | | Unliquidated |
| MARIA RIVERA FERNANDEZ | REDACTED | $70.25 | Contingent | | Unliquidated |
| MARIA RIVERA FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA RIVERA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA RIVERA LUYANDA | REDACTED | $49.11 | Contingent | | Unliquidated |
| MARIA RIVERA MADERA | REDACTED | $222.87 | Contingent | | Unliquidated |
| MARIA RIVERA MALDONADO | REDACTED | $0.01 | Contingent | | Unliquidated |
| MARIA RIVERA MARRERO | REDACTED | $48.68 | Contingent | | Unliquidated |
| MARIA RIVERA MEDINA | REDACTED | $89.18 | Contingent | | Unliquidated |
| MARIA RIVERA MEDINA | REDACTED | $44.20 | Contingent | | Unliquidated |
| MARIA RIVERA MEDINA | REDACTED | $24.14 | Contingent | | Unliquidated |
| MARIA RIVERA MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA RIVERA MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA RIVERA MIRANDA | REDACTED | $268.41 | Contingent | | Unliquidated |
| MARIA RIVERA MORALES | REDACTED | $11,904.34 | Contingent | | Unliquidated |
| MARIA RIVERA MORALES | REDACTED | $0.23 | Contingent | | Unliquidated |
| MARIA RIVERA OQUENDO | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA RIVERA OQUENDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA RIVERA PACHECO | REDACTED | $79.52 | Contingent | | Unliquidated |
| MARIA RIVERA PELLOT | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA RIVERA PIZARRO | REDACTED | $82.33 | Contingent | | Unliquidated |
| MARIA RIVERA RAMIREZ | REDACTED | $89.68 | Contingent | | Unliquidated |
| MARIA RIVERA RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA RIVERA REYES | REDACTED | $47.47 | Contingent | | Unliquidated |
| MARIA RIVERA RIVERA | REDACTED | $100.16 | Contingent | | Unliquidated |
| MARIA RIVERA RIVERA | REDACTED | $27.08 | Contingent | | Unliquidated |
| MARIA RIVERA RODRIGUEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| MARIA RIVERA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA RIVERA ROSADO | REDACTED | $199.43 | Contingent | | Unliquidated |
| MARIA RIVERA ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA RIVERA ROSARIO | REDACTED | $99.56 | Contingent | | Unliquidated |
| MARIA RIVERA ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA RIVERA ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA RIVERA TORRES | REDACTED | $0.63 | Contingent | | Unliquidated |
| MARIA RIVERA VEGUILLA | REDACTED | $71.80 | Contingent | | Unliquidated |
| MARIA RIVERA VEGUILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA RIVERA VEGUILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA RIVERA VELEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| MARIA RODRIGUEZ ALICEA | REDACTED | $1.25 | Contingent | | Unliquidated |
| MARIA RODRIGUEZ ALICEA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA RODRIGUEZ APONTE | REDACTED | $0.15 | Contingent | | Unliquidated |
| MARIA RODRIGUEZ CAMACHO | REDACTED | $55.61 | Contingent | | Unliquidated |
| MARIA RODRIGUEZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA RODRIGUEZ DIAZ | REDACTED | $64.85 | Contingent | | Unliquidated |
| MARIA RODRIGUEZ GALARZA | REDACTED | $0.30 | Contingent | | Unliquidated |
| MARIA RODRIGUEZ GUILBE | REDACTED | $39.42 | Contingent | | Unliquidated |
| MARIA RODRIGUEZ GUTIERREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA RODRIGUEZ LEBRON | REDACTED | $111.22 | Contingent | | Unliquidated |
| MARIA RODRIGUEZ LOPEZ | REDACTED | $61.86 | Contingent | | Unliquidated |
| MARIA RODRIGUEZ LOPEZ | REDACTED | $50.83 | Contingent | | Unliquidated |
| MARIA RODRIGUEZ LOPEZ | REDACTED | $36.63 | Contingent | | Unliquidated |
| MARIA RODRIGUEZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA RODRIGUEZ MATOS | REDACTED | $107.93 | Contingent | | Unliquidated |
| MARIA RODRIGUEZ MATOS | REDACTED | $0.28 | Contingent | | Unliquidated |
| MARIA RODRIGUEZ MEDINA | REDACTED | $99.66 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA RODRIGUEZ MONTANEZ | REDACTED | $82.81 | Contingent | | Unliquidated |
| MARIA RODRIGUEZ MONTANEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA RODRIGUEZ NEGRON | REDACTED | $200.25 | Contingent | | Unliquidated |
| MARIA RODRIGUEZ NEGRON | REDACTED | $40.31 | Contingent | | Unliquidated |
| MARIA RODRIGUEZ PERAZZA | REDACTED | $5.60 | Contingent | | Unliquidated |
| MARIA RODRIGUEZ PIZARRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA RODRIGUEZ RIOS | REDACTED | $78.20 | Contingent | | Unliquidated |
| MARIA RODRIGUEZ RIOS | REDACTED | $53.27 | Contingent | | Unliquidated |
| MARIA RODRIGUEZ TORRES | REDACTED | $97.98 | Contingent | | Unliquidated |
| MARIA RODRIGUEZ VALENTIN | REDACTED | $0.20 | Contingent | | Unliquidated |
| MARIA RODRIGUEZ VALENTIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA RODRIGUEZ VAZQUEZ | REDACTED | $0.20 | Contingent | | Unliquidated |
| MARIA RODRIQUEZ LAUREANO | REDACTED | $79.15 | Contingent | | Unliquidated |
| MARIA ROHENA DELGADO | REDACTED | $0.27 | Contingent | | Unliquidated |
| MARIA ROJAS FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA ROLDAN GONZALEZ | REDACTED | $168.73 | Contingent | | Unliquidated |
| MARIA ROLON CORDERO | REDACTED | $155.90 | Contingent | | Unliquidated |
| MARIA ROLON GARCIA | REDACTED | $61.76 | Contingent | | Unliquidated |
| MARIA ROLON RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA ROMAN CARDONA | REDACTED | $24.75 | Contingent | | Unliquidated |
| MARIA ROMAN LOPEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| MARIA ROMAN PEREZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARIA ROMAN ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA ROMAN SANTIAGO | REDACTED | $1,847.39 | Contingent | | Unliquidated |
| MARIA ROMAN SANTIAGO | REDACTED | $140.12 | Contingent | | Unliquidated |
| MARIA ROMAN SANTIAGO | REDACTED | $102.56 | Contingent | | Unliquidated |
| MARIA ROMERO OLMO | REDACTED | $203.66 | Contingent | | Unliquidated |
| MARIA RONDDON CALDERON | REDACTED | $110.40 | Contingent | | Unliquidated |
| MARIA ROSADO FIGUEROA | REDACTED | $111.24 | Contingent | | Unliquidated |
| MARIA ROSADO FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA ROSADO RODRIGUEZ | REDACTED | $166.95 | Contingent | | Unliquidated |
| MARIA ROSADO VELEZ | REDACTED | $219.60 | Contingent | | Unliquidated |
| MARIA ROSADO VELEZ | REDACTED | $2.40 | Contingent | | Unliquidated |
| MARIA ROSADO VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA ROSARIO GUZMAN | REDACTED | $127.98 | Contingent | | Unliquidated |
| MARIA ROSARIO GUZMAN | REDACTED | $0.32 | Contingent | | Unliquidated |
| MARIA ROSARIO MAISONET | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA ROSARIO NATER | REDACTED | $0.35 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA ROSARIO RIOS | REDACTED | $240.91 | Contingent | | Unliquidated |
| MARIA ROSARIO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA RUIZ TORRES | REDACTED | $0.15 | Contingent | | Unliquidated |
| MARIA RUIZ VELEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARIA S ALVARADO FLORES | REDACTED | $0.14 | Contingent | | Unliquidated |
| MARIA S AVILES GONZALEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| MARIA S BERRIOS NIEVES | REDACTED | $215.95 | Contingent | | Unliquidated |
| MARIA S CASADO CRUZ | REDACTED | $228.25 | Contingent | | Unliquidated |
| MARIA S CASTRO | REDACTED | $1,554.66 | Contingent | | Unliquidated |
| MARIA S COLON AVILES | REDACTED | $264.86 | Contingent | | Unliquidated |
| MARIA S COLON AVILES | REDACTED | $32.69 | Contingent | | Unliquidated |
| MARIA S COLON PEREZ | REDACTED | $6.33 | Contingent | | Unliquidated |
| MARIA S COLON PEREZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| MARIA S COLON VERGARA | REDACTED | $1,190.39 | Contingent | | Unliquidated |
| MARIA S COSS REYES | REDACTED | $282.67 | Contingent | | Unliquidated |
| MARIA S COSS REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA S CRUZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA S DEVARIE SANTIAGO | REDACTED | $98.22 | Contingent | | Unliquidated |
| MARIA S DIAZ BAEZ | REDACTED | $709.86 | Contingent | | Unliquidated |
| MARIA S DIAZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA S DIEZ DE ANDINO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA S GARCIA MONGE | REDACTED | $0.23 | Contingent | | Unliquidated |
| MARIA S GARCIA MONGE | REDACTED | $0.02 | Contingent | | Unliquidated |
| MARIA S GONZALEZ SOLER | REDACTED | $0.04 | Contingent | | Unliquidated |
| MARIA S HADDOCK VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA S HERNANDEZ SANTIAGO | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARIA S HERNANDEZ TORRES | REDACTED | $264.83 | Contingent | | Unliquidated |
| MARIA S JAIME LOPEZ | REDACTED | $49.28 | Contingent | | Unliquidated |
| MARIA S JAIME LOPEZ | REDACTED | $0.91 | Contingent | | Unliquidated |
| MARIA S LA SANTA | REDACTED | $51.64 | Contingent | | Unliquidated |
| MARIA S LASSEND SANCHEZ | REDACTED | $9.86 | Contingent | | Unliquidated |
| MARIA S LASSEND SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA S LEBRON QUINONES | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARIA S LEBRON QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA S LLANOS NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA S LOPEZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA S LOPEZ LOPEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| MARIA S LOPEZ ORTIZ | REDACTED | $119.42 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA S LOPEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA S MATOS RAMOS | REDACTED | $99.56 | Contingent | | Unliquidated |
| MARIA S MEDINA DOMENECH | REDACTED | $484.39 | Contingent | | Unliquidated |
| MARIA S MEDINA DOMENECH | REDACTED | $473.80 | Contingent | | Unliquidated |
| MARIA S MERCADO ALICEA | REDACTED | $49.12 | Contingent | | Unliquidated |
| MARIA S MORALES MORALES | REDACTED | $0.06 | Contingent | | Unliquidated |
| MARIA S MORALES VALDES | REDACTED | $123.53 | Contingent | | Unliquidated |
| MARIA S NIEVES CRUZ | REDACTED | $0.14 | Contingent | | Unliquidated |
| MARIA S NIEVES CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA S ORTIZ RODRIGUEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| MARIA S PEREZ NIEVES | REDACTED | $36.28 | Contingent | | Unliquidated |
| MARIA S PEREZ NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA S QUINONES SIERRA | REDACTED | $139.12 | Contingent | | Unliquidated |
| MARIA S QUINONES SIERRA | REDACTED | $76.01 | Contingent | | Unliquidated |
| MARIA S QUINONES SIERRA | REDACTED | $66.31 | Contingent | | Unliquidated |
| MARIA S QUINONES SIERRA | REDACTED | $41.63 | Contingent | | Unliquidated |
| MARIA S QUINONES SIERRA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA S RAMIREZ BONES | REDACTED | $0.65 | Contingent | | Unliquidated |
| MARIA S REYES CENTENO | REDACTED | $543.73 | Contingent | | Unliquidated |
| MARIA S REYES CENTENO | REDACTED | $53.41 | Contingent | | Unliquidated |
| MARIA S REYES RIVERA | REDACTED | $97.44 | Contingent | | Unliquidated |
| MARIA S REYES RIVERA | REDACTED | $0.51 | Contingent | | Unliquidated |
| MARIA S RIVERA PEREZ | REDACTED | $26.42 | Contingent | | Unliquidated |
| MARIA S ROBLEDO SANTIAGO | REDACTED | $0.23 | Contingent | | Unliquidated |
| MARIA S RODENA WALKER | REDACTED | $303.38 | Contingent | | Unliquidated |
| MARIA S RODRIGUEZ RODRIGUEZ | REDACTED | $5,451.38 | Contingent | | Unliquidated |
| MARIA S RODRIGUEZ RODRIGUEZ | REDACTED | $10.89 | Contingent | | Unliquidated |
| MARIA S S CALDERON DEL | REDACTED | $91.44 | Contingent | | Unliquidated |
| MARIA S S CALDERON DEL | REDACTED | $7.28 | Contingent | | Unliquidated |
| MARIA S S CARRION AGOSTO | REDACTED | $108.28 | Contingent | | Unliquidated |
| MARIA S S HERNANDEZ AYALA | REDACTED | $34.00 | Contingent | | Unliquidated |
| MARIA S S HERNANDEZ AYALA | REDACTED | $0.01 | Contingent | | Unliquidated |
| MARIA S S LOPEZ MARTINEZ | REDACTED | $169.33 | Contingent | | Unliquidated |
| MARIA S S LOPEZ MARTINEZ | REDACTED | $58.68 | Contingent | | Unliquidated |
| MARIA S S LOPEZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA S S MOJICA CURBELO | REDACTED | $187.68 | Contingent | | Unliquidated |
| MARIA S S TORRADO REYES | REDACTED | $581.38 | Contingent | | Unliquidated |
| MARIA S S USERA GONZALEZ | REDACTED | $186.38 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA S SANTIAGO CAEZ | REDACTED | $18.28 | Contingent | | Unliquidated |
| MARIA S VARGAS ORTIZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARIA S VAZQUEZ GONZALEZ | REDACTED | $35.52 | Contingent | | Unliquidated |
| MARIA S VELAZQUEZ FERNANDEZ | REDACTED | $1,456.40 | Contingent | | Unliquidated |
| MARIA S VILLAVEITIA CARRERAS | REDACTED | $53.16 | Contingent | | Unliquidated |
| MARIA SAEZ | REDACTED | $0.60 | Contingent | | Unliquidated |
| MARIA SALGADO OCASIO | REDACTED | $226.08 | Contingent | | Unliquidated |
| MARIA SANABRIA MEJIAS | REDACTED | $144.57 | Contingent | | Unliquidated |
| MARIA SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA SANCHEZ BAEZ | REDACTED | $589.41 | Contingent | | Unliquidated |
| MARIA SANCHEZ CORRALIZA | REDACTED | $98.22 | Contingent | | Unliquidated |
| MARIA SANCHEZ CORRALIZA | REDACTED | $54.64 | Contingent | | Unliquidated |
| MARIA SANCHEZ CRUZ | REDACTED | $3.20 | Contingent | | Unliquidated |
| MARIA SANCHEZ GONZALEZ | REDACTED | $722.05 | Contingent | | Unliquidated |
| MARIA SANCHEZ GONZALEZ | REDACTED | $5.72 | Contingent | | Unliquidated |
| MARIA SANCHEZ HERRERA | REDACTED | $272.24 | Contingent | | Unliquidated |
| MARIA SANCHEZ JIMENEZ | REDACTED | $264.80 | Contingent | | Unliquidated |
| MARIA SANCHEZ JIMENEZ | REDACTED | $130.32 | Contingent | | Unliquidated |
| MARIA SANCHEZ LOPEZ | REDACTED | $163.66 | Contingent | | Unliquidated |
| MARIA SANCHEZ PEREZ | REDACTED | $0.65 | Contingent | | Unliquidated |
| MARIA SANCHEZ RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA SANCHEZ RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA SANCHEZ RIVERA | REDACTED | $98.22 | Contingent | | Unliquidated |
| MARIA SANCHEZ RODRIGUEZ | REDACTED | $101.66 | Contingent | | Unliquidated |
| MARIA SANDOVAL HERNANDEZ | REDACTED | $93.47 | Contingent | | Unliquidated |
| MARIA SANDOVAL HERNANDEZ | REDACTED | $7.08 | Contingent | | Unliquidated |
| MARIA SANTANA AGUAYO | REDACTED | $0.04 | Contingent | | Unliquidated |
| MARIA SANTIAGO ACHA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA SANTIAGO COLLAZO | REDACTED | $10.03 | Contingent | | Unliquidated |
| MARIA SANTIAGO FLORES | REDACTED | $1.17 | Contingent | | Unliquidated |
| MARIA SANTIAGO FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA SANTIAGO GONZALEZ | REDACTED | $4.69 | Contingent | | Unliquidated |
| MARIA SANTIAGO MEJIA | REDACTED | $131.00 | Contingent | | Unliquidated |
| MARIA SANTIAGO MEJIA | REDACTED | $100.10 | Contingent | | Unliquidated |
| MARIA SANTIAGO MONTALVO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA SANTIAGO MORALES | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARIA SANTIAGO PERALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA SANTIAGO RUIZ | REDACTED | $467.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA SANTIAGO SANDOVAL | REDACTED | $48.68 | Contingent | | Unliquidated |
| MARIA SANTIAGO SANTANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA SANTIAGO SANTIAGO | REDACTED | $65.52 | Contingent | | Unliquidated |
| MARIA SANTIAGO SANTIAGO | REDACTED | $44.82 | Contingent | | Unliquidated |
| MARIA SANTIAGO SANTIAGO | REDACTED | $0.02 | Contingent | | Unliquidated |
| MARIA SANTIAGO TAPIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA SANTIAGO VAZQUEZ | REDACTED | $0.13 | Contingent | | Unliquidated |
| MARIA SANTOS CARRION | REDACTED | $97.95 | Contingent | | Unliquidated |
| MARIA SANTOS NAVEDO | REDACTED | $67.79 | Contingent | | Unliquidated |
| MARIA SANTOS PEREZ | REDACTED | $197.19 | Contingent | | Unliquidated |
| MARIA SANTOS PEREZ | REDACTED | $71.62 | Contingent | | Unliquidated |
| MARIA SANTOS RIVERA | REDACTED | $16.61 | Contingent | | Unliquidated |
| MARIA SANTOS RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA SANTOS ROLON | REDACTED | $0.28 | Contingent | | Unliquidated |
| MARIA SANTOS ROSARIO | REDACTED | $91.23 | Contingent | | Unliquidated |
| MARIA SANTOS ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA SEISE SANTIAGO | REDACTED | $55.61 | Contingent | | Unliquidated |
| MARIA SEISE SANTIAGO | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARIA SEPULVEDA PEREZ | REDACTED | $207.09 | Contingent | | Unliquidated |
| MARIA SEPULVEDA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA SEPULVEDA SANTANA | REDACTED | $120.56 | Contingent | | Unliquidated |
| MARIA SERRANO IGARTUA | REDACTED | $0.93 | Contingent | | Unliquidated |
| MARIA SERRANO IGARTUA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA SERRANO IGARTUA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA SERRANO SERRANO | REDACTED | $0.04 | Contingent | | Unliquidated |
| MARIA SIERRA CARTAGENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA SIERRA PEREZ | REDACTED | $55.91 | Contingent | | Unliquidated |
| MARIA SIERRA RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA SOLERO SANTIAGO | REDACTED | $0.06 | Contingent | | Unliquidated |
| MARIA SOLLA MELENDEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARIA SOTO COLON | REDACTED | $0.52 | Contingent | | Unliquidated |
| MARIA SOTO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA SOTO RODRIGUEZ | REDACTED | $119.35 | Contingent | | Unliquidated |
| MARIA T ACOSTA MARTINEZ | REDACTED | $1,695.13 | Contingent | | Unliquidated |
| MARIA T ANTOMPIETRI MORALES | REDACTED | $93.51 | Contingent | | Unliquidated |
| MARIA T AQUINO RIVERA | REDACTED | $139.18 | Contingent | | Unliquidated |
| MARIA T AYALA ANDINO | REDACTED | $320.43 | Contingent | | Unliquidated |
| MARIA T AYALA RODRIGUEZ | REDACTED | $168.39 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA T AYALA VELILLA | REDACTED | $49.11 | Contingent | | Unliquidated |
| MARIA T AYUSO RAMIREZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| MARIA T BAEZ QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA T BRACHE GARCIA | REDACTED | $2.69 | Contingent | | Unliquidated |
| MARIA T CAINZOS JIMENEZ | REDACTED | $4.90 | Contingent | | Unliquidated |
| MARIA T CAMACHO COLON | REDACTED | $68.16 | Contingent | | Unliquidated |
| MARIA T CAMACHO ROSARIO | REDACTED | $82.62 | Contingent | | Unliquidated |
| MARIA T CAMACHO ROSARIO | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARIA T COLON ESTRELLA | REDACTED | $111.04 | Contingent | | Unliquidated |
| MARIA T COLON ESTRELLA | REDACTED | $7.76 | Contingent | | Unliquidated |
| MARIA T COLON ESTRELLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA T COSTAS GONZALEZ | REDACTED | $0.29 | Contingent | | Unliquidated |
| MARIA T CRUZ ALICEA | REDACTED | $562.10 | Contingent | | Unliquidated |
| MARIA T CRUZ ALICEA | REDACTED | $0.08 | Contingent | | Unliquidated |
| MARIA T CRUZ ALICEA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA T CRUZ CRUZ | REDACTED | $65.31 | Contingent | | Unliquidated |
| MARIA T CRUZ ROJAS | REDACTED | $131.55 | Contingent | | Unliquidated |
| MARIA T DAVILA TROCHE | REDACTED | $0.14 | Contingent | | Unliquidated |
| MARIA T DENNIS PEREZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| MARIA T DIAZ VEGA | REDACTED | $123.78 | Contingent | | Unliquidated |
| MARIA T DURAN QUINONES | REDACTED | $0.08 | Contingent | | Unliquidated |
| MARIA T ESTADES MUNIZ | REDACTED | $1,363.47 | Contingent | | Unliquidated |
| MARIA T ESTADES MUNIZ | REDACTED | $1,016.91 | Contingent | | Unliquidated |
| MARIA T GOTAY RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA T GUZMAN SANTOS | REDACTED | $408.52 | Contingent | | Unliquidated |
| MARIA T GUZMAN SANTOS | REDACTED | $115.76 | Contingent | | Unliquidated |
| MARIA T GUZMAN SANTOS | REDACTED | $27.53 | Contingent | | Unliquidated |
| MARIA T GUZMAN SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA T LAUREANO OTERO | REDACTED | $0.34 | Contingent | | Unliquidated |
| MARIA T MANSO VALDES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA T MONTERO MOLINA | REDACTED | $872.72 | Contingent | | Unliquidated |
| MARIA T MONTERO MOLINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA T OFERRAL OLIVERAS | REDACTED | $182.47 | Contingent | | Unliquidated |
| MARIA T ORTIZ ORTIZ | REDACTED | $196.44 | Contingent | | Unliquidated |
| MARIA T ORTIZ PENA | REDACTED | $0.28 | Contingent | | Unliquidated |
| MARIA T ORTIZ PENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA T PEREZ BOSQUE | REDACTED | $2.39 | Contingent | | Unliquidated |
| MARIA T PEREZ RODRIGUEZ | REDACTED | $391.20 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA T RAMIREZ JURADO | REDACTED | $24.35 | Contingent | | Unliquidated |
| MARIA T RAMIREZ JURADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA T RIVERA CORUJO | REDACTED | $556.10 | Contingent | | Unliquidated |
| MARIA T RIVERO GARCIA | REDACTED | $44.21 | Contingent | | Unliquidated |
| MARIA T RODRIGUEZ FIGUEROA | REDACTED | $41.32 | Contingent | | Unliquidated |
| MARIA T RODRIGUEZ MENENDEZ | REDACTED | $0.21 | Contingent | | Unliquidated |
| MARIA T RODRIGUEZ VARGAS | REDACTED | $172.03 | Contingent | | Unliquidated |
| MARIA T RODRIGUEZ VARGAS | REDACTED | $45.35 | Contingent | | Unliquidated |
| MARIA T ROMAN BURGOS | REDACTED | $111.24 | Contingent | | Unliquidated |
| MARIA T ROMAN BURGOS | REDACTED | $0.30 | Contingent | | Unliquidated |
| MARIA T ROMAN RODRIGUEZ | REDACTED | $21.84 | Contingent | | Unliquidated |
| MARIA T ROMAN RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA T ROSADO GRAU | REDACTED | $96.91 | Contingent | | Unliquidated |
| MARIA T ROSARIO CRUZ | REDACTED | $162.19 | Contingent | | Unliquidated |
| MARIA T ROSARIO CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA T ROSARIO NEVAREZ | REDACTED | $88.56 | Contingent | | Unliquidated |
| MARIA T ROSAS VEGA | REDACTED | $0.12 | Contingent | | Unliquidated |
| MARIA T ROSAS VEGA | REDACTED | $0.04 | Contingent | | Unliquidated |
| MARIA T SALGADO SIERRA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA T SALVA MALDONADO | REDACTED | $89.81 | Contingent | | Unliquidated |
| MARIA T SANTIAGO SANCHEZ | REDACTED | $63.24 | Contingent | | Unliquidated |
| MARIA T SANTOS VELEZ | REDACTED | $110.87 | Contingent | | Unliquidated |
| MARIA T SERRA GAVINO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA T SERRANO RIVERA | REDACTED | $38.85 | Contingent | | Unliquidated |
| MARIA T SUAREZ PEREZ | REDACTED | $624.05 | Contingent | | Unliquidated |
| MARIA T SUAREZ PEREZ | REDACTED | $612.08 | Contingent | | Unliquidated |
| MARIA T SUAREZ PEREZ | REDACTED | $138.74 | Contingent | | Unliquidated |
| MARIA T T BAEZ PAGAN | REDACTED | $203.95 | Contingent | | Unliquidated |
| MARIA T T DELGADO ALABARCES | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARIA T T MARTINEZ SANTOS | REDACTED | $782.39 | Contingent | | Unliquidated |
| MARIA T T SUAREZ DEL | REDACTED | $55.61 | Contingent | | Unliquidated |
| MARIA T T SUAREZ DEL | REDACTED | $16.96 | Contingent | | Unliquidated |
| MARIA T TORRES HERNANDEZ | REDACTED | $18.94 | Contingent | | Unliquidated |
| MARIA T TORRES HERRERA | REDACTED | $491.10 | Contingent | | Unliquidated |
| MARIA T VAZQUEZ CARDENAS | REDACTED | $493.92 | Contingent | | Unliquidated |
| MARIA T VAZQUEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA TIBURCIO MALDONADO | REDACTED | $273.90 | Contingent | | Unliquidated |
| MARIA TIRADO RAMOS | REDACTED | $199.17 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA TORO ACEVEDO | REDACTED | $157.80 | Contingent | | Unliquidated |
| MARIA TORO ACOSTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA TORO PAGAN | REDACTED | $0.30 | Contingent | | Unliquidated |
| MARIA TORO PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA TORO RODRIGUEZ | REDACTED | $410.56 | Contingent | | Unliquidated |
| MARIA TORRES ALSINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA TORRES CAMACHO | REDACTED | $279.71 | Contingent | | Unliquidated |
| MARIA TORRES CAMACHO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA TORRES CARABALLO | REDACTED | $108.70 | Contingent | | Unliquidated |
| MARIA TORRES CASTILLO | REDACTED | $82.51 | Contingent | | Unliquidated |
| MARIA TORRES COLLAZO | REDACTED | $130.32 | Contingent | | Unliquidated |
| MARIA TORRES COLLAZO | REDACTED | $27.17 | Contingent | | Unliquidated |
| MARIA TORRES CUCURELLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA TORRES GUENARD | REDACTED | $280.71 | Contingent | | Unliquidated |
| MARIA TORRES HERNANDEZ | REDACTED | $105.87 | Contingent | | Unliquidated |
| MARIA TORRES NUNEZ | REDACTED | $65.32 | Contingent | | Unliquidated |
| MARIA TORRES NUNEZ | REDACTED | $42.10 | Contingent | | Unliquidated |
| MARIA TORRES ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA TORRES PEREZ | REDACTED | $48.87 | Contingent | | Unliquidated |
| MARIA TORRES PEREZ | REDACTED | $37.22 | Contingent | | Unliquidated |
| MARIA TORRES PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA TORRES RAMOS | REDACTED | $98.22 | Contingent | | Unliquidated |
| MARIA TORRES RODRIGUEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| MARIA TORRES ROSARIO | REDACTED | $88.06 | Contingent | | Unliquidated |
| MARIA TORRES ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA TORRES ZAYAS | REDACTED | $96.94 | Contingent | | Unliquidated |
| MARIA TORRES ZAYAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA TORRUELLAS QUINONES | REDACTED | $0.48 | Contingent | | Unliquidated |
| MARIA V ARROYO LOZADA | REDACTED | $11,984.53 | Contingent | | Unliquidated |
| MARIA V BERMUDEZ GARCIA | REDACTED | $211.75 | Contingent | | Unliquidated |
| MARIA V BERRIOS ROSA | REDACTED | $122.17 | Contingent | | Unliquidated |
| MARIA V CANCEL LLANERA | REDACTED | $70.09 | Contingent | | Unliquidated |
| MARIA V COLON CRUZ | REDACTED | $0.19 | Contingent | | Unliquidated |
| MARIA V COLON JIMENEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARIA V CORTES MARTINEZ | REDACTED | $147.72 | Contingent | | Unliquidated |
| MARIA V CRUZ ORTIZ | REDACTED | $119.58 | Contingent | | Unliquidated |
| MARIA V CRUZ ROMAN | REDACTED | $66.96 | Contingent | | Unliquidated |
| MARIA V FIGUEROA RIVERA | REDACTED | $0.23 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA V GOMEZ SANTIAGO | REDACTED | $275.47 | Contingent | | Unliquidated |
| MARIA V GOMEZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA V GONZALEZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA V GONZALEZ PENA | REDACTED | $16.39 | Contingent | | Unliquidated |
| MARIA V GONZALEZ PENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA V MALDONADO RIVERA | REDACTED | $681.96 | Contingent | | Unliquidated |
| MARIA V MELENDEZ RIVERA | REDACTED | $127.84 | Contingent | | Unliquidated |
| MARIA V MERCADO RONDON | REDACTED | $0.79 | Contingent | | Unliquidated |
| MARIA V NIEVES GUZMAN | REDACTED | $0.30 | Contingent | | Unliquidated |
| MARIA V NIEVES GUZMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA V OQUENDO ORTIZ | REDACTED | $545.18 | Contingent | | Unliquidated |
| MARIA V ORTEGA RAMIREZ | REDACTED | $243.16 | Contingent | | Unliquidated |
| MARIA V ORTEGA RAMIREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA V ORTIZ BURGOS | REDACTED | $80.10 | Contingent | | Unliquidated |
| MARIA V ORTIZ LOPEZ | REDACTED | $96.96 | Contingent | | Unliquidated |
| MARIA V ORTIZ ORTIZ | REDACTED | $4.86 | Contingent | | Unliquidated |
| MARIA V PALER SULSONA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA V PEREZ LUCIANO | REDACTED | $6.09 | Contingent | | Unliquidated |
| MARIA V REYES LOPEZ | REDACTED | $68.32 | Contingent | | Unliquidated |
| MARIA V RIVERA ALICEA | REDACTED | $29.46 | Contingent | | Unliquidated |
| MARIA V RIVERA CAMACHO | REDACTED | $49.11 | Contingent | | Unliquidated |
| MARIA V RIVERA GONZALEZ | REDACTED | $63.63 | Contingent | | Unliquidated |
| MARIA V RIVERA GONZALEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| MARIA V RIVERA LOPEZ | REDACTED | $3.50 | Contingent | | Unliquidated |
| MARIA V RIVERA TORRES | REDACTED | $120.76 | Contingent | | Unliquidated |
| MARIA V RIVERA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA V RIVERA VELEZ | REDACTED | $100.32 | Contingent | | Unliquidated |
| MARIA V RODRIGUEZ VAZQUEZ | REDACTED | $0.30 | Contingent | | Unliquidated |
| MARIA V ROSARIO CUEVAS | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARIA V SOTOMAYOR MORALES | REDACTED | $289.20 | Contingent | | Unliquidated |
| MARIA V SOTOMAYOR MORALES | REDACTED | $69.94 | Contingent | | Unliquidated |
| MARIA V SOTOMAYOR MORALES | REDACTED | $33.47 | Contingent | | Unliquidated |
| MARIA V SOTOMAYOR MORALES | REDACTED | $1.56 | Contingent | | Unliquidated |
| MARIA V TORRES COLON | REDACTED | $42.44 | Contingent | | Unliquidated |
| MARIA V TORRES RODRIGUEZ | REDACTED | $246.01 | Contingent | | Unliquidated |
| MARIA V TORRES RODRIGUEZ | REDACTED | $78.99 | Contingent | | Unliquidated |
| MARIA V V CABRERA CUADRAD | REDACTED | $55.38 | Contingent | | Unliquidated |
| MARIA V VEGA RENTAS | REDACTED | $73.73 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA V VELEZ PADRO | REDACTED | $2,608.57 | Contingent | | Unliquidated |
| MARIA VALENTIN MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA VALENTIN VALDES | REDACTED | $65.48 | Contingent | | Unliquidated |
| MARIA VALENTIN VARELA | REDACTED | $0.87 | Contingent | | Unliquidated |
| MARIA VALLE CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA VALLEJO MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA VARELA FELICIANO | REDACTED | $33.75 | Contingent | | Unliquidated |
| MARIA VARELA FELICIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA VARGAS ALVAREZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| MARIA VARGAS OLIVENCIA | REDACTED | $0.34 | Contingent | | Unliquidated |
| MARIA VARGAS ROSARIO | REDACTED | $86.39 | Contingent | | Unliquidated |
| MARIA VARGAS ROSARIO | REDACTED | $0.14 | Contingent | | Unliquidated |
| MARIA VAZQUEZ ANDINO | REDACTED | $638.43 | Contingent | | Unliquidated |
| MARIA VAZQUEZ BAEZ | REDACTED | $16.85 | Contingent | | Unliquidated |
| MARIA VAZQUEZ CABRERA | REDACTED | $589.80 | Contingent | | Unliquidated |
| MARIA VAZQUEZ CABRERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA VAZQUEZ CABRERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA VAZQUEZ CHIQUEZ | REDACTED | $65.19 | Contingent | | Unliquidated |
| MARIA VAZQUEZ CINTRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA VAZQUEZ COLON | REDACTED | $111.22 | Contingent | | Unliquidated |
| MARIA VAZQUEZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA VAZQUEZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA VAZQUEZ CRUZ | REDACTED | $46.69 | Contingent | | Unliquidated |
| MARIA VAZQUEZ CUEVAS | REDACTED | $111.76 | Contingent | | Unliquidated |
| MARIA VAZQUEZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA VAZQUEZ GONZALEZ | REDACTED | $36.92 | Contingent | | Unliquidated |
| MARIA VAZQUEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA VAZQUEZ MASSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA VAZQUEZ NEGRON | REDACTED | $0.12 | Contingent | | Unliquidated |
| MARIA VAZQUEZ PANEL | REDACTED | $65.46 | Contingent | | Unliquidated |
| MARIA VAZQUEZ PANTOJA | REDACTED | $1.20 | Contingent | | Unliquidated |
| MARIA VAZQUEZ PANTOJA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA VEGA CARABALLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA VEGA CARMONA | REDACTED | $1.56 | Contingent | | Unliquidated |
| MARIA VEGA CINTRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA VEGA MELECIO | REDACTED | $91.69 | Contingent | | Unliquidated |
| MARIA VEGA OQUENDO | REDACTED | $209.08 | Contingent | | Unliquidated |
| MARIA VEGA ORTIZ | REDACTED | $0.16 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA VEGA RAMOS | REDACTED | $29.46 | Contingent | | Unliquidated |
| MARIA VEGA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA VEGA SUAREZ | REDACTED | $60.05 | Contingent | | Unliquidated |
| MARIA VELAZQUEZ CLEMENTE | REDACTED | $1,279.13 | Contingent | | Unliquidated |
| MARIA VELAZQUEZ CLEMENTE | REDACTED | $55.61 | Contingent | | Unliquidated |
| MARIA VELAZQUEZ CLEMENTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA VELAZQUEZ CLEMENTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA VELAZQUEZ CRUZ | REDACTED | $98.28 | Contingent | | Unliquidated |
| MARIA VELAZQUEZ ESTRADA | REDACTED | $85.12 | Contingent | | Unliquidated |
| MARIA VELAZQUEZ GONZALEZ | REDACTED | $74.63 | Contingent | | Unliquidated |
| MARIA VELAZQUEZ HERNANDEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARIA VELAZQUEZ SERRANO | REDACTED | $1,054.14 | Contingent | | Unliquidated |
| MARIA VELEZ FREYTES | REDACTED | $34.33 | Contingent | | Unliquidated |
| MARIA VELEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA VELEZ ROSARIO | REDACTED | $0.29 | Contingent | | Unliquidated |
| MARIA VELEZ SANTALIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA VELEZ VALENTIN | REDACTED | $18.86 | Contingent | | Unliquidated |
| MARIA VENTURA GOMEZ | REDACTED | $191.64 | Contingent | | Unliquidated |
| MARIA VENTURA NUNEZ | REDACTED | $152.50 | Contingent | | Unliquidated |
| MARIA VICENTE RIVERA | REDACTED | $0.01 | Contingent | | Unliquidated |
| MARIA VIERA RODRIGUEZ | REDACTED | $0.69 | Contingent | | Unliquidated |
| MARIA VIERA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA VILLAFANE QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA VILLALOBOS KUILAN | REDACTED | $8.90 | Contingent | | Unliquidated |
| MARIA VILLARIN SANCHEZ | REDACTED | $64.91 | Contingent | | Unliquidated |
| MARIA VILLEGAS ALEJANDRINO | REDACTED | $105.82 | Contingent | | Unliquidated |
| MARIA VILLEGAS ALEJANDRINO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA VILLEGAS MELENDEZ | REDACTED | $852.05 | Contingent | | Unliquidated |
| MARIA VILLEGAS MELENDEZ | REDACTED | $42.58 | Contingent | | Unliquidated |
| MARIA VILLOCK ECHEVARRIA | REDACTED | $1.02 | Contingent | | Unliquidated |
| MARIA VIRUET ACEVEDO | REDACTED | $0.06 | Contingent | | Unliquidated |
| MARIA VISOT MARQUEZ | REDACTED | $166.83 | Contingent | | Unliquidated |
| MARIA VIZCAYA OQUENDO | REDACTED | $24.56 | Contingent | | Unliquidated |
| MARIA Y DEL VALLE FREYTES | REDACTED | $48.78 | Contingent | | Unliquidated |
| MARIA Y DEL VALLE FREYTES | REDACTED | $0.09 | Contingent | | Unliquidated |
| MARIA Y DEL VALLE FREYTES | REDACTED | $0.04 | Contingent | | Unliquidated |
| MARIA Y DEL VALLE FREYTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA Y RAMOS NEGRON | REDACTED | $103.62 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIA Y RAMOS NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIA Y ZAYAS RODRIGUEZ | REDACTED | $816.86 | Contingent | | Unliquidated |
| MARIA Z RAMOS VALENTIN | REDACTED | $4.65 | Contingent | | Unliquidated |
| MARIA Z RIVERA APONTE | REDACTED | $149.26 | Contingent | | Unliquidated |
| MARIA ZAMOT | REDACTED | $38.78 | Contingent | | Unliquidated |
| MARIA ZAMOT | REDACTED | $0.49 | Contingent | | Unliquidated |
| MARIA ZAYAS LOPEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| MARIA ZAYAS LOPEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| MARIA ZAYAS MARIA | REDACTED | $99.12 | Contingent | | Unliquidated |
| MARIADE LOS A RAMOS MENDEZ | REDACTED | $42.67 | Contingent | | Unliquidated |
| MARIADEL C COLON ROJAS | REDACTED | $1.33 | Contingent | | Unliquidated |
| MARIAL ORTIZ TORO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIAM RIVERA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIAM RODRIGUEZ COLON | REDACTED | $0.04 | Contingent | | Unliquidated |
| MARIAM VILLANUEVA CENTENO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIAN FIGUEROA GUZMAN | REDACTED | $0.51 | Contingent | | Unliquidated |
| MARIAN RIVERA QUILES | REDACTED | $6.13 | Contingent | | Unliquidated |
| MARIANA BENITEZ COLON | REDACTED | $111.24 | Contingent | | Unliquidated |
| MARIANA BENITEZ COLON | REDACTED | $1.92 | Contingent | | Unliquidated |
| MARIANA CARMONA VELEZ | REDACTED | $180.85 | Contingent | | Unliquidated |
| MARIANA CARMONA VELEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| MARIANA CORTES ESPADA | REDACTED | $0.08 | Contingent | | Unliquidated |
| MARIANA IRIZARRY RAMOS | REDACTED | $85.12 | Contingent | | Unliquidated |
| MARIANA MERCED ACEVEDO | REDACTED | $38.87 | Contingent | | Unliquidated |
| MARIANA R MAYOL TORRES | REDACTED | $98.22 | Contingent | | Unliquidated |
| MARIANA RAMOS ROMAN | REDACTED | $147.64 | Contingent | | Unliquidated |
| MARIANA RAMOS ROMAN | REDACTED | $8.65 | Contingent | | Unliquidated |
| MARIANA RIOS RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIANA RIOS RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIANA SANTIAGO GARCIA | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARIANA SANTOS DAVILA | REDACTED | $39.23 | Contingent | | Unliquidated |
| MARIANA SANTOS DAVILA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIANE L CARRION ROSA | REDACTED | $99.06 | Contingent | | Unliquidated |
| MARIANE L CARRION ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIANELA GUZMAN TORRES | REDACTED | $0.11 | Contingent | | Unliquidated |
| MARIANELA HERNANDEZ GARCIA | REDACTED | $17.09 | Contingent | | Unliquidated |
| MARIANELA MALDONADO SANTIA | REDACTED | $689.18 | Contingent | | Unliquidated |
| MARIANELA MALDONADO SANTIA | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIANELA MARTINEZ COLLAZO | REDACTED | $82.67 | Contingent | | Unliquidated |
| MARIANELA PITRE LOPEZ | REDACTED | $105.11 | Contingent | | Unliquidated |
| MARIANELA RAMOS ORTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIANELA RIVERA PACHECO | REDACTED | $19.41 | Contingent | | Unliquidated |
| MARIANGELI AMADOR COLON | REDACTED | $2.46 | Contingent | | Unliquidated |
| MARIANGELI GELY COTTO | REDACTED | $188.29 | Contingent | | Unliquidated |
| MARIANGELLY NIEVES SANTOS | REDACTED | $44.49 | Contingent | | Unliquidated |
| MARIANITA IRIZARRY OLAN | REDACTED | $186.72 | Contingent | | Unliquidated |
| MARIANITA MIRANDA SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIANITA ROSARIO SOTO | REDACTED | $65.07 | Contingent | | Unliquidated |
| MARIANN SANCHEZ CARRASQUILLO | REDACTED | $29.85 | Contingent | | Unliquidated |
| MARIANO ALDEA CLAUDIO | REDACTED | $743.24 | Contingent | | Unliquidated |
| MARIANO ARROYO TORRES | REDACTED | $494.73 | Contingent | | Unliquidated |
| MARIANO BATISTA VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIANO BRACHE CASTRO | REDACTED | $92.99 | Contingent | | Unliquidated |
| MARIANO BRACHE CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIANO CINTRON GONZALEZ | REDACTED | $37.12 | Contingent | | Unliquidated |
| MARIANO CLAUDIO BERRIOS | REDACTED | $147.21 | Contingent | | Unliquidated |
| MARIANO COLON FELIX | REDACTED | $9.12 | Contingent | | Unliquidated |
| MARIANO CRESPO RUIZ | REDACTED | $117.46 | Contingent | | Unliquidated |
| MARIANO DIAZ SANTIAGO | REDACTED | $0.46 | Contingent | | Unliquidated |
| MARIANO GONZALEZ FORNES | REDACTED | $118.28 | Contingent | | Unliquidated |
| MARIANO GONZALEZ FORNES | REDACTED | $114.79 | Contingent | | Unliquidated |
| MARIANO GONZALEZ MEDINA | REDACTED | $312.45 | Contingent | | Unliquidated |
| MARIANO HERNANDEZ PEREZ | REDACTED | $957.87 | Contingent | | Unliquidated |
| MARIANO MA REYES | REDACTED | $21.24 | Contingent | | Unliquidated |
| MARIANO MA REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIANO MALDONADO GARCIA | REDACTED | $0.36 | Contingent | | Unliquidated |
| MARIANO MATOS BERRIOS | REDACTED | $260.46 | Contingent | | Unliquidated |
| MARIANO MATOS BERRIOS | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARIANO MATOS LOPEZ | REDACTED | $114.53 | Contingent | | Unliquidated |
| MARIANO MATOS MATOS | REDACTED | $0.54 | Contingent | | Unliquidated |
| MARIANO MORALES FIGUERO | REDACTED | $221.34 | Contingent | | Unliquidated |
| MARIANO NEGRON RIVERA | REDACTED | $147.50 | Contingent | | Unliquidated |
| MARIANO PEREZ ROMAN | REDACTED | $49.19 | Contingent | | Unliquidated |
| MARIANO R AMADOR | REDACTED | $5.88 | Contingent | | Unliquidated |
| MARIANO RAMOS FIGUEROA | REDACTED | $0.01 | Contingent | | Unliquidated |
| MARIANO RAMOS OSORIO | REDACTED | $12.87 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIANO RAMOS OSORIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIANO RAMOS VILLEGAS | REDACTED | $4,292.80 | Contingent | | Unliquidated |
| MARIANO RAMOS VILLEGAS | REDACTED | $111.22 | Contingent | | Unliquidated |
| MARIANO RAMOS VILLEGAS | REDACTED | $111.22 | Contingent | | Unliquidated |
| MARIANO RIOS RIVERA | REDACTED | $189.71 | Contingent | | Unliquidated |
| MARIANO RIOS RIVERA | REDACTED | $121.96 | Contingent | | Unliquidated |
| MARIANO RIOS RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIANO SANTIAGO PADILLA | REDACTED | $196.38 | Contingent | | Unliquidated |
| MARIANO SANTIAGO RODRIGUEZ | REDACTED | $196.61 | Contingent | | Unliquidated |
| MARIANO TORRES GUADALUPE | REDACTED | $56.13 | Contingent | | Unliquidated |
| MARIANO TOSADO NIEVES | REDACTED | $147.37 | Contingent | | Unliquidated |
| MARIANO VARGAS PAGAN | REDACTED | $50.20 | Contingent | | Unliquidated |
| MARIANYELLY QUINTERO PINTOR | REDACTED | $69.33 | Contingent | | Unliquidated |
| MARIANYELLY QUINTERO PINTOR | REDACTED | $2.78 | Contingent | | Unliquidated |
| MARIBEL ALICEA ANDINO | REDACTED | $172.03 | Contingent | | Unliquidated |
| MARIBEL ALICEA APONTE | REDACTED | $95.83 | Contingent | | Unliquidated |
| MARIBEL ALICEA SANTIAGO | REDACTED | $1,260.77 | Contingent | | Unliquidated |
| MARIBEL APONTE APONTE | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARIBEL AYALA PEREZ | REDACTED | $146.01 | Contingent | | Unliquidated |
| MARIBEL BALAY RUIZ | REDACTED | $162.30 | Contingent | | Unliquidated |
| MARIBEL BARROSO RIVERA | REDACTED | $138.30 | Contingent | | Unliquidated |
| MARIBEL BELTRAN CASTRO | REDACTED | $417.13 | Contingent | | Unliquidated |
| MARIBEL BELTRAN CASTRO | REDACTED | $176.17 | Contingent | | Unliquidated |
| MARIBEL BORRERO NATAL | REDACTED | $312.80 | Contingent | | Unliquidated |
| MARIBEL BORRERO NATAL | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIBEL CABRERA CABRERA | REDACTED | $766.71 | Contingent | | Unliquidated |
| MARIBEL CABRERA CABRERA | REDACTED | $739.38 | Contingent | | Unliquidated |
| MARIBEL CAMACHO SIERRA | REDACTED | $0.14 | Contingent | | Unliquidated |
| MARIBEL CARABALLO QUINONES | REDACTED | $17.39 | Contingent | | Unliquidated |
| MARIBEL CARABALLO QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIBEL CARATINI ROLON | REDACTED | $451.98 | Contingent | | Unliquidated |
| MARIBEL CASTRO COSME | REDACTED | $0.56 | Contingent | | Unliquidated |
| MARIBEL CENTENO SANCHEZ | REDACTED | $130.50 | Contingent | | Unliquidated |
| MARIBEL CEPEDA CRUZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| MARIBEL CHEVERE DOMENECH | REDACTED | $119.50 | Contingent | | Unliquidated |
| MARIBEL COLLAZO SOTO | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARIBEL COLON MERCADO | REDACTED | $1,957.79 | Contingent | | Unliquidated |
| MARIBEL CONDE PEREZ | REDACTED | $0.04 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIBEL CORDERO FIGUEROA | REDACTED | $100.07 | Contingent | | Unliquidated |
| MARIBEL CRUZ ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIBEL CRUZ APONTE | REDACTED | $129.97 | Contingent | | Unliquidated |
| MARIBEL CRUZ APONTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIBEL CRUZ DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIBEL CRUZ PADUA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIBEL CRUZ SOTOMAYOR | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARIBEL DAVILA RODRIGUEZ | REDACTED | $6.22 | Contingent | | Unliquidated |
| MARIBEL DAVILA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIBEL DELGADO ORTIZ | REDACTED | $2.00 | Contingent | | Unliquidated |
| MARIBEL DIAZ DIAZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| MARIBEL DIAZ RODRIGUEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| MARIBEL DURAN LUGO | REDACTED | $105.62 | Contingent | | Unliquidated |
| MARIBEL ECHEVARRIA MIRANDA | REDACTED | $111.22 | Contingent | | Unliquidated |
| MARIBEL ECHEVARRIA MIRANDA | REDACTED | $0.13 | Contingent | | Unliquidated |
| MARIBEL FERNANDINI TORRES | REDACTED | $0.53 | Contingent | | Unliquidated |
| MARIBEL FIGUEROA SANTIAGO | REDACTED | $264.67 | Contingent | | Unliquidated |
| MARIBEL FRANQUI COFRESI | REDACTED | $1,107.07 | Contingent | | Unliquidated |
| MARIBEL FRANQUI COFRESI | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIBEL GARCIA CRUZ | REDACTED | $22.57 | Contingent | | Unliquidated |
| MARIBEL GARCIA OROPEZA | REDACTED | $129.86 | Contingent | | Unliquidated |
| MARIBEL GARCIA OROPEZA | REDACTED | $0.01 | Contingent | | Unliquidated |
| MARIBEL GARCIA PENA | REDACTED | $137.05 | Contingent | | Unliquidated |
| MARIBEL GELPI FIGUEROA | REDACTED | $264.89 | Contingent | | Unliquidated |
| MARIBEL GELPI FIGUEROA | REDACTED | $264.80 | Contingent | | Unliquidated |
| MARIBEL GONZALEZ ARZUAGA | REDACTED | $234.13 | Contingent | | Unliquidated |
| MARIBEL GONZALEZ REYES | REDACTED | $0.41 | Contingent | | Unliquidated |
| MARIBEL GONZALEZ TOLENTINO | REDACTED | $2.46 | Contingent | | Unliquidated |
| MARIBEL GUADARRAMA LARA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIBEL HERNANDEZ CASTRO | REDACTED | $0.04 | Contingent | | Unliquidated |
| MARIBEL HERNANDEZ CEDEYO | REDACTED | $589.32 | Contingent | | Unliquidated |
| MARIBEL HERNANDEZ GARCIA | REDACTED | $0.07 | Contingent | | Unliquidated |
| MARIBEL HERNANDEZ LATORRE | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIBEL HERNANDEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIBEL HERNANDEZ SANTIAGO | REDACTED | $0.06 | Contingent | | Unliquidated |
| MARIBEL HERNANDEZ VARELA | REDACTED | $0.43 | Contingent | | Unliquidated |
| MARIBEL HERNANDEZ VARELA | REDACTED | $0.06 | Contingent | | Unliquidated |
| MARIBEL HORTA GUTIERREZ | REDACTED | $49.78 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIBEL JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIBEL LUGO ARCE | REDACTED | $138.91 | Contingent | | Unliquidated |
| MARIBEL M ORTA SOTO | REDACTED | $0.24 | Contingent | | Unliquidated |
| MARIBEL MA RIVERA | REDACTED | $222.92 | Contingent | | Unliquidated |
| MARIBEL MALAVE RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIBEL MALDONADO URBINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIBEL MARQUEZ SOTO | REDACTED | $81.94 | Contingent | | Unliquidated |
| MARIBEL MARTINEZ DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIBEL MARTINEZ SANTIAGO | REDACTED | $0.15 | Contingent | | Unliquidated |
| MARIBEL MARTINEZ SANTIAGO | REDACTED | $0.01 | Contingent | | Unliquidated |
| MARIBEL MATOS NEGRON | REDACTED | $0.03 | Contingent | | Unliquidated |
| MARIBEL MATOS ROMAN | REDACTED | $0.10 | Contingent | | Unliquidated |
| MARIBEL MEDINA SOTO | REDACTED | $60.09 | Contingent | | Unliquidated |
| MARIBEL MEDINA SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIBEL MELENDEZ AYALA | REDACTED | $18.95 | Contingent | | Unliquidated |
| MARIBEL MERCED JIMENEZ | REDACTED | $98.40 | Contingent | | Unliquidated |
| MARIBEL MIRANDA ACEVEDO | REDACTED | $111.22 | Contingent | | Unliquidated |
| MARIBEL MIRANDA ACEVEDO | REDACTED | $52.33 | Contingent | | Unliquidated |
| MARIBEL MONTALVO ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIBEL MORALES ROLON | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARIBEL MORAN OTERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIBEL ORTIZ BETANCOURT | REDACTED | $110.17 | Contingent | | Unliquidated |
| MARIBEL OTERO VALCARCEL | REDACTED | $22.06 | Contingent | | Unliquidated |
| MARIBEL PACHECO SANTIAGO | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARIBEL PADIN MERCADO | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARIBEL PAGAN VARGAS | REDACTED | $1,692.93 | Contingent | | Unliquidated |
| MARIBEL PAGAN VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIBEL PENA DAVILA | REDACTED | $11.30 | Contingent | | Unliquidated |
| MARIBEL PENA DAVILA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIBEL PICO PIERESCHI | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIBEL PIZARRO CASTRO | REDACTED | $10.43 | Contingent | | Unliquidated |
| MARIBEL PLANAS RIVERA | REDACTED | $0.34 | Contingent | | Unliquidated |
| MARIBEL POL PAOLI | REDACTED | $3.80 | Contingent | | Unliquidated |
| MARIBEL POL PAOLI | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIBEL QUILES DELGADO | REDACTED | $0.78 | Contingent | | Unliquidated |
| MARIBEL QUILES DELGADO | REDACTED | $0.03 | Contingent | | Unliquidated |
| MARIBEL QUIROS CARABALLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIBEL RAMOS LOPEZ | REDACTED | $87.86 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIBEL REYES SANCHEZ | REDACTED | $89.01 | Contingent | | Unliquidated |
| MARIBEL REYES TORRES | REDACTED | $187.44 | Contingent | | Unliquidated |
| MARIBEL RIVERA CURET | REDACTED | $59.23 | Contingent | | Unliquidated |
| MARIBEL RIVERA CURET | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIBEL RIVERA MENDEZ | REDACTED | $225.16 | Contingent | | Unliquidated |
| MARIBEL RIVERA MONZON | REDACTED | $0.19 | Contingent | | Unliquidated |
| MARIBEL RIVERA MORALES | REDACTED | $14.82 | Contingent | | Unliquidated |
| MARIBEL RIVERA MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIBEL RIVERA OTERO | REDACTED | $0.16 | Contingent | | Unliquidated |
| MARIBEL RIVERA OTERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIBEL RIVERA RIVERA | REDACTED | $0.73 | Contingent | | Unliquidated |
| MARIBEL RIVERA RIVERA | REDACTED | $0.23 | Contingent | | Unliquidated |
| MARIBEL RIVERA ROLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIBEL RIVERA SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIBEL RIVERA TORRES | REDACTED | $43.25 | Contingent | | Unliquidated |
| MARIBEL RODRIGUEZ ALVARADO | REDACTED | $8,378.72 | Contingent | | Unliquidated |
| MARIBEL RODRIGUEZ ALVARADO | REDACTED | $0.12 | Contingent | | Unliquidated |
| MARIBEL RODRIGUEZ BERMUDEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| MARIBEL RODRIGUEZ COLON | REDACTED | $99.69 | Contingent | | Unliquidated |
| MARIBEL RODRIGUEZ CORTES | REDACTED | $44.93 | Contingent | | Unliquidated |
| MARIBEL RODRIGUEZ CRUZ | REDACTED | $174.42 | Contingent | | Unliquidated |
| MARIBEL RODRIGUEZ GARCIA | REDACTED | $1.70 | Contingent | | Unliquidated |
| MARIBEL RODRIGUEZ MORALES | REDACTED | $92.01 | Contingent | | Unliquidated |
| MARIBEL RODRIGUEZ PEREZ | REDACTED | $39.34 | Contingent | | Unliquidated |
| MARIBEL RODRIGUEZ ROBLES | REDACTED | $46.74 | Contingent | | Unliquidated |
| MARIBEL RODRIGUEZ RODRIGUEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| MARIBEL RODRIGUEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIBEL RODRIGUEZ VARGAS | REDACTED | $0.15 | Contingent | | Unliquidated |
| MARIBEL ROMAN ROHENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIBEL ROSA ACEVEDO | REDACTED | $69.26 | Contingent | | Unliquidated |
| MARIBEL ROSADO PAGAN | REDACTED | $0.32 | Contingent | | Unliquidated |
| MARIBEL ROSADO ROSADO | REDACTED | $41.47 | Contingent | | Unliquidated |
| MARIBEL RUEDA LEON | REDACTED | $0.26 | Contingent | | Unliquidated |
| MARIBEL RUIZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIBEL SANCHEZ MUNOZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| MARIBEL SANCHEZ ROSARIO | REDACTED | $20.79 | Contingent | | Unliquidated |
| MARIBEL SANTIAGO FELICIANO | REDACTED | $0.34 | Contingent | | Unliquidated |
| MARIBEL SANTOS LACEND | REDACTED | $353.33 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIBEL SANTOS LACEND | REDACTED | $0.38 | Contingent | | Unliquidated |
| MARIBEL SANTOS LACEND | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIBEL SEPULVEDA IRIZARRY | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARIBEL SERRANO MARTINEZ | REDACTED | $10.50 | Contingent | | Unliquidated |
| MARIBEL SEVILLA VIANA | REDACTED | $270.24 | Contingent | | Unliquidated |
| MARIBEL SILVA MUNOZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARIBEL SOTO QUILES | REDACTED | $94.03 | Contingent | | Unliquidated |
| MARIBEL SOTO QUILES | REDACTED | $36.26 | Contingent | | Unliquidated |
| MARIBEL SOTO RIVERA | REDACTED | $572.47 | Contingent | | Unliquidated |
| MARIBEL TORRES HERNANDEZ | REDACTED | $4,346.70 | Contingent | | Unliquidated |
| MARIBEL TORRES HERNANDEZ | REDACTED | $140.30 | Contingent | | Unliquidated |
| MARIBEL TORRES VELEZ | REDACTED | $0.65 | Contingent | | Unliquidated |
| MARIBEL VARGAS | REDACTED | $0.01 | Contingent | | Unliquidated |
| MARIBEL VEGA DE JESUS | REDACTED | $476.13 | Contingent | | Unliquidated |
| MARIBEL VELEZ VELEZ | REDACTED | $0.32 | Contingent | | Unliquidated |
| MARIBEL VERA VELAZQUEZ | REDACTED | $4.11 | Contingent | | Unliquidated |
| MARIBEL Y COSS | REDACTED | $24.32 | Contingent | | Unliquidated |
| MARIBEL ZAYAS MORENO | REDACTED | $197.44 | Contingent | | Unliquidated |
| MARIBELE OSORIO RIVERA | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARIBELIS JESUS PEREZ | REDACTED | $44.85 | Contingent | | Unliquidated |
| MARIBELIS JESUS PEREZ | REDACTED | $0.28 | Contingent | | Unliquidated |
| MARIBELISE PEREZ DELGADO | REDACTED | $111.06 | Contingent | | Unliquidated |
| MARIBELISE PEREZ DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIBELIZ VELEZ GUZMAN | REDACTED | $15.40 | Contingent | | Unliquidated |
| MARIBELIZ VELEZ GUZMAN | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARIBELL GONZALEZ ROLON | REDACTED | $114.54 | Contingent | | Unliquidated |
| MARIBELLE C ZAYAS PASARELL | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIBELLE RAMOS CARRION | REDACTED | $0.07 | Contingent | | Unliquidated |
| MARIBET SEIN PADILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIBETH REYES CARRASQUILLO | REDACTED | $2.81 | Contingent | | Unliquidated |
| MARIBETH VIDAL NIEVES | REDACTED | $5.38 | Contingent | | Unliquidated |
| MARIBIAN REYES MENDEZ | REDACTED | $2,750.57 | Contingent | | Unliquidated |
| MARIBLANCA ESTRELLA VAZQUZ | REDACTED | $103.56 | Contingent | | Unliquidated |
| MARICARMEN ALVAREZ BERMUDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARICARMEN CARBALLO BETANCOURT | REDACTED | $138.62 | Contingent | | Unliquidated |
| MARICARMEN GONZALEZ OLMEDA | REDACTED | $117.88 | Contingent | | Unliquidated |
| MARICARMEN MEDINA FIGUEROA | REDACTED | $11.37 | Contingent | | Unliquidated |
| MARICARMEN MUNIZ RODRIGUEZ | REDACTED | $7.53 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARICARMEN MUNIZ RODRIGUEZ | REDACTED | $0.12 | Contingent | | Unliquidated |
| MARICARMEN MUNIZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARICARMEN ORTIZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARICARMEN OTERO TORRES | REDACTED | $54.45 | Contingent | | Unliquidated |
| MARICARMEN RIVERA MORALES | REDACTED | $0.20 | Contingent | | Unliquidated |
| MARICARMEN RIVERA RAMOS | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARICARMEN TORRES CRUZ | REDACTED | $4.46 | Contingent | | Unliquidated |
| MARICEL ECHAVARRY FEBO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARICEL IRIZARRY ALBINO | REDACTED | $55.09 | Contingent | | Unliquidated |
| MARICEL MENDEZ CARDONA | REDACTED | $150.82 | Contingent | | Unliquidated |
| MARICEL RODRIGUEZ MARRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARICELA CONCEPCION PABON | REDACTED | $0.02 | Contingent | | Unliquidated |
| MARICELI DONATE CABRET | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARICELIS ACEVEDO ROJAS | REDACTED | $94.87 | Contingent | | Unliquidated |
| MARICELIS ALAMO JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARICELIS MEDIAVILLA ESQUILIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARICELIS RAMOS RIVERA | REDACTED | $0.08 | Contingent | | Unliquidated |
| MARICELIS RIVERA MEDINA | REDACTED | $199.56 | Contingent | | Unliquidated |
| MARICELIS RIVERA MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARICELIS TOLEDO RESTO | REDACTED | $0.04 | Contingent | | Unliquidated |
| MARICELLE FIGUEROA MEDINA | REDACTED | $34.47 | Contingent | | Unliquidated |
| MARICELLI GONZALEZ VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARICELY CARRASQUILLO RODRIGUEZ | REDACTED | $31.15 | Contingent | | Unliquidated |
| MARICELY RIVERA RIVERA | REDACTED | $0.74 | Contingent | | Unliquidated |
| MARICELY RIVERA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARICELYS LUGO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARICHELE GORDIAN MARRERO | REDACTED | $111.23 | Contingent | | Unliquidated |
| MARICHELE GORDIAN MARRERO | REDACTED | $111.22 | Contingent | | Unliquidated |
| MARICRUZ COUZO SERRANO | REDACTED | $73.68 | Contingent | | Unliquidated |
| MARIDALIA PEREZ UBILES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIE A SOLIS GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIE C ORTIZ SANTIAGO | REDACTED | $0.02 | Contingent | | Unliquidated |
| MARIE C PEREZ CRUZ | REDACTED | $56.21 | Contingent | | Unliquidated |
| MARIE C PEREZ CRUZ | REDACTED | $2.60 | Contingent | | Unliquidated |
| MARIE GRAGOSO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIE I CENTENO CRUZ | REDACTED | $12.86 | Contingent | | Unliquidated |
| MARIE L ANDUJAR ARROYO | REDACTED | $179.52 | Contingent | | Unliquidated |
| MARIE L RODRIGUEZ BONILLA | REDACTED | $13.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIE NOEMI LABOY PLAZA | REDACTED | $68.13 | Contingent | | Unliquidated |
| MARIE NOEMI LABOY PLAZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIE O SANTOS MOLINA | REDACTED | $104.56 | Contingent | | Unliquidated |
| MARIE RAMOS DEL VALLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIE RODRIGUEZ ROSAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIE ROIG MENDEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| MARIE TORRES RODRIGUEZ | REDACTED | $1,292.03 | Contingent | | Unliquidated |
| MARIE V PEREZ PEREZ | REDACTED | $419.07 | Contingent | | Unliquidated |
| MARIE V PEREZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIEL A TORRES FELICIANO | REDACTED | $38.34 | Contingent | | Unliquidated |
| MARIEL ALVIRA | REDACTED | $0.33 | Contingent | | Unliquidated |
| MARIEL CABAN MORALES | REDACTED | $191.53 | Contingent | | Unliquidated |
| MARIEL CLAUDIO RUIZ | REDACTED | $94.88 | Contingent | | Unliquidated |
| MARIEL E MARTELL GONZALEZ | REDACTED | $9.79 | Contingent | | Unliquidated |
| MARIEL GUIVAS BORDOY | REDACTED | $56.32 | Contingent | | Unliquidated |
| MARIEL HERNANDEZ CORTES | REDACTED | $40.58 | Contingent | | Unliquidated |
| MARIEL HERNANDEZ CRESPO | REDACTED | $244.68 | Contingent | | Unliquidated |
| MARIEL I COLON RESTO | REDACTED | $87.93 | Contingent | | Unliquidated |
| MARIEL MARTINEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIEL MEDINA RAMIREZ | REDACTED | $0.13 | Contingent | | Unliquidated |
| MARIEL NIEVES OQUENDO | REDACTED | $3.47 | Contingent | | Unliquidated |
| MARIEL NIEVES OQUENDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIEL PEREZ SANTIAGO | REDACTED | $357.84 | Contingent | | Unliquidated |
| MARIEL PEREZ SANTIAGO | REDACTED | $129.39 | Contingent | | Unliquidated |
| MARIEL ROSA TEXIDOR | REDACTED | $44.49 | Contingent | | Unliquidated |
| MARIELA CASTRO DIAZ | REDACTED | $1.79 | Contingent | | Unliquidated |
| MARIELA COLLAZO RIVERA | REDACTED | $2.43 | Contingent | | Unliquidated |
| MARIELA GIL RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIELA GONZALEZ BERRIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIELA GONZALEZ TORRES | REDACTED | $123.56 | Contingent | | Unliquidated |
| MARIELA GONZALEZ TORRES | REDACTED | $5.22 | Contingent | | Unliquidated |
| MARIELA HUERTAS MONSERRATE | REDACTED | $323.37 | Contingent | | Unliquidated |
| MARIELA NIEVES TORRES | REDACTED | $47.39 | Contingent | | Unliquidated |
| MARIELA PEREZ ESCALERA | REDACTED | $0.23 | Contingent | | Unliquidated |
| MARIELA PINERO OFARRIL | REDACTED | $155.77 | Contingent | | Unliquidated |
| MARIELA RODRIGUEZ RIVERA | REDACTED | $295.41 | Contingent | | Unliquidated |
| MARIELA ROSARIO SOTO | REDACTED | $157.85 | Contingent | | Unliquidated |
| MARIELA SEVILLA ROMAN | REDACTED | $0.24 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIELA SUAREZ PIZARRO | REDACTED | $19.09 | Contingent | | Unliquidated |
| MARIELA TORRES MOLINI | REDACTED | $0.05 | Contingent | | Unliquidated |
| MARIELA VIGO AYALA | REDACTED | $155.43 | Contingent | | Unliquidated |
| MARIELA Y RIVERA MALAVE | REDACTED | $1,149.55 | Contingent | | Unliquidated |
| MARIELBA ORTIZ MARTINEZ | REDACTED | $49.70 | Contingent | | Unliquidated |
| MARIELI ALMEDA CRUZ | REDACTED | $44.06 | Contingent | | Unliquidated |
| MARIELI FLORES RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIELI MA TORRES | REDACTED | $522.57 | Contingent | | Unliquidated |
| MARIELI MA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIELI RUIZ LOZADA | REDACTED | $34.19 | Contingent | | Unliquidated |
| MARIELIS RIVERA MARQUES | REDACTED | $0.18 | Contingent | | Unliquidated |
| MARIELIZ NARVAEZ VALENTIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIELLA COLLAZO BETANCOURT | REDACTED | $99.77 | Contingent | | Unliquidated |
| MARIELLIE RIOS RODRIGUEZ | REDACTED | $99.08 | Contingent | | Unliquidated |
| MARIELUZ MARRERO COLON | REDACTED | $94.48 | Contingent | | Unliquidated |
| MARIELY RODRIGUEZ REYES | REDACTED | $157.26 | Contingent | | Unliquidated |
| MARIELY ROMAN MOLINA | REDACTED | $51.79 | Contingent | | Unliquidated |
| MARIELYNNETTE CABRERA MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIELYS DE JESUS OSORIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIELYS HERNANDEZ DIAZ | REDACTED | $176.85 | Contingent | | Unliquidated |
| MARIELYS HERNANDEZ DIAZ | REDACTED | $0.51 | Contingent | | Unliquidated |
| MARIEMMA DORNA LLOMPART | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIEN B BRITO AMARO | REDACTED | $200.22 | Contingent | | Unliquidated |
| MARIEN MARTINEZ SANTIAGO | REDACTED | $68.31 | Contingent | | Unliquidated |
| MARIEN MARTINEZ SANTIAGO | REDACTED | $58.10 | Contingent | | Unliquidated |
| MARIEN MARTINEZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIENITH MORALES MORALES | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARIET D RODRIGUEZ MELENDEZ | REDACTED | $163.08 | Contingent | | Unliquidated |
| MARIET D RODRIGUEZ MELENDEZ | REDACTED | $92.18 | Contingent | | Unliquidated |
| MARIETTE FIGUEROA CORREA | REDACTED | $396.37 | Contingent | | Unliquidated |
| MARIH ANDREU BENABE | REDACTED | $0.86 | Contingent | | Unliquidated |
| MARILIANA REYES MATOS | REDACTED | $55.61 | Contingent | | Unliquidated |
| MARILIE ROLON VAZQUEZ | REDACTED | $0.19 | Contingent | | Unliquidated |
| MARILIN JUSINO FREYRE | REDACTED | $11,941.48 | Contingent | | Unliquidated |
| MARILIN JUSINO FREYRE | REDACTED | $11.19 | Contingent | | Unliquidated |
| MARILIN SANTIAGO CASILLAS | REDACTED | $439.30 | Contingent | | Unliquidated |
| MARILINDA SANTIAGO SERRANO | REDACTED | $776.22 | Contingent | | Unliquidated |
| MARILIS CUADRADO GONZALEZ | REDACTED | $51.79 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARILITZA RODRIGUEZ LOPEZ | REDACTED | $105.50 | Contingent | | Unliquidated |
| MARILIZ OQUENDO FLORES | REDACTED | $0.02 | Contingent | | Unliquidated |
| MARILIZ OQUENDO FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARILIZETTE RODRIGUEZ MARRERO | REDACTED | $314.22 | Contingent | | Unliquidated |
| MARILIZETTE RODRIGUEZ MARRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARILLIAN PEREZ RIVERA | REDACTED | $0.32 | Contingent | | Unliquidated |
| MARILOU RUIZ MARTINEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARILU ANGULO RIVERA | REDACTED | $55.68 | Contingent | | Unliquidated |
| MARILU APONTE PAGAN | REDACTED | $14.94 | Contingent | | Unliquidated |
| MARILU APONTE PAGAN | REDACTED | $0.01 | Contingent | | Unliquidated |
| MARILU BURGOS CANCEL | REDACTED | $0.23 | Contingent | | Unliquidated |
| MARILU CABALLERO CRUZ | REDACTED | $191.74 | Contingent | | Unliquidated |
| MARILU CINTRON CASADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARILU CONDE DELGADO | REDACTED | $1,112.20 | Contingent | | Unliquidated |
| MARILU DE LA MATTA DELGADO | REDACTED | $2,010.08 | Contingent | | Unliquidated |
| MARILU RIOS TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARILU RODRIGUEZ CORREA | REDACTED | $11.38 | Contingent | | Unliquidated |
| MARILU RODRIGUEZ CORREA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARILU RODRIGUEZ KUILAN | REDACTED | $0.95 | Contingent | | Unliquidated |
| MARILU SANTIAGO DIAZ | REDACTED | $533.23 | Contingent | | Unliquidated |
| MARILU TORRES JIMENEZ | REDACTED | $686.07 | Contingent | | Unliquidated |
| MARILUZ BAEZ DE JESUS | REDACTED | $90.61 | Contingent | | Unliquidated |
| MARILUZ BAEZ DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARILUZ CAEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARILUZ DAVILA PIZARRO | REDACTED | $0.25 | Contingent | | Unliquidated |
| MARILUZ DAVILA PIZARRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARILUZ DE LEON ROSADO | REDACTED | $0.09 | Contingent | | Unliquidated |
| MARILUZ MATOS CORREA | REDACTED | $39.67 | Contingent | | Unliquidated |
| MARILUZ RIOS CRESPO | REDACTED | $3.81 | Contingent | | Unliquidated |
| MARILYN ACEVEDO GUZMAN | REDACTED | $196.57 | Contingent | | Unliquidated |
| MARILYN ACEVEDO MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARILYN ALVAREZ CARRASQUILLO | REDACTED | $181.82 | Contingent | | Unliquidated |
| MARILYN ANDUJAR LOPEZ | REDACTED | $278.05 | Contingent | | Unliquidated |
| MARILYN ANDUJAR LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARILYN ARROYO RODRIGUEZ | REDACTED | $51.56 | Contingent | | Unliquidated |
| MARILYN BALLISTA | REDACTED | $9.08 | Contingent | | Unliquidated |
| MARILYN BALLISTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARILYN BON MILLAN | REDACTED | $0.30 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARILYN BONILLA MUNIZ | REDACTED | $103.02 | Contingent | | Unliquidated |
| MARILYN BONILLA MUNIZ | REDACTED | $101.50 | Contingent | | Unliquidated |
| MARILYN CALO FLORES | REDACTED | $3.75 | Contingent | | Unliquidated |
| MARILYN CANDELARIO HERNANDEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| MARILYN CASTRO FIGUEROA | REDACTED | $0.01 | Contingent | | Unliquidated |
| MARILYN CASTRO OCANA | REDACTED | $103.60 | Contingent | | Unliquidated |
| MARILYN CASTRO OCANA | REDACTED | $0.33 | Contingent | | Unliquidated |
| MARILYN CORTES MARTINEZ | REDACTED | $142.45 | Contingent | | Unliquidated |
| MARILYN COTTO AYALA | REDACTED | $46.34 | Contingent | | Unliquidated |
| MARILYN CRESPO REY | REDACTED | $488.40 | Contingent | | Unliquidated |
| MARILYN CRUZ AYALA | REDACTED | $11.33 | Contingent | | Unliquidated |
| MARILYN CRUZ CRISTOBAL | REDACTED | $1.69 | Contingent | | Unliquidated |
| MARILYN CRUZ DIAZ | REDACTED | $4.20 | Contingent | | Unliquidated |
| MARILYN CRUZ MATOS | REDACTED | $264.80 | Contingent | | Unliquidated |
| MARILYN CRUZ RAMOS | REDACTED | $71.55 | Contingent | | Unliquidated |
| MARILYN CRUZ RODRIGUEZ | REDACTED | $131.35 | Contingent | | Unliquidated |
| MARILYN CRUZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARILYN CUADRADO NIEVES | REDACTED | $0.02 | Contingent | | Unliquidated |
| MARILYN DE JESUS GONZALEZ | REDACTED | $613.28 | Contingent | | Unliquidated |
| MARILYN DE JESUS RODRIGUEZ | REDACTED | $2.53 | Contingent | | Unliquidated |
| MARILYN DE JESUS SERRANO | REDACTED | $71.65 | Contingent | | Unliquidated |
| MARILYN DELGADO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARILYN DIAZ MEDINA | REDACTED | $1.46 | Contingent | | Unliquidated |
| MARILYN DOMINGUEZ OTERO | REDACTED | $26.52 | Contingent | | Unliquidated |
| MARILYN DUMONT BONILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARILYN EXCLUSA RIVERA | REDACTED | $2,395.53 | Contingent | | Unliquidated |
| MARILYN I GERENA CACERES | REDACTED | $0.04 | Contingent | | Unliquidated |
| MARILYN IRENE RODRIGUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARILYN IRIZARRY CEDENO | REDACTED | $44.30 | Contingent | | Unliquidated |
| MARILYN IRIZARRY GARCIA | REDACTED | $171.74 | Contingent | | Unliquidated |
| MARILYN J LOPEZ BURGOS | REDACTED | $9.28 | Contingent | | Unliquidated |
| MARILYN LOPEZ RUIZ | REDACTED | $86.02 | Contingent | | Unliquidated |
| MARILYN MA RIVERA | REDACTED | $819.16 | Contingent | | Unliquidated |
| MARILYN MARCANO BETANCOURT | REDACTED | $98.22 | Contingent | | Unliquidated |
| MARILYN MARTI LOPEZ | REDACTED | $106.57 | Contingent | | Unliquidated |
| MARILYN MONTES RAMOS | REDACTED | $49.11 | Contingent | | Unliquidated |
| MARILYN MORALES CRUZ | REDACTED | $2,118.74 | Contingent | | Unliquidated |
| MARILYN MORALES CRUZ | REDACTED | $48.51 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARILYN NIEVES REYES | REDACTED | $66.44 | Contingent | | Unliquidated |
| MARILYN NUNEZ DIAZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARILYN ORTIZ BOGLIO | REDACTED | $59.89 | Contingent | | Unliquidated |
| MARILYN ORTIZ BOGLIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARILYN OTERO PAGAN | REDACTED | $117.13 | Contingent | | Unliquidated |
| MARILYN OTERO PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARILYN PADIN ACEVEDO | REDACTED | $0.05 | Contingent | | Unliquidated |
| MARILYN PEREZ ACEVEDO | REDACTED | $16.35 | Contingent | | Unliquidated |
| MARILYN PEREZ ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARILYN PEREZ VILLA | REDACTED | $0.23 | Contingent | | Unliquidated |
| MARILYN RAMOS LEBRON | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARILYN REYES BERRIOS | REDACTED | $0.18 | Contingent | | Unliquidated |
| MARILYN RIOS CLAUDIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARILYN RODRIGUEZ CAMACHO | REDACTED | $0.21 | Contingent | | Unliquidated |
| MARILYN RODRIGUEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARILYN RODRIGUEZ SANTIAGO | REDACTED | $299.91 | Contingent | | Unliquidated |
| MARILYN RODRIGUEZ SANTIAGO | REDACTED | $132.40 | Contingent | | Unliquidated |
| MARILYN ROSA TIRADO | REDACTED | $5.30 | Contingent | | Unliquidated |
| MARILYN ROSADO GONZALEZ | REDACTED | $2.36 | Contingent | | Unliquidated |
| MARILYN SANTANA NEVAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARILYN SANTIAGO ORTIZ | REDACTED | $286.86 | Contingent | | Unliquidated |
| MARILYN SANTOS ARROYO | REDACTED | $0.96 | Contingent | | Unliquidated |
| MARILYN SANTOS ARROYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARILYN SIERRA DIAZ | REDACTED | $132.47 | Contingent | | Unliquidated |
| MARILYN SILVA VARGAS | REDACTED | $146.04 | Contingent | | Unliquidated |
| MARILYN SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARILYN TIRADO TORRES | REDACTED | $0.06 | Contingent | | Unliquidated |
| MARILYN TORRES LLORENS | REDACTED | $0.05 | Contingent | | Unliquidated |
| MARILYN TORRES MERCADO | REDACTED | $781.02 | Contingent | | Unliquidated |
| MARILYN TORRES TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARILYN TORRES TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARILYN VAZQUEZ TORRES | REDACTED | $49.78 | Contingent | | Unliquidated |
| MARILYN VEGA COLON | REDACTED | $330.20 | Contingent | | Unliquidated |
| MARILYN VEGA MARTINEZ | REDACTED | $27.89 | Contingent | | Unliquidated |
| MARILYN VELEZ LABOY | REDACTED | $44.17 | Contingent | | Unliquidated |
| MARILYN VERDEJO PARRILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARILYN VILLANUEVA GARCIA | REDACTED | $63.54 | Contingent | | Unliquidated |
| MARILYN VIRELLA COTTO | REDACTED | $100.31 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARILYNE CARRERAS SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARILYNE LOPEZ LOPEZ | REDACTED | $0.42 | Contingent | | Unliquidated |
| MARILYS ORSINI VIERA | REDACTED | $0.43 | Contingent | | Unliquidated |
| MARIMAR NUNEZ FRADERA | REDACTED | $48.49 | Contingent | | Unliquidated |
| MARIMIR L MARTINEZ MORALES | REDACTED | $0.06 | Contingent | | Unliquidated |
| MARINA CEPEDA RODRIGUEZ | REDACTED | $2,436.74 | Contingent | | Unliquidated |
| MARINA CRESPO JORDAN | REDACTED | $0.19 | Contingent | | Unliquidated |
| MARINA DUPREY BLANCO | REDACTED | $60.09 | Contingent | | Unliquidated |
| MARINA E MORALES VAZQUEZ | REDACTED | $47.12 | Contingent | | Unliquidated |
| MARINA E MORALES VAZQUEZ | REDACTED | $23.22 | Contingent | | Unliquidated |
| MARINA LOPEZ TORRES | REDACTED | $103.49 | Contingent | | Unliquidated |
| MARINA MILLAN GUTIERREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARINA MONTES DE OCA | REDACTED | $49.11 | Contingent | | Unliquidated |
| MARINA NUNEZ RODRIGUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARINA RIVERA CIRINO | REDACTED | $0.68 | Contingent | | Unliquidated |
| MARINA RIVERA ROSARIO | REDACTED | $352.17 | Contingent | | Unliquidated |
| MARINA RODRIGUEZ AGOSTO | REDACTED | $0.03 | Contingent | | Unliquidated |
| MARINA ROURA GIL DE LA MADRID | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARINA SURIA AGUIAR | REDACTED | $156.44 | Contingent | | Unliquidated |
| MARINA VAZQUEZ DE ARROYO | REDACTED | $58.70 | Contingent | | Unliquidated |
| MARINES ACEVEDO TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARINES BARROSO DE LEON | REDACTED | $1,457.16 | Contingent | | Unliquidated |
| MARINES BENGOA DUPREY | REDACTED | $158.55 | Contingent | | Unliquidated |
| MARINES CANDELARIO GONZALEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| MARINILDA CRUZ SANCHEZ | REDACTED | $0.15 | Contingent | | Unliquidated |
| MARINILDA NAZARIO RODRIGUEZ | REDACTED | $0.47 | Contingent | | Unliquidated |
| MARINILDA NAZARIO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARINO DOMINICCI TURRELL | REDACTED | $1.18 | Contingent | | Unliquidated |
| MARINO HERNANDEZ HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIO A GONZALEZ MALTES | REDACTED | $48.70 | Contingent | | Unliquidated |
| MARIO A MULERO VARGAS | REDACTED | $98.70 | Contingent | | Unliquidated |
| MARIO A SEDA FERRER | REDACTED | $0.14 | Contingent | | Unliquidated |
| MARIO A SUAREZ CRUZ | REDACTED | $185.49 | Contingent | | Unliquidated |
| MARIO ALMODOVAR NAZARIO | REDACTED | $58.65 | Contingent | | Unliquidated |
| MARIO ARROYO MAYMI | REDACTED | $74.15 | Contingent | | Unliquidated |
| MARIO ARROYO MAYMI | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIO BAHAMUNDI ALVAREZ | REDACTED | $79.92 | Contingent | | Unliquidated |
| MARIO BORRERO CENTENO | REDACTED | $356.58 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIO BRUNO LOPEZ | REDACTED | $294.66 | Contingent | | Unliquidated |
| MARIO CANALES MONTANEZ | REDACTED | $0.82 | Contingent | | Unliquidated |
| MARIO CARABALLO MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIO CARDONA OLIVO | REDACTED | $190.29 | Contingent | | Unliquidated |
| MARIO CASADO RODRIGUEZ | REDACTED | $27.84 | Contingent | | Unliquidated |
| MARIO CRUZ NUNEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| MARIO CRUZ NUNEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIO DIAZ MARTINEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| MARIO DIAZ MARTINEZ | REDACTED | $14.11 | Contingent | | Unliquidated |
| MARIO DIAZ MEJIAS | REDACTED | $78.28 | Contingent | | Unliquidated |
| MARIO E ALVAREZ SERRANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIO E MELENDEZ DIAZ | REDACTED | $2.44 | Contingent | | Unliquidated |
| MARIO F RAMIREZ MORALES | REDACTED | $206.21 | Contingent | | Unliquidated |
| MARIO G TORRES ARGUELLES | REDACTED | $0.06 | Contingent | | Unliquidated |
| MARIO GARCIA CARABALLO | REDACTED | $287.20 | Contingent | | Unliquidated |
| MARIO GARCIA CONCEPCION | REDACTED | $3,012.98 | Contingent | | Unliquidated |
| MARIO GOMEZ MUNOZ | REDACTED | $307.43 | Contingent | | Unliquidated |
| MARIO HIRALDO VENTURA | REDACTED | $93.48 | Contingent | | Unliquidated |
| MARIO I OCASIO FIGUEROA | REDACTED | $351.62 | Contingent | | Unliquidated |
| MARIO I OCASIO FIGUEROA | REDACTED | $104.00 | Contingent | | Unliquidated |
| MARIO I OCASIO FIGUEROA | REDACTED | $0.18 | Contingent | | Unliquidated |
| MARIO I VELAZQUEZ | REDACTED | $73.35 | Contingent | | Unliquidated |
| MARIO I VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIO J COLLAZO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIO J RIVERA ALVARADO | REDACTED | $333.66 | Contingent | | Unliquidated |
| MARIO J VARGAS IBARRA | REDACTED | $0.04 | Contingent | | Unliquidated |
| MARIO L L MARTINEZ CANOSSA | REDACTED | $34.38 | Contingent | | Unliquidated |
| MARIO L MALDONADO DIAZ | REDACTED | $34.80 | Contingent | | Unliquidated |
| MARIO L MARTINEZ VELAZQUEZ | REDACTED | $74.90 | Contingent | | Unliquidated |
| MARIO L MORENO MALDONADO | REDACTED | $850.84 | Contingent | | Unliquidated |
| MARIO L MORENO MALDONADO | REDACTED | $357.35 | Contingent | | Unliquidated |
| MARIO L RIVERA MIRANDA | REDACTED | $132.65 | Contingent | | Unliquidated |
| MARIO LOPEZ ORTIZ | REDACTED | $73.98 | Contingent | | Unliquidated |
| MARIO LUGO CASTRO | REDACTED | $333.66 | Contingent | | Unliquidated |
| MARIO LUGO CASTRO | REDACTED | $84.44 | Contingent | | Unliquidated |
| MARIO LUGO CASTRO | REDACTED | $35.13 | Contingent | | Unliquidated |
| MARIO M NAZARIO OLIVER | REDACTED | $116.12 | Contingent | | Unliquidated |
| MARIO M NAZARIO OLIVER | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIO MALDONADO FUENTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIO MALDONADO RODRIGUEZ | REDACTED | $32.21 | Contingent | | Unliquidated |
| MARIO MANRIQUE GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIO MARCANO FIGUEROA | REDACTED | $5.56 | Contingent | | Unliquidated |
| MARIO MARTINEZ NAZARIO | REDACTED | $57.78 | Contingent | | Unliquidated |
| MARIO MELENDEZ CUADRADO | REDACTED | $49.12 | Contingent | | Unliquidated |
| MARIO NAZARIO CALDERON | REDACTED | $196.27 | Contingent | | Unliquidated |
| MARIO ORELLANA FIGUEROA | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARIO ORTIZ SANTAELLA | REDACTED | $0.79 | Contingent | | Unliquidated |
| MARIO ORTIZ SANTAELLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIO ORTIZ VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIO OYOLA | REDACTED | $147.81 | Contingent | | Unliquidated |
| MARIO P ALVAREZ PAREDES | REDACTED | $0.05 | Contingent | | Unliquidated |
| MARIO QUINTANA RIVERA | REDACTED | $19.66 | Contingent | | Unliquidated |
| MARIO QUINTANA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIO R DIAZ OYOLA | REDACTED | $671.81 | Contingent | | Unliquidated |
| MARIO R ORTIZ BETANCOURT | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIO R RODRIGUEZ MERCADO | REDACTED | $294.66 | Contingent | | Unliquidated |
| MARIO R RODRIGUEZ MERCADO | REDACTED | $102.19 | Contingent | | Unliquidated |
| MARIO R RODRIGUEZ MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIO RAMOS ALVARADO | REDACTED | $222.79 | Contingent | | Unliquidated |
| MARIO RIOS RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIO RODRIGUEZ CARRASQUILLO | REDACTED | $2.44 | Contingent | | Unliquidated |
| MARIO RODRIGUEZ MEDINA | REDACTED | $212.28 | Contingent | | Unliquidated |
| MARIO SANCHEZ SANTA | REDACTED | $100.27 | Contingent | | Unliquidated |
| MARIO SANTANA VENEGAS | REDACTED | $88.23 | Contingent | | Unliquidated |
| MARIO SANTANA VENEGAS | REDACTED | $23.80 | Contingent | | Unliquidated |
| MARIO SEPULVEDA RIVAS | REDACTED | $147.33 | Contingent | | Unliquidated |
| MARIO SERRANO ROSARIO | REDACTED | $43.77 | Contingent | | Unliquidated |
| MARIO SOLER HERNANDEZ | REDACTED | $245.26 | Contingent | | Unliquidated |
| MARIO SOTO CATALA | REDACTED | $228.96 | Contingent | | Unliquidated |
| MARIO TORRES ARVELO | REDACTED | $46.84 | Contingent | | Unliquidated |
| MARIO VARGAS CARABALLO | REDACTED | $264.80 | Contingent | | Unliquidated |
| MARIO VAZQUEZ URDANETA | REDACTED | $34.18 | Contingent | | Unliquidated |
| MARIO VEGA RIVERA | REDACTED | $13.66 | Contingent | | Unliquidated |
| MARIO VEGA VALENTIN | REDACTED | $176.51 | Contingent | | Unliquidated |
| MARIO VEGA VALENTIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIO ZAYAS RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARIPURA SANCHEZ MENDEZ | REDACTED | $665.91 | Contingent | | Unliquidated |
| MARIRENE MAYO PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARIS M MARTINEZ ARROYO | REDACTED | $160.36 | Contingent | | Unliquidated |
| MARIS M MARTINEZ ARROYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARISA CALCANO DE JESUS | REDACTED | $78.54 | Contingent | | Unliquidated |
| MARISA CALCANO DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARISA MALDONADO CRUZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| MARISABEL FELIX ORTIZ | REDACTED | $7.59 | Contingent | | Unliquidated |
| MARISARA IRIZARRY | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARISARA RODRIGUEZ GUZMAN | REDACTED | $184.94 | Contingent | | Unliquidated |
| MARISARA RODRIGUEZ GUZMAN | REDACTED | $61.58 | Contingent | | Unliquidated |
| MARISEL COLON RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARISEL COLON SANTIAGO | REDACTED | $49.54 | Contingent | | Unliquidated |
| MARISEL DOMINGUEZ COLON | REDACTED | $20.07 | Contingent | | Unliquidated |
| MARISEL FELIX ORTIZ | REDACTED | $100.31 | Contingent | | Unliquidated |
| MARISEL GALINDEZ SANTIAGO | REDACTED | $71.08 | Contingent | | Unliquidated |
| MARISEL LAGUER SANABRIA | REDACTED | $187.12 | Contingent | | Unliquidated |
| MARISEL LEON TORRES | REDACTED | $44.54 | Contingent | | Unliquidated |
| MARISEL MA PEREZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| MARISEL MALDONADO IRIZARRY | REDACTED | $63.22 | Contingent | | Unliquidated |
| MARISEL MALDONADO TIRADO | REDACTED | $49.11 | Contingent | | Unliquidated |
| MARISEL ORTIZ APONTE | REDACTED | $0.09 | Contingent | | Unliquidated |
| MARISEL ORTIZ CRUZ | REDACTED | $44.48 | Contingent | | Unliquidated |
| MARISEL PADILLA ORTIZ | REDACTED | $124.65 | Contingent | | Unliquidated |
| MARISEL PADILLA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARISEL PAGAN RIOS | REDACTED | $9,816.43 | Contingent | | Unliquidated |
| MARISEL PAGAN RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARISEL QUINONES ORELLANES | REDACTED | $46.33 | Contingent | | Unliquidated |
| MARISEL SANCHEZ | REDACTED | $222.46 | Contingent | | Unliquidated |
| MARISEL TORRES VAZQUEZ | REDACTED | $0.36 | Contingent | | Unliquidated |
| MARISEL TORRES VAZQUEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| MARISEL VILLEGAS AVILES | REDACTED | $103.20 | Contingent | | Unliquidated |
| MARISELA CASTRO VENTURA | REDACTED | $132.40 | Contingent | | Unliquidated |
| MARISELA PEREZ VELEZ | REDACTED | $1,413.92 | Contingent | | Unliquidated |
| MARISELA QUIONES APONTE | REDACTED | $73.68 | Contingent | | Unliquidated |
| MARISELA RIVERA PEREZ | REDACTED | $389.27 | Contingent | | Unliquidated |
| MARISELA VIERA FIGUEROA | REDACTED | $18.07 | Contingent | | Unliquidated |
| MARISELLE REYES ROSARIO | REDACTED | $50.32 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARISELLE REYES ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARISELLY RODRIGUEZ JIMENEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| MARISELY FARIA MORALES | REDACTED | $58.45 | Contingent | | Unliquidated |
| MARISELY FARIA MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARISELY PARIS RIVERA | REDACTED | $552.21 | Contingent | | Unliquidated |
| MARISOL ACOSTA SANTOS | REDACTED | $242.61 | Contingent | | Unliquidated |
| MARISOL ACOSTA SANTOS | REDACTED | $23.39 | Contingent | | Unliquidated |
| MARISOL ALVARADO FONTANEZ | REDACTED | $47.73 | Contingent | | Unliquidated |
| MARISOL ANTONINI RODRIGUEZ | REDACTED | $333.68 | Contingent | | Unliquidated |
| MARISOL BAEZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| MARISOL BENITEZ PEREZ | REDACTED | $110.60 | Contingent | | Unliquidated |
| MARISOL BERRIOS ADORNO | REDACTED | $1.24 | Contingent | | Unliquidated |
| MARISOL BLASCO MONTANA | REDACTED | $378.96 | Contingent | | Unliquidated |
| MARISOL BURGOS COLLAZO | REDACTED | $0.33 | Contingent | | Unliquidated |
| MARISOL BURGOS MARTINEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| MARISOL CASANOVA GUZMAN | REDACTED | $17.97 | Contingent | | Unliquidated |
| MARISOL CASANOVA GUZMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARISOL COLLAZO SANCHEZ | REDACTED | $189.64 | Contingent | | Unliquidated |
| MARISOL COLLAZO SANCHEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| MARISOL COLON RIVERA | REDACTED | $28.22 | Contingent | | Unliquidated |
| MARISOL CONDE LOPEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| MARISOL CRUZ AGOSTO | REDACTED | $8.22 | Contingent | | Unliquidated |
| MARISOL CRUZ AGOSTO | REDACTED | $0.03 | Contingent | | Unliquidated |
| MARISOL CRUZ SANTIAGO | REDACTED | $161.00 | Contingent | | Unliquidated |
| MARISOL CRUZ SANTIAGO | REDACTED | $0.26 | Contingent | | Unliquidated |
| MARISOL CRUZ SANTIAGO | REDACTED | $0.04 | Contingent | | Unliquidated |
| MARISOL CRUZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARISOL CUEBAS APONTE | REDACTED | $0.80 | Contingent | | Unliquidated |
| MARISOL DIAZ | REDACTED | $39.19 | Contingent | | Unliquidated |
| MARISOL DIAZ BAEZ | REDACTED | $0.65 | Contingent | | Unliquidated |
| MARISOL DIAZ DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARISOL DIEPPA RODRIGUEZ | REDACTED | $4.27 | Contingent | | Unliquidated |
| MARISOL DOMINGUEZ RIVERA | REDACTED | $6.33 | Contingent | | Unliquidated |
| MARISOL DOMINGUEZ RIVERA | REDACTED | $3.49 | Contingent | | Unliquidated |
| MARISOL ELICIER DAVILA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARISOL FLORES SUAREZ | REDACTED | $97.48 | Contingent | | Unliquidated |
| MARISOL FONSECA CONDE | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARISOL FONTANEZ CARABALLO | REDACTED | $0.17 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARISOL FOSSE MANZANO | REDACTED | $36.49 | Contingent | | Unliquidated |
| MARISOL GOMEZ FIGUEROA | REDACTED | $40.33 | Contingent | | Unliquidated |
| MARISOL GONZALEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARISOL GUZMAN GONZALEZ | REDACTED | $551.97 | Contingent | | Unliquidated |
| MARISOL HERNANDEZ OCASIO | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARISOL L CENTENO CAQUIAS | REDACTED | $416.01 | Contingent | | Unliquidated |
| MARISOL L CENTENO CAQUIAS | REDACTED | $296.83 | Contingent | | Unliquidated |
| MARISOL L MELENDEZ ORTIZ | REDACTED | $411.71 | Contingent | | Unliquidated |
| MARISOL L MELENDEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARISOL LOPEZ TORRES | REDACTED | $84.77 | Contingent | | Unliquidated |
| MARISOL LOPEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARISOL LUGO PAGAN | REDACTED | $2.19 | Contingent | | Unliquidated |
| MARISOL M ROSARIO BARBOSA | REDACTED | $1,432.07 | Contingent | | Unliquidated |
| MARISOL MA GUZMAN | REDACTED | $205.22 | Contingent | | Unliquidated |
| MARISOL MADERA SEGARRA | REDACTED | $0.18 | Contingent | | Unliquidated |
| MARISOL MALDONADO SERRANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARISOL MARTINEZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARISOL MARTINEZ VEGA | REDACTED | $3,978.91 | Contingent | | Unliquidated |
| MARISOL MATOS RAMOS | REDACTED | $0.02 | Contingent | | Unliquidated |
| MARISOL MATOS RIVERA | REDACTED | $446.83 | Contingent | | Unliquidated |
| MARISOL MATOS RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARISOL MELENDEZ GALARZA | REDACTED | $601.64 | Contingent | | Unliquidated |
| MARISOL MORALES MORALES | REDACTED | $2.41 | Contingent | | Unliquidated |
| MARISOL MORALES MORALES | REDACTED | $0.43 | Contingent | | Unliquidated |
| MARISOL MORALES MORALES | REDACTED | $0.01 | Contingent | | Unliquidated |
| MARISOL MORALES ORTIZ | REDACTED | $0.11 | Contingent | | Unliquidated |
| MARISOL MORALES ROSARIO | REDACTED | $98.35 | Contingent | | Unliquidated |
| MARISOL NATAL SALGADO | REDACTED | $369.89 | Contingent | | Unliquidated |
| MARISOL NAVAS RODRIGUEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| MARISOL OCASIO SANCHEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARISOL PEREZ DIAZ | REDACTED | $5.39 | Contingent | | Unliquidated |
| MARISOL PEREZ IRIZARRY | REDACTED | $426.60 | Contingent | | Unliquidated |
| MARISOL PEREZ NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARISOL PEREZ VIERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARISOL RAMOS NEGRON | REDACTED | $458.29 | Contingent | | Unliquidated |
| MARISOL RAMOS VELEZ | REDACTED | $4,465.85 | Contingent | | Unliquidated |
| MARISOL REYES AGUAYO | REDACTED | $148.65 | Contingent | | Unliquidated |
| MARISOL RIBOT PIERESCHI | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARISOL RIOS FALCON | REDACTED | $57.32 | Contingent | | Unliquidated |
| MARISOL RIVERA | REDACTED | $122.33 | Contingent | | Unliquidated |
| MARISOL RIVERA GONZALEZ | REDACTED | $40.30 | Contingent | | Unliquidated |
| MARISOL RIVERA RIVERA | REDACTED | $99.80 | Contingent | | Unliquidated |
| MARISOL RIVERA SANTIAGO | REDACTED | $0.72 | Contingent | | Unliquidated |
| MARISOL RIVERA VAZQUEZ | REDACTED | $2,960.83 | Contingent | | Unliquidated |
| MARISOL RODRIGUEZ CANCEL | REDACTED | $4,537.68 | Contingent | | Unliquidated |
| MARISOL RODRIGUEZ JUSINO | REDACTED | $222.76 | Contingent | | Unliquidated |
| MARISOL RODRIGUEZ JUSINO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARISOL RODRIGUEZ MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARISOL RODRIGUEZ MARTIS | REDACTED | $0.04 | Contingent | | Unliquidated |
| MARISOL RODRIGUEZ MARTIS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARISOL RODRIGUEZ MARTIS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARISOL ROSA FEBRES | REDACTED | $235.37 | Contingent | | Unliquidated |
| MARISOL ROSADO RODRIGUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| MARISOL ROSARIO ORTIZ | REDACTED | $50.09 | Contingent | | Unliquidated |
| MARISOL RUIZ MERCADO | REDACTED | $693.81 | Contingent | | Unliquidated |
| MARISOL SANABRIA IRIZARRY | REDACTED | $0.04 | Contingent | | Unliquidated |
| MARISOL SANTANA COLON | REDACTED | $11.61 | Contingent | | Unliquidated |
| MARISOL SANTANA COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARISOL SANTIAGO CEDENO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARISOL SANTIAGO RIVERA | REDACTED | $35.36 | Contingent | | Unliquidated |
| MARISOL SANTODOMINGO TORRES | REDACTED | $622.15 | Contingent | | Unliquidated |
| MARISOL SANTODOMINGO TORRES | REDACTED | $259.86 | Contingent | | Unliquidated |
| MARISOL SANTODOMINGO TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARISOL SANTODOMINGO TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARISOL SIERRA ESCOBAR | REDACTED | $191.57 | Contingent | | Unliquidated |
| MARISOL TORRES GONZALEZ | REDACTED | $74.55 | Contingent | | Unliquidated |
| MARISOL TORRES SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARISOL VALDES NEGRON | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARISOL VARGAS RODRIGUEZ | REDACTED | $4,948.78 | Contingent | | Unliquidated |
| MARISOL VEGA RODRIGUEZ | REDACTED | $27.14 | Contingent | | Unliquidated |
| MARISOL VEGA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARISOL VELEZ CANDELARIO | REDACTED | $0.01 | Contingent | | Unliquidated |
| MARISOL VELEZ FIGUEROA | REDACTED | $2.81 | Contingent | | Unliquidated |
| MARISOL VIERA VALCARCEL | REDACTED | $398.84 | Contingent | | Unliquidated |
| MARISOL VILLAFANE SANTIAGO | REDACTED | $1.17 | Contingent | | Unliquidated |
| MARISSA RIVERA PABON | REDACTED | $0.61 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARISSA TOLLINCHI RODRIGUEZ | REDACTED | $2.28 | Contingent | | Unliquidated |
| MARISSA TOLLINCHI RODRIGUEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| MARISSA VARGAS ALMODOVAR | REDACTED | $242.92 | Contingent | | Unliquidated |
| MARISSA VARGAS ALMODOVAR | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARISSA VAZQUEZ MARTINEZ | REDACTED | $3,852.45 | Contingent | | Unliquidated |
| MARITERE GONZALEZ SANTIAGO | REDACTED | $0.02 | Contingent | | Unliquidated |
| MARITERE GONZALEZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARITERE MORALES MONT | REDACTED | $45.18 | Contingent | | Unliquidated |
| MARITERE PADILLA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARITZA ACEVEDO ARMAIZ | REDACTED | $1,073.04 | Contingent | | Unliquidated |
| MARITZA ACEVEDO DE NUNEZ | REDACTED | $206.70 | Contingent | | Unliquidated |
| MARITZA ADORNO OCASIO | REDACTED | $105.89 | Contingent | | Unliquidated |
| MARITZA AGUILAR JUSINO | REDACTED | $203.75 | Contingent | | Unliquidated |
| MARITZA AGUILAR JUSINO | REDACTED | $61.71 | Contingent | | Unliquidated |
| MARITZA AGUILAR JUSINO | REDACTED | $0.36 | Contingent | | Unliquidated |
| MARITZA ALBELO NIEVES | REDACTED | $98.01 | Contingent | | Unliquidated |
| MARITZA ALDARONDO ALTRECHE | REDACTED | $198.88 | Contingent | | Unliquidated |
| MARITZA ALDARONDO ALTRECHE | REDACTED | $15.34 | Contingent | | Unliquidated |
| MARITZA ALDARONDO ALTRECHE | REDACTED | $0.87 | Contingent | | Unliquidated |
| MARITZA ALGARIN RIVERA | REDACTED | $55.61 | Contingent | | Unliquidated |
| MARITZA ALGARIN RIVERA | REDACTED | $0.36 | Contingent | | Unliquidated |
| MARITZA ALVAREZ CRUZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| MARITZA ALVIRA PAGAN | REDACTED | $105.77 | Contingent | | Unliquidated |
| MARITZA APONTE NOGUERA | REDACTED | $138.63 | Contingent | | Unliquidated |
| MARITZA ARROYO RODRIGUEZ | REDACTED | $159.60 | Contingent | | Unliquidated |
| MARITZA ARROYO RODRIGUEZ | REDACTED | $50.17 | Contingent | | Unliquidated |
| MARITZA ARROYO SANTIAGO | REDACTED | $392.88 | Contingent | | Unliquidated |
| MARITZA ARTILES DOMINGUEZ | REDACTED | $57.55 | Contingent | | Unliquidated |
| MARITZA AVILES PEREZ | REDACTED | $1,273.32 | Contingent | | Unliquidated |
| MARITZA AVILES PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARITZA AVILES PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARITZA AYALA AYBAR | REDACTED | $30.32 | Contingent | | Unliquidated |
| MARITZA BALLESTER ROCHET | REDACTED | $591.45 | Contingent | | Unliquidated |
| MARITZA BETANCOURT CASTRO | REDACTED | $105.73 | Contingent | | Unliquidated |
| MARITZA BETANCOURT ORTEGA | REDACTED | $166.01 | Contingent | | Unliquidated |
| MARITZA BURGO SANCHEZ | REDACTED | $13.17 | Contingent | | Unliquidated |
| MARITZA C SURIEL MALDONADO | REDACTED | $1.34 | Contingent | | Unliquidated |
| MARITZA CALDERON MENDEZ | REDACTED | $1,157.17 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARITZA CALO DIAZ | REDACTED | $83.56 | Contingent | | Unliquidated |
| MARITZA CALVO COLON | REDACTED | $0.04 | Contingent | | Unliquidated |
| MARITZA CANABAL GERENA | REDACTED | $35.17 | Contingent | | Unliquidated |
| MARITZA CANALES RIVERA | REDACTED | $436.43 | Contingent | | Unliquidated |
| MARITZA CANALES RIVERA | REDACTED | $0.09 | Contingent | | Unliquidated |
| MARITZA CARDONA HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARITZA CARRASQUILLO CIRINO | REDACTED | $673.54 | Contingent | | Unliquidated |
| MARITZA CARRASQUILLO CIRINO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARITZA CASTILLO FLORES | REDACTED | $87.90 | Contingent | | Unliquidated |
| MARITZA CASTRO AQUINO | REDACTED | $371.48 | Contingent | | Unliquidated |
| MARITZA CASTRO AQUINO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARITZA CASTRO GARCIA | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARITZA CASTRO TORRES | REDACTED | $133.16 | Contingent | | Unliquidated |
| MARITZA CENTENO REY | REDACTED | $4,973.70 | Contingent | | Unliquidated |
| MARITZA CINTRON RAMOS | REDACTED | $715.44 | Contingent | | Unliquidated |
| MARITZA CINTRON ROMAN | REDACTED | $0.03 | Contingent | | Unliquidated |
| MARITZA CLAUDIO FEBRES | REDACTED | $0.08 | Contingent | | Unliquidated |
| MARITZA COLON CASTRO | REDACTED | $264.90 | Contingent | | Unliquidated |
| MARITZA COLON LOPEZ | REDACTED | $138.07 | Contingent | | Unliquidated |
| MARITZA COLON LOPEZ | REDACTED | $131.00 | Contingent | | Unliquidated |
| MARITZA COLON LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARITZA COLON RIVERA | REDACTED | $50.47 | Contingent | | Unliquidated |
| MARITZA COLON VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARITZA CONCEPCION NIEVES | REDACTED | $149.46 | Contingent | | Unliquidated |
| MARITZA CORREA MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARITZA CRUZ MARTINEZ | REDACTED | $52.41 | Contingent | | Unliquidated |
| MARITZA CUBILLE MARTINEZ | REDACTED | $5.80 | Contingent | | Unliquidated |
| MARITZA CURBELO AHORRIO | REDACTED | $189.80 | Contingent | | Unliquidated |
| MARITZA D JIMENEZ DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARITZA D JIMENEZ DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARITZA D LOPEZ JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARITZA DEL VALLE | REDACTED | $58.68 | Contingent | | Unliquidated |
| MARITZA DEL VALLE | REDACTED | $0.07 | Contingent | | Unliquidated |
| MARITZA DEL VALLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARITZA DEL VALLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARITZA DIAZ BERIO | REDACTED | $1,389.06 | Contingent | | Unliquidated |
| MARITZA DIAZ FIGUEROA | REDACTED | $0.01 | Contingent | | Unliquidated |
| MARITZA DIAZ FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARITZA DIAZ ROSARIO | REDACTED | $149.52 | Contingent | | Unliquidated |
| MARITZA DIAZ ROSARIO | REDACTED | $14.25 | Contingent | | Unliquidated |
| MARITZA E CARABALLO TORRES | REDACTED | $47.51 | Contingent | | Unliquidated |
| MARITZA E COLON ROSA | REDACTED | $73.07 | Contingent | | Unliquidated |
| MARITZA E COLON ROSA | REDACTED | $0.01 | Contingent | | Unliquidated |
| MARITZA ELICIER REYES | REDACTED | $55.61 | Contingent | | Unliquidated |
| MARITZA FEBO CARMONA | REDACTED | $44.38 | Contingent | | Unliquidated |
| MARITZA FELICIANO BADILLO | REDACTED | $0.04 | Contingent | | Unliquidated |
| MARITZA FERNANDEZ LIZARDI | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARITZA FIGUEROA | REDACTED | $4.35 | Contingent | | Unliquidated |
| MARITZA FUENTES COLON | REDACTED | $140.15 | Contingent | | Unliquidated |
| MARITZA GARAY MARRERO | REDACTED | $6.12 | Contingent | | Unliquidated |
| MARITZA GARCIA LEON | REDACTED | $80.88 | Contingent | | Unliquidated |
| MARITZA GARCIA MARTINEZ | REDACTED | $2,006.05 | Contingent | | Unliquidated |
| MARITZA GARCIA RODRIGUEZ | REDACTED | $196.44 | Contingent | | Unliquidated |
| MARITZA GARMENDIZ LIZARDI | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARITZA GONZALEZ CRUZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| MARITZA GONZALEZ HERNANDEZ | REDACTED | $100.60 | Contingent | | Unliquidated |
| MARITZA GONZALEZ LEBRON | REDACTED | $143.05 | Contingent | | Unliquidated |
| MARITZA GONZALEZ PABON | REDACTED | $156.07 | Contingent | | Unliquidated |
| MARITZA GUEVAREZ FIGUEROA | REDACTED | $499.97 | Contingent | | Unliquidated |
| MARITZA GUEVAREZ FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARITZA HERNANDEZ GONZALEZ | REDACTED | $0.87 | Contingent | | Unliquidated |
| MARITZA HERNANDEZ MALAVE | REDACTED | $248.74 | Contingent | | Unliquidated |
| MARITZA HORTA MALDONADO | REDACTED | $134.58 | Contingent | | Unliquidated |
| MARITZA I BAEZ LAMPON | REDACTED | $14.30 | Contingent | | Unliquidated |
| MARITZA I GONZALEZ MEDRANO | REDACTED | $119.58 | Contingent | | Unliquidated |
| MARITZA I LAUSELL RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARITZA I MARRERO LOPES | REDACTED | $448.47 | Contingent | | Unliquidated |
| MARITZA I ORTA ROMERO | REDACTED | $111.22 | Contingent | | Unliquidated |
| MARITZA I RIVERA PIZARRO | REDACTED | $0.04 | Contingent | | Unliquidated |
| MARITZA I VALENTIN CORA | REDACTED | $0.19 | Contingent | | Unliquidated |
| MARITZA I VELEZ PARRILLA | REDACTED | $97.70 | Contingent | | Unliquidated |
| MARITZA IRIZARRY VARGAS | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARITZA LIMERY DONES | REDACTED | $9,647.54 | Contingent | | Unliquidated |
| MARITZA LIMERY DONES | REDACTED | $171.71 | Contingent | | Unliquidated |
| MARITZA LOPEZ CARRASQUILLO | REDACTED | $3,782.03 | Contingent | | Unliquidated |
| MARITZA LOPEZ COLON | REDACTED | $1.33 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARITZA LOPEZ FUENTES | REDACTED | $0.33 | Contingent | | Unliquidated |
| MARITZA LOPEZ ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARITZA LUNA CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARITZA M LUGO CRUZ | REDACTED | $0.64 | Contingent | | Unliquidated |
| MARITZA MALAVE COLLAZO | REDACTED | $97.37 | Contingent | | Unliquidated |
| MARITZA MALAVE SOTO | REDACTED | $0.04 | Contingent | | Unliquidated |
| MARITZA MALDONADO CORTES | REDACTED | $242.96 | Contingent | | Unliquidated |
| MARITZA MAYSONET CABRERA | REDACTED | $7.77 | Contingent | | Unliquidated |
| MARITZA MAYSONET CABRERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARITZA MELENDEZ FIGUEROA | REDACTED | $27.87 | Contingent | | Unliquidated |
| MARITZA MELENDEZ FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARITZA MERCED FEBRES | REDACTED | $0.02 | Contingent | | Unliquidated |
| MARITZA MIRANDA AVILES | REDACTED | $9.82 | Contingent | | Unliquidated |
| MARITZA MIRANDA RUIZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| MARITZA MONTERO ROSADO | REDACTED | $48.85 | Contingent | | Unliquidated |
| MARITZA MONTES RIOS | REDACTED | $95.91 | Contingent | | Unliquidated |
| MARITZA MONTES RIOS | REDACTED | $14.20 | Contingent | | Unliquidated |
| MARITZA MORALES RODRIGUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARITZA MORALES RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARITZA MORALES VILLAMIL | REDACTED | $1.15 | Contingent | | Unliquidated |
| MARITZA NAVEDO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARITZA NAZARIO MARRERO | REDACTED | $86.90 | Contingent | | Unliquidated |
| MARITZA NAZARIO MARRERO | REDACTED | $29.89 | Contingent | | Unliquidated |
| MARITZA NEGRON VAZQUEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| MARITZA NUSSA PIMENTEL | REDACTED | $38.00 | Contingent | | Unliquidated |
| MARITZA ORTIZ DAVILA | REDACTED | $16.41 | Contingent | | Unliquidated |
| MARITZA ORTIZ GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARITZA OSORIO FLORES | REDACTED | $21.55 | Contingent | | Unliquidated |
| MARITZA OYOLA RODRIGUEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| MARITZA PEREZ ACEVEDO | REDACTED | $0.01 | Contingent | | Unliquidated |
| MARITZA PEREZ BENJAMIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARITZA PEREZ CRUZ | REDACTED | $78.37 | Contingent | | Unliquidated |
| MARITZA PEREZ MARTINEZ | REDACTED | $43.31 | Contingent | | Unliquidated |
| MARITZA PIRIS DE JESUS | REDACTED | $74.09 | Contingent | | Unliquidated |
| MARITZA QUINONES RIVERA | REDACTED | $42.25 | Contingent | | Unliquidated |
| MARITZA RAMOS LIBRAN | REDACTED | $948.50 | Contingent | | Unliquidated |
| MARITZA RAMOS NIEVES | REDACTED | $43.95 | Contingent | | Unliquidated |
| MARITZA REYES RIVERA | REDACTED | $0.95 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARITZA REYES RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARITZA RIOS LOPEZ | REDACTED | $0.16 | Contingent | | Unliquidated |
| MARITZA RIVERA FEBUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARITZA RIVERA HERNANDEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| MARITZA RIVERA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARITZA RIVERA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARITZA RIVERA RODRIGUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| MARITZA RIVERA SANCHEZ | REDACTED | $0.31 | Contingent | | Unliquidated |
| MARITZA ROBLEDO SOLIS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARITZA RODRIGUEZ MIRANDA | REDACTED | $69.57 | Contingent | | Unliquidated |
| MARITZA RODRIGUEZ ROMAN | REDACTED | $174.08 | Contingent | | Unliquidated |
| MARITZA RODRIGUEZ TORRES | REDACTED | $1,595.20 | Contingent | | Unliquidated |
| MARITZA RODRIGUEZ TORRES | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARITZA ROMAN LOPEZ | REDACTED | $1.36 | Contingent | | Unliquidated |
| MARITZA ROMAN OTERO | REDACTED | $0.04 | Contingent | | Unliquidated |
| MARITZA ROMERO BIGIO | REDACTED | $193.10 | Contingent | | Unliquidated |
| MARITZA ROMERO LOPEZ | REDACTED | $0.27 | Contingent | | Unliquidated |
| MARITZA ROSA OLIVARES | REDACTED | $0.29 | Contingent | | Unliquidated |
| MARITZA ROSARIO MARTINEZ | REDACTED | $5.27 | Contingent | | Unliquidated |
| MARITZA ROSARIO MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARITZA ROSARIO SANTANA | REDACTED | $254.59 | Contingent | | Unliquidated |
| MARITZA RUIZ ADORNO | REDACTED | $181.46 | Contingent | | Unliquidated |
| MARITZA RUIZ BORGES | REDACTED | $102.60 | Contingent | | Unliquidated |
| MARITZA SAAVEDRA VELAZQUEZ | REDACTED | $46.98 | Contingent | | Unliquidated |
| MARITZA SAAVEDRA VELAZQUEZ | REDACTED | $16.96 | Contingent | | Unliquidated |
| MARITZA SANCHEZ ACEVEDO | REDACTED | $187.19 | Contingent | | Unliquidated |
| MARITZA SANCHEZ RIOS | REDACTED | $98.22 | Contingent | | Unliquidated |
| MARITZA SANCHEZ VAZQUEZ | REDACTED | $198.38 | Contingent | | Unliquidated |
| MARITZA SANTIAGO ACEVEDO | REDACTED | $0.05 | Contingent | | Unliquidated |
| MARITZA SANTIAGO ALGARIN | REDACTED | $0.08 | Contingent | | Unliquidated |
| MARITZA SANTIAGO MELENDEZ | REDACTED | $183.85 | Contingent | | Unliquidated |
| MARITZA SANTIAGO MERCED | REDACTED | $1,112.20 | Contingent | | Unliquidated |
| MARITZA SANTIAGO SANTONI | REDACTED | $24.33 | Contingent | | Unliquidated |
| MARITZA SERRANO CORA | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARITZA SERRANO HEREDIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARITZA SERRANO RODRIGUEZ | REDACTED | $10,350.03 | Contingent | | Unliquidated |
| MARITZA SOTO HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARITZA SOTOMAYOR CORTES | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARITZA SUAZO NIEVES | REDACTED | $0.45 | Contingent | | Unliquidated |
| MARITZA TORRES DIAZ | REDACTED | $12.45 | Contingent | | Unliquidated |
| MARITZA TORRES LOPEZ | REDACTED | $0.50 | Contingent | | Unliquidated |
| MARITZA VARGAS RODRIGUEZ | REDACTED | $108.87 | Contingent | | Unliquidated |
| MARITZA VAZ NATAL | REDACTED | $208.01 | Contingent | | Unliquidated |
| MARITZA VAZQUEZ DIAZ | REDACTED | $352.40 | Contingent | | Unliquidated |
| MARITZA VAZQUEZ MARCANO | REDACTED | $79.00 | Contingent | | Unliquidated |
| MARITZA VEGA | REDACTED | $589.49 | Contingent | | Unliquidated |
| MARITZA VEGA | REDACTED | $264.74 | Contingent | | Unliquidated |
| MARITZA VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARITZA VEGA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARITZA VELEZ GARCIA | REDACTED | $263.41 | Contingent | | Unliquidated |
| MARITZA VILLALONGO FIGUEROA | REDACTED | $0.01 | Contingent | | Unliquidated |
| MARITZA VILLEGAS GUADALUPE | REDACTED | $765.72 | Contingent | | Unliquidated |
| MARIVELL CANDELARIA PEREZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARIXA OQUENDO MORAN | REDACTED | $38.81 | Contingent | | Unliquidated |
| MARIXEL LEON COLON | REDACTED | $222.68 | Contingent | | Unliquidated |
| MARIXEL LEON COLON | REDACTED | $57.85 | Contingent | | Unliquidated |
| MARIXEL MONCTEZUMA MARTINEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| MARIZAIDA HERNANDEZ ORTIZ | REDACTED | $31.82 | Contingent | | Unliquidated |
| MARJORIE AVILA TORRES | REDACTED | $106.30 | Contingent | | Unliquidated |
| MARJORIE AVILA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARJORIE C GIERBOLINI GIERBOLINI | REDACTED | $56.75 | Contingent | | Unliquidated |
| MARJORIE HERNANDEZ TORRES | REDACTED | $79.71 | Contingent | | Unliquidated |
| MARJORIE PEREZ RUIZ | REDACTED | $233.74 | Contingent | | Unliquidated |
| MARJORIE PEREZ RUIZ | REDACTED | $98.24 | Contingent | | Unliquidated |
| MARJORIE RIVERA RODRIGUEZ | REDACTED | $154.02 | Contingent | | Unliquidated |
| MARJORIE RIVERA RODRIGUEZ | REDACTED | $40.76 | Contingent | | Unliquidated |
| MARJORIE RONDON ROSARIO | REDACTED | $579.41 | Contingent | | Unliquidated |
| MARJORIE SANTIAGO RODRIGUEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| MARK A CALDERON COLON | REDACTED | $79.74 | Contingent | | Unliquidated |
| MARK A CALDERON COLON | REDACTED | $35.85 | Contingent | | Unliquidated |
| MARK ANTHONY ORTIZ | REDACTED | $168.32 | Contingent | | Unliquidated |
| MARLA I MIRANDA NIEVES | REDACTED | $593.80 | Contingent | | Unliquidated |
| MARLA PEREZ MARTINEZ | REDACTED | $175.15 | Contingent | | Unliquidated |
| MARLEEN PEREZ ORTIZ | REDACTED | $37.73 | Contingent | | Unliquidated |
| MARLENE CORDERO ESTRELLA | REDACTED | $0.19 | Contingent | | Unliquidated |
| MARLENE CORDERO ESTRELLA | REDACTED | $0.08 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARLENE CORTES RAMOS | REDACTED | $124.76 | Contingent | | Unliquidated |
| MARLENE D COLON RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARLENE GUTIERREZ DE JESUS | REDACTED | $2.15 | Contingent | | Unliquidated |
| MARLENE MA EANDINO | REDACTED | $0.04 | Contingent | | Unliquidated |
| MARLENE MARTINEZ SOTO | REDACTED | $175.54 | Contingent | | Unliquidated |
| MARLENE MARTINEZ SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARLENE RODRIGUEZ SENQUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARLENE ROMERO VILLAMIL | REDACTED | $0.01 | Contingent | | Unliquidated |
| MARLENE WRIGHT GARCIA | REDACTED | $302.34 | Contingent | | Unliquidated |
| MARLENE WRIGHT GARCIA | REDACTED | $193.52 | Contingent | | Unliquidated |
| MARLEY MARIN MONTOYA | REDACTED | $0.84 | Contingent | | Unliquidated |
| MARLEY MARIN MONTOYA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARLI A RIJOS OSORIO | REDACTED | $353.25 | Contingent | | Unliquidated |
| MARLINE SANTOS CUADRADO | REDACTED | $156.86 | Contingent | | Unliquidated |
| MARLIS SILVA HERNANDEZ | REDACTED | $93.00 | Contingent | | Unliquidated |
| MARLISA MARRERO NEGRON | REDACTED | $40.97 | Contingent | | Unliquidated |
| MARLISA MARRERO NEGRON | REDACTED | $0.01 | Contingent | | Unliquidated |
| MARLON MELENDEZ AYALA | REDACTED | $0.69 | Contingent | | Unliquidated |
| MARLY A ORTIZ AYALA | REDACTED | $0.10 | Contingent | | Unliquidated |
| MARLYN A TIRADO MARTINEZ | REDACTED | $0.29 | Contingent | | Unliquidated |
| MARLYN BERRIOS RIVERA | REDACTED | $14.00 | Contingent | | Unliquidated |
| MARLYN BONILLA ARROYO | REDACTED | $106.52 | Contingent | | Unliquidated |
| MARLYN CRUZ SOTO | REDACTED | $856.25 | Contingent | | Unliquidated |
| MARLYN CRUZ SOTO | REDACTED | $650.37 | Contingent | | Unliquidated |
| MARLYN CRUZ SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARLYN GONZALEZ HERNANDEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| MARLYN LOPEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARLYN LOPEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARLYN PAREDES RODRIGUEZ | REDACTED | $1,387.42 | Contingent | | Unliquidated |
| MARLYN RIVERA MUNIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARLYN TORRES RAMIREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARLYN VELEZ FIGUEROA | REDACTED | $210.08 | Contingent | | Unliquidated |
| MARQUEZ MA LEBRON | REDACTED | $275.03 | Contingent | | Unliquidated |
| MARQUEZ VELAZQUEZ JAVIER | REDACTED | $111.05 | Contingent | | Unliquidated |
| MARSHA REYES VAZQUEZ | REDACTED | $449.20 | Contingent | | Unliquidated |
| MARSHA REYES VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTA  DEL C BAEZ RIVERA | REDACTED | $0.01 | Contingent | | Unliquidated |
| MARTA A FERNANDEZ MORALES | REDACTED | $178.08 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARTA A GIRALD COLON | REDACTED | $0.06 | Contingent | | Unliquidated |
| MARTA A MARTINEZ REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTA ACEVEDO CRUZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| MARTA ACOSTA VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTA ALGARIN DE JESUS | REDACTED | $121.76 | Contingent | | Unliquidated |
| MARTA ALMODOVAR LOPEZ | REDACTED | $0.29 | Contingent | | Unliquidated |
| MARTA BELTRAN DONES | REDACTED | $7.85 | Contingent | | Unliquidated |
| MARTA BERNABE GONZALEZ | REDACTED | $91.62 | Contingent | | Unliquidated |
| MARTA BERNABE GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTA BERRIOS ORTIZ | REDACTED | $21.41 | Contingent | | Unliquidated |
| MARTA C GOMEZ RAMOS | REDACTED | $66.57 | Contingent | | Unliquidated |
| MARTA C GOMEZ RAMOS | REDACTED | $5.07 | Contingent | | Unliquidated |
| MARTA CABALLERO ROMAN | REDACTED | $2.06 | Contingent | | Unliquidated |
| MARTA CALERO MARTINEZ | REDACTED | $64.00 | Contingent | | Unliquidated |
| MARTA CARABALLO MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTA CARABALLO RAMIREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTA CARABALLO SUAREZ | REDACTED | $252.70 | Contingent | | Unliquidated |
| MARTA CARDONA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTA CARDONA SOTOMAYOR | REDACTED | $455.79 | Contingent | | Unliquidated |
| MARTA CARRASQUILLO MARQUEZ | REDACTED | $63.74 | Contingent | | Unliquidated |
| MARTA CASANOVA ROBLES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTA CHAMORRO COLON | REDACTED | $9.82 | Contingent | | Unliquidated |
| MARTA CORTES FLORES | REDACTED | $5.07 | Contingent | | Unliquidated |
| MARTA CORTES FLORES | REDACTED | $0.13 | Contingent | | Unliquidated |
| MARTA CRUZ APONTE | REDACTED | $916.58 | Contingent | | Unliquidated |
| MARTA CRUZ BURGOS | REDACTED | $244.65 | Contingent | | Unliquidated |
| MARTA CRUZ TORO | REDACTED | $71.56 | Contingent | | Unliquidated |
| MARTA D LATORRE MONTANEZ | REDACTED | $868.11 | Contingent | | Unliquidated |
| MARTA D NIEVES VEGA | REDACTED | $8,174.67 | Contingent | | Unliquidated |
| MARTA D NIEVES VEGA | REDACTED | $760.25 | Contingent | | Unliquidated |
| MARTA D RUIZ FIGUEROA | REDACTED | $2,062.47 | Contingent | | Unliquidated |
| MARTA D TORRES TORRES | REDACTED | $59.85 | Contingent | | Unliquidated |
| MARTA DAVILA PAGAN | REDACTED | $0.34 | Contingent | | Unliquidated |
| MARTA DAVILA TORRES | REDACTED | $49.67 | Contingent | | Unliquidated |
| MARTA DIAZ CLAUDIO | REDACTED | $0.41 | Contingent | | Unliquidated |
| MARTA DIAZ FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTA DONES GALDON | REDACTED | $55.61 | Contingent | | Unliquidated |
| MARTA E DEL VALLE VAZQUEZ | REDACTED | $572.60 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARTA E E GONZALEZ ROSARIO | REDACTED | $2,055.40 | Contingent | | Unliquidated |
| MARTA E E GONZALEZ ROSARIO | REDACTED | $915.80 | Contingent | | Unliquidated |
| MARTA E E GONZALEZ ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTA E E JIMENEZ FERNANDEZ | REDACTED | $12.62 | Contingent | | Unliquidated |
| MARTA E E JIMENEZ FERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTA E E VELEZ PEREZ | REDACTED | $44.20 | Contingent | | Unliquidated |
| MARTA E GONZALEZ MENDEZ | REDACTED | $737.15 | Contingent | | Unliquidated |
| MARTA E GONZALEZ MONTALVO | REDACTED | $6,324.13 | Contingent | | Unliquidated |
| MARTA E GONZALEZ MORALES | REDACTED | $108.94 | Contingent | | Unliquidated |
| MARTA E MARTINEZ TORO | REDACTED | $0.32 | Contingent | | Unliquidated |
| MARTA E MARTINEZ TORRES | REDACTED | $14.24 | Contingent | | Unliquidated |
| MARTA E ORSINI ACOSTA | REDACTED | $0.07 | Contingent | | Unliquidated |
| MARTA E RODRIGUEZ RODRIGUEZ | REDACTED | $53.03 | Contingent | | Unliquidated |
| MARTA FERNANDEZ APONTE | REDACTED | $213.40 | Contingent | | Unliquidated |
| MARTA FERRER RODRIGUEZ | REDACTED | $49.51 | Contingent | | Unliquidated |
| MARTA FIGUEROA DAVILA | REDACTED | $49.11 | Contingent | | Unliquidated |
| MARTA FIGUEROA FLORES | REDACTED | $0.26 | Contingent | | Unliquidated |
| MARTA FIGUEROA ROMEBA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTA FIGUEROA SOLIS | REDACTED | $0.08 | Contingent | | Unliquidated |
| MARTA FONTANEZ DIAZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| MARTA FORNES MORALES | REDACTED | $275.14 | Contingent | | Unliquidated |
| MARTA FORNES MORALES | REDACTED | $7.58 | Contingent | | Unliquidated |
| MARTA GONZALEZ DEFENDINI | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARTA GUZMAN FERNANDEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| MARTA H SANCHEZ PARRILLA | REDACTED | $48.94 | Contingent | | Unliquidated |
| MARTA I BRITO SANTOS | REDACTED | $56.50 | Contingent | | Unliquidated |
| MARTA I CANALES HERNANDEZ | REDACTED | $52.01 | Contingent | | Unliquidated |
| MARTA I CINTRON VALENTIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTA I CRUZ TANCO | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARTA I CRUZ TORRES | REDACTED | $0.58 | Contingent | | Unliquidated |
| MARTA I GARCIA BATISTA | REDACTED | $96.19 | Contingent | | Unliquidated |
| MARTA I HERNANDEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| MARTA I RIVERA BERRIOS | REDACTED | $2.62 | Contingent | | Unliquidated |
| MARTA I SANTIAGO TORRES | REDACTED | $225.62 | Contingent | | Unliquidated |
| MARTA I TORO OLIVENCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTA I VELEZ GARCIA | REDACTED | $46.39 | Contingent | | Unliquidated |
| MARTA IGLESIAS PEREZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| MARTA ISAAC SANTIAGO | REDACTED | $111.19 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARTA J ORTIZ LACEN | REDACTED | $100.16 | Contingent | | Unliquidated |
| MARTA J RODRIGUEZ ORTA | REDACTED | $245.24 | Contingent | | Unliquidated |
| MARTA JIMENEZ ANGLERO | REDACTED | $3.51 | Contingent | | Unliquidated |
| MARTA L DEL VALLE GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTA L DIAZ VEGA | REDACTED | $236.84 | Contingent | | Unliquidated |
| MARTA L ESQUILIN JIMENEZ | REDACTED | $0.24 | Contingent | | Unliquidated |
| MARTA L L ARAN URQUIA | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARTA L LOPEZ MARTINEZ | REDACTED | $168.14 | Contingent | | Unliquidated |
| MARTA L MORALES PEREZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| MARTA L TORRES COLON | REDACTED | $0.33 | Contingent | | Unliquidated |
| MARTA LEBRON PACHECO | REDACTED | $31.59 | Contingent | | Unliquidated |
| MARTA LEBRON PACHECO | REDACTED | $13.29 | Contingent | | Unliquidated |
| MARTA LEON HERNANDEZ | REDACTED | $103.19 | Contingent | | Unliquidated |
| MARTA LEON HERNANDEZ | REDACTED | $101.82 | Contingent | | Unliquidated |
| MARTA LEON HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTA LLAURADOR ZAYAS | REDACTED | $3.52 | Contingent | | Unliquidated |
| MARTA LOPEZ CASANOVA | REDACTED | $50.20 | Contingent | | Unliquidated |
| MARTA M AGOSTO FALU | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARTA M AGOSTO FALU | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTA M ALFONZO GONZALEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| MARTA M BORGES DELGADO | REDACTED | $448.52 | Contingent | | Unliquidated |
| MARTA M CABRERA ALGARIN | REDACTED | $125.83 | Contingent | | Unliquidated |
| MARTA M CABRERA ALGARIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTA M CRUZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTA M ESQUILIN RODRIGUEZ | REDACTED | $505.27 | Contingent | | Unliquidated |
| MARTA M ESQUILIN RODRIGUEZ | REDACTED | $33.44 | Contingent | | Unliquidated |
| MARTA M ESQUILIN RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTA M LEBRON AGOSTINI | REDACTED | $49.11 | Contingent | | Unliquidated |
| MARTA M M ROQUE RIVERA | REDACTED | $0.07 | Contingent | | Unliquidated |
| MARTA M MONGE CORREA | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARTA M PACHECO ROMAN | REDACTED | $131.39 | Contingent | | Unliquidated |
| MARTA M PACHECO ROMAN | REDACTED | $0.60 | Contingent | | Unliquidated |
| MARTA M PACHECO ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTA M PEREZ CARTAGENA | REDACTED | $398.17 | Contingent | | Unliquidated |
| MARTA M REYES VIZCARRONDO | REDACTED | $0.32 | Contingent | | Unliquidated |
| MARTA M RIVERA TORRES | REDACTED | $0.86 | Contingent | | Unliquidated |
| MARTA MALAVE COLON | REDACTED | $1.94 | Contingent | | Unliquidated |
| MARTA MALAVE COLON | REDACTED | $0.19 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARTA MARIN DELECIO | REDACTED | $168.16 | Contingent | | Unliquidated |
| MARTA MARIN DELECIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTA MARQUEZ VELAZQUEZ | REDACTED | $77.16 | Contingent | | Unliquidated |
| MARTA MARTINEZ CRUZ | REDACTED | $136.05 | Contingent | | Unliquidated |
| MARTA MARTINEZ CRUZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARTA MARTINEZ RODRIGUEZ | REDACTED | $111.24 | Contingent | | Unliquidated |
| MARTA MATOS MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTA MEDINA CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTA MELENDEZ PEA | REDACTED | $589.32 | Contingent | | Unliquidated |
| MARTA MERCADO DUMAS | REDACTED | $3,770.66 | Contingent | | Unliquidated |
| MARTA MOJICA COLLAZO | REDACTED | $46.98 | Contingent | | Unliquidated |
| MARTA MOJICA COLLAZO | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARTA MONTANEZ MEDINA | REDACTED | $0.02 | Contingent | | Unliquidated |
| MARTA MONTANEZ ROSA | REDACTED | $0.61 | Contingent | | Unliquidated |
| MARTA MONTERO IRIZARRY | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTA N DIAZ CASTILLO | REDACTED | $0.01 | Contingent | | Unliquidated |
| MARTA N SEVILLA BURGOS | REDACTED | $175.31 | Contingent | | Unliquidated |
| MARTA NOLASCO PADILLA | REDACTED | $0.15 | Contingent | | Unliquidated |
| MARTA O O PEREZ MARRERO | REDACTED | $61.38 | Contingent | | Unliquidated |
| MARTA ORTIZ CORTIJO | REDACTED | $0.01 | Contingent | | Unliquidated |
| MARTA ORTIZ DAVILA | REDACTED | $127.38 | Contingent | | Unliquidated |
| MARTA ORTIZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTA ORTUZ SALDANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTA OTERO NADAL | REDACTED | $98.93 | Contingent | | Unliquidated |
| MARTA PACHECO MATIAS | REDACTED | $58.64 | Contingent | | Unliquidated |
| MARTA PADRO ANDRADES | REDACTED | $183.30 | Contingent | | Unliquidated |
| MARTA PADRO ANDRADES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTA PAGAN PEREZ | REDACTED | $709.41 | Contingent | | Unliquidated |
| MARTA PAGAN RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTA PEREZ CORNIER | REDACTED | $167.16 | Contingent | | Unliquidated |
| MARTA PEREZ IRIZARRY | REDACTED | $2.39 | Contingent | | Unliquidated |
| MARTA PEREZ MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTA PINEIRO GONZALEZ | REDACTED | $110.76 | Contingent | | Unliquidated |
| MARTA POLACO RIVERA | REDACTED | $0.21 | Contingent | | Unliquidated |
| MARTA QUINONES MARTINEZ | REDACTED | $146.04 | Contingent | | Unliquidated |
| MARTA R JIMENEZ GONZALEZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| MARTA R R DIAZ BURGOS | REDACTED | $75.89 | Contingent | | Unliquidated |
| MARTA R RIVERA BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARTA RAMIREZ MORALES | REDACTED | $320.19 | Contingent | | Unliquidated |
| MARTA RAMOS CLEMENTE | REDACTED | $49.28 | Contingent | | Unliquidated |
| MARTA RAMOS JESUS | REDACTED | $345.82 | Contingent | | Unliquidated |
| MARTA RIVERA DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTA RIVERA GONZALEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| MARTA RIVERA MARZAN | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARTA RIVERA OJEDA | REDACTED | $195.55 | Contingent | | Unliquidated |
| MARTA RIVERA ORTIZ | REDACTED | $49.12 | Contingent | | Unliquidated |
| MARTA RIVERA RIVERA | REDACTED | $88.98 | Contingent | | Unliquidated |
| MARTA RIVERA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTA RIVERA ROSARIO | REDACTED | $0.15 | Contingent | | Unliquidated |
| MARTA RIVERA VARGAS | REDACTED | $19.62 | Contingent | | Unliquidated |
| MARTA RIVERA VELEZ | REDACTED | $158.10 | Contingent | | Unliquidated |
| MARTA RODRIGUEZ | REDACTED | $30.12 | Contingent | | Unliquidated |
| MARTA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTA RODRIGUEZ MERCED | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTA RODRIGUEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTA RODRIGUEZ RIVERA | REDACTED | $294.35 | Contingent | | Unliquidated |
| MARTA ROMAN RODRIGUEZ | REDACTED | $91.25 | Contingent | | Unliquidated |
| MARTA RUIZ | REDACTED | $38.88 | Contingent | | Unliquidated |
| MARTA RUIZ TORRES | REDACTED | $115.31 | Contingent | | Unliquidated |
| MARTA S RODRIGUEZ HIRALDO | REDACTED | $19.07 | Contingent | | Unliquidated |
| MARTA S RODRIGUEZ MARTINEZ | REDACTED | $10.00 | Contingent | | Unliquidated |
| MARTA SANCHEZ CAMACHO | REDACTED | $0.30 | Contingent | | Unliquidated |
| MARTA SANCHEZ CAMACHO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTA SANCHEZ VALDES | REDACTED | $161.27 | Contingent | | Unliquidated |
| MARTA SANCHEZ VALDES | REDACTED | $0.65 | Contingent | | Unliquidated |
| MARTA SANTIAGO ACEVEDO | REDACTED | $93.80 | Contingent | | Unliquidated |
| MARTA SOLIS RIVERA | REDACTED | $1,062.88 | Contingent | | Unliquidated |
| MARTA T REY CACHO | REDACTED | $2.31 | Contingent | | Unliquidated |
| MARTA TORRES SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTA TORRES SANTIAGO | REDACTED | $204.98 | Contingent | | Unliquidated |
| MARTA TORRES TORRES | REDACTED | $0.01 | Contingent | | Unliquidated |
| MARTA V JIMENEZ DIAZ | REDACTED | $2.20 | Contingent | | Unliquidated |
| MARTA V ORTIZ GARCIA | REDACTED | $495.23 | Contingent | | Unliquidated |
| MARTA V ORTIZ GARCIA | REDACTED | $183.34 | Contingent | | Unliquidated |
| MARTA V ORTIZ GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTA V ORTIZ GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARTA V ORTIZ TORRES | REDACTED | $0.99 | Contingent | | Unliquidated |
| MARTA V PEREZ ACEVEDO | REDACTED | $132.48 | Contingent | | Unliquidated |
| MARTA V QUINONES BERNABE | REDACTED | $724.94 | Contingent | | Unliquidated |
| MARTA V QUINONES BERNABE | REDACTED | $118.10 | Contingent | | Unliquidated |
| MARTA V TORRES VEGA | REDACTED | $82.54 | Contingent | | Unliquidated |
| MARTA VAZQUEZ | REDACTED | $153.21 | Contingent | | Unliquidated |
| MARTA VAZQUEZ CRESPO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTA VAZQUEZ RAMOS | REDACTED | $29.01 | Contingent | | Unliquidated |
| MARTA VAZQUEZ RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTA VAZQUEZ SANTIAGO | REDACTED | $97.11 | Contingent | | Unliquidated |
| MARTA VAZQUEZ VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTALINA RODRIGUEZ GUILBE | REDACTED | $215.51 | Contingent | | Unliquidated |
| MARTE MA RODRIGUEZ | REDACTED | $35.95 | Contingent | | Unliquidated |
| MARTELL I VEGA | REDACTED | $675.46 | Contingent | | Unliquidated |
| MARTELL I VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTHA DPLANA COLLAZO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTHA GUILLONT MUNIZ | REDACTED | $294.42 | Contingent | | Unliquidated |
| MARTHA HERNANDEZ RIVERA | REDACTED | $0.14 | Contingent | | Unliquidated |
| MARTHA I LOZADA HIDALGO | REDACTED | $140.41 | Contingent | | Unliquidated |
| MARTHA I MELENDEZ ORTIZ | REDACTED | $608.63 | Contingent | | Unliquidated |
| MARTHA I VAZQUEZ PADILLA | REDACTED | $99.08 | Contingent | | Unliquidated |
| MARTHA L MERCADO CINTRON | REDACTED | $0.10 | Contingent | | Unliquidated |
| MARTHA LEON COLON | REDACTED | $923.37 | Contingent | | Unliquidated |
| MARTHA M M RODRIGUEZ LIQUET | REDACTED | $49.14 | Contingent | | Unliquidated |
| MARTHA M SOTO SANTIAGO | REDACTED | $47.58 | Contingent | | Unliquidated |
| MARTHA MARIN GALARZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTHA MARTINEZ VELEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| MARTHA PAGAN TREVINO | REDACTED | $0.01 | Contingent | | Unliquidated |
| MARTHA RIVERA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTHA RODRIGUEZ CASIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTHA SANTOS CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTHA VAZ CORTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTIINA VILLANUEVA GONZALEZ | REDACTED | $40.06 | Contingent | | Unliquidated |
| MARTIN A CALDERON GONZALEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| MARTIN ACOSTA ACOSTA | REDACTED | $1,907.59 | Contingent | | Unliquidated |
| MARTIN ALVARADO PEDRAZA | REDACTED | $308.70 | Contingent | | Unliquidated |
| MARTIN ARZUAGA MARRERO | REDACTED | $0.02 | Contingent | | Unliquidated |
| MARTIN B ALDARONDO TORRES | REDACTED | $0.03 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARTIN CAMACHO RIVERA | REDACTED | $91.07 | Contingent | | Unliquidated |
| MARTIN COLON FELIX | REDACTED | $0.56 | Contingent | | Unliquidated |
| MARTIN COLON FELIX | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARTIN CONCEPCION SALGADO | REDACTED | $88.87 | Contingent | | Unliquidated |
| MARTIN CRUZ PEREZ | REDACTED | $0.31 | Contingent | | Unliquidated |
| MARTIN CRUZ RIVERA | REDACTED | $438.03 | Contingent | | Unliquidated |
| MARTIN DAVID ESPADA | REDACTED | $333.66 | Contingent | | Unliquidated |
| MARTIN DE JESUS ROLDAN | REDACTED | $0.04 | Contingent | | Unliquidated |
| MARTIN DEL VALLE NUNEZ | REDACTED | $704.06 | Contingent | | Unliquidated |
| MARTIN ESPINOSA RIVERA | REDACTED | $122.77 | Contingent | | Unliquidated |
| MARTIN G COLON BADILLO | REDACTED | $182.70 | Contingent | | Unliquidated |
| MARTIN GARCIA RIVERA | REDACTED | $0.08 | Contingent | | Unliquidated |
| MARTIN GOMEZ LEAL | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTIN GUITIERREZ | REDACTED | $97.65 | Contingent | | Unliquidated |
| MARTIN GUITIERREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTIN HERNANDEZ PENA | REDACTED | $0.70 | Contingent | | Unliquidated |
| MARTIN I RIVAS SEPULVEDA | REDACTED | $48.94 | Contingent | | Unliquidated |
| MARTIN IRIZARRY ORTIZ | REDACTED | $85.14 | Contingent | | Unliquidated |
| MARTIN J GONZALEZ ROSADO | REDACTED | $238.68 | Contingent | | Unliquidated |
| MARTIN JESUS PAZ | REDACTED | $300.59 | Contingent | | Unliquidated |
| MARTIN JIMENEZ RODRIGUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| MARTIN LEBRON RIVERA | REDACTED | $48.03 | Contingent | | Unliquidated |
| MARTIN LEBRON RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTIN MARTINEZ DIAZ | REDACTED | $389.10 | Contingent | | Unliquidated |
| MARTIN MARTINEZ VALDES | REDACTED | $97.88 | Contingent | | Unliquidated |
| MARTIN MARTIS PAGAN | REDACTED | $0.14 | Contingent | | Unliquidated |
| MARTIN MEDINA MONTALVO | REDACTED | $5,031.05 | Contingent | | Unliquidated |
| MARTIN MEDINA MONTALVO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTIN NIEVES RIVERA | REDACTED | $0.10 | Contingent | | Unliquidated |
| MARTIN NUNEZ MARTINEZ | REDACTED | $70.87 | Contingent | | Unliquidated |
| MARTIN O CRUZ NIEVES | REDACTED | $185.85 | Contingent | | Unliquidated |
| MARTIN ORTIZ ECHEVARRIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTIN PEREZ GARCIA | REDACTED | $146.10 | Contingent | | Unliquidated |
| MARTIN PEREZ RODRIGUEZ | REDACTED | $44.26 | Contingent | | Unliquidated |
| MARTIN QUILES MARTINEZ | REDACTED | $42.05 | Contingent | | Unliquidated |
| MARTIN QUILES MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTIN QUINONES RUIZ | REDACTED | $133.80 | Contingent | | Unliquidated |
| MARTIN RIVERA BELTRAN | REDACTED | $222.44 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARTIN RIVERA FIGUEROA | REDACTED | $197.77 | Contingent | | Unliquidated |
| MARTIN RIVERA FIGUEROA | REDACTED | $111.22 | Contingent | | Unliquidated |
| MARTIN RIVERA FIGUEROA | REDACTED | $9.11 | Contingent | | Unliquidated |
| MARTIN RIVERA MARTINEZ | REDACTED | $843.97 | Contingent | | Unliquidated |
| MARTIN RODRIGUEZ FELICIE | REDACTED | $230.53 | Contingent | | Unliquidated |
| MARTIN RODRIGUEZ FELICIE | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTIN RODRIGUEZ HERNANDEZ | REDACTED | $4.03 | Contingent | | Unliquidated |
| MARTIN RODRIGUEZ NEGRON | REDACTED | $40.94 | Contingent | | Unliquidated |
| MARTIN RODRIGUEZ NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTIN RODRIGUEZ TIRADO | REDACTED | $0.07 | Contingent | | Unliquidated |
| MARTIN ROSA CASTILLO | REDACTED | $0.05 | Contingent | | Unliquidated |
| MARTIN SANCHEZ NEIFA | REDACTED | $47.82 | Contingent | | Unliquidated |
| MARTIN SANCHEZ NEIFA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTIN SANCHEZ REYES | REDACTED | $364.93 | Contingent | | Unliquidated |
| MARTIN SANCHEZ REYES | REDACTED | $97.92 | Contingent | | Unliquidated |
| MARTIN SANTIAGO MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTIN SANTIAGO OCASIO | REDACTED | $6.50 | Contingent | | Unliquidated |
| MARTIN SANTOS SANTANA | REDACTED | $1,276.86 | Contingent | | Unliquidated |
| MARTIN SEPULVEDA AMARO | REDACTED | $148.34 | Contingent | | Unliquidated |
| MARTIN SEPULVEDA AMARO | REDACTED | $100.31 | Contingent | | Unliquidated |
| MARTIN TELLO RAMOS | REDACTED | $132.45 | Contingent | | Unliquidated |
| MARTIN TORRES GONZALEZ | REDACTED | $3.29 | Contingent | | Unliquidated |
| MARTIN VARGAS GUZMAN | REDACTED | $30.26 | Contingent | | Unliquidated |
| MARTIN VARGAS MORALES | REDACTED | $132.40 | Contingent | | Unliquidated |
| MARTIN VAZQUEZ RIVERA | REDACTED | $333.69 | Contingent | | Unliquidated |
| MARTINA FIGUEROA RIVERA | REDACTED | $0.19 | Contingent | | Unliquidated |
| MARTINA MARTINEZ MONTANEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTINA MORA ADAMES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARTINA PELLOT GUZMAN | REDACTED | $150.24 | Contingent | | Unliquidated |
| MARTINA ROJAS MARTINEZ | REDACTED | $123.81 | Contingent | | Unliquidated |
| MARTINE CASIMIRO NIEVES | REDACTED | $0.17 | Contingent | | Unliquidated |
| MARTINEZ AYALA NELLY | REDACTED | $92.62 | Contingent | | Unliquidated |
| MARTINEZ AYALA NELLY | REDACTED | $0.49 | Contingent | | Unliquidated |
| MARTINEZ CASTRILLO LYNEL | REDACTED | $0.37 | Contingent | | Unliquidated |
| MARTINEZ CASTRILLO LYNEL | REDACTED | $0.02 | Contingent | | Unliquidated |
| MARTINEZ COLON | REDACTED | $0.09 | Contingent | | Unliquidated |
| MARTINEZ IRIZARRY ANGEL L | REDACTED | $19.79 | Contingent | | Unliquidated |
| MARTINEZ L COLON | REDACTED | $0.71 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARTITA RODRIGUEZ CARTAGENA | REDACTED | $134.33 | Contingent | | Unliquidated |
| MARUXA ROSSELLI BURSET | REDACTED | $243.57 | Contingent | | Unliquidated |
| MARUXA ROSSELLI BURSET | REDACTED | $55.41 | Contingent | | Unliquidated |
| MARUZZELLA MARCANO DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARVALYN S CORDERO LANZAR | REDACTED | $28.85 | Contingent | | Unliquidated |
| MARVALYN S CORDERO LANZAR | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARVELINA PILLOT RUIZ | REDACTED | $188.04 | Contingent | | Unliquidated |
| MARVELINA PILLOT RUIZ | REDACTED | $138.97 | Contingent | | Unliquidated |
| MARVELINA PILLOT RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARVELY PIZARRO FERNANDEZ | REDACTED | $0.47 | Contingent | | Unliquidated |
| MARVELY PIZARRO FERNANDEZ | REDACTED | $0.32 | Contingent | | Unliquidated |
| MARVELY PIZARRO FERNANDEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| MARVIN BRACERO BONILLA | REDACTED | $0.26 | Contingent | | Unliquidated |
| MARVIN HERNANDEZ PEREZ | REDACTED | $36.77 | Contingent | | Unliquidated |
| MARVIN RODRIGUEZ TORRES | REDACTED | $0.21 | Contingent | | Unliquidated |
| MARY A BURGOS CRUZ | REDACTED | $57.84 | Contingent | | Unliquidated |
| MARY A GOMEZ SULIVERES | REDACTED | $931.42 | Contingent | | Unliquidated |
| MARY A SANTIAGO MOYENO | REDACTED | $55.14 | Contingent | | Unliquidated |
| MARY A TORRES MATOS | REDACTED | $120.50 | Contingent | | Unliquidated |
| MARY ARCE ORTIZ | REDACTED | $98.05 | Contingent | | Unliquidated |
| MARY B MALDONADO ORTIZ | REDACTED | $270.75 | Contingent | | Unliquidated |
| MARY BAERGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARY BURGOS PADUANI | REDACTED | $0.04 | Contingent | | Unliquidated |
| MARY C RAMOS LUGO | REDACTED | $81.61 | Contingent | | Unliquidated |
| MARY CARRASQUILLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARY CORTIJO PEREZ | REDACTED | $54.02 | Contingent | | Unliquidated |
| MARY D AGOSTO MALDONADO | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARY D ORTIZ ROLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARY D SOTO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARY F LARACUENTE MORALES | REDACTED | $15.65 | Contingent | | Unliquidated |
| MARY FIGUEROA QUINONES | REDACTED | $0.64 | Contingent | | Unliquidated |
| MARY FORT MONTALVO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARY I DE LA ROSA SANCHEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| MARY I MOLINA RODRIGUEZ | REDACTED | $0.41 | Contingent | | Unliquidated |
| MARY IBAN CORDERO | REDACTED | $248.66 | Contingent | | Unliquidated |
| MARY IBAN CORDERO | REDACTED | $144.77 | Contingent | | Unliquidated |
| MARY J PAGAN GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARY JIMENEZ ISALES | REDACTED | $0.09 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MARY L AYUSO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARY L GONZALEZ FIGUEROA | REDACTED | $76.09 | Contingent | | Unliquidated |
| MARY L GUEVARA VELEZ | REDACTED | $223.75 | Contingent | | Unliquidated |
| MARY L LABOY ROMAN | REDACTED | $147.19 | Contingent | | Unliquidated |
| MARY L MOLINA RAMOS | REDACTED | $0.02 | Contingent | | Unliquidated |
| MARY L OSORIO OSORIO | REDACTED | $0.06 | Contingent | | Unliquidated |
| MARY L PIZARRO ORTIZ | REDACTED | $183.68 | Contingent | | Unliquidated |
| MARY L ROMERO NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARY L TORRES VARGAS | REDACTED | $55.78 | Contingent | | Unliquidated |
| MARY L TORRES VARGAS | REDACTED | $1.18 | Contingent | | Unliquidated |
| MARY L TORRES VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARY RODRIGUEZ FLECHA | REDACTED | $102.72 | Contingent | | Unliquidated |
| MARY SANCHEZ RIOS | REDACTED | $0.11 | Contingent | | Unliquidated |
| MARY SANTIAGO ANDICULA | REDACTED | $111.22 | Contingent | | Unliquidated |
| MARY VEGA SANABRIA | REDACTED | $272.40 | Contingent | | Unliquidated |
| MARYARY E RIVERA CRUZ | REDACTED | $448.29 | Contingent | | Unliquidated |
| MARYEL RIVERA LOPEZ | REDACTED | $0.30 | Contingent | | Unliquidated |
| MARYELA VELAZQUEZ COLON | REDACTED | $63.94 | Contingent | | Unliquidated |
| MARYLEN OSORIO GUERRA | REDACTED | $226.34 | Contingent | | Unliquidated |
| MARYLI CARTAGENA MALDONADO | REDACTED | $476.66 | Contingent | | Unliquidated |
| MARYLI CARTAGENA MALDONADO | REDACTED | $19.44 | Contingent | | Unliquidated |
| MARYLIN S ROSADO DE JESUS | REDACTED | $249.92 | Contingent | | Unliquidated |
| MARYLINE SANTANA MENDEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| MARYLISSA MARTINEZ APONTE | REDACTED | $73.77 | Contingent | | Unliquidated |
| MARYLIZ REYES RODRIGUEZ | REDACTED | $0.62 | Contingent | | Unliquidated |
| MARYLYN MAYSONET TORRES | REDACTED | $62.47 | Contingent | | Unliquidated |
| MARYNELBA VILLEGAS CLEMENTE | REDACTED | $333.66 | Contingent | | Unliquidated |
| MARYNELBA VILLEGAS CLEMENTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| MARYNES MALDONADO NIEVES | REDACTED | $131.86 | Contingent | | Unliquidated |
| MARZALIS OLMO TORRES | REDACTED | $606.70 | Contingent | | Unliquidated |
| MARZALIS OLMO TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MATEO CRUZ TABALES | REDACTED | $4.72 | Contingent | | Unliquidated |
| MATEO SANYET MORALES | REDACTED | $6.94 | Contingent | | Unliquidated |
| MATIAS CEPEDA OSORIO | REDACTED | $556.10 | Contingent | | Unliquidated |
| MATILDE AGUAYO RIVERA | REDACTED | $0.57 | Contingent | | Unliquidated |
| MATILDE CRUZ DE PEREZ | REDACTED | $0.42 | Contingent | | Unliquidated |
| MATILDE DAVILA MEJIAS | REDACTED | $136.55 | Contingent | | Unliquidated |
| MATILDE DIAZ RIVERA | REDACTED | $0.02 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MATILDE GARCIA SOTO | REDACTED | $294.42 | Contingent | | Unliquidated |
| MATILDE GUZMAN CALDERON | REDACTED | $158.19 | Contingent | | Unliquidated |
| MATILDE LOPEZ APOLINARIS | REDACTED | $500.50 | Contingent | | Unliquidated |
| MATILDE LOPEZ ORTIZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| MATILDE LOPEZ SANDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MATILDE MARQUEZ HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MATILDE MARTINEZ RIVERA | REDACTED | $0.26 | Contingent | | Unliquidated |
| MATILDE MARTINEZ SANTIAGO | REDACTED | $3.51 | Contingent | | Unliquidated |
| MATILDE MORALES MARCANO | REDACTED | $53.41 | Contingent | | Unliquidated |
| MATILDE MUNIZ ALVARADO | REDACTED | $93.32 | Contingent | | Unliquidated |
| MATILDE ORTIZ DIAZ | REDACTED | $55.08 | Contingent | | Unliquidated |
| MATILDE RENTERO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MATILDE ROBLES CRUZ | REDACTED | $0.20 | Contingent | | Unliquidated |
| MATILDE RODRIGUEZ CASTRO | REDACTED | $766.19 | Contingent | | Unliquidated |
| MATILDE RODRIGUEZ GONZALEZ | REDACTED | $333.66 | Contingent | | Unliquidated |
| MATILDE RODRIGUEZ RENTAS | REDACTED | $14.98 | Contingent | | Unliquidated |
| MATILDE S FIGUEROA GARCIA | REDACTED | $0.76 | Contingent | | Unliquidated |
| MATILDE SANTIAGO SCHELMETY | REDACTED | $39.50 | Contingent | | Unliquidated |
| MATILDE TORRENS QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MATILDE VAZQUEZ BABA | REDACTED | $2,169.23 | Contingent | | Unliquidated |
| MATILDE VAZQUEZ LOPEZ | REDACTED | $151.22 | Contingent | | Unliquidated |
| MATILDE ZABALA RIVERA | REDACTED | $0.33 | Contingent | | Unliquidated |
| MATOS FIGUEROA | REDACTED | $13.80 | Contingent | | Unliquidated |
| MAURICIO CAMACHO LUGO | REDACTED | $166.81 | Contingent | | Unliquidated |
| MAURICIO MORALES BORIA | REDACTED | $48.68 | Contingent | | Unliquidated |
| MAURICIO PANTOJA PARES | REDACTED | $0.06 | Contingent | | Unliquidated |
| MAVELING MENDEZ SOLER | REDACTED | $74.23 | Contingent | | Unliquidated |
| MAVELING MENDEZ SOLER | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAXIMILIANO GALARZA TIRADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAXIMILIANO RESTO FIGUEROA | REDACTED | $156.40 | Contingent | | Unliquidated |
| MAXIMINA MALAVE SOTO | REDACTED | $38.18 | Contingent | | Unliquidated |
| MAXIMINA RIVERA | REDACTED | $98.22 | Contingent | | Unliquidated |
| MAXIMINA TORRES LOPEZ | REDACTED | $49.15 | Contingent | | Unliquidated |
| MAXIMINO ACOSTA REYES | REDACTED | $0.28 | Contingent | | Unliquidated |
| MAXIMINO AMARO VAZQUEZ | REDACTED | $5.01 | Contingent | | Unliquidated |
| MAXIMINO CURBELO RIVERA | REDACTED | $148.20 | Contingent | | Unliquidated |
| MAXIMINO DIAZ APONTE | REDACTED | $241.66 | Contingent | | Unliquidated |
| MAXIMINO ESPINOSA RODRIGUEZ | REDACTED | $64.58 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAXIMINO ESPINOSA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAXIMINO GARCIA AGOSTO | REDACTED | $24.56 | Contingent | | Unliquidated |
| MAXIMINO PAGAN DELGADO | REDACTED | $123.48 | Contingent | | Unliquidated |
| MAXIMINO RODRIGUEZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAXIMINO RODRIGUEZ RODRIGUEZ | REDACTED | $289.35 | Contingent | | Unliquidated |
| MAXIMINO ROSA GUADALUPE | REDACTED | $45.12 | Contingent | | Unliquidated |
| MAXIMINO SOLER APONTE | REDACTED | $221.84 | Contingent | | Unliquidated |
| MAXIMINO TORRES VAZQUEZ | REDACTED | $119.44 | Contingent | | Unliquidated |
| MAXIMINO TORRES VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAXIMINO TORRES ZAYAS | REDACTED | $55.61 | Contingent | | Unliquidated |
| MAXIMINO VALLE SANTIAGO | REDACTED | $140.47 | Contingent | | Unliquidated |
| MAXIMINO VAZQUEZ RIVERA | REDACTED | $583.84 | Contingent | | Unliquidated |
| MAXIMINO VEGA JUSINO | REDACTED | $0.20 | Contingent | | Unliquidated |
| MAXIMINO VELEZ COLON | REDACTED | $47.60 | Contingent | | Unliquidated |
| MAXIMO A A FELICIANO NIEVES | REDACTED | $0.09 | Contingent | | Unliquidated |
| MAXIMO A SOTO BENITEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| MAXIMO BAUZO MORALES | REDACTED | $4.91 | Contingent | | Unliquidated |
| MAXIMO BAUZO MORALES | REDACTED | $0.04 | Contingent | | Unliquidated |
| MAXIMO BIERD CAMACHO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAXIMO C PINA MENDEZ | REDACTED | $228.30 | Contingent | | Unliquidated |
| MAXIMO CABEZA RODRIGUEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| MAXIMO CABEZA RODRIGUEZ | REDACTED | $22.05 | Contingent | | Unliquidated |
| MAXIMO COLON MERCED | REDACTED | $37.66 | Contingent | | Unliquidated |
| MAXIMO CRUZ COSME | REDACTED | $199.22 | Contingent | | Unliquidated |
| MAXIMO FELICIANO MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAXIMO GALLOZA ACEVEDO | REDACTED | $0.42 | Contingent | | Unliquidated |
| MAXIMO LEON ALICEA | REDACTED | $830.51 | Contingent | | Unliquidated |
| MAXIMO LEON ALICEA | REDACTED | $44.28 | Contingent | | Unliquidated |
| MAXIMO LOZADA MARRERO | REDACTED | $98.22 | Contingent | | Unliquidated |
| MAXIMO OLIVO MARTINEZ | REDACTED | $83.66 | Contingent | | Unliquidated |
| MAXIMO ORTIZ RODRIGUEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| MAXIMO PAREDES | REDACTED | $761.53 | Contingent | | Unliquidated |
| MAXIMO PIZARRO ESCALERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAXIMO REYES MORALES | REDACTED | $20.21 | Contingent | | Unliquidated |
| MAXIMO REYES MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAXIMO RIVERA SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAXIMO TORRES RODRIGUEZ | REDACTED | $228.81 | Contingent | | Unliquidated |
| MAY LYNN L VAZQUEZ MADERA | REDACTED | $0.37 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAYBELLINE TORRES CRUZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| MAYDA ALICEA PAGAN | REDACTED | $0.02 | Contingent | | Unliquidated |
| MAYDA ALICEA PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAYDA AYALA PIZARRO | REDACTED | $162.78 | Contingent | | Unliquidated |
| MAYDA DE JESUS MARTINEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| MAYDA DIAZ CUASCUT | REDACTED | $91.30 | Contingent | | Unliquidated |
| MAYDA ESCALERA CANCEL | REDACTED | $0.51 | Contingent | | Unliquidated |
| MAYDA GASTON ORTIZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| MAYDA LEOTEAUX BURGOS | REDACTED | $182.95 | Contingent | | Unliquidated |
| MAYDA RIVERA DAVILA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAYDEE ROBLES ROSA | REDACTED | $356.44 | Contingent | | Unliquidated |
| MAYELA VALEDON TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAYERYLEEN FLORES GONZALEZ | REDACTED | $4.08 | Contingent | | Unliquidated |
| MAYLA ZAMBRANA CALO | REDACTED | $54.89 | Contingent | | Unliquidated |
| MAYLA ZAMBRANA CALO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAYLENE ORTIZ ACOSTA | REDACTED | $16.21 | Contingent | | Unliquidated |
| MAYLENE ORTIZ ACOSTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAYRA A MARTIR BETANCOURT | REDACTED | $71.38 | Contingent | | Unliquidated |
| MAYRA A ORTIZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAYRA A ORTIZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAYRA ACEVEDO MORA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAYRA ALICEA GUADALUPE | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAYRA AYALA VIDAL | REDACTED | $151.07 | Contingent | | Unliquidated |
| MAYRA BADILLO FELICIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAYRA BARRANTES RIVERA | REDACTED | $111.22 | Contingent | | Unliquidated |
| MAYRA C RAMIREZ BARRETO | REDACTED | $49.11 | Contingent | | Unliquidated |
| MAYRA D ARROYO PEREZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| MAYRA D HERNANDEZ FRANCO | REDACTED | $156.30 | Contingent | | Unliquidated |
| MAYRA DE JESUS TORRES | REDACTED | $153.50 | Contingent | | Unliquidated |
| MAYRA DE LOS A FERNANDEZ RIVERA | REDACTED | $114.40 | Contingent | | Unliquidated |
| MAYRA DE LOS A FERNANDEZ RIVERA | REDACTED | $68.16 | Contingent | | Unliquidated |
| MAYRA DEL C | REDACTED | $250.54 | Contingent | | Unliquidated |
| MAYRA DEL C VERGES ROSA | REDACTED | $13,571.10 | Contingent | | Unliquidated |
| MAYRA DEL PEREZ CALDERON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAYRA DIAZ CAMACHO | REDACTED | $3,030.37 | Contingent | | Unliquidated |
| MAYRA E ALVAREZ HERNANDEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| MAYRA E CAMPOS OSORIO | REDACTED | $74.90 | Contingent | | Unliquidated |
| MAYRA E CORDERO ROMERO | REDACTED | $0.29 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAYRA E CRUZ CORSINO | REDACTED | $0.08 | Contingent | | Unliquidated |
| MAYRA E DIAZ RODRIGUEZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| MAYRA E DOMENA ORAMA | REDACTED | $111.22 | Contingent | | Unliquidated |
| MAYRA E JOVET ORTIZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| MAYRA E MOLINARY BRIGNONI | REDACTED | $357.30 | Contingent | | Unliquidated |
| MAYRA E MOLINARY BRIGNONI | REDACTED | $24.47 | Contingent | | Unliquidated |
| MAYRA E MOLINARY BRIGNONI | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAYRA E RODRIGUEZ COLON | REDACTED | $489.13 | Contingent | | Unliquidated |
| MAYRA E RODRIGUEZ TORRES | REDACTED | $0.41 | Contingent | | Unliquidated |
| MAYRA E SANTOS ALAYON | REDACTED | $0.39 | Contingent | | Unliquidated |
| MAYRA E SANTOS ALAYON | REDACTED | $0.22 | Contingent | | Unliquidated |
| MAYRA E TORRES RAMOS | REDACTED | $442.16 | Contingent | | Unliquidated |
| MAYRA E TORRES RAMOS | REDACTED | $0.02 | Contingent | | Unliquidated |
| MAYRA ENCARNACION FERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAYRA ESCOBAR NEGRON | REDACTED | $5,961.36 | Contingent | | Unliquidated |
| MAYRA FLORES COTTO | REDACTED | $391.20 | Contingent | | Unliquidated |
| MAYRA FLORES COTTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAYRA FLORES FUENTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAYRA G RIVERA GARCIA | REDACTED | $51.17 | Contingent | | Unliquidated |
| MAYRA GARCIA ALEMAN | REDACTED | $237.60 | Contingent | | Unliquidated |
| MAYRA GARCIA AROCHO | REDACTED | $264.88 | Contingent | | Unliquidated |
| MAYRA GARCIA IRIZARRY | REDACTED | $86.12 | Contingent | | Unliquidated |
| MAYRA GARCIA IRIZARRY | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAYRA GONZALEZ SANTANA | REDACTED | $0.58 | Contingent | | Unliquidated |
| MAYRA GUADALUPE BERRIOS | REDACTED | $43.24 | Contingent | | Unliquidated |
| MAYRA HERNANDEZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAYRA I ALVARADO HERNANDEZ | REDACTED | $1.11 | Contingent | | Unliquidated |
| MAYRA I APONTE RIVERA | REDACTED | $1,116.95 | Contingent | | Unliquidated |
| MAYRA I BERMUDEZ SANTOS | REDACTED | $111.22 | Contingent | | Unliquidated |
| MAYRA I BERMUDEZ SANTOS | REDACTED | $100.10 | Contingent | | Unliquidated |
| MAYRA I BERMUDEZ SANTOS | REDACTED | $54.34 | Contingent | | Unliquidated |
| MAYRA I CLEMENTE CARRASQUILLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAYRA I COLON OTERO | REDACTED | $29.63 | Contingent | | Unliquidated |
| MAYRA I COLON RODRIGUEZ | REDACTED | $0.93 | Contingent | | Unliquidated |
| MAYRA I COTTO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAYRA I DIAZ MORALES | REDACTED | $0.05 | Contingent | | Unliquidated |
| MAYRA I GARCIA DELGADO | REDACTED | $119.95 | Contingent | | Unliquidated |
| MAYRA I GARCIA DELGADO | REDACTED | $0.66 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAYRA I GARCIA OQUENDO | REDACTED | $0.17 | Contingent | | Unliquidated |
| MAYRA I LUGO GARCIA | REDACTED | $55.38 | Contingent | | Unliquidated |
| MAYRA I MALDONADO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAYRA I MEDINA GERENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAYRA I MELENDEZ RIVERA | REDACTED | $31.61 | Contingent | | Unliquidated |
| MAYRA I NATAL CINTRON | REDACTED | $0.03 | Contingent | | Unliquidated |
| MAYRA I NATAL NIEVES | REDACTED | $120.05 | Contingent | | Unliquidated |
| MAYRA I NEGRON SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAYRA I ORTIZ RIVERA | REDACTED | $50.24 | Contingent | | Unliquidated |
| MAYRA I ORTIZ VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAYRA I PEREZ ROMAN | REDACTED | $0.09 | Contingent | | Unliquidated |
| MAYRA I PEREZ ROMAN | REDACTED | $0.04 | Contingent | | Unliquidated |
| MAYRA I RIVERA COLON | REDACTED | $130.08 | Contingent | | Unliquidated |
| MAYRA I RIVERA FLORES | REDACTED | $66.91 | Contingent | | Unliquidated |
| MAYRA I SANTIAGO GONZALEZ | REDACTED | $69.06 | Contingent | | Unliquidated |
| MAYRA I VALENTIN VALENTIN | REDACTED | $215.43 | Contingent | | Unliquidated |
| MAYRA J CARABALLO ROMAN | REDACTED | $25.95 | Contingent | | Unliquidated |
| MAYRA L CANDELARIO PEREZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| MAYRA L CARABALLO RUIZ | REDACTED | $116.25 | Contingent | | Unliquidated |
| MAYRA L LEON HERNANDEZ | REDACTED | $133.97 | Contingent | | Unliquidated |
| MAYRA L MATOS MORALES | REDACTED | $573.93 | Contingent | | Unliquidated |
| MAYRA L MOJICA BUTLER | REDACTED | $131.00 | Contingent | | Unliquidated |
| MAYRA L PENA LOPEZ | REDACTED | $23.31 | Contingent | | Unliquidated |
| MAYRA LA LUZ RENTAS | REDACTED | $556.10 | Contingent | | Unliquidated |
| MAYRA LASTRA GONZALEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| MAYRA LAUREANO LEON | REDACTED | $29.21 | Contingent | | Unliquidated |
| MAYRA LLAURADOR VALLADARES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAYRA LOPEZ ROSADO | REDACTED | $338.09 | Contingent | | Unliquidated |
| MAYRA M CUADRADO RAMIREZ | REDACTED | $7.88 | Contingent | | Unliquidated |
| MAYRA M CUADRADO RAMIREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAYRA M RIVERA GARCIA | REDACTED | $0.31 | Contingent | | Unliquidated |
| MAYRA M VELEZ GORGAS | REDACTED | $522.70 | Contingent | | Unliquidated |
| MAYRA MA IQUILES | REDACTED | $479.11 | Contingent | | Unliquidated |
| MAYRA MARTINEZ CARRILLO | REDACTED | $112.48 | Contingent | | Unliquidated |
| MAYRA MARTINEZ MOLINA | REDACTED | $134.84 | Contingent | | Unliquidated |
| MAYRA MENDEZ | REDACTED | $5.74 | Contingent | | Unliquidated |
| MAYRA MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAYRA MILLAN SAGARDIA | REDACTED | $294.66 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAYRA MOLINA CRUZ | REDACTED | $77.24 | Contingent | | Unliquidated |
| MAYRA MONTANEZ LOPEZ | REDACTED | $32.44 | Contingent | | Unliquidated |
| MAYRA MONTANEZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAYRA MORALES GUADALUPE | REDACTED | $278.15 | Contingent | | Unliquidated |
| MAYRA MUNOZ DELGADO | REDACTED | $1.04 | Contingent | | Unliquidated |
| MAYRA N SANCHEZ HERNANDEZ | REDACTED | $0.73 | Contingent | | Unliquidated |
| MAYRA NIEVES ORTIZ | REDACTED | $13.83 | Contingent | | Unliquidated |
| MAYRA NIEVES ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAYRA NIEVES PEREZ | REDACTED | $34.72 | Contingent | | Unliquidated |
| MAYRA NIEVES SANTIAGO | REDACTED | $0.16 | Contingent | | Unliquidated |
| MAYRA OCASIO NARVAEZ | REDACTED | $2,504.81 | Contingent | | Unliquidated |
| MAYRA OCASIO OCASIO | REDACTED | $8,415.99 | Contingent | | Unliquidated |
| MAYRA OCASIO OCASIO | REDACTED | $3,023.91 | Contingent | | Unliquidated |
| MAYRA ORTIZ ARROYO | REDACTED | $667.32 | Contingent | | Unliquidated |
| MAYRA ORTIZ DEL | REDACTED | $1.19 | Contingent | | Unliquidated |
| MAYRA ORTIZ DEL | REDACTED | $0.05 | Contingent | | Unliquidated |
| MAYRA PEREZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAYRA PRADOS VAZQUEZ | REDACTED | $30.58 | Contingent | | Unliquidated |
| MAYRA R CASTRO ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAYRA R FUENTES VAZQUEZ | REDACTED | $250.19 | Contingent | | Unliquidated |
| MAYRA R MALDONADO ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAYRA R ORTIZ MALDONADO | REDACTED | $164.66 | Contingent | | Unliquidated |
| MAYRA RAMOS DEL MORAL | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAYRA RIOS MENDEZ | REDACTED | $0.62 | Contingent | | Unliquidated |
| MAYRA RIOS SOTO | REDACTED | $203.20 | Contingent | | Unliquidated |
| MAYRA RIVERA AMALBERT | REDACTED | $0.22 | Contingent | | Unliquidated |
| MAYRA RIVERA CHRISTIAN | REDACTED | $1.40 | Contingent | | Unliquidated |
| MAYRA RIVERA CORDERO | REDACTED | $97.28 | Contingent | | Unliquidated |
| MAYRA RIVERA MEDINA | REDACTED | $224.66 | Contingent | | Unliquidated |
| MAYRA RIVERA NAZARIO | REDACTED | $0.06 | Contingent | | Unliquidated |
| MAYRA RIVERA TROCHE | REDACTED | $0.26 | Contingent | | Unliquidated |
| MAYRA ROBLES RUBIN | REDACTED | $0.17 | Contingent | | Unliquidated |
| MAYRA ROBLES RUBIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAYRA RODRIGUEZ AYALA | REDACTED | $464.28 | Contingent | | Unliquidated |
| MAYRA RODRIGUEZ AYALA | REDACTED | $0.18 | Contingent | | Unliquidated |
| MAYRA RODRIGUEZ AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAYRA RODRIGUEZ MELENDEZ | REDACTED | $85.97 | Contingent | | Unliquidated |
| MAYRA RODRIGUEZ RIVAS | REDACTED | $7.26 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MAYRA RODRIGUEZ SUED | REDACTED | $87.98 | Contingent | | Unliquidated |
| MAYRA RODRIGUEZ VEGA | REDACTED | $23.08 | Contingent | | Unliquidated |
| MAYRA ROMAN ACOSTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAYRA ROMAN OJEDA | REDACTED | $235.38 | Contingent | | Unliquidated |
| MAYRA ROMAN RIVERA | REDACTED | $33.00 | Contingent | | Unliquidated |
| MAYRA ROSA AMARO | REDACTED | $175.36 | Contingent | | Unliquidated |
| MAYRA ROSA AMARO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAYRA ROSA ROMERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAYRA ROSADO PEREZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| MAYRA ROSADO RIVERA | REDACTED | $111.24 | Contingent | | Unliquidated |
| MAYRA ROSARIO DIAZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| MAYRA ROSARIO MARTINEZ | REDACTED | $5.83 | Contingent | | Unliquidated |
| MAYRA RUIZ RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAYRA SANTIAGOQUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAYRA SANTOS CRUZ | REDACTED | $8.41 | Contingent | | Unliquidated |
| MAYRA SIACA GONZALEZ | REDACTED | $162.28 | Contingent | | Unliquidated |
| MAYRA T CASTILLO COLON | REDACTED | $94.36 | Contingent | | Unliquidated |
| MAYRA V ORTIZ ROMAN | REDACTED | $196.28 | Contingent | | Unliquidated |
| MAYRA VAZQUEZ ESTRADA | REDACTED | $178.44 | Contingent | | Unliquidated |
| MAYRA VAZQUEZ MUNOZ | REDACTED | $4.94 | Contingent | | Unliquidated |
| MAYRALEE RIVERA TORRES | REDACTED | $196.12 | Contingent | | Unliquidated |
| MAYRALI FERRER NIEVES | REDACTED | $102.95 | Contingent | | Unliquidated |
| MAYRALI FERRER NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MAYRIM GONZALEZ ROLDAN | REDACTED | $354.70 | Contingent | | Unliquidated |
| MAYRIM GONZALEZ ROLDAN | REDACTED | $9.93 | Contingent | | Unliquidated |
| MAYTE GOMEZ QUEVEDO | REDACTED | $166.08 | Contingent | | Unliquidated |
| MAYTE GOMEZ QUEVEDO | REDACTED | $0.02 | Contingent | | Unliquidated |
| MAYTE RAMOS GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MEDARDO ADORNO TORRES | REDACTED | $81.88 | Contingent | | Unliquidated |
| MEDE L MARIN RIVERA | REDACTED | $1.74 | Contingent | | Unliquidated |
| MEDELLIN NIEVES CRUZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| MEDI R MARY RODRIGUEZ | REDACTED | $45.82 | Contingent | | Unliquidated |
| MEDINA ANGULO LUIS | REDACTED | $94.45 | Contingent | | Unliquidated |
| MEDINA ANGULO LUIS | REDACTED | $11.72 | Contingent | | Unliquidated |
| MEDINA CARCANO WILLIAM | REDACTED | $111.22 | Contingent | | Unliquidated |
| MEDINA MARTINEZ DAVID | REDACTED | $0.00 | Contingent | | Unliquidated |
| MEDINA MARTINEZ SARAH | REDACTED | $8.05 | Contingent | | Unliquidated |
| MEDINA RIOS JE N NYMAR | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MEI LING RIVERA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MEI LING VARGAS RIVERA | REDACTED | $0.15 | Contingent | | Unliquidated |
| MEILING LOPEZ SANTANA | REDACTED | $0.10 | Contingent | | Unliquidated |
| MEILYN PAGAN LEON | REDACTED | $0.07 | Contingent | | Unliquidated |
| MEILYN PAGAN LEON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MEISABETH LOPEZ ORTEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MELANI RIVERA COLON | REDACTED | $3,895.84 | Contingent | | Unliquidated |
| MELANIA ALGARIN DE JESUS | REDACTED | $0.06 | Contingent | | Unliquidated |
| MELANIA CUBERO SOTO | REDACTED | $18.03 | Contingent | | Unliquidated |
| MELANIA HERNANDEZ SERRA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MELANIA LLUBERES POVERIET | REDACTED | $61.25 | Contingent | | Unliquidated |
| MELANIE CASTILLO GONZALEZ | REDACTED | $147.00 | Contingent | | Unliquidated |
| MELANIE VAZQUEZ CRUZ | REDACTED | $22.46 | Contingent | | Unliquidated |
| MELBA DAVILA CORTES | REDACTED | $445.48 | Contingent | | Unliquidated |
| MELBA DELGADO ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MELBA ESQUILIN CRUZ | REDACTED | $181.09 | Contingent | | Unliquidated |
| MELBA ESQUILIN CRUZ | REDACTED | $110.85 | Contingent | | Unliquidated |
| MELBA ESQUILIN CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MELBA FIGUEROA NIEVES | REDACTED | $102.44 | Contingent | | Unliquidated |
| MELBA FIGUEROA NIEVES | REDACTED | $27.56 | Contingent | | Unliquidated |
| MELBA FIGUEROA NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MELBA I LOPEZ MALDONADO | REDACTED | $0.29 | Contingent | | Unliquidated |
| MELBA I MILLAN PORTELA | REDACTED | $42.79 | Contingent | | Unliquidated |
| MELBA I RODRIGUEZ FERNANDEZ | REDACTED | $4.41 | Contingent | | Unliquidated |
| MELBA I VARGAS APONTE | REDACTED | $0.15 | Contingent | | Unliquidated |
| MELBA M UBARRY GOMEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MELBA QUILES OCASIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MELBA RAMOS FUENTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MELBA SANTOS VAZQUEZ | REDACTED | $159.63 | Contingent | | Unliquidated |
| MELBA VAZQUEZ AVILA | REDACTED | $60.34 | Contingent | | Unliquidated |
| MELBA VERDEJO PARRILLA | REDACTED | $40.60 | Contingent | | Unliquidated |
| MELBA Y DOMINICCI ECHEVARRIA | REDACTED | $0.23 | Contingent | | Unliquidated |
| MELBA Y MORALES RIVERA | REDACTED | $0.59 | Contingent | | Unliquidated |
| MELBA Y MORALES RIVERA | REDACTED | $0.03 | Contingent | | Unliquidated |
| MELECKNISE NIEVES GARCIA | REDACTED | $32.15 | Contingent | | Unliquidated |
| MELECKNISE NIEVES GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MELENDEZ JIMENEZ MARIA | REDACTED | $0.44 | Contingent | | Unliquidated |
| MELENDEZ MARIBEL | REDACTED | $0.17 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MELGUIADES ACEVEDO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MELINA M GONZALEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MELISA C BELTRAN JIMENEZ | REDACTED | $1.85 | Contingent | | Unliquidated |
| MELISA FUENTES OSORIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MELISA RIVERA FUENTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MELISANDRA NATAL ORAMA | REDACTED | $56.28 | Contingent | | Unliquidated |
| MELISSA A DIAZ MONTALVAN | REDACTED | $3,329.72 | Contingent | | Unliquidated |
| MELISSA A LOPEZ RIVERA | REDACTED | $0.06 | Contingent | | Unliquidated |
| MELISSA A SMART MORALES | REDACTED | $412.59 | Contingent | | Unliquidated |
| MELISSA CARLO CORSINO | REDACTED | $68.04 | Contingent | | Unliquidated |
| MELISSA COLON ORTIZ | REDACTED | $422.25 | Contingent | | Unliquidated |
| MELISSA DAVILA RIVERA | REDACTED | $10.30 | Contingent | | Unliquidated |
| MELISSA DIAZ | REDACTED | $163.50 | Contingent | | Unliquidated |
| MELISSA H ARROYO ROURA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MELISSA L GONZALEZ CHEVERE | REDACTED | $74.58 | Contingent | | Unliquidated |
| MELISSA RODRIGUEZ BRUNO | REDACTED | $0.04 | Contingent | | Unliquidated |
| MELISSA RODRIGUEZ LORENZO | REDACTED | $37.50 | Contingent | | Unliquidated |
| MELISSA ROLON CHINEA | REDACTED | $1.34 | Contingent | | Unliquidated |
| MELISSA ROSADO NARVAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MELISSA SANCHEZ ENCARNACION | REDACTED | $85.80 | Contingent | | Unliquidated |
| MELISSA TORRES RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MELISSA TORRES ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MELISSA VIANA SALAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MELIZA RODRIGUEZ MADERA | REDACTED | $0.15 | Contingent | | Unliquidated |
| MELIZA ROSARIO ANDERSON | REDACTED | $41.62 | Contingent | | Unliquidated |
| MELODY MEDINA RIVERA | REDACTED | $17.38 | Contingent | | Unliquidated |
| MELQUIADES ALVAREZ ALICEA | REDACTED | $30.20 | Contingent | | Unliquidated |
| MELQUIADES CORTES COLON | REDACTED | $1,390.72 | Contingent | | Unliquidated |
| MELQUIADES CRUZ CRUZ | REDACTED | $196.50 | Contingent | | Unliquidated |
| MELQUIADES IRIZARRY FELICIANO | REDACTED | $2,417.72 | Contingent | | Unliquidated |
| MELQUIADES RIVERA TORRES | REDACTED | $21.95 | Contingent | | Unliquidated |
| MELQUIADES ROMAN ROJAS | REDACTED | $49.49 | Contingent | | Unliquidated |
| MELQUIADES TORRES ALBARRAN | REDACTED | $56.88 | Contingent | | Unliquidated |
| MELVA COTTO APONTE | REDACTED | $765.17 | Contingent | | Unliquidated |
| MELVA COTTO APONTE | REDACTED | $0.04 | Contingent | | Unliquidated |
| MELVA V NIEVES ENCALADA | REDACTED | $0.04 | Contingent | | Unliquidated |
| MELVIES RODRIGUEZ TORRES | REDACTED | $722.09 | Contingent | | Unliquidated |
| MELVIN A PONCE DE LEON DE LA PAZ | REDACTED | $0.09 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MELVIN A QUESTELL SERRANO | REDACTED | $19.28 | Contingent | | Unliquidated |
| MELVIN ABREU SERRANO | REDACTED | $24.03 | Contingent | | Unliquidated |
| MELVIN COLON GALLEGO | REDACTED | $19.09 | Contingent | | Unliquidated |
| MELVIN CRUZ OQUENDO | REDACTED | $284.08 | Contingent | | Unliquidated |
| MELVIN DAVID LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MELVIN DIAZ ORTIZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| MELVIN FELICIANO CORNIER | REDACTED | $39.50 | Contingent | | Unliquidated |
| MELVIN G G PEREZ URBINA | REDACTED | $315.94 | Contingent | | Unliquidated |
| MELVIN G G PEREZ URBINA | REDACTED | $264.84 | Contingent | | Unliquidated |
| MELVIN G G PEREZ URBINA | REDACTED | $192.44 | Contingent | | Unliquidated |
| MELVIN GARCIA HERNANDEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| MELVIN GONALEZ RODRIGUEZ | REDACTED | $115.48 | Contingent | | Unliquidated |
| MELVIN GONZALEZ MILLAN | REDACTED | $30.21 | Contingent | | Unliquidated |
| MELVIN GONZALEZ MILLAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| MELVIN GONZALEZ VIRUET | REDACTED | $0.08 | Contingent | | Unliquidated |
| MELVIN GUERRA SILVA | REDACTED | $54.06 | Contingent | | Unliquidated |
| MELVIN HERNANDEZ HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MELVIN J ALAMO BAEZ | REDACTED | $142.82 | Contingent | | Unliquidated |
| MELVIN J ALAMO BAEZ | REDACTED | $78.80 | Contingent | | Unliquidated |
| MELVIN J CRUZ PALMER | REDACTED | $108.03 | Contingent | | Unliquidated |
| MELVIN J CRUZ PALMER | REDACTED | $0.00 | Contingent | | Unliquidated |
| MELVIN J ROSADO SANCHEZ | REDACTED | $9.17 | Contingent | | Unliquidated |
| MELVIN L RAMOS ROMAN | REDACTED | $10.72 | Contingent | | Unliquidated |
| MELVIN L RAMOS ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| MELVIN LEBRON DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MELVIN LOPEZ ROSA | REDACTED | $128.64 | Contingent | | Unliquidated |
| MELVIN LOPEZ ROSA | REDACTED | $10.83 | Contingent | | Unliquidated |
| MELVIN MARTELL SANCHEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| MELVIN MOLINA MORALES | REDACTED | $0.01 | Contingent | | Unliquidated |
| MELVIN MORALES QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MELVIN OCASIO RAMIREZ | REDACTED | $0.66 | Contingent | | Unliquidated |
| MELVIN OLIVIERI GONZALEZ | REDACTED | $179.36 | Contingent | | Unliquidated |
| MELVIN PACHECO CRUZ | REDACTED | $93.19 | Contingent | | Unliquidated |
| MELVIN PEREZ CRUZ | REDACTED | $57.75 | Contingent | | Unliquidated |
| MELVIN PEREZ RIVERA | REDACTED | $94.14 | Contingent | | Unliquidated |
| MELVIN R RIVERA ZAYAS | REDACTED | $334.09 | Contingent | | Unliquidated |
| MELVIN REYES RODRIGUEZ | REDACTED | $0.51 | Contingent | | Unliquidated |
| MELVIN RIVAS ORTIZ | REDACTED | $617.37 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MELVIN RIVERA RODRIGUEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| MELVIN RODRIGUEZ FIGUEROA | REDACTED | $0.13 | Contingent | | Unliquidated |
| MELVIN ROSA | REDACTED | $667.78 | Contingent | | Unliquidated |
| MELVIN ROSA OCASIO | REDACTED | $1,479.45 | Contingent | | Unliquidated |
| MELVIN ROSARIO ROMERO | REDACTED | $77.86 | Contingent | | Unliquidated |
| MELVIN SOSA DIAZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| MELVIN SOSA DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MELVIN TGUEVAREZ GUEVAREZ | REDACTED | $10.44 | Contingent | | Unliquidated |
| MELVIN TORRES CINTRON | REDACTED | $0.33 | Contingent | | Unliquidated |
| MELVIN TORRES PABON | REDACTED | $32.70 | Contingent | | Unliquidated |
| MELVIN V ALAMO MILLAN | REDACTED | $14.85 | Contingent | | Unliquidated |
| MELVIN V ALAMO MILLAN | REDACTED | $0.31 | Contingent | | Unliquidated |
| MELVIN VEGA GONZALEZ | REDACTED | $32.53 | Contingent | | Unliquidated |
| MELVIN VELAZQUEZ SANTIAGO | REDACTED | $7.72 | Contingent | | Unliquidated |
| MELVYN FONTAN OTERO | REDACTED | $1,080.59 | Contingent | | Unliquidated |
| MELY ROSARIO RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MENDEZ BADILLO OMAYRA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MENDEZ LUIS ANTONIO | REDACTED | $127.96 | Contingent | | Unliquidated |
| MENDOZA AGOSTO JUAN R | REDACTED | $0.22 | Contingent | | Unliquidated |
| MENDOZA AGOSTO JUAN R | REDACTED | $0.02 | Contingent | | Unliquidated |
| MENDY PEREZ FELICIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MERAIXA ORTIZ PEREZ | REDACTED | $130.80 | Contingent | | Unliquidated |
| MERALDA FIGUEROA | REDACTED | $111.83 | Contingent | | Unliquidated |
| MERALY ROMERO RIVERA | REDACTED | $636.92 | Contingent | | Unliquidated |
| MERANGELI VALENTIN SANTIAGO | REDACTED | $1,019.52 | Contingent | | Unliquidated |
| MERARI DIAZ SANTANA | REDACTED | $152.06 | Contingent | | Unliquidated |
| MERARI DIAZ SANTANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MERARI TORRES RIVERA | REDACTED | $0.25 | Contingent | | Unliquidated |
| MERCADO ME ALVARADO | REDACTED | $88.90 | Contingent | | Unliquidated |
| MERCADO ME VAZQUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| MERCADO ORTIZ ALEIDA | REDACTED | $0.02 | Contingent | | Unliquidated |
| MERCADO SUAREZ E DWIN W | REDACTED | $0.35 | Contingent | | Unliquidated |
| MERCED ROSA ROSA | REDACTED | $98.23 | Contingent | | Unliquidated |
| MERCEDES ABADIA CORTIJO | REDACTED | $111.22 | Contingent | | Unliquidated |
| MERCEDES ABADIA CORTIJO | REDACTED | $96.92 | Contingent | | Unliquidated |
| MERCEDES ABADIA CORTIJO | REDACTED | $0.24 | Contingent | | Unliquidated |
| MERCEDES ALLENDE RIVERA | REDACTED | $69.76 | Contingent | | Unliquidated |
| MERCEDES ALVERIO DIAZ | REDACTED | $72.15 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MERCEDES BETANCOURT ORTIZ | REDACTED | $52.59 | Contingent | | Unliquidated |
| MERCEDES BIRRIEL FERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MERCEDES BRAVO COLON | REDACTED | $0.82 | Contingent | | Unliquidated |
| MERCEDES BRAVO COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MERCEDES BURGOS VALENTIN | REDACTED | $57.36 | Contingent | | Unliquidated |
| MERCEDES BURGOS VALENTIN | REDACTED | $0.17 | Contingent | | Unliquidated |
| MERCEDES C FOSTER | REDACTED | $0.39 | Contingent | | Unliquidated |
| MERCEDES CAMACHO QUIONES | REDACTED | $49.45 | Contingent | | Unliquidated |
| MERCEDES CAMACHO QUIONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MERCEDES CANDELARIO CASTRO | REDACTED | $282.67 | Contingent | | Unliquidated |
| MERCEDES CARRASQUILLO | REDACTED | $55.61 | Contingent | | Unliquidated |
| MERCEDES CASANOVA PEREZ | REDACTED | $969.10 | Contingent | | Unliquidated |
| MERCEDES CASANOVA PEREZ | REDACTED | $111.23 | Contingent | | Unliquidated |
| MERCEDES CINTRON RIVERA | REDACTED | $37.65 | Contingent | | Unliquidated |
| MERCEDES CONCEPCION SERRAN | REDACTED | $41.81 | Contingent | | Unliquidated |
| MERCEDES CORDERO COLON | REDACTED | $257.03 | Contingent | | Unliquidated |
| MERCEDES COSSIO HERNANDEZ | REDACTED | $38.12 | Contingent | | Unliquidated |
| MERCEDES CRUZ OJEDA | REDACTED | $93.95 | Contingent | | Unliquidated |
| MERCEDES DEL C BATISTA GONZALEZ | REDACTED | $75.56 | Contingent | | Unliquidated |
| MERCEDES DEL C BATISTA GONZALEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| MERCEDES DEL ESTEPA SERRANO | REDACTED | $0.13 | Contingent | | Unliquidated |
| MERCEDES DURAN ABUD | REDACTED | $146.95 | Contingent | | Unliquidated |
| MERCEDES ECHEVARRIA PADIN | REDACTED | $1,897.36 | Contingent | | Unliquidated |
| MERCEDES ESCOTO COTTE | REDACTED | $262.20 | Contingent | | Unliquidated |
| MERCEDES FERNANDEZ SOLER | REDACTED | $132.92 | Contingent | | Unliquidated |
| MERCEDES GUZMAN LOPEZ | REDACTED | $94.54 | Contingent | | Unliquidated |
| MERCEDES HENRIQUEZ RODRIGUEZ | REDACTED | $35.55 | Contingent | | Unliquidated |
| MERCEDES HERNANDEZ GUILBES | REDACTED | $166.83 | Contingent | | Unliquidated |
| MERCEDES JIMENEZ MORALES | REDACTED | $88.98 | Contingent | | Unliquidated |
| MERCEDES LESPIER BURGOS | REDACTED | $76.51 | Contingent | | Unliquidated |
| MERCEDES LESPIER BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MERCEDES LOPEZ LLOMPART | REDACTED | $99.15 | Contingent | | Unliquidated |
| MERCEDES LOPEZ SANCHEZ | REDACTED | $733.55 | Contingent | | Unliquidated |
| MERCEDES LUMBANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MERCEDES MALDONADO MALDONADO | REDACTED | $88.40 | Contingent | | Unliquidated |
| MERCEDES MARRERO SANCHEZ | REDACTED | $111.79 | Contingent | | Unliquidated |
| MERCEDES MARRERO SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MERCEDES MARTINEZ SERRANO | REDACTED | $350.40 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MERCEDES MARTINEZ VALIENTE | REDACTED | $112.22 | Contingent | | Unliquidated |
| MERCEDES MERCADO RIVERA | REDACTED | $49.12 | Contingent | | Unliquidated |
| MERCEDES MOLINA QUINONES | REDACTED | $86.20 | Contingent | | Unliquidated |
| MERCEDES MORALES ACEVEDO | REDACTED | $1,037.14 | Contingent | | Unliquidated |
| MERCEDES MORALES ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MERCEDES NEGRON LOPEZ | REDACTED | $292.90 | Contingent | | Unliquidated |
| MERCEDES NIEVES SANTIAGO | REDACTED | $0.26 | Contingent | | Unliquidated |
| MERCEDES OFERRALL OCHART | REDACTED | $1.12 | Contingent | | Unliquidated |
| MERCEDES OLIVO GARCIA | REDACTED | $0.62 | Contingent | | Unliquidated |
| MERCEDES ORTIZ BONILLA | REDACTED | $63.71 | Contingent | | Unliquidated |
| MERCEDES PABON RIOS | REDACTED | $171.03 | Contingent | | Unliquidated |
| MERCEDES PADILLA MARTINEZ | REDACTED | $813.32 | Contingent | | Unliquidated |
| MERCEDES PANTOJAS MELENDEZ | REDACTED | $2,765.87 | Contingent | | Unliquidated |
| MERCEDES PEREZ FIGUEROA | REDACTED | $0.75 | Contingent | | Unliquidated |
| MERCEDES PEREZ MORALES | REDACTED | $96.48 | Contingent | | Unliquidated |
| MERCEDES PEREZ ROMAN | REDACTED | $36.62 | Contingent | | Unliquidated |
| MERCEDES PEREZ ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| MERCEDES PEREZ ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| MERCEDES PEREZ VEGA | REDACTED | $0.23 | Contingent | | Unliquidated |
| MERCEDES RESTO RIVERA | REDACTED | $51.78 | Contingent | | Unliquidated |
| MERCEDES REYES FUENTES | REDACTED | $112.00 | Contingent | | Unliquidated |
| MERCEDES REYES ROMERO | REDACTED | $0.17 | Contingent | | Unliquidated |
| MERCEDES RIOS ALICEA | REDACTED | $0.03 | Contingent | | Unliquidated |
| MERCEDES RIVERA GARCIA | REDACTED | $0.03 | Contingent | | Unliquidated |
| MERCEDES RIVERA RIVERA | REDACTED | $505.96 | Contingent | | Unliquidated |
| MERCEDES RIVERA RODRIGUEZ | REDACTED | $1,207.65 | Contingent | | Unliquidated |
| MERCEDES ROBLES RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MERCEDES RODRIGUEZ FIGUERO | REDACTED | $643.34 | Contingent | | Unliquidated |
| MERCEDES RODRIGUEZ MARRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MERCEDES RODRIGUEZ PUJOLS | REDACTED | $0.04 | Contingent | | Unliquidated |
| MERCEDES ROMERO GARCIA | REDACTED | $0.17 | Contingent | | Unliquidated |
| MERCEDES ROSARIO MOJICA | REDACTED | $34.15 | Contingent | | Unliquidated |
| MERCEDES SANTANA ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MERCEDES SANTIAGO CALDERON | REDACTED | $4.13 | Contingent | | Unliquidated |
| MERCEDES SANTIAGO CRUZ | REDACTED | $794.40 | Contingent | | Unliquidated |
| MERCEDES SOSA GORI | REDACTED | $76.79 | Contingent | | Unliquidated |
| MERCEDES VAZQUEZ MUNOZ | REDACTED | $282.67 | Contingent | | Unliquidated |
| MERCEDES VELEZ ROSADO | REDACTED | $310.19 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MERCEDITA CLEMENTE FUENTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MERCEDITA CRUZ MELENDEZ | REDACTED | $75.43 | Contingent | | Unliquidated |
| MERCEMAR RODRIGUEZ SANTIAGO | REDACTED | $94.49 | Contingent | | Unliquidated |
| MERCILUZ OQUENDO MEDERO | REDACTED | $0.38 | Contingent | | Unliquidated |
| MERCY A MONTES CRUZ | REDACTED | $71.97 | Contingent | | Unliquidated |
| MERCY RODRIGUEZ DEL TORO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MERELYN RODRIGUEZ PINEIRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MERELYS RAMOS SANTOS | REDACTED | $118.12 | Contingent | | Unliquidated |
| MERIDA A BLANCO ZAYAS | REDACTED | $0.02 | Contingent | | Unliquidated |
| MERIDA MENDEZ RIVERA | REDACTED | $55.61 | Contingent | | Unliquidated |
| MERIDA MENDEZ RIVERA | REDACTED | $0.01 | Contingent | | Unliquidated |
| MERIDA PAGAN ACOSTA | REDACTED | $1,972.24 | Contingent | | Unliquidated |
| MERIDA SANTIAGO SANTANA | REDACTED | $97.88 | Contingent | | Unliquidated |
| MERIDA SOSA HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MERILYN CINTRON TORRES | REDACTED | $36.44 | Contingent | | Unliquidated |
| MERILYN FERNANDEZ FERNANDEZ | REDACTED | $64.34 | Contingent | | Unliquidated |
| MERILYN FERNANDEZ FERNANDEZ | REDACTED | $13.02 | Contingent | | Unliquidated |
| MERILYN FERNANDEZ FERNANDEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| MERILYN FERNANDEZ FERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MERILYN MALARET SERRANO | REDACTED | $0.02 | Contingent | | Unliquidated |
| MERILYN SANTIAGO RIVERA | REDACTED | $0.91 | Contingent | | Unliquidated |
| MERITH G CASANOVA SANCHEZ | REDACTED | $3.19 | Contingent | | Unliquidated |
| MERITH G CASANOVA SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MERITZA FIGUEROA RIVERA | REDACTED | $0.34 | Contingent | | Unliquidated |
| MERLINDA DIAZ LOPEZ | REDACTED | $1,558.67 | Contingent | | Unliquidated |
| MERLLY OLMO TORRES | REDACTED | $50.36 | Contingent | | Unliquidated |
| MERQUIADES REYES COLON | REDACTED | $411.81 | Contingent | | Unliquidated |
| MERVIN BURGOS BRANDI | REDACTED | $6,237.84 | Contingent | | Unliquidated |
| MERVIN BURGOS BRANDI | REDACTED | $0.00 | Contingent | | Unliquidated |
| MERVIN ME CASTELLANO | REDACTED | $189.64 | Contingent | | Unliquidated |
| MERYEN SANTIAGO RIVERA | REDACTED | $2,637.82 | Contingent | | Unliquidated |
| MESSIAH CARO CORDERO | REDACTED | $7.07 | Contingent | | Unliquidated |
| MESTRE FLECHA WILBERTO | REDACTED | $34.53 | Contingent | | Unliquidated |
| MEVERLYN SOTO FELICIANO | REDACTED | $247.90 | Contingent | | Unliquidated |
| MEVERLYN SOTO FELICIANO | REDACTED | $7.73 | Contingent | | Unliquidated |
| MEVERLYN SOTO FELICIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIANED FREYTES ROJAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIBARI RIVERA SANFIORENZO | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MICAELA GUALDARRAMA SANTIAGO | REDACTED | $67.40 | Contingent | | Unliquidated |
| MICHAEL A ARROYO TORRES | REDACTED | $122.60 | Contingent | | Unliquidated |
| MICHAEL A GONZALEZ MALDONA | REDACTED | $0.04 | Contingent | | Unliquidated |
| MICHAEL A LOPEZ BENITEZ | REDACTED | $1,836.65 | Contingent | | Unliquidated |
| MICHAEL A LOPEZ BENITEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MICHAEL A MELENDEZ APONTE | REDACTED | $25.34 | Contingent | | Unliquidated |
| MICHAEL A QUINONES IRIZARRY | REDACTED | $203.87 | Contingent | | Unliquidated |
| MICHAEL A RIVERA TORRES | REDACTED | $81.13 | Contingent | | Unliquidated |
| MICHAEL ALMODOVAR GALARZA | REDACTED | $0.34 | Contingent | | Unliquidated |
| MICHAEL ALVARADO | REDACTED | $2.32 | Contingent | | Unliquidated |
| MICHAEL ARROYO BOADA | REDACTED | $0.05 | Contingent | | Unliquidated |
| MICHAEL AVILES FALCON | REDACTED | $104.02 | Contingent | | Unliquidated |
| MICHAEL AVILES FALCON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MICHAEL CALDERON PIZARRO | REDACTED | $390.95 | Contingent | | Unliquidated |
| MICHAEL COLON CARMONA | REDACTED | $0.04 | Contingent | | Unliquidated |
| MICHAEL CONCEPCION LORENZO | REDACTED | $140.64 | Contingent | | Unliquidated |
| MICHAEL CONCEPCION LORENZO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MICHAEL COTTO FERRER | REDACTED | $0.15 | Contingent | | Unliquidated |
| MICHAEL D CASTRO COLLAZO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MICHAEL DIAZ RODRIGUEZ | REDACTED | $168.56 | Contingent | | Unliquidated |
| MICHAEL F RODRIGUEZ ROLDAN | REDACTED | $133.02 | Contingent | | Unliquidated |
| MICHAEL IRIZARRY TULIER | REDACTED | $146.22 | Contingent | | Unliquidated |
| MICHAEL J DE LEON GUTIERREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MICHAEL JORGE RIVERA | REDACTED | $186.60 | Contingent | | Unliquidated |
| MICHAEL JORGE RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MICHAEL LAGOMARSINI MARTIN | REDACTED | $55.65 | Contingent | | Unliquidated |
| MICHAEL MARCUS GOMEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MICHAEL MENDOZA CEPEDA | REDACTED | $277.84 | Contingent | | Unliquidated |
| MICHAEL P CONNELLY PAGAN | REDACTED | $111.22 | Contingent | | Unliquidated |
| MICHAEL P SANTIAGO SEGARRA | REDACTED | $46.17 | Contingent | | Unliquidated |
| MICHAEL ROBLES ABRAHAM | REDACTED | $55.74 | Contingent | | Unliquidated |
| MICHAEL RODRIGUEZ MATOS | REDACTED | $0.62 | Contingent | | Unliquidated |
| MICHAEL RUSSO RODRIGUEZ | REDACTED | $1,291.89 | Contingent | | Unliquidated |
| MICHAEL SANCHEZ LOPEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| MICHAEL SANCHEZ TORRES | REDACTED | $254.25 | Contingent | | Unliquidated |
| MICHAEL SANCHEZ TORRES | REDACTED | $0.32 | Contingent | | Unliquidated |
| MICHAEL TORO LUGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MICHAEL TORRES GERENA | REDACTED | $128.10 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MICHEANN TORRES LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MICHEL GONZALEZ TORRES | REDACTED | $94.29 | Contingent | | Unliquidated |
| MICHEL GONZALEZ TORRES | REDACTED | $0.12 | Contingent | | Unliquidated |
| MICHEL GONZALEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MICHELLE BAUZA ALVAREZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| MICHELLE BAUZA ALVAREZ | REDACTED | $0.12 | Contingent | | Unliquidated |
| MICHELLE CHEVEREZ CONTEZ | REDACTED | $0.30 | Contingent | | Unliquidated |
| MICHELLE GARCIA | REDACTED | $1.98 | Contingent | | Unliquidated |
| MICHELLE GONZALEZ TOBAJA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MICHELLE HERNANDEZ PAGAN | REDACTED | $26.48 | Contingent | | Unliquidated |
| MICHELLE M ROCHE COLON | REDACTED | $48.98 | Contingent | | Unliquidated |
| MICHELLE M ROCHE COLON | REDACTED | $41.45 | Contingent | | Unliquidated |
| MICHELLE M RODRIGGUEZ CORSIS | REDACTED | $1.82 | Contingent | | Unliquidated |
| MICHELLE MALDONADO BOSQUES | REDACTED | $219.96 | Contingent | | Unliquidated |
| MICHELLE MI JOAN | REDACTED | $108.23 | Contingent | | Unliquidated |
| MICHELLE MI JOAN | REDACTED | $8.93 | Contingent | | Unliquidated |
| MICHELLE MI JOAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| MICHELLE NEGRON RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MICHELLE ORTIZ BALADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MICHELLE RIVERA | REDACTED | $76.96 | Contingent | | Unliquidated |
| MICHELLE RIVERA | REDACTED | $0.35 | Contingent | | Unliquidated |
| MICHELLE RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MICHELLE RIVERA COLON | REDACTED | $494.90 | Contingent | | Unliquidated |
| MICHELLE RIVERA DAVILA | REDACTED | $290.72 | Contingent | | Unliquidated |
| MICHELLE RIVERA DAVILA | REDACTED | $0.05 | Contingent | | Unliquidated |
| MICHELLE SANTIAGO DIAZ | REDACTED | $571.84 | Contingent | | Unliquidated |
| MICHELLE VELEZ FLORES | REDACTED | $25.09 | Contingent | | Unliquidated |
| MICKEY J ESPADA MEDINA | REDACTED | $4,436.94 | Contingent | | Unliquidated |
| MICKEY J ESPADA MEDINA | REDACTED | $98.22 | Contingent | | Unliquidated |
| MICKEY SANTIAGO CASTILLO | REDACTED | $0.05 | Contingent | | Unliquidated |
| MIDALIA TORRES PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIDELIS CONCEPCION RIVERA | REDACTED | $132.94 | Contingent | | Unliquidated |
| MIDIAM I RIVERA CRUZ | REDACTED | $269.89 | Contingent | | Unliquidated |
| MIDNA ESCOBAR PINEIRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIDNA I MALDONADO DIAZ | REDACTED | $37.32 | Contingent | | Unliquidated |
| MIGDA LOPEZ OCASIO | REDACTED | $290.74 | Contingent | | Unliquidated |
| MIGDALI ROSA COLLAZO | REDACTED | $84.69 | Contingent | | Unliquidated |
| MIGDALI ROSA COLLAZO | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGDALI TORRES BERMUDEZ | REDACTED | $43.48 | Contingent | | Unliquidated |
| MIGDALIA ACEVEDO CARRERO | REDACTED | $118.80 | Contingent | | Unliquidated |
| MIGDALIA ACEVEDO MALDONADO | REDACTED | $68.42 | Contingent | | Unliquidated |
| MIGDALIA ACEVEDO PEREZ | REDACTED | $132.69 | Contingent | | Unliquidated |
| MIGDALIA ACOSTA FIGUEROA | REDACTED | $0.06 | Contingent | | Unliquidated |
| MIGDALIA ADORNO ADORNO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGDALIA ALBERTORIO VARGAS | REDACTED | $79.00 | Contingent | | Unliquidated |
| MIGDALIA ANDINO MALD ONADO | REDACTED | $303.13 | Contingent | | Unliquidated |
| MIGDALIA APONTE RAMOS | REDACTED | $564.06 | Contingent | | Unliquidated |
| MIGDALIA APONTE RAMOS | REDACTED | $65.25 | Contingent | | Unliquidated |
| MIGDALIA AQUINO COTTO | REDACTED | $0.02 | Contingent | | Unliquidated |
| MIGDALIA AYALA AYALA | REDACTED | $87.52 | Contingent | | Unliquidated |
| MIGDALIA AYALA MELENDEZ | REDACTED | $0.27 | Contingent | | Unliquidated |
| MIGDALIA BAERGA AVILES | REDACTED | $264.87 | Contingent | | Unliquidated |
| MIGDALIA BAERGA AVILES | REDACTED | $264.80 | Contingent | | Unliquidated |
| MIGDALIA BAERGA AVILES | REDACTED | $138.86 | Contingent | | Unliquidated |
| MIGDALIA BAEZ VAZQUEZ | REDACTED | $126.36 | Contingent | | Unliquidated |
| MIGDALIA BARBOSA COLON | REDACTED | $0.06 | Contingent | | Unliquidated |
| MIGDALIA BASCO VELEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| MIGDALIA BATISTA DIAZ | REDACTED | $73.46 | Contingent | | Unliquidated |
| MIGDALIA BONDS ROSARIO | REDACTED | $364.61 | Contingent | | Unliquidated |
| MIGDALIA BONILLA ALICEA | REDACTED | $0.63 | Contingent | | Unliquidated |
| MIGDALIA CANEVARO ALMODOVAR | REDACTED | $111.59 | Contingent | | Unliquidated |
| MIGDALIA CANEVARO ALMODOVAR | REDACTED | $0.18 | Contingent | | Unliquidated |
| MIGDALIA CARMONA MORALES | REDACTED | $193.53 | Contingent | | Unliquidated |
| MIGDALIA CARRASQUILLO MORALES | REDACTED | $0.01 | Contingent | | Unliquidated |
| MIGDALIA CASTRO LOPEZ | REDACTED | $78.91 | Contingent | | Unliquidated |
| MIGDALIA CENTENO RODRIGUEZ | REDACTED | $0.50 | Contingent | | Unliquidated |
| MIGDALIA CENTENO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGDALIA CEPEDA SEDA | REDACTED | $0.17 | Contingent | | Unliquidated |
| MIGDALIA CINTRON FIGUEROA | REDACTED | $1.05 | Contingent | | Unliquidated |
| MIGDALIA CLAUDIO PENA | REDACTED | $195.50 | Contingent | | Unliquidated |
| MIGDALIA COLON GARCIA | REDACTED | $248.90 | Contingent | | Unliquidated |
| MIGDALIA COLON LOPEZ | REDACTED | $6.17 | Contingent | | Unliquidated |
| MIGDALIA CONTRERAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGDALIA CORREA AYALA | REDACTED | $253.19 | Contingent | | Unliquidated |
| MIGDALIA CORTES AMBERT | REDACTED | $49.28 | Contingent | | Unliquidated |
| MIGDALIA COSME RIVERA | REDACTED | $39.60 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGDALIA CRUZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGDALIA CRUZ RODRIGUEZ | REDACTED | $967.12 | Contingent | | Unliquidated |
| MIGDALIA CRUZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGDALIA CRUZ SALVAT | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGDALIA CURBELO AROCHO | REDACTED | $4.62 | Contingent | | Unliquidated |
| MIGDALIA DAVILA COLON | REDACTED | $3.36 | Contingent | | Unliquidated |
| MIGDALIA DAVILA COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGDALIA DE JESUS GUISHARD | REDACTED | $98.22 | Contingent | | Unliquidated |
| MIGDALIA DE JESUS HERRERO | REDACTED | $9,386.94 | Contingent | | Unliquidated |
| MIGDALIA DECOS SOTO | REDACTED | $97.72 | Contingent | | Unliquidated |
| MIGDALIA DELGADO GOMEZ | REDACTED | $106.81 | Contingent | | Unliquidated |
| MIGDALIA DIAZ DIAZ | REDACTED | $45.58 | Contingent | | Unliquidated |
| MIGDALIA DIAZ NAZARIO | REDACTED | $210.01 | Contingent | | Unliquidated |
| MIGDALIA DIAZ NAZARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGDALIA DIAZ VAZQUEZ | REDACTED | $765.58 | Contingent | | Unliquidated |
| MIGDALIA FERNANDEZ ENCARNACION | REDACTED | $0.20 | Contingent | | Unliquidated |
| MIGDALIA FIGUEROA CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGDALIA FIGUEROA VIERA | REDACTED | $286.04 | Contingent | | Unliquidated |
| MIGDALIA FIGUEROA VIERA | REDACTED | $35.94 | Contingent | | Unliquidated |
| MIGDALIA FIGUEROA VIERA | REDACTED | $11.11 | Contingent | | Unliquidated |
| MIGDALIA GALINDEZ ERAZO | REDACTED | $0.10 | Contingent | | Unliquidated |
| MIGDALIA GARCIA TORRES | REDACTED | $49.11 | Contingent | | Unliquidated |
| MIGDALIA GARCIA TORRES | REDACTED | $0.18 | Contingent | | Unliquidated |
| MIGDALIA GARCIA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGDALIA GOMEZ ANDICULA | REDACTED | $109.52 | Contingent | | Unliquidated |
| MIGDALIA GOMEZ ANDICULA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGDALIA GONZALEZ AVILES | REDACTED | $152.72 | Contingent | | Unliquidated |
| MIGDALIA GONZALEZ CANDELARIA | REDACTED | $92.15 | Contingent | | Unliquidated |
| MIGDALIA GONZALEZ CANDELARIA | REDACTED | $73.74 | Contingent | | Unliquidated |
| MIGDALIA GONZALEZ COLOMBANI | REDACTED | $1,692.03 | Contingent | | Unliquidated |
| MIGDALIA GONZALEZ ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGDALIA GUTIERREZ RIVERA | REDACTED | $77.20 | Contingent | | Unliquidated |
| MIGDALIA GUZMAN MALDONADO | REDACTED | $121.10 | Contingent | | Unliquidated |
| MIGDALIA GUZMAN MALDONADO | REDACTED | $98.55 | Contingent | | Unliquidated |
| MIGDALIA HERNANDEZ CUADRADO | REDACTED | $9.28 | Contingent | | Unliquidated |
| MIGDALIA HERNANDEZ SOTO | REDACTED | $43.93 | Contingent | | Unliquidated |
| MIGDALIA HERNANDEZ SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGDALIA IRIZARRY MELENDEZ | REDACTED | $67.07 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGDALIA IRIZARRY MELENDEZ | REDACTED | $33.90 | Contingent | | Unliquidated |
| MIGDALIA IRIZARRY MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGDALIA IRIZARRY SUAREZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| MIGDALIA J ROSADO MINGUELA | REDACTED | $1.30 | Contingent | | Unliquidated |
| MIGDALIA JESUS SANTIAGO | REDACTED | $147.33 | Contingent | | Unliquidated |
| MIGDALIA LAVIENA | REDACTED | $556.87 | Contingent | | Unliquidated |
| MIGDALIA LEBRON LAMBOY | REDACTED | $0.88 | Contingent | | Unliquidated |
| MIGDALIA LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGDALIA LOPEZ AMALBERT | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGDALIA LOPEZ DE MELENDEZ | REDACTED | $9.35 | Contingent | | Unliquidated |
| MIGDALIA LOPEZ ORTIZ | REDACTED | $1,862.75 | Contingent | | Unliquidated |
| MIGDALIA LOZANO SEPULVEDA | REDACTED | $23.16 | Contingent | | Unliquidated |
| MIGDALIA LUGO MARTINEZ | REDACTED | $4.83 | Contingent | | Unliquidated |
| MIGDALIA M ROSADO MALAVET | REDACTED | $67.92 | Contingent | | Unliquidated |
| MIGDALIA M ROSADO MALAVET | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGDALIA M SURO DIAZ | REDACTED | $166.83 | Contingent | | Unliquidated |
| MIGDALIA M VAZQUEZ HUERTAS | REDACTED | $26.53 | Contingent | | Unliquidated |
| MIGDALIA MAESTRE PEREZ | REDACTED | $99.34 | Contingent | | Unliquidated |
| MIGDALIA MALDONADO MATOS | REDACTED | $0.04 | Contingent | | Unliquidated |
| MIGDALIA MALDONADO RODRIGUEZ | REDACTED | $265.05 | Contingent | | Unliquidated |
| MIGDALIA MALDONADO RODRIGUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| MIGDALIA MALDONADO SANCHEZ | REDACTED | $111.39 | Contingent | | Unliquidated |
| MIGDALIA MARRERO SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGDALIA MARTELL CASTRO | REDACTED | $8.62 | Contingent | | Unliquidated |
| MIGDALIA MARTINEZ LEON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGDALIA MARTINEZ MAISONET | REDACTED | $0.80 | Contingent | | Unliquidated |
| MIGDALIA MARTINEZ MAISONET | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGDALIA MARTINEZ REYES | REDACTED | $71.56 | Contingent | | Unliquidated |
| MIGDALIA MARTINEZ REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGDALIA MATIAS ACEVEDO | REDACTED | $222.51 | Contingent | | Unliquidated |
| MIGDALIA MEDINA ALVERIO | REDACTED | $43.65 | Contingent | | Unliquidated |
| MIGDALIA MELENDEZ MELENDEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| MIGDALIA MERCADO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGDALIA MI CRAMBELEN | REDACTED | $105.48 | Contingent | | Unliquidated |
| MIGDALIA MI CRAMBELEN | REDACTED | $79.00 | Contingent | | Unliquidated |
| MIGDALIA MOLINA RIVERA | REDACTED | $55.62 | Contingent | | Unliquidated |
| MIGDALIA MORALES CONTRERAS | REDACTED | $0.35 | Contingent | | Unliquidated |
| MIGDALIA MUNOZ MATOS | REDACTED | $0.05 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGDALIA NARVAEZ REAL | REDACTED | $204.23 | Contingent | | Unliquidated |
| MIGDALIA NARVAEZ REAL | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGDALIA NAZARIO RODRIGUEZ | REDACTED | $134.32 | Contingent | | Unliquidated |
| MIGDALIA NAZARIO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGDALIA NAZARIO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGDALIA NEGRON REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGDALIA NEGRON RODRIGUEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| MIGDALIA NIEVES ACEVEDO | REDACTED | $318.62 | Contingent | | Unliquidated |
| MIGDALIA NIEVES ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGDALIA NIEVES PABON | REDACTED | $56.68 | Contingent | | Unliquidated |
| MIGDALIA NUNEZ TRINIDAD | REDACTED | $238.54 | Contingent | | Unliquidated |
| MIGDALIA ORTIZ COTTO | REDACTED | $43.22 | Contingent | | Unliquidated |
| MIGDALIA ORTIZ JIMENEZ | REDACTED | $0.29 | Contingent | | Unliquidated |
| MIGDALIA ORTIZ PEREZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| MIGDALIA ORTIZ RAMIREZ | REDACTED | $345.95 | Contingent | | Unliquidated |
| MIGDALIA PADILLA ALVELO | REDACTED | $148.95 | Contingent | | Unliquidated |
| MIGDALIA PADILLA ALVELO | REDACTED | $88.80 | Contingent | | Unliquidated |
| MIGDALIA PADILLA SOTO | REDACTED | $49.14 | Contingent | | Unliquidated |
| MIGDALIA PAGAN MARFISI | REDACTED | $88.04 | Contingent | | Unliquidated |
| MIGDALIA PEDRAZA NIEVES | REDACTED | $0.33 | Contingent | | Unliquidated |
| MIGDALIA PEREZ PLAZA | REDACTED | $0.21 | Contingent | | Unliquidated |
| MIGDALIA RAMIREZ TORRES | REDACTED | $264.90 | Contingent | | Unliquidated |
| MIGDALIA RAMOS FRANCESCHI | REDACTED | $0.36 | Contingent | | Unliquidated |
| MIGDALIA RAMOS PAZ | REDACTED | $34.16 | Contingent | | Unliquidated |
| MIGDALIA RAMOS PAZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| MIGDALIA RAMOS PAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGDALIA REYES NIEVES | REDACTED | $35.79 | Contingent | | Unliquidated |
| MIGDALIA REYES NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGDALIA RIVAS MARTINEZ | REDACTED | $225.96 | Contingent | | Unliquidated |
| MIGDALIA RIVERA AYALA | REDACTED | $0.26 | Contingent | | Unliquidated |
| MIGDALIA RIVERA AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGDALIA RIVERA CRUZ | REDACTED | $566.26 | Contingent | | Unliquidated |
| MIGDALIA RIVERA GARCIA | REDACTED | $64.45 | Contingent | | Unliquidated |
| MIGDALIA RIVERA GARCIA | REDACTED | $58.44 | Contingent | | Unliquidated |
| MIGDALIA RIVERA GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGDALIA RIVERA GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGDALIA RIVERA LEON | REDACTED | $0.18 | Contingent | | Unliquidated |
| MIGDALIA RIVERA MARRERO | REDACTED | $97.93 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGDALIA RIVERA RANGEL | REDACTED | $481.29 | Contingent | | Unliquidated |
| MIGDALIA RIVERA RANGEL | REDACTED | $0.24 | Contingent | | Unliquidated |
| MIGDALIA RODRIGUEZ CENTENO | REDACTED | $21.05 | Contingent | | Unliquidated |
| MIGDALIA RODRIGUEZ FIGUEROA | REDACTED | $0.04 | Contingent | | Unliquidated |
| MIGDALIA RODRIGUEZ FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGDALIA RODRIGUEZ JIMENE | REDACTED | $23.11 | Contingent | | Unliquidated |
| MIGDALIA RODRIGUEZ JIMENE | REDACTED | $3.74 | Contingent | | Unliquidated |
| MIGDALIA RODRIGUEZ ORTI | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGDALIA RODRIGUEZ OSTOLAZA | REDACTED | $5,724.25 | Contingent | | Unliquidated |
| MIGDALIA RODRIGUEZ RIVERA | REDACTED | $350.84 | Contingent | | Unliquidated |
| MIGDALIA RODRIGUEZ SANCHEZ | REDACTED | $49.95 | Contingent | | Unliquidated |
| MIGDALIA RODRIGUEZ SANZ | REDACTED | $141.03 | Contingent | | Unliquidated |
| MIGDALIA RODRIGUEZ SANZ | REDACTED | $127.73 | Contingent | | Unliquidated |
| MIGDALIA RODRIGUEZ VAZQUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| MIGDALIA ROSADO DIAZ | REDACTED | $42.26 | Contingent | | Unliquidated |
| MIGDALIA ROSADO MARRERO | REDACTED | $70.38 | Contingent | | Unliquidated |
| MIGDALIA ROSADO SANTIAGO | REDACTED | $120.98 | Contingent | | Unliquidated |
| MIGDALIA ROSARIO DE VELEZ | REDACTED | $279.22 | Contingent | | Unliquidated |
| MIGDALIA ROSARIO DE VELEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| MIGDALIA ROSARIO QUINONES | REDACTED | $0.23 | Contingent | | Unliquidated |
| MIGDALIA SANCHEZ GONZALEZ | REDACTED | $1,321.60 | Contingent | | Unliquidated |
| MIGDALIA SANTIAGO FUENTES | REDACTED | $0.09 | Contingent | | Unliquidated |
| MIGDALIA SANTIAGO RIOS | REDACTED | $0.34 | Contingent | | Unliquidated |
| MIGDALIA SANTIAGO ROMAN | REDACTED | $207.31 | Contingent | | Unliquidated |
| MIGDALIA SOSA QUINONES | REDACTED | $0.26 | Contingent | | Unliquidated |
| MIGDALIA SOTO BURGOS | REDACTED | $196.25 | Contingent | | Unliquidated |
| MIGDALIA SOTO RIVERA | REDACTED | $196.29 | Contingent | | Unliquidated |
| MIGDALIA SOTO RIVERA | REDACTED | $116.36 | Contingent | | Unliquidated |
| MIGDALIA TORRES CRUZ | REDACTED | $0.23 | Contingent | | Unliquidated |
| MIGDALIA TORRES GARCIA | REDACTED | $1,738.07 | Contingent | | Unliquidated |
| MIGDALIA TORRES MALDONADO | REDACTED | $66.33 | Contingent | | Unliquidated |
| MIGDALIA TORRES MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGDALIA TORRES MORALES | REDACTED | $70.26 | Contingent | | Unliquidated |
| MIGDALIA TORRES ORTIZ | REDACTED | $93.46 | Contingent | | Unliquidated |
| MIGDALIA TORRES ORTIZ | REDACTED | $40.46 | Contingent | | Unliquidated |
| MIGDALIA TORRES ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGDALIA TORRES ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGDALIA TORRES RODRIGUEZ | REDACTED | $196.29 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGDALIA TRINIDAD MARRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGDALIA VALLES VELAZQUEZ | REDACTED | $311.36 | Contingent | | Unliquidated |
| MIGDALIA VEGA CRUZ | REDACTED | $13.93 | Contingent | | Unliquidated |
| MIGDALIA VEGA RIVERA | REDACTED | $38.31 | Contingent | | Unliquidated |
| MIGDALIA VEGA SIERRA | REDACTED | $589.32 | Contingent | | Unliquidated |
| MIGDALIA VELEZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGDALIA VIRUET PABON | REDACTED | $16,238.24 | Contingent | | Unliquidated |
| MIGDALIA ZAYAS RODRIGUEZ | REDACTED | $0.68 | Contingent | | Unliquidated |
| MIGDALIANA RIVERA GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGDALINA RODRIGUEZ BURGOS | REDACTED | $251.61 | Contingent | | Unliquidated |
| MIGDALIS CRUZ PICON | REDACTED | $109.93 | Contingent | | Unliquidated |
| MIGDALIS CRUZ PICON | REDACTED | $92.98 | Contingent | | Unliquidated |
| MIGDALIS CRUZ PICON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGDALIS MEDINA ORTIZ | REDACTED | $1,092.47 | Contingent | | Unliquidated |
| MIGDALIS MEDINA ORTIZ | REDACTED | $5.24 | Contingent | | Unliquidated |
| MIGDALIZ CABRERA MIRANDA | REDACTED | $0.08 | Contingent | | Unliquidated |
| MIGDALIZ ORTIZ MORALES | REDACTED | $88.97 | Contingent | | Unliquidated |
| MIGDALIZ ORTIZ MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGDALIZ ROSARIO LOPEZ | REDACTED | $0.68 | Contingent | | Unliquidated |
| MIGDALYZ MALDONADO TORRE | REDACTED | $236.40 | Contingent | | Unliquidated |
| MIGDONIO LABOY RAMOS | REDACTED | $5.39 | Contingent | | Unliquidated |
| MIGDONIO VARGAS ASENCIO | REDACTED | $972.34 | Contingent | | Unliquidated |
| MIGDONIO VARGAS ASENCIO | REDACTED | $31.84 | Contingent | | Unliquidated |
| MIGDONIO VARGAS ASENCIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGDORIS TORRES MARTINEZ | REDACTED | $123.38 | Contingent | | Unliquidated |
| MIGENES MI CASTRO | REDACTED | $104.84 | Contingent | | Unliquidated |
| MIGLYAM AULET CRUZ | REDACTED | $31.58 | Contingent | | Unliquidated |
| MIGNA I BURGOS RODRIGUEZ | REDACTED | $174.21 | Contingent | | Unliquidated |
| MIGNA M VELAZQUEZ DELGADO | REDACTED | $264.88 | Contingent | | Unliquidated |
| MIGNA RODRIGUEZ MEDINA | REDACTED | $91.20 | Contingent | | Unliquidated |
| MIGNA RODRIGUEZ TORRES | REDACTED | $1,409.89 | Contingent | | Unliquidated |
| MIGNEIDA PENA QUINONES | REDACTED | $27.14 | Contingent | | Unliquidated |
| MIGUEL A A ADAMS ERAZO | REDACTED | $98.22 | Contingent | | Unliquidated |
| MIGUEL A A AYALA MERCADO | REDACTED | $36.02 | Contingent | | Unliquidated |
| MIGUEL A A BAEZ ALVARADO | REDACTED | $4.91 | Contingent | | Unliquidated |
| MIGUEL A A CAPO GONZALEZ | REDACTED | $57.22 | Contingent | | Unliquidated |
| MIGUEL A A COLON VERGARA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A A CRUZ CASTRO | REDACTED | $132.40 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A A GARCIA CORPS | REDACTED | $111.32 | Contingent | | Unliquidated |
| MIGUEL A A GONZALEZ CRUZ | REDACTED | $37.90 | Contingent | | Unliquidated |
| MIGUEL A A MALAVE VELAZQUEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| MIGUEL A A MERCADO MORALES | REDACTED | $0.34 | Contingent | | Unliquidated |
| MIGUEL A A ORTIZ AGUAYO | REDACTED | $55.38 | Contingent | | Unliquidated |
| MIGUEL A A ORTIZ CINTRON | REDACTED | $0.33 | Contingent | | Unliquidated |
| MIGUEL A A RODRIGUEZ MARTINEZ | REDACTED | $36.42 | Contingent | | Unliquidated |
| MIGUEL A ABRAHANTE MAISONET | REDACTED | $0.17 | Contingent | | Unliquidated |
| MIGUEL A AGOSTO BURGOS | REDACTED | $88.90 | Contingent | | Unliquidated |
| MIGUEL A AGOSTO CORREA | REDACTED | $164.82 | Contingent | | Unliquidated |
| MIGUEL A AGOSTO CORREA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A ALICEA COLON | REDACTED | $21.51 | Contingent | | Unliquidated |
| MIGUEL A ALICEA COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A ALVARADO FONTAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A ALVARADO JIMENEZ | REDACTED | $1.72 | Contingent | | Unliquidated |
| MIGUEL A ALVARADO JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A ALVAREZ VELAZQUEZ | REDACTED | $4.43 | Contingent | | Unliquidated |
| MIGUEL A AMILL RIVAS | REDACTED | $15.45 | Contingent | | Unliquidated |
| MIGUEL A ANDINO VELAZQUEZ | REDACTED | $45.84 | Contingent | | Unliquidated |
| MIGUEL A ANDINO VELAZQUEZ | REDACTED | $13.34 | Contingent | | Unliquidated |
| MIGUEL A ARCE | REDACTED | $81.99 | Contingent | | Unliquidated |
| MIGUEL A ARCE | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A AROCHO IRIZARRY | REDACTED | $121.85 | Contingent | | Unliquidated |
| MIGUEL A ARROYO MENDEZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| MIGUEL A AYALA CRUZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| MIGUEL A BAEZ ROSARIO | REDACTED | $51.81 | Contingent | | Unliquidated |
| MIGUEL A BARRERA PEREZ | REDACTED | $68.79 | Contingent | | Unliquidated |
| MIGUEL A BASABE ARROYO | REDACTED | $9.47 | Contingent | | Unliquidated |
| MIGUEL A BAUZO VAZQUEZ | REDACTED | $15.79 | Contingent | | Unliquidated |
| MIGUEL A BAUZO VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A BELLO CAMACHO | REDACTED | $3,811.47 | Contingent | | Unliquidated |
| MIGUEL A BELLO CAMACHO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A BERMUDEZ SANTIAGO | REDACTED | $166.83 | Contingent | | Unliquidated |
| MIGUEL A BERRIOS RODRIGUEZ | REDACTED | $42.42 | Contingent | | Unliquidated |
| MIGUEL A BETANCOURT CASTRO | REDACTED | $0.26 | Contingent | | Unliquidated |
| MIGUEL A BETANCOURT MARTINEZ | REDACTED | $167.59 | Contingent | | Unliquidated |
| MIGUEL A BETANCOURT MARTINEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| MIGUEL A BETANCOURT MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A BONILLA COLLET | REDACTED | $28.85 | Contingent | | Unliquidated |
| MIGUEL A BORRERO GONZALEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| MIGUEL A CABALLERO CORDERO | REDACTED | $681.69 | Contingent | | Unliquidated |
| MIGUEL A CALDERON LEBRON | REDACTED | $219.45 | Contingent | | Unliquidated |
| MIGUEL A CANALES DEL VALLE | REDACTED | $9.46 | Contingent | | Unliquidated |
| MIGUEL A CANALES DEL VALLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A CANDELARIO CAMACH | REDACTED | $4.90 | Contingent | | Unliquidated |
| MIGUEL A CARABALLO DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A CARABALLO RIVERA | REDACTED | $0.22 | Contingent | | Unliquidated |
| MIGUEL A CARABALLO SANTIAGO | REDACTED | $3.25 | Contingent | | Unliquidated |
| MIGUEL A CARDONA DE JESUS | REDACTED | $166.72 | Contingent | | Unliquidated |
| MIGUEL A CASIANO MONTALVO | REDACTED | $58.43 | Contingent | | Unliquidated |
| MIGUEL A CASIANO VELAZQUEZ | REDACTED | $0.22 | Contingent | | Unliquidated |
| MIGUEL A CASTELLANOS CASTRO | REDACTED | $99.48 | Contingent | | Unliquidated |
| MIGUEL A CASTRO PANIAGUA | REDACTED | $82.38 | Contingent | | Unliquidated |
| MIGUEL A CASTRO PANIAGUA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A CINTRON RAMOS | REDACTED | $330.89 | Contingent | | Unliquidated |
| MIGUEL A CIRILO VELAZQUEZ | REDACTED | $135.39 | Contingent | | Unliquidated |
| MIGUEL A CLASS CABAN | REDACTED | $0.10 | Contingent | | Unliquidated |
| MIGUEL A COLLAZO MALDONADO | REDACTED | $54.73 | Contingent | | Unliquidated |
| MIGUEL A COLON APONTE | REDACTED | $138.60 | Contingent | | Unliquidated |
| MIGUEL A COLON NIEVES | REDACTED | $1,504.49 | Contingent | | Unliquidated |
| MIGUEL A COLON PAGAN | REDACTED | $3.57 | Contingent | | Unliquidated |
| MIGUEL A COLON REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A COLON SANCHEZ | REDACTED | $19.11 | Contingent | | Unliquidated |
| MIGUEL A COLON SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A COLUMBANI RIVERA | REDACTED | $0.13 | Contingent | | Unliquidated |
| MIGUEL A CORAHANIS VELEZ | REDACTED | $90.38 | Contingent | | Unliquidated |
| MIGUEL A CORREA GUARDARRAM | REDACTED | $24.56 | Contingent | | Unliquidated |
| MIGUEL A CORREA MONCLOVA | REDACTED | $37.15 | Contingent | | Unliquidated |
| MIGUEL A CORREA TORRES | REDACTED | $0.13 | Contingent | | Unliquidated |
| MIGUEL A CORTES GUADALUPE | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A CORTES GUADALUPE | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A CRUZ ALVAREZ | REDACTED | $54.28 | Contingent | | Unliquidated |
| MIGUEL A DE JESUS MONTANEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A DE JESUS RIVERA | REDACTED | $789.37 | Contingent | | Unliquidated |
| MIGUEL A DE JESUS RIVERA | REDACTED | $0.29 | Contingent | | Unliquidated |
| MIGUEL A DE JESUS RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A DE LEON GERENA | REDACTED | $32.43 | Contingent | | Unliquidated |
| MIGUEL A DEGRO VILA | REDACTED | $1,687.14 | Contingent | | Unliquidated |
| MIGUEL A DEGRO VILA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A DELGADO MARIN | REDACTED | $120.43 | Contingent | | Unliquidated |
| MIGUEL A DELGADO MARIN | REDACTED | $85.99 | Contingent | | Unliquidated |
| MIGUEL A DIAZ CINTRON | REDACTED | $6.33 | Contingent | | Unliquidated |
| MIGUEL A DIAZ FONSECA | REDACTED | $91.75 | Contingent | | Unliquidated |
| MIGUEL A DIAZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A DIAZ QUINTANA | REDACTED | $138.36 | Contingent | | Unliquidated |
| MIGUEL A DIAZ REYES | REDACTED | $94.27 | Contingent | | Unliquidated |
| MIGUEL A DIAZ RIVERA | REDACTED | $221.08 | Contingent | | Unliquidated |
| MIGUEL A DIAZ RUIZ | REDACTED | $32.53 | Contingent | | Unliquidated |
| MIGUEL A DIAZ SANCHEZ | REDACTED | $214.37 | Contingent | | Unliquidated |
| MIGUEL A DIAZ SANCHEZ | REDACTED | $135.75 | Contingent | | Unliquidated |
| MIGUEL A DIAZ SANCHEZ | REDACTED | $36.47 | Contingent | | Unliquidated |
| MIGUEL A DIAZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A DIAZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A DONES DIAZ | REDACTED | $1,595.70 | Contingent | | Unliquidated |
| MIGUEL A DONES DIAZ | REDACTED | $5.39 | Contingent | | Unliquidated |
| MIGUEL A DUMAS ROSA | REDACTED | $118.29 | Contingent | | Unliquidated |
| MIGUEL A ENCARNACION CORREA | REDACTED | $913.28 | Contingent | | Unliquidated |
| MIGUEL A ENCARNACION CORREA | REDACTED | $29.94 | Contingent | | Unliquidated |
| MIGUEL A ESTEBAN FONT | REDACTED | $2.49 | Contingent | | Unliquidated |
| MIGUEL A ESTEBAN FONT | REDACTED | $0.17 | Contingent | | Unliquidated |
| MIGUEL A FARDONK MARCHAND | REDACTED | $397.30 | Contingent | | Unliquidated |
| MIGUEL A FELICIANO ROSADO | REDACTED | $84.68 | Contingent | | Unliquidated |
| MIGUEL A FELICIANO VARGAS | REDACTED | $44.89 | Contingent | | Unliquidated |
| MIGUEL A FERNANDEZ OCASIO | REDACTED | $118.24 | Contingent | | Unliquidated |
| MIGUEL A FERNANDEZ OCASIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A FIGUEROA BAEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| MIGUEL A FIGUEROA BRUNO | REDACTED | $111.22 | Contingent | | Unliquidated |
| MIGUEL A FIGUEROA HERNANDEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| MIGUEL A FIGUEROA RIVERA | REDACTED | $0.30 | Contingent | | Unliquidated |
| MIGUEL A FIGUEROA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A FIGUEROA RODRIGUEZ | REDACTED | $279.81 | Contingent | | Unliquidated |
| MIGUEL A FIGUEROA RODRIGUEZ | REDACTED | $277.86 | Contingent | | Unliquidated |
| MIGUEL A FUENTES LOPEZ | REDACTED | $31.57 | Contingent | | Unliquidated |
| MIGUEL A FUENTES ROLON | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A GARCIA COLLADO | REDACTED | $49.30 | Contingent | | Unliquidated |
| MIGUEL A GARCIA ORTIZ | REDACTED | $49.28 | Contingent | | Unliquidated |
| MIGUEL A GARCIA ROBLES | REDACTED | $0.01 | Contingent | | Unliquidated |
| MIGUEL A GARCIA TORRES | REDACTED | $0.35 | Contingent | | Unliquidated |
| MIGUEL A GOMEZ RUIZ | REDACTED | $196.61 | Contingent | | Unliquidated |
| MIGUEL A GOMEZ RUIZ | REDACTED | $0.37 | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ COLON | REDACTED | $1,863.79 | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ CRUZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ GONZALEZ | REDACTED | $271.53 | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ GONZALEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ JIMENEZ | REDACTED | $0.29 | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ MATOS | REDACTED | $48.94 | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ ORTIZ | REDACTED | $15.64 | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ RIVERA | REDACTED | $102.06 | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ RODRIGUEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ ROSADO | REDACTED | $0.05 | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ VARELA | REDACTED | $0.03 | Contingent | | Unliquidated |
| MIGUEL A GONZALEZ VAZQUEZ | REDACTED | $277.01 | Contingent | | Unliquidated |
| MIGUEL A GUADALUPE PARRILLA | REDACTED | $0.30 | Contingent | | Unliquidated |
| MIGUEL A GUZMAN ESTEVA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A HEREDIA ROBLES | REDACTED | $0.02 | Contingent | | Unliquidated |
| MIGUEL A HERNANDEZ ACEVEDO | REDACTED | $95.29 | Contingent | | Unliquidated |
| MIGUEL A HERNANDEZ GONZALEZ | REDACTED | $534.99 | Contingent | | Unliquidated |
| MIGUEL A HERNANDEZ LEBRON | REDACTED | $160.66 | Contingent | | Unliquidated |
| MIGUEL A HERNANDEZ LEBRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A HERNANDEZ ORTIZ | REDACTED | $98.38 | Contingent | | Unliquidated |
| MIGUEL A HERNANDEZ RIVERA | REDACTED | $0.10 | Contingent | | Unliquidated |
| MIGUEL A HERNANDEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A HERNANDEZ TORRES | REDACTED | $0.21 | Contingent | | Unliquidated |
| MIGUEL A JESUS MARTINEZ | REDACTED | $259.88 | Contingent | | Unliquidated |
| MIGUEL A JESUS MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A JORGE ORTIZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| MIGUEL A KUILAN MARRERO | REDACTED | $38.80 | Contingent | | Unliquidated |
| MIGUEL A LAMOURT SEGARRA | REDACTED | $0.43 | Contingent | | Unliquidated |
| MIGUEL A LEDUC SANCHEZ | REDACTED | $1.29 | Contingent | | Unliquidated |
| MIGUEL A LOIZ ZAYAS | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A LOPEZ APONTE | REDACTED | $0.26 | Contingent | | Unliquidated |
| MIGUEL A LOPEZ CHERENA | REDACTED | $43.93 | Contingent | | Unliquidated |
| MIGUEL A LOPEZ CHERENA | REDACTED | $34.68 | Contingent | | Unliquidated |
| MIGUEL A LOPEZ CHERENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A LOPEZ CRUZ | REDACTED | $250.78 | Contingent | | Unliquidated |
| MIGUEL A LOPEZ NATER | REDACTED | $117.58 | Contingent | | Unliquidated |
| MIGUEL A LOPEZ NATER | REDACTED | $115.36 | Contingent | | Unliquidated |
| MIGUEL A LOPEZ RODRIGUEZ | REDACTED | $98.56 | Contingent | | Unliquidated |
| MIGUEL A LORENZO CORDERO | REDACTED | $339.73 | Contingent | | Unliquidated |
| MIGUEL A LOZADA BRUNO | REDACTED | $546.52 | Contingent | | Unliquidated |
| MIGUEL A LUCIANO VELAZQUEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| MIGUEL A LUGO CASTRO | REDACTED | $29.15 | Contingent | | Unliquidated |
| MIGUEL A LUGO CRUZ | REDACTED | $43.40 | Contingent | | Unliquidated |
| MIGUEL A LUZUNARIS MARCANO | REDACTED | $100.62 | Contingent | | Unliquidated |
| MIGUEL A MALAVE VEGA | REDACTED | $246.63 | Contingent | | Unliquidated |
| MIGUEL A MALDONADO GONZALEZ | REDACTED | $47.74 | Contingent | | Unliquidated |
| MIGUEL A MALDONADO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A MALDONADO RODRIGUEZ | REDACTED | $281.58 | Contingent | | Unliquidated |
| MIGUEL A MARCANO MORALES | REDACTED | $0.17 | Contingent | | Unliquidated |
| MIGUEL A MARQUEZ CONCEPCIO | REDACTED | $0.06 | Contingent | | Unliquidated |
| MIGUEL A MARQUEZ MIRANDA | REDACTED | $3.73 | Contingent | | Unliquidated |
| MIGUEL A MARRERO CABRERA | REDACTED | $30.00 | Contingent | | Unliquidated |
| MIGUEL A MARRERO RIVAS | REDACTED | $0.28 | Contingent | | Unliquidated |
| MIGUEL A MARTINEZ AYALA | REDACTED | $98.52 | Contingent | | Unliquidated |
| MIGUEL A MARTINEZ GARCIA | REDACTED | $0.10 | Contingent | | Unliquidated |
| MIGUEL A MARTINEZ GUZMAN | REDACTED | $14.07 | Contingent | | Unliquidated |
| MIGUEL A MARTINEZ MARRERO | REDACTED | $0.34 | Contingent | | Unliquidated |
| MIGUEL A MARTINEZ MARTINEZ | REDACTED | $934.66 | Contingent | | Unliquidated |
| MIGUEL A MARTINEZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A MARTINEZ ORTIZ | REDACTED | $196.55 | Contingent | | Unliquidated |
| MIGUEL A MARTINEZ ORTIZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| MIGUEL A MARTINEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A MARTINEZ RODRIGUEZ | REDACTED | $188.41 | Contingent | | Unliquidated |
| MIGUEL A MARTINEZ RODRIGUEZ | REDACTED | $40.93 | Contingent | | Unliquidated |
| MIGUEL A MARTINEZ RODRIGUEZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| MIGUEL A MARTINEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A MARTINEZ ROMAN | REDACTED | $798.88 | Contingent | | Unliquidated |
| MIGUEL A MARTINEZ ROMAN | REDACTED | $0.26 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A MARTINEZ ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A MARTINEZ SANTIAGO | REDACTED | $0.17 | Contingent | | Unliquidated |
| MIGUEL A MARTINEZ YORDAN | REDACTED | $690.33 | Contingent | | Unliquidated |
| MIGUEL A MARTINEZ ZAYAS | REDACTED | $0.25 | Contingent | | Unliquidated |
| MIGUEL A MATOS OCASIO | REDACTED | $68.24 | Contingent | | Unliquidated |
| MIGUEL A MEDINA ALICEA | REDACTED | $79.00 | Contingent | | Unliquidated |
| MIGUEL A MELENDEZ DIAZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| MIGUEL A MENDEZ | REDACTED | $55.44 | Contingent | | Unliquidated |
| MIGUEL A MENDEZ GARCIA | REDACTED | $98.23 | Contingent | | Unliquidated |
| MIGUEL A MENDEZ TAVAREZ | REDACTED | $85.12 | Contingent | | Unliquidated |
| MIGUEL A MERCADO | REDACTED | $296.56 | Contingent | | Unliquidated |
| MIGUEL A MERCADO RODRIGUEZ | REDACTED | $50.08 | Contingent | | Unliquidated |
| MIGUEL A MERCADO VEGA | REDACTED | $399.16 | Contingent | | Unliquidated |
| MIGUEL A MERCADO VEGA | REDACTED | $109.20 | Contingent | | Unliquidated |
| MIGUEL A MERCED MAS | REDACTED | $1.56 | Contingent | | Unliquidated |
| MIGUEL A MILLET PEREZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| MIGUEL A MIRANDA MUNIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A MIRANDA PAGAN | REDACTED | $0.10 | Contingent | | Unliquidated |
| MIGUEL A MOJICA GONZALEZ | REDACTED | $22.53 | Contingent | | Unliquidated |
| MIGUEL A MOLINA SILVA | REDACTED | $257.82 | Contingent | | Unliquidated |
| MIGUEL A MONTES RIVERA | REDACTED | $5.11 | Contingent | | Unliquidated |
| MIGUEL A MONTES VIDOT | REDACTED | $0.08 | Contingent | | Unliquidated |
| MIGUEL A MORA APONTE | REDACTED | $109.64 | Contingent | | Unliquidated |
| MIGUEL A MORALES NAZARIO | REDACTED | $216.81 | Contingent | | Unliquidated |
| MIGUEL A MORALES ORTIZ | REDACTED | $212.55 | Contingent | | Unliquidated |
| MIGUEL A MORALES RAMOS | REDACTED | $87.11 | Contingent | | Unliquidated |
| MIGUEL A MORALES TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A MUNIZ NIEVES | REDACTED | $150.28 | Contingent | | Unliquidated |
| MIGUEL A MUNIZ NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A NEGRON APONTE | REDACTED | $1.18 | Contingent | | Unliquidated |
| MIGUEL A NEGRON ROMAN | REDACTED | $874.43 | Contingent | | Unliquidated |
| MIGUEL A NEGRON VAZQUEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| MIGUEL A NIEVES COLLAZO | REDACTED | $335.92 | Contingent | | Unliquidated |
| MIGUEL A NIEVES DIAZ | REDACTED | $4.02 | Contingent | | Unliquidated |
| MIGUEL A NIEVES OROZCO | REDACTED | $97.57 | Contingent | | Unliquidated |
| MIGUEL A NIEVES OROZCO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A OCASIO ALMODOVAR | REDACTED | $51.45 | Contingent | | Unliquidated |
| MIGUEL A OCASIO CORTIJO | REDACTED | $0.52 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A OCASIO GUZMAN | REDACTED | $329.28 | Contingent | | Unliquidated |
| MIGUEL A OCASIO GUZMAN | REDACTED | $124.70 | Contingent | | Unliquidated |
| MIGUEL A OCASIO GUZMAN | REDACTED | $0.02 | Contingent | | Unliquidated |
| MIGUEL A OCASIO GUZMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A OCASIO MATOS | REDACTED | $64.64 | Contingent | | Unliquidated |
| MIGUEL A OCASIO RIOS | REDACTED | $0.20 | Contingent | | Unliquidated |
| MIGUEL A OROZCO HERNANDEZ | REDACTED | $335.67 | Contingent | | Unliquidated |
| MIGUEL A ORTIZ ALFARO | REDACTED | $927.47 | Contingent | | Unliquidated |
| MIGUEL A ORTIZ COLON | REDACTED | $60.74 | Contingent | | Unliquidated |
| MIGUEL A ORTIZ GONZALEZ | REDACTED | $4.29 | Contingent | | Unliquidated |
| MIGUEL A ORTIZ GUZMAN | REDACTED | $50.69 | Contingent | | Unliquidated |
| MIGUEL A ORTIZ LEBRON | REDACTED | $370.09 | Contingent | | Unliquidated |
| MIGUEL A ORTIZ LEBRON | REDACTED | $39.50 | Contingent | | Unliquidated |
| MIGUEL A ORTIZ LEBRON | REDACTED | $7.58 | Contingent | | Unliquidated |
| MIGUEL A ORTIZ LEBRON | REDACTED | $0.55 | Contingent | | Unliquidated |
| MIGUEL A ORTIZ LEBRON | REDACTED | $0.04 | Contingent | | Unliquidated |
| MIGUEL A ORTIZ LEBRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A ORTIZ LEBRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A ORTIZ MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A ORTIZ MENDOZA | REDACTED | $0.91 | Contingent | | Unliquidated |
| MIGUEL A ORTIZ NIEVES | REDACTED | $131.67 | Contingent | | Unliquidated |
| MIGUEL A ORTIZ NIEVES | REDACTED | $98.22 | Contingent | | Unliquidated |
| MIGUEL A OYOLA QUILES | REDACTED | $98.22 | Contingent | | Unliquidated |
| MIGUEL A PABON VEGA | REDACTED | $255.52 | Contingent | | Unliquidated |
| MIGUEL A PACHECO MERCADO | REDACTED | $426.04 | Contingent | | Unliquidated |
| MIGUEL A PACHECO RIVERA | REDACTED | $90.52 | Contingent | | Unliquidated |
| MIGUEL A PACHECO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A PACHECO SANTIAGO | REDACTED | $0.35 | Contingent | | Unliquidated |
| MIGUEL A PAGAN MARTINEZ | REDACTED | $1.75 | Contingent | | Unliquidated |
| MIGUEL A PALAU SANABRIA | REDACTED | $367.70 | Contingent | | Unliquidated |
| MIGUEL A PENA CASIANO | REDACTED | $456.11 | Contingent | | Unliquidated |
| MIGUEL A PERDOMO ORTIZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| MIGUEL A PEREZ PABON | REDACTED | $0.17 | Contingent | | Unliquidated |
| MIGUEL A PEREZ PEREZ | REDACTED | $122.91 | Contingent | | Unliquidated |
| MIGUEL A PEREZ RUIZ | REDACTED | $46.62 | Contingent | | Unliquidated |
| MIGUEL A PINERO OFARRIL | REDACTED | $159.04 | Contingent | | Unliquidated |
| MIGUEL A PINERO OFARRIL | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A POGGI VAZQUEZ | REDACTED | $528.30 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A POLANCO TORRES | REDACTED | $50.08 | Contingent | | Unliquidated |
| MIGUEL A POLANCO TORRES | REDACTED | $4.20 | Contingent | | Unliquidated |
| MIGUEL A PRATTS MERCADO | REDACTED | $261.27 | Contingent | | Unliquidated |
| MIGUEL A PUELLO PEREZ | REDACTED | $264.88 | Contingent | | Unliquidated |
| MIGUEL A PUELLO PEREZ | REDACTED | $92.75 | Contingent | | Unliquidated |
| MIGUEL A QUILES CORTES | REDACTED | $97.72 | Contingent | | Unliquidated |
| MIGUEL A QUILES VEGA | REDACTED | $49.11 | Contingent | | Unliquidated |
| MIGUEL A QUINONES OLIVE | REDACTED | $49.11 | Contingent | | Unliquidated |
| MIGUEL A QUINONEZ RIVERA | REDACTED | $83.69 | Contingent | | Unliquidated |
| MIGUEL A RAMOS AYALA | REDACTED | $85.71 | Contingent | | Unliquidated |
| MIGUEL A RAMOS AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A RAMOS CORTES | REDACTED | $45.00 | Contingent | | Unliquidated |
| MIGUEL A RAMOS CORTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A RAMOS NAVARRO | REDACTED | $54.04 | Contingent | | Unliquidated |
| MIGUEL A RAMOS NAVARRO | REDACTED | $35.84 | Contingent | | Unliquidated |
| MIGUEL A RAMOS PIZARRO | REDACTED | $2,053.07 | Contingent | | Unliquidated |
| MIGUEL A RAMOS QUINONES | REDACTED | $0.33 | Contingent | | Unliquidated |
| MIGUEL A RAMOS RIVERA | REDACTED | $35.66 | Contingent | | Unliquidated |
| MIGUEL A RAMOS RIVERA | REDACTED | $0.03 | Contingent | | Unliquidated |
| MIGUEL A RAMOS RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A RAMOS SANTOS | REDACTED | $62.75 | Contingent | | Unliquidated |
| MIGUEL A REYES MORALES | REDACTED | $106.77 | Contingent | | Unliquidated |
| MIGUEL A REYES MORALES | REDACTED | $33.82 | Contingent | | Unliquidated |
| MIGUEL A REYES ORTIZ | REDACTED | $78.21 | Contingent | | Unliquidated |
| MIGUEL A REYES ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A REYES VARGAS | REDACTED | $525.48 | Contingent | | Unliquidated |
| MIGUEL A REYES VARGAS | REDACTED | $275.78 | Contingent | | Unliquidated |
| MIGUEL A RIVERA ASENCIO | REDACTED | $427.69 | Contingent | | Unliquidated |
| MIGUEL A RIVERA BAERGA | REDACTED | $26.09 | Contingent | | Unliquidated |
| MIGUEL A RIVERA CLAUDIO | REDACTED | $49.49 | Contingent | | Unliquidated |
| MIGUEL A RIVERA DE JESUS | REDACTED | $83.43 | Contingent | | Unliquidated |
| MIGUEL A RIVERA ENCARNACIO | REDACTED | $313.66 | Contingent | | Unliquidated |
| MIGUEL A RIVERA GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A RIVERA GOTAY | REDACTED | $98.22 | Contingent | | Unliquidated |
| MIGUEL A RIVERA LOPEZ | REDACTED | $259.13 | Contingent | | Unliquidated |
| MIGUEL A RIVERA LOZANO | REDACTED | $491.27 | Contingent | | Unliquidated |
| MIGUEL A RIVERA NUNEZ | REDACTED | $6.30 | Contingent | | Unliquidated |
| MIGUEL A RIVERA ORTIZ | REDACTED | $152.20 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A RIVERA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A RIVERA PEREZ | REDACTED | $83.15 | Contingent | | Unliquidated |
| MIGUEL A RIVERA PEREZ | REDACTED | $49.54 | Contingent | | Unliquidated |
| MIGUEL A RIVERA PEREZ | REDACTED | $46.84 | Contingent | | Unliquidated |
| MIGUEL A RIVERA RODRIGUEZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| MIGUEL A RIVERA ROSARIO | REDACTED | $0.10 | Contingent | | Unliquidated |
| MIGUEL A RIVERA ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A RIVERA RUIZ | REDACTED | $118.20 | Contingent | | Unliquidated |
| MIGUEL A RIVERA VEGA | REDACTED | $350.78 | Contingent | | Unliquidated |
| MIGUEL A RIVERA VELAZQUEZ | REDACTED | $48.81 | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ ABREU | REDACTED | $228.28 | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ ARNALDI | REDACTED | $6.07 | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ AROCHO | REDACTED | $0.02 | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ COLON | REDACTED | $89.54 | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ COLON | REDACTED | $2.76 | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ CORREA | REDACTED | $293.55 | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ ESCALANTE | REDACTED | $333.95 | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ FERNANDEZ | REDACTED | $134.66 | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ FIGUEROA | REDACTED | $100.51 | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ MATOS | REDACTED | $333.69 | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ MATOS | REDACTED | $322.48 | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ MATOS | REDACTED | $111.23 | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ MENDEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ MORALES | REDACTED | $91.20 | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ OSORIO | REDACTED | $594.46 | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ REYES | REDACTED | $49.11 | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ RIVERA | REDACTED | $1,026.49 | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ RIVERA | REDACTED | $37.51 | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ RIVERA | REDACTED | $7.50 | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ RIVERA | REDACTED | $2.75 | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ SIERRA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A RODRIGUEZ TORRES | REDACTED | $0.73 | Contingent | | Unliquidated |
| MIGUEL A ROJAS MORALES | REDACTED | $1,243.81 | Contingent | | Unliquidated |
| MIGUEL A ROLDAN ORTIZ | REDACTED | $0.82 | Contingent | | Unliquidated |
| MIGUEL A ROMAN PEREZ | REDACTED | $129.60 | Contingent | | Unliquidated |
| MIGUEL A ROMAN PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A ROMAN PINA | REDACTED | $105.61 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A ROMAN RIOS | REDACTED | $3,319.56 | Contingent | | Unliquidated |
| MIGUEL A ROSA RIVERA | REDACTED | $0.74 | Contingent | | Unliquidated |
| MIGUEL A ROSA RIVERA | REDACTED | $0.07 | Contingent | | Unliquidated |
| MIGUEL A ROSA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A ROSA ROSA | REDACTED | $0.29 | Contingent | | Unliquidated |
| MIGUEL A ROSA SANJURJO | REDACTED | $0.32 | Contingent | | Unliquidated |
| MIGUEL A ROSADO LOPEZ | REDACTED | $91.46 | Contingent | | Unliquidated |
| MIGUEL A ROSADO MALDONADO | REDACTED | $248.71 | Contingent | | Unliquidated |
| MIGUEL A ROSARIO DEL VALLE | REDACTED | $37.69 | Contingent | | Unliquidated |
| MIGUEL A ROSARIO DIAZ | REDACTED | $97.71 | Contingent | | Unliquidated |
| MIGUEL A ROSARIO DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A ROSARIO MARRERO | REDACTED | $129.80 | Contingent | | Unliquidated |
| MIGUEL A ROSARIO REYES | REDACTED | $22.90 | Contingent | | Unliquidated |
| MIGUEL A ROSARIO REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A RUIZ CASILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A RUIZ LOPEZ | REDACTED | $81.58 | Contingent | | Unliquidated |
| MIGUEL A RUIZ TORRES | REDACTED | $0.03 | Contingent | | Unliquidated |
| MIGUEL A SALA ORTIZ | REDACTED | $47.48 | Contingent | | Unliquidated |
| MIGUEL A SANCHEZ ALDEA | REDACTED | $97.88 | Contingent | | Unliquidated |
| MIGUEL A SANCHEZ FEBO | REDACTED | $0.06 | Contingent | | Unliquidated |
| MIGUEL A SANCHEZ GONZALEZ | REDACTED | $272.12 | Contingent | | Unliquidated |
| MIGUEL A SANCHEZ GONZALEZ | REDACTED | $173.46 | Contingent | | Unliquidated |
| MIGUEL A SANCHEZ MARTINEZ | REDACTED | $125.34 | Contingent | | Unliquidated |
| MIGUEL A SANCHEZ PADUA | REDACTED | $0.01 | Contingent | | Unliquidated |
| MIGUEL A SANJURJO CALDERON | REDACTED | $98.49 | Contingent | | Unliquidated |
| MIGUEL A SANTANA RIVERA | REDACTED | $39.89 | Contingent | | Unliquidated |
| MIGUEL A SANTANA VAZQUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| MIGUEL A SANTIAGO CEBOLLERO | REDACTED | $0.17 | Contingent | | Unliquidated |
| MIGUEL A SANTIAGO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A SANTIAGO TORRES | REDACTED | $89.75 | Contingent | | Unliquidated |
| MIGUEL A SARRIERA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A SEGUI CASTILLO | REDACTED | $0.17 | Contingent | | Unliquidated |
| MIGUEL A SEIJO MARTINEZ | REDACTED | $0.86 | Contingent | | Unliquidated |
| MIGUEL A SERRANO HERNANDEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| MIGUEL A SIBERON MALDONADO | REDACTED | $0.29 | Contingent | | Unliquidated |
| MIGUEL A SOLIVAN REYES | REDACTED | $113.16 | Contingent | | Unliquidated |
| MIGUEL A SOTO GARAY | REDACTED | $189.23 | Contingent | | Unliquidated |
| MIGUEL A SOTO GARAY | REDACTED | $0.07 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL A SOTO QUILES | REDACTED | $85.40 | Contingent | | Unliquidated |
| MIGUEL A SOTO VALENTIN | REDACTED | $491.10 | Contingent | | Unliquidated |
| MIGUEL A TAPIA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A TOLENTINO SALDANA | REDACTED | $52.16 | Contingent | | Unliquidated |
| MIGUEL A TORO SANTIAGO | REDACTED | $45.57 | Contingent | | Unliquidated |
| MIGUEL A TORRES ARROYO | REDACTED | $217.42 | Contingent | | Unliquidated |
| MIGUEL A TORRES CASIANO | REDACTED | $49.11 | Contingent | | Unliquidated |
| MIGUEL A TORRES CRUZ | REDACTED | $31.50 | Contingent | | Unliquidated |
| MIGUEL A TORRES MAISONET | REDACTED | $465.14 | Contingent | | Unliquidated |
| MIGUEL A TORRES MALDONADO | REDACTED | $223.74 | Contingent | | Unliquidated |
| MIGUEL A TORRES MALDONADO | REDACTED | $45.41 | Contingent | | Unliquidated |
| MIGUEL A TORRES MEDINA | REDACTED | $0.08 | Contingent | | Unliquidated |
| MIGUEL A TORRES MIRANDA | REDACTED | $27.44 | Contingent | | Unliquidated |
| MIGUEL A TORRES VARGAS | REDACTED | $100.69 | Contingent | | Unliquidated |
| MIGUEL A TORRES VARGAS | REDACTED | $0.67 | Contingent | | Unliquidated |
| MIGUEL A TORRES VELAZQUEZ | REDACTED | $0.61 | Contingent | | Unliquidated |
| MIGUEL A TORRES VELAZQUEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| MIGUEL A VALENTIN ARROYO | REDACTED | $115.48 | Contingent | | Unliquidated |
| MIGUEL A VALENTIN VELEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| MIGUEL A VARELA REYES | REDACTED | $69.34 | Contingent | | Unliquidated |
| MIGUEL A VARELA REYES | REDACTED | $0.02 | Contingent | | Unliquidated |
| MIGUEL A VARGAS VARGAS | REDACTED | $56.82 | Contingent | | Unliquidated |
| MIGUEL A VEGA FIGUEROA | REDACTED | $0.65 | Contingent | | Unliquidated |
| MIGUEL A VEGA MENDEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| MIGUEL A VEGA MORALES | REDACTED | $0.19 | Contingent | | Unliquidated |
| MIGUEL A VELAZQUEZ PEREZ | REDACTED | $82.25 | Contingent | | Unliquidated |
| MIGUEL A VELEZ ALEMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A VELEZ MERCADO | REDACTED | $49.11 | Contingent | | Unliquidated |
| MIGUEL A VELEZ VEGA | REDACTED | $994.55 | Contingent | | Unliquidated |
| MIGUEL A VELEZ VELEZ | REDACTED | $45.55 | Contingent | | Unliquidated |
| MIGUEL A VIDAL SERRANO | REDACTED | $434.00 | Contingent | | Unliquidated |
| MIGUEL A VILLANUEVA FELICI | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL A VILLEGAS ALVAREZ | REDACTED | $329.70 | Contingent | | Unliquidated |
| MIGUEL ADDIEL RIVERA GORRITZ | REDACTED | $6.15 | Contingent | | Unliquidated |
| MIGUEL ADDIEL RIVERA GORRITZ | REDACTED | $5.07 | Contingent | | Unliquidated |
| MIGUEL ADDIEL RIVERA GORRITZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL ADDIEL RIVERA GORRITZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL ALAMO HERNANDEZ | REDACTED | $637.49 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL ALAMO HERNANDEZ | REDACTED | $49.28 | Contingent | | Unliquidated |
| MIGUEL ALAMO HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL ALICEA ALICEA | REDACTED | $2.42 | Contingent | | Unliquidated |
| MIGUEL ALICEA RIVERA | REDACTED | $48.99 | Contingent | | Unliquidated |
| MIGUEL ALICEA SOTO | REDACTED | $545.13 | Contingent | | Unliquidated |
| MIGUEL ALVARADO CASANOVA | REDACTED | $59.16 | Contingent | | Unliquidated |
| MIGUEL ALVARADO LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL ALVARADO SANCHEZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| MIGUEL AMEDINA TORO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL ANDUJAR ALVAREZ | REDACTED | $114.41 | Contingent | | Unliquidated |
| MIGUEL ANGEL LOPEZ | REDACTED | $215.06 | Contingent | | Unliquidated |
| MIGUEL ANGEL NAVAS FLORES | REDACTED | $0.36 | Contingent | | Unliquidated |
| MIGUEL APONTE ALICEA | REDACTED | $222.44 | Contingent | | Unliquidated |
| MIGUEL APONTE RAMOS | REDACTED | $150.52 | Contingent | | Unliquidated |
| MIGUEL APONTE TORRES | REDACTED | $243.60 | Contingent | | Unliquidated |
| MIGUEL ARCE GARRIGA | REDACTED | $202.78 | Contingent | | Unliquidated |
| MIGUEL ARCE GARRIGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL ARROYO MALDONADO | REDACTED | $2,148.15 | Contingent | | Unliquidated |
| MIGUEL ARROYO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL ATANACIO NIEVES | REDACTED | $105.96 | Contingent | | Unliquidated |
| MIGUEL AUGUSTO ALFARO | REDACTED | $663.22 | Contingent | | Unliquidated |
| MIGUEL AUGUSTO ROMAN | REDACTED | $785.76 | Contingent | | Unliquidated |
| MIGUEL BAEZ COLLADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL BARRIERA PACHECO | REDACTED | $0.26 | Contingent | | Unliquidated |
| MIGUEL BATISTA BATISTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL BATISTA RIVERA | REDACTED | $42.56 | Contingent | | Unliquidated |
| MIGUEL BECERRA SAN | REDACTED | $63.44 | Contingent | | Unliquidated |
| MIGUEL BISBAL ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL BONET SANTIAGO | REDACTED | $132.48 | Contingent | | Unliquidated |
| MIGUEL BORRERO MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL BRENES CONCEPCION | REDACTED | $21.56 | Contingent | | Unliquidated |
| MIGUEL BUSQUETS VARGAS | REDACTED | $2.19 | Contingent | | Unliquidated |
| MIGUEL CALO FERNANDEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| MIGUEL CALO LOPEZ | REDACTED | $14.55 | Contingent | | Unliquidated |
| MIGUEL CAMACHO HERNANDEZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| MIGUEL CAMACHO ROJAS | REDACTED | $0.41 | Contingent | | Unliquidated |
| MIGUEL CANDELARIO PIA | REDACTED | $222.60 | Contingent | | Unliquidated |
| MIGUEL CARABALLO VILLALONGO | REDACTED | $0.11 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL CARDONA ZAMBRANA | REDACTED | $0.32 | Contingent | | Unliquidated |
| MIGUEL CARRASQUILLO | REDACTED | $52.20 | Contingent | | Unliquidated |
| MIGUEL CARRASQUILLO VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL CARRERO JUSINO | REDACTED | $0.28 | Contingent | | Unliquidated |
| MIGUEL CARTAGENA GREEN | REDACTED | $1,665.40 | Contingent | | Unliquidated |
| MIGUEL CASIANO SIMONETTI | REDACTED | $264.80 | Contingent | | Unliquidated |
| MIGUEL CHARRIEZ LOZADA | REDACTED | $0.30 | Contingent | | Unliquidated |
| MIGUEL CHARRIEZ LOZADA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL CINTRON NIEVES | REDACTED | $98.67 | Contingent | | Unliquidated |
| MIGUEL COLLAZO GONZALEZ | REDACTED | $119.90 | Contingent | | Unliquidated |
| MIGUEL COLON MALDONADO | REDACTED | $4.49 | Contingent | | Unliquidated |
| MIGUEL COLON ORTIZ | REDACTED | $3.59 | Contingent | | Unliquidated |
| MIGUEL COLON PINEIRO | REDACTED | $0.09 | Contingent | | Unliquidated |
| MIGUEL COLON RODRIGUEZ | REDACTED | $50.08 | Contingent | | Unliquidated |
| MIGUEL COLON TORRES | REDACTED | $122.85 | Contingent | | Unliquidated |
| MIGUEL CONCEPCION CANINO | REDACTED | $0.26 | Contingent | | Unliquidated |
| MIGUEL CONCEPCION OTERO | REDACTED | $551.34 | Contingent | | Unliquidated |
| MIGUEL CONCEPCION OTERO | REDACTED | $177.92 | Contingent | | Unliquidated |
| MIGUEL CONDE VELLON | REDACTED | $132.64 | Contingent | | Unliquidated |
| MIGUEL CONDE VELLON | REDACTED | $86.10 | Contingent | | Unliquidated |
| MIGUEL CORREA LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL COSME | REDACTED | $189.68 | Contingent | | Unliquidated |
| MIGUEL COSME | REDACTED | $86.53 | Contingent | | Unliquidated |
| MIGUEL CRUZ MUNOZ | REDACTED | $176.92 | Contingent | | Unliquidated |
| MIGUEL CRUZ MUNOZ | REDACTED | $0.51 | Contingent | | Unliquidated |
| MIGUEL CRUZ RIVERA | REDACTED | $28.88 | Contingent | | Unliquidated |
| MIGUEL CRUZ RIVERA | REDACTED | $0.02 | Contingent | | Unliquidated |
| MIGUEL CRUZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL CRUZ ROSADO | REDACTED | $121.21 | Contingent | | Unliquidated |
| MIGUEL CRUZ ROSADO | REDACTED | $101.70 | Contingent | | Unliquidated |
| MIGUEL CUASCUT BEAUCHAMP | REDACTED | $424.06 | Contingent | | Unliquidated |
| MIGUEL CUEVAS RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL D ALVARADO ALFONSO | REDACTED | $86.02 | Contingent | | Unliquidated |
| MIGUEL D PADILLA VELEZ | REDACTED | $99.20 | Contingent | | Unliquidated |
| MIGUEL DAVILA RONDON | REDACTED | $470.47 | Contingent | | Unliquidated |
| MIGUEL DE JESUS COLLAZO | REDACTED | $24.33 | Contingent | | Unliquidated |
| MIGUEL DEL RIO VELEZ | REDACTED | $3.01 | Contingent | | Unliquidated |
| MIGUEL DELGADO PIZARRO | REDACTED | $0.02 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL DIAZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL DIAZ DIAZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| MIGUEL DIAZ GARCIA | REDACTED | $10.99 | Contingent | | Unliquidated |
| MIGUEL DIAZ TORRES | REDACTED | $2.62 | Contingent | | Unliquidated |
| MIGUEL DILAN PEREZ | REDACTED | $21.83 | Contingent | | Unliquidated |
| MIGUEL DILAN PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL DURAND URBINA | REDACTED | $38.94 | Contingent | | Unliquidated |
| MIGUEL E ALVAREZ CRUZ | REDACTED | $8.26 | Contingent | | Unliquidated |
| MIGUEL E CRUZ PLUMEY | REDACTED | $34.25 | Contingent | | Unliquidated |
| MIGUEL E DIAZ PEREZ | REDACTED | $216.20 | Contingent | | Unliquidated |
| MIGUEL E GARCIA COSME | REDACTED | $0.01 | Contingent | | Unliquidated |
| MIGUEL E GONZALEZ PUIG | REDACTED | $0.01 | Contingent | | Unliquidated |
| MIGUEL E HERNANDEZ JIMENEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| MIGUEL E MUNIZ CRUZ | REDACTED | $0.16 | Contingent | | Unliquidated |
| MIGUEL ESTRADA RIVERA | REDACTED | $207.01 | Contingent | | Unliquidated |
| MIGUEL ESTRADA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL ESTREMERA NIEVES | REDACTED | $0.31 | Contingent | | Unliquidated |
| MIGUEL F MIRANDA CINTRON | REDACTED | $128.59 | Contingent | | Unliquidated |
| MIGUEL F QUINONES ORTIZ | REDACTED | $73.88 | Contingent | | Unliquidated |
| MIGUEL F RIVERA ZAPATA | REDACTED | $0.03 | Contingent | | Unliquidated |
| MIGUEL FALERO FLORES | REDACTED | $22.44 | Contingent | | Unliquidated |
| MIGUEL FELICIANO FIGUEROA | REDACTED | $116.57 | Contingent | | Unliquidated |
| MIGUEL FERNANDEZ BERDEGUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| MIGUEL FERNANDEZ CEDENO | REDACTED | $193.12 | Contingent | | Unliquidated |
| MIGUEL FERNANDEZ MERCADO | REDACTED | $134.40 | Contingent | | Unliquidated |
| MIGUEL FERNANDEZ PABON | REDACTED | $98.04 | Contingent | | Unliquidated |
| MIGUEL FIGUEROA HERNANDEZ | REDACTED | $186.14 | Contingent | | Unliquidated |
| MIGUEL FIGUEROA HERNANDEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| MIGUEL FIGUEROA ORTEGA | REDACTED | $45.74 | Contingent | | Unliquidated |
| MIGUEL FIGUEROA ORTIZ | REDACTED | $194.13 | Contingent | | Unliquidated |
| MIGUEL FIGUEROA ROSARIO | REDACTED | $1,309.84 | Contingent | | Unliquidated |
| MIGUEL FIGUEROA ROSARIO | REDACTED | $69.86 | Contingent | | Unliquidated |
| MIGUEL FIGUEROA SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL FLORAN RODRIGUEZ | REDACTED | $0.13 | Contingent | | Unliquidated |
| MIGUEL FLORES BETANCOURT | REDACTED | $98.90 | Contingent | | Unliquidated |
| MIGUEL FLORES BETANCOURT | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL FLORES COLLADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL FLORES RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL FLORES ROSARIO | REDACTED | $7.35 | Contingent | | Unliquidated |
| MIGUEL FLORES TORRES | REDACTED | $0.14 | Contingent | | Unliquidated |
| MIGUEL FLORES TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL FONSECA APONTE | REDACTED | $122.12 | Contingent | | Unliquidated |
| MIGUEL FONSECA APONTE | REDACTED | $0.70 | Contingent | | Unliquidated |
| MIGUEL FONSECA FELIX | REDACTED | $0.06 | Contingent | | Unliquidated |
| MIGUEL FONSECA HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL FONTANEZ RIVERA | REDACTED | $1,059.20 | Contingent | | Unliquidated |
| MIGUEL FUENTES BONILLA | REDACTED | $1,112.40 | Contingent | | Unliquidated |
| MIGUEL FUENTES BONILLA | REDACTED | $0.28 | Contingent | | Unliquidated |
| MIGUEL FUENTES MENDEZ | REDACTED | $103.02 | Contingent | | Unliquidated |
| MIGUEL FUENTES MORALES | REDACTED | $4.06 | Contingent | | Unliquidated |
| MIGUEL FUENTES MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL G ORTIZ VELEZ | REDACTED | $96.41 | Contingent | | Unliquidated |
| MIGUEL G ORTIZ VELEZ | REDACTED | $0.30 | Contingent | | Unliquidated |
| MIGUEL G RODRIGUEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL GARCIA GONZALEZ | REDACTED | $264.85 | Contingent | | Unliquidated |
| MIGUEL GOMEZ CASTRO | REDACTED | $191.11 | Contingent | | Unliquidated |
| MIGUEL GONZALEZ PRADO | REDACTED | $1.03 | Contingent | | Unliquidated |
| MIGUEL GONZALEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL GONZALEZ VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL GUZMAN MASSAS | REDACTED | $0.18 | Contingent | | Unliquidated |
| MIGUEL GUZMAN RODRIGUEZ | REDACTED | $72.37 | Contingent | | Unliquidated |
| MIGUEL GUZMAN RODRIGUEZ | REDACTED | $3.21 | Contingent | | Unliquidated |
| MIGUEL H MORALES VEGA | REDACTED | $49.15 | Contingent | | Unliquidated |
| MIGUEL HERNANDEZ DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL HERNANDEZ MARTINEZ | REDACTED | $35.51 | Contingent | | Unliquidated |
| MIGUEL HERNANDEZ MARTINEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| MIGUEL HERNANDEZ MERCED | REDACTED | $333.52 | Contingent | | Unliquidated |
| MIGUEL HERNANDEZ MORENO | REDACTED | $97.75 | Contingent | | Unliquidated |
| MIGUEL HERNANDEZ RODRIGUEZ | REDACTED | $350.40 | Contingent | | Unliquidated |
| MIGUEL HERNANDEZ STELLA | REDACTED | $5.40 | Contingent | | Unliquidated |
| MIGUEL HERNANDEZ VILLANUEVA | REDACTED | $0.17 | Contingent | | Unliquidated |
| MIGUEL JAIMAN ALVARADO | REDACTED | $40.95 | Contingent | | Unliquidated |
| MIGUEL JESUS FELICIANO | REDACTED | $0.09 | Contingent | | Unliquidated |
| MIGUEL JESUS LOPEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| MIGUEL JESUS RAMOS | REDACTED | $98.39 | Contingent | | Unliquidated |
| MIGUEL JIMENEZ CARRION | REDACTED | $7.61 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL JUSTINO RUIZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| MIGUEL L OSORIO PEREZ | REDACTED | $262.17 | Contingent | | Unliquidated |
| MIGUEL LAGUER RODRIGUEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| MIGUEL LAUREANO COSME | REDACTED | $97.34 | Contingent | | Unliquidated |
| MIGUEL LEBRON | REDACTED | $847.58 | Contingent | | Unliquidated |
| MIGUEL LIMBERTH SANTIAGO | REDACTED | $1,588.04 | Contingent | | Unliquidated |
| MIGUEL LLANOS BERMUDEZ | REDACTED | $84.20 | Contingent | | Unliquidated |
| MIGUEL LUGO JUSTINIANO | REDACTED | $29.46 | Contingent | | Unliquidated |
| MIGUEL M CANCIO GONZALEZ | REDACTED | $5.02 | Contingent | | Unliquidated |
| MIGUEL MALDONADO ALVARADO | REDACTED | $0.10 | Contingent | | Unliquidated |
| MIGUEL MALDONADO ALVARADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL MALDONADO CINTRON | REDACTED | $626.65 | Contingent | | Unliquidated |
| MIGUEL MALDONADO RAMOS | REDACTED | $0.35 | Contingent | | Unliquidated |
| MIGUEL MALDONADO SANTOS | REDACTED | $166.28 | Contingent | | Unliquidated |
| MIGUEL MALDONADO SANTOS | REDACTED | $111.24 | Contingent | | Unliquidated |
| MIGUEL MARRERO CHEVERE | REDACTED | $232.48 | Contingent | | Unliquidated |
| MIGUEL MARRERO FERNANDEZ | REDACTED | $156.30 | Contingent | | Unliquidated |
| MIGUEL MARRERO FERNANDEZ | REDACTED | $0.11 | Contingent | | Unliquidated |
| MIGUEL MARRERO FERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL MARRERO HUERTAS | REDACTED | $56.91 | Contingent | | Unliquidated |
| MIGUEL MARRERO MARRERO | REDACTED | $2.11 | Contingent | | Unliquidated |
| MIGUEL MARRERO SANTIAGO | REDACTED | $685.01 | Contingent | | Unliquidated |
| MIGUEL MARTES CORDERO | REDACTED | $258.53 | Contingent | | Unliquidated |
| MIGUEL MARTI LOPEZ | REDACTED | $1,424.37 | Contingent | | Unliquidated |
| MIGUEL MARTINEZ ALICEA | REDACTED | $44.37 | Contingent | | Unliquidated |
| MIGUEL MARTINEZ BONAPARTE | REDACTED | $82.96 | Contingent | | Unliquidated |
| MIGUEL MARTINEZ COLLAZO | REDACTED | $34.57 | Contingent | | Unliquidated |
| MIGUEL MARTINEZ FONSECA | REDACTED | $0.04 | Contingent | | Unliquidated |
| MIGUEL MARTINEZ GARCIA | REDACTED | $5.96 | Contingent | | Unliquidated |
| MIGUEL MARTINEZ HERNANDEZ | REDACTED | $2.86 | Contingent | | Unliquidated |
| MIGUEL MARTINEZ MARRERO | REDACTED | $740.75 | Contingent | | Unliquidated |
| MIGUEL MATOS CHEVERE | REDACTED | $436.14 | Contingent | | Unliquidated |
| MIGUEL MATOS CHEVERE | REDACTED | $398.89 | Contingent | | Unliquidated |
| MIGUEL MATOS OSORIO | REDACTED | $156.43 | Contingent | | Unliquidated |
| MIGUEL MELENDEZ GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL MENDOZA APONTE | REDACTED | $0.43 | Contingent | | Unliquidated |
| MIGUEL MERCADO BAEZ | REDACTED | $127.38 | Contingent | | Unliquidated |
| MIGUEL MERCADO BAEZ | REDACTED | $45.78 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL MERCADO BAEZ | REDACTED | $13.82 | Contingent | | Unliquidated |
| MIGUEL MERCADO BAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL MI ACOUVERTIER | REDACTED | $19.79 | Contingent | | Unliquidated |
| MIGUEL MI ACOUVERTIER | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL MI ADIAZ | REDACTED | $17.85 | Contingent | | Unliquidated |
| MIGUEL MI AFELICIANO | REDACTED | $30.20 | Contingent | | Unliquidated |
| MIGUEL MI ARIVERA | REDACTED | $219.10 | Contingent | | Unliquidated |
| MIGUEL MI ASANCHEZ | REDACTED | $169.13 | Contingent | | Unliquidated |
| MIGUEL MILLAN RODRIGUEZ | REDACTED | $21.26 | Contingent | | Unliquidated |
| MIGUEL MOLINA ENCARNACION | REDACTED | $2,246.55 | Contingent | | Unliquidated |
| MIGUEL MONGE SANTIAGO | REDACTED | $45.64 | Contingent | | Unliquidated |
| MIGUEL MONTANO ESCOBAR | REDACTED | $91.35 | Contingent | | Unliquidated |
| MIGUEL MORALES BAEZ | REDACTED | $99.30 | Contingent | | Unliquidated |
| MIGUEL MORALES BARRETO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL MORALES CRUZ | REDACTED | $0.29 | Contingent | | Unliquidated |
| MIGUEL MORALES DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL MORALES FIGUEROA | REDACTED | $46.72 | Contingent | | Unliquidated |
| MIGUEL MORALES FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL MORALES GONZALEZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| MIGUEL MORALES MALDONADO | REDACTED | $130.01 | Contingent | | Unliquidated |
| MIGUEL MORALES QUINONEZ | REDACTED | $98.23 | Contingent | | Unliquidated |
| MIGUEL MORALES ROMAN | REDACTED | $1.04 | Contingent | | Unliquidated |
| MIGUEL MORENO ALGARIN | REDACTED | $249.89 | Contingent | | Unliquidated |
| MIGUEL MORILLO ORTIZ | REDACTED | $52.67 | Contingent | | Unliquidated |
| MIGUEL MUNIZ LOPEZ | REDACTED | $64.36 | Contingent | | Unliquidated |
| MIGUEL MUNIZ LOPEZ | REDACTED | $43.86 | Contingent | | Unliquidated |
| MIGUEL MUNIZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL MUNIZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL N PADILLA ROSADO | REDACTED | $21.92 | Contingent | | Unliquidated |
| MIGUEL NAZARIO MARTINEZ | REDACTED | $4,393.74 | Contingent | | Unliquidated |
| MIGUEL NEGRON VILLALBA | REDACTED | $1,196.35 | Contingent | | Unliquidated |
| MIGUEL NIEVES CABRERA | REDACTED | $27.68 | Contingent | | Unliquidated |
| MIGUEL NIEVES HERNANDEZ | REDACTED | $16.29 | Contingent | | Unliquidated |
| MIGUEL NIEVES SANTIAGO | REDACTED | $60.77 | Contingent | | Unliquidated |
| MIGUEL NIEVES VILLANUEVA | REDACTED | $55.14 | Contingent | | Unliquidated |
| MIGUEL NIEVES VILLANUEVA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL O RIVERA SOTO | REDACTED | $336.09 | Contingent | | Unliquidated |
| MIGUEL OCASIO BENITEZ | REDACTED | $391.21 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL OCASIO BERMUDEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| MIGUEL OCTAVIANI REYES | REDACTED | $0.03 | Contingent | | Unliquidated |
| MIGUEL ORTIZ BERRIOS | REDACTED | $0.56 | Contingent | | Unliquidated |
| MIGUEL ORTIZ BURGOS | REDACTED | $0.35 | Contingent | | Unliquidated |
| MIGUEL ORTIZ HERNANDEZ | REDACTED | $13.59 | Contingent | | Unliquidated |
| MIGUEL ORTIZ MOLINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL ORTIZ RIVERA | REDACTED | $98.25 | Contingent | | Unliquidated |
| MIGUEL OSORIO RODRIGUEZ | REDACTED | $25.59 | Contingent | | Unliquidated |
| MIGUEL OTANO RIVERA | REDACTED | $58.37 | Contingent | | Unliquidated |
| MIGUEL OTANO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL OTERO DE JESUS | REDACTED | $94.54 | Contingent | | Unliquidated |
| MIGUEL OTERO DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL PACHECO DEVARIE | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL PAGAN CASTILLO | REDACTED | $180.63 | Contingent | | Unliquidated |
| MIGUEL PAGAN CASTILLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL PAGAN RAMOS | REDACTED | $150.15 | Contingent | | Unliquidated |
| MIGUEL PAGAN SOTO | REDACTED | $133.70 | Contingent | | Unliquidated |
| MIGUEL PARIS MILLAN | REDACTED | $0.75 | Contingent | | Unliquidated |
| MIGUEL PELLISSIER TRINIDAD | REDACTED | $0.64 | Contingent | | Unliquidated |
| MIGUEL PENA LOPEZ | REDACTED | $18.27 | Contingent | | Unliquidated |
| MIGUEL PEREZ REYES | REDACTED | $98.21 | Contingent | | Unliquidated |
| MIGUEL PEREZ RIVERA | REDACTED | $23.96 | Contingent | | Unliquidated |
| MIGUEL PEREZ VAZQUEZ | REDACTED | $121.02 | Contingent | | Unliquidated |
| MIGUEL PEREZ VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL PEREZ VELEZ | REDACTED | $0.19 | Contingent | | Unliquidated |
| MIGUEL POLIDURA CASTRO | REDACTED | $123.72 | Contingent | | Unliquidated |
| MIGUEL R MIRANDA HERNANDEZ | REDACTED | $126.23 | Contingent | | Unliquidated |
| MIGUEL R VELEZ RIVERA | REDACTED | $58.54 | Contingent | | Unliquidated |
| MIGUEL RAMOS HERNANDEZ | REDACTED | $107.21 | Contingent | | Unliquidated |
| MIGUEL RAMOS LIND | REDACTED | $0.01 | Contingent | | Unliquidated |
| MIGUEL RAMOS RIOS | REDACTED | $0.64 | Contingent | | Unliquidated |
| MIGUEL RAMOS SANCHEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| MIGUEL REVERON SANTIAGO | REDACTED | $123.94 | Contingent | | Unliquidated |
| MIGUEL REVERON SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL REYES AQUINO | REDACTED | $0.17 | Contingent | | Unliquidated |
| MIGUEL REYES COLLAZO | REDACTED | $83.42 | Contingent | | Unliquidated |
| MIGUEL REYES RODRIGUEZ | REDACTED | $93.56 | Contingent | | Unliquidated |
| MIGUEL REYES ROMERO | REDACTED | $403.18 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL REYES ROMERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL RIOS MUNOZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| MIGUEL RIQUELME ALDARONDO | REDACTED | $160.69 | Contingent | | Unliquidated |
| MIGUEL RIVERA ALCAZAR | REDACTED | $149.10 | Contingent | | Unliquidated |
| MIGUEL RIVERA ALCAZAR | REDACTED | $0.74 | Contingent | | Unliquidated |
| MIGUEL RIVERA BORIA | REDACTED | $1.40 | Contingent | | Unliquidated |
| MIGUEL RIVERA COLON | REDACTED | $10,513.21 | Contingent | | Unliquidated |
| MIGUEL RIVERA CURBELO | REDACTED | $105.62 | Contingent | | Unliquidated |
| MIGUEL RIVERA LEBRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL RIVERA MANSO | REDACTED | $200.28 | Contingent | | Unliquidated |
| MIGUEL RIVERA MANSO | REDACTED | $48.44 | Contingent | | Unliquidated |
| MIGUEL RIVERA MANSO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL RIVERA MERCADO | REDACTED | $0.04 | Contingent | | Unliquidated |
| MIGUEL RIVERA MIRANDA | REDACTED | $15.80 | Contingent | | Unliquidated |
| MIGUEL RIVERA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL RIVERA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL RIVERA RODRIGUEZ | REDACTED | $721.91 | Contingent | | Unliquidated |
| MIGUEL RIVERA ROHENA | REDACTED | $0.32 | Contingent | | Unliquidated |
| MIGUEL RIVERA SANTIAGO | REDACTED | $263.84 | Contingent | | Unliquidated |
| MIGUEL ROBLES CAMACHO | REDACTED | $26.35 | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ BERMUDEZ | REDACTED | $2.54 | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ BURGOS | REDACTED | $60.74 | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ GUZMAN | REDACTED | $296.84 | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ MATOS | REDACTED | $14.96 | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ MERCADO | REDACTED | $100.10 | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ QUIANES | REDACTED | $3.51 | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ RIVERA | REDACTED | $392.87 | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ RIVERA | REDACTED | $49.11 | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ RIVERA | REDACTED | $4.40 | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ ROSA | REDACTED | $0.84 | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ ROSA | REDACTED | $0.03 | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ ROSADO | REDACTED | $111.08 | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ SIERRA | REDACTED | $0.30 | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ VEGA | REDACTED | $0.03 | Contingent | | Unliquidated |
| MIGUEL RODRIGUEZ VILLANUEVA | REDACTED | $143.28 | Contingent | | Unliquidated |
| MIGUEL ROMAN CALZADA | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL ROMAN MEDINA | REDACTED | $55.44 | Contingent | | Unliquidated |
| MIGUEL ROQUE HERNANDEZ | REDACTED | $214.60 | Contingent | | Unliquidated |
| MIGUEL ROSA MENDEZ | REDACTED | $111.09 | Contingent | | Unliquidated |
| MIGUEL ROSARIO LOPEZ | REDACTED | $170.83 | Contingent | | Unliquidated |
| MIGUEL ROSARIO LOPEZ | REDACTED | $45.39 | Contingent | | Unliquidated |
| MIGUEL ROSARIO LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL ROSARIO TORRES | REDACTED | $49.11 | Contingent | | Unliquidated |
| MIGUEL RUIZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL RUIZ MILAN | REDACTED | $76.01 | Contingent | | Unliquidated |
| MIGUEL RUIZ SANTIAGO | REDACTED | $683.71 | Contingent | | Unliquidated |
| MIGUEL SANCHEZ COTTO | REDACTED | $5.20 | Contingent | | Unliquidated |
| MIGUEL SANCHEZ HADDOCK | REDACTED | $0.17 | Contingent | | Unliquidated |
| MIGUEL SANTANA | REDACTED | $66.49 | Contingent | | Unliquidated |
| MIGUEL SANTIAGO COLON | REDACTED | $920.89 | Contingent | | Unliquidated |
| MIGUEL SANTIAGO COLON | REDACTED | $243.82 | Contingent | | Unliquidated |
| MIGUEL SANTIAGO COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL SANTIAGO GONZALEZ | REDACTED | $0.64 | Contingent | | Unliquidated |
| MIGUEL SANTIAGO LAMBOY | REDACTED | $93.01 | Contingent | | Unliquidated |
| MIGUEL SANTIAGO LAMBOY | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL SANTIAGO MERCADO | REDACTED | $34.49 | Contingent | | Unliquidated |
| MIGUEL SANTIAGO MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL SANTIAGO MURIEL | REDACTED | $259.82 | Contingent | | Unliquidated |
| MIGUEL SANTIAGO NEGRO | REDACTED | $0.44 | Contingent | | Unliquidated |
| MIGUEL SANTIAGO VEGA | REDACTED | $49.83 | Contingent | | Unliquidated |
| MIGUEL SANTIAGO VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL SEGARRA LUGO | REDACTED | $25.65 | Contingent | | Unliquidated |
| MIGUEL SELLES ORTIZ | REDACTED | $22.80 | Contingent | | Unliquidated |
| MIGUEL SERRANO MEDINA | REDACTED | $3.19 | Contingent | | Unliquidated |
| MIGUEL SERRANO RAMOS | REDACTED | $0.85 | Contingent | | Unliquidated |
| MIGUEL SOLIS SANTANA | REDACTED | $223.23 | Contingent | | Unliquidated |
| MIGUEL SOTO AROCHO | REDACTED | $65.60 | Contingent | | Unliquidated |
| MIGUEL SOTO CUEVAS | REDACTED | $0.17 | Contingent | | Unliquidated |
| MIGUEL SOTO MORALES | REDACTED | $100.32 | Contingent | | Unliquidated |
| MIGUEL TACORONTE AQUINO | REDACTED | $127.56 | Contingent | | Unliquidated |
| MIGUEL TACORONTE AQUINO | REDACTED | $33.93 | Contingent | | Unliquidated |
| MIGUEL TACORONTE AQUINO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL TORRES BONILLA | REDACTED | $3,245.12 | Contingent | | Unliquidated |
| MIGUEL TORRES BONILLA | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUEL TORRES FOJO | REDACTED | $98.05 | Contingent | | Unliquidated |
| MIGUEL TORRES OJEDA | REDACTED | $2.22 | Contingent | | Unliquidated |
| MIGUEL TORRES OJEDA | REDACTED | $0.16 | Contingent | | Unliquidated |
| MIGUEL TORRES OJEDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL TORRES RODRIGUEZ | REDACTED | $69.49 | Contingent | | Unliquidated |
| MIGUEL TORRES RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL TORRES SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL TURINO VALDES | REDACTED | $0.01 | Contingent | | Unliquidated |
| MIGUEL VALLE RAMOS | REDACTED | $0.52 | Contingent | | Unliquidated |
| MIGUEL VARGAS ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL VAZQUEZ LUGO | REDACTED | $128.60 | Contingent | | Unliquidated |
| MIGUEL VAZQUEZ NEGRON | REDACTED | $81.33 | Contingent | | Unliquidated |
| MIGUEL VEGA ARBELO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL VEGA GARCIA | REDACTED | $111.44 | Contingent | | Unliquidated |
| MIGUEL VEGA GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL VEGA GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL VEGA LOPEZ | REDACTED | $94.80 | Contingent | | Unliquidated |
| MIGUEL VEGA LOPEZ | REDACTED | $5.33 | Contingent | | Unliquidated |
| MIGUEL VEGA SANTIAGO | REDACTED | $34.28 | Contingent | | Unliquidated |
| MIGUEL VEGA TIRADO | REDACTED | $101.16 | Contingent | | Unliquidated |
| MIGUEL VELAZQUEZ CORTES | REDACTED | $299.57 | Contingent | | Unliquidated |
| MIGUEL VELAZQUEZ FELICIANO | REDACTED | $1,352.83 | Contingent | | Unliquidated |
| MIGUEL VELAZQUEZ FELICIANO | REDACTED | $58.57 | Contingent | | Unliquidated |
| MIGUEL VELAZQUEZ LEBRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUEL VELAZQUEZ TORRES | REDACTED | $0.03 | Contingent | | Unliquidated |
| MIGUEL VELEZ GALLARDO | REDACTED | $333.67 | Contingent | | Unliquidated |
| MIGUEL VELEZ GALLARDO | REDACTED | $111.22 | Contingent | | Unliquidated |
| MIGUEL VIERA COLON | REDACTED | $16.68 | Contingent | | Unliquidated |
| MIGUEL VILLEGAS GAVILLAN | REDACTED | $66.09 | Contingent | | Unliquidated |
| MIGUEL VILLEGAS VILA | REDACTED | $48.69 | Contingent | | Unliquidated |
| MIGUELINA BELARDO HAYNES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUELINA CANDELARIO | REDACTED | $0.23 | Contingent | | Unliquidated |
| MIGUELINA CASANOVA ROBLES | REDACTED | $19.65 | Contingent | | Unliquidated |
| MIGUELINA CINTRON BRACERO | REDACTED | $0.03 | Contingent | | Unliquidated |
| MIGUELINA DE JESUS JUSINO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIGUELINA DIAZ PEDRAGON | REDACTED | $29.77 | Contingent | | Unliquidated |
| MIGUELINA GONZALEZ ALAMO | REDACTED | $37.93 | Contingent | | Unliquidated |
| MIGUELINA OCASIO FELICIANO | REDACTED | $150.27 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIGUELINA PROSPERE SERRANO | REDACTED | $0.03 | Contingent | | Unliquidated |
| MIGUELINA REYES LLANOS | REDACTED | $98.38 | Contingent | | Unliquidated |
| MIGUELINA RIVERA ROLON | REDACTED | $139.20 | Contingent | | Unliquidated |
| MIGUELINA RODRIGUEZ CUCHI | REDACTED | $0.01 | Contingent | | Unliquidated |
| MIGUELINA VEGA NAZARIO | REDACTED | $178.97 | Contingent | | Unliquidated |
| MIGUELINA VELAZQUEZ VELAZQUEZ | REDACTED | $220.86 | Contingent | | Unliquidated |
| MIKEY RIVERA SOTO | REDACTED | $1,058.51 | Contingent | | Unliquidated |
| MIKEY RIVERA SOTO | REDACTED | $0.17 | Contingent | | Unliquidated |
| MILADIS COSTOSO | REDACTED | $0.35 | Contingent | | Unliquidated |
| MILADY VAZQUEZ ROSARIO | REDACTED | $39.29 | Contingent | | Unliquidated |
| MILAGRITOS LOPEZ CRUZ | REDACTED | $263.78 | Contingent | | Unliquidated |
| MILAGRITOS LOPEZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGRO CALDERON TORRES | REDACTED | $205.11 | Contingent | | Unliquidated |
| MILAGROS A RODRIGUEZ GORRITZ | REDACTED | $18.60 | Contingent | | Unliquidated |
| MILAGROS A VILLEGAS RIVERA | REDACTED | $111.22 | Contingent | | Unliquidated |
| MILAGROS ABOLAFIA BEZARES | REDACTED | $115.78 | Contingent | | Unliquidated |
| MILAGROS ACEVEDO HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS ALAMO RAMOS | REDACTED | $825.79 | Contingent | | Unliquidated |
| MILAGROS ALBELO SOLER | REDACTED | $0.87 | Contingent | | Unliquidated |
| MILAGROS ALBELO SOLER | REDACTED | $0.06 | Contingent | | Unliquidated |
| MILAGROS ALICEA BORRES | REDACTED | $397.71 | Contingent | | Unliquidated |
| MILAGROS ALICEA LOZADA | REDACTED | $0.09 | Contingent | | Unliquidated |
| MILAGROS ALICEA VARGAS | REDACTED | $201.34 | Contingent | | Unliquidated |
| MILAGROS ALLENDE MARTINEZ | REDACTED | $17.42 | Contingent | | Unliquidated |
| MILAGROS ALVAREZ TORRES | REDACTED | $2,776.73 | Contingent | | Unliquidated |
| MILAGROS ALVAREZ TORRES | REDACTED | $250.18 | Contingent | | Unliquidated |
| MILAGROS ARTURET RODRIGUEZ | REDACTED | $82.89 | Contingent | | Unliquidated |
| MILAGROS ASENCIO ZAPATA | REDACTED | $294.21 | Contingent | | Unliquidated |
| MILAGROS AYALA BONILLA | REDACTED | $53.36 | Contingent | | Unliquidated |
| MILAGROS AYALA BONILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS AYALA NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS BARBOSA SOTO | REDACTED | $69.35 | Contingent | | Unliquidated |
| MILAGROS BARBOSA SOTO | REDACTED | $55.61 | Contingent | | Unliquidated |
| MILAGROS BAYRON PENA | REDACTED | $79.05 | Contingent | | Unliquidated |
| MILAGROS BAYRON PENA | REDACTED | $0.05 | Contingent | | Unliquidated |
| MILAGROS BONES | REDACTED | $542.93 | Contingent | | Unliquidated |
| MILAGROS BONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS BRAZOBAN ORILLO | REDACTED | $436.47 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILAGROS BRUNO GONZALEZ | REDACTED | $15.27 | Contingent | | Unliquidated |
| MILAGROS CADIS GRACIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS CAMACHO AYALA | REDACTED | $3.48 | Contingent | | Unliquidated |
| MILAGROS CAMACHO AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS CARRASQUILLO LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS CARRERAS PEREZ | REDACTED | $87.33 | Contingent | | Unliquidated |
| MILAGROS CARRION ROSARIO | REDACTED | $37.65 | Contingent | | Unliquidated |
| MILAGROS CASTRO SANTA | REDACTED | $0.02 | Contingent | | Unliquidated |
| MILAGROS COLON RIVERA | REDACTED | $0.01 | Contingent | | Unliquidated |
| MILAGROS COLON VARGAS | REDACTED | $111.22 | Contingent | | Unliquidated |
| MILAGROS CORREA VILLEGAS | REDACTED | $0.33 | Contingent | | Unliquidated |
| MILAGROS CORTES CAMACHO | REDACTED | $102.84 | Contingent | | Unliquidated |
| MILAGROS CRUZ BELBRU | REDACTED | $473.03 | Contingent | | Unliquidated |
| MILAGROS CRUZ CONCEPCION | REDACTED | $0.01 | Contingent | | Unliquidated |
| MILAGROS CRUZ CORCHADO | REDACTED | $94.81 | Contingent | | Unliquidated |
| MILAGROS CRUZ RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS CRUZ REXACH | REDACTED | $101.15 | Contingent | | Unliquidated |
| MILAGROS CRUZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS CRUZ SOTO | REDACTED | $4.74 | Contingent | | Unliquidated |
| MILAGROS D CRUZ ALVELO | REDACTED | $0.12 | Contingent | | Unliquidated |
| MILAGROS DEL C ADORNO RIVERA | REDACTED | $0.34 | Contingent | | Unliquidated |
| MILAGROS DEL C GARCIA PERFECTO | REDACTED | $8.43 | Contingent | | Unliquidated |
| MILAGROS DEL C GARCIA PERFECTO | REDACTED | $3.25 | Contingent | | Unliquidated |
| MILAGROS DEL RIO CRUZ | REDACTED | $171.85 | Contingent | | Unliquidated |
| MILAGROS DEL VALLE COLON | REDACTED | $463.27 | Contingent | | Unliquidated |
| MILAGROS DIAZ DIAZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| MILAGROS DIAZ FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS E ALARCON VEGA | REDACTED | $69.27 | Contingent | | Unliquidated |
| MILAGROS E DE JESUS SERBIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS E LOPEZ CAMARENO | REDACTED | $240.08 | Contingent | | Unliquidated |
| MILAGROS E LOPEZ CAMARENO | REDACTED | $87.25 | Contingent | | Unliquidated |
| MILAGROS ESCALERA GONZALEZ | REDACTED | $43.40 | Contingent | | Unliquidated |
| MILAGROS ESPARRA CANSOBRE | REDACTED | $318.57 | Contingent | | Unliquidated |
| MILAGROS FEBUS MORALES | REDACTED | $156.40 | Contingent | | Unliquidated |
| MILAGROS FERNANDEZ ROJAS | REDACTED | $0.92 | Contingent | | Unliquidated |
| MILAGROS FERNANDEZ ROJAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS FERREIRA TRINIDAD | REDACTED | $37.67 | Contingent | | Unliquidated |
| MILAGROS FERRER ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILAGROS FERRI NAVARRO | REDACTED | $113.81 | Contingent | | Unliquidated |
| MILAGROS FERRI NAVARRO | REDACTED | $0.08 | Contingent | | Unliquidated |
| MILAGROS FIGUEROA CASTELLANOS | REDACTED | $1.27 | Contingent | | Unliquidated |
| MILAGROS FIGUEROA CASTELLANOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS FIGUEROA RIVERA | REDACTED | $0.10 | Contingent | | Unliquidated |
| MILAGROS FIGUEROA SANDOVAL | REDACTED | $11.11 | Contingent | | Unliquidated |
| MILAGROS FIGUEROA SANTIAGO | REDACTED | $227.49 | Contingent | | Unliquidated |
| MILAGROS FIGUEROA VARGAS | REDACTED | $0.37 | Contingent | | Unliquidated |
| MILAGROS FIGUEROA VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS FLORES VILLEGAS | REDACTED | $50.12 | Contingent | | Unliquidated |
| MILAGROS FONTANEZ MARTINEZ | REDACTED | $0.14 | Contingent | | Unliquidated |
| MILAGROS FONTANEZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS GARCIA RENDON | REDACTED | $0.35 | Contingent | | Unliquidated |
| MILAGROS GONZALEZ BETANCOURT | REDACTED | $94.70 | Contingent | | Unliquidated |
| MILAGROS GONZALEZ BONILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS GONZALEZ OJEDA | REDACTED | $294.66 | Contingent | | Unliquidated |
| MILAGROS GONZALEZ RODRIGUEZ | REDACTED | $4.85 | Contingent | | Unliquidated |
| MILAGROS GONZALEZ RONDON | REDACTED | $0.03 | Contingent | | Unliquidated |
| MILAGROS GUTIEREZ CABALLERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS HERNANDEZ | REDACTED | $45.53 | Contingent | | Unliquidated |
| MILAGROS HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS HERNANDEZ DEL VALLE | REDACTED | $10.93 | Contingent | | Unliquidated |
| MILAGROS HERNANDEZ DIAZ | REDACTED | $37.12 | Contingent | | Unliquidated |
| MILAGROS HERNANDEZ DIAZ | REDACTED | $18.39 | Contingent | | Unliquidated |
| MILAGROS HERNANDEZ FERNAND | REDACTED | $17.09 | Contingent | | Unliquidated |
| MILAGROS HERNANDEZ HERNANDEZ | REDACTED | $97.09 | Contingent | | Unliquidated |
| MILAGROS HERNANDEZ MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS HERNANDEZ NEVAREZ | REDACTED | $62.21 | Contingent | | Unliquidated |
| MILAGROS HERNANDEZ NEVAREZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| MILAGROS HERNANDEZ RODRIGUEZ | REDACTED | $2,031.20 | Contingent | | Unliquidated |
| MILAGROS HUERTAS COLON | REDACTED | $2,168.79 | Contingent | | Unliquidated |
| MILAGROS I AROCHO CRUZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| MILAGROS I GARCIA ROMERO | REDACTED | $1,449.07 | Contingent | | Unliquidated |
| MILAGROS I GARCIA ROMERO | REDACTED | $0.30 | Contingent | | Unliquidated |
| MILAGROS I SOTO OTERO | REDACTED | $125.99 | Contingent | | Unliquidated |
| MILAGROS I SOTO OTERO | REDACTED | $4.46 | Contingent | | Unliquidated |
| MILAGROS I SOTO OTERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS I VAZQUEZ BERRIOS | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILAGROS IRIZARRY ALBINO | REDACTED | $111.77 | Contingent | | Unliquidated |
| MILAGROS J LLOMPART MONGE | REDACTED | $41.72 | Contingent | | Unliquidated |
| MILAGROS J MARTINEZ AROCHO | REDACTED | $1.73 | Contingent | | Unliquidated |
| MILAGROS J MARTINEZ AROCHO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS J URBINA CORREA | REDACTED | $99.34 | Contingent | | Unliquidated |
| MILAGROS JESUS COLON | REDACTED | $0.17 | Contingent | | Unliquidated |
| MILAGROS JIMENEZ RAMIREZ | REDACTED | $51.90 | Contingent | | Unliquidated |
| MILAGROS LABOY QUINONES | REDACTED | $48.97 | Contingent | | Unliquidated |
| MILAGROS LANDING MIRAND | REDACTED | $61.00 | Contingent | | Unliquidated |
| MILAGROS LOPEZ RODRIGUEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| MILAGROS LOPEZ ROJAS | REDACTED | $39.36 | Contingent | | Unliquidated |
| MILAGROS LUGO FIGUEROA | REDACTED | $111.22 | Contingent | | Unliquidated |
| MILAGROS M M GARCIA RDGUEZ | REDACTED | $25.73 | Contingent | | Unliquidated |
| MILAGROS M VIVAS LOUBRIEL | REDACTED | $120.33 | Contingent | | Unliquidated |
| MILAGROS M VIVAS LOUBRIEL | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS MAISONET CASTRO | REDACTED | $0.03 | Contingent | | Unliquidated |
| MILAGROS MAISONET CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS MARRERO MORALES | REDACTED | $55.87 | Contingent | | Unliquidated |
| MILAGROS MARRERO TORRES | REDACTED | $4.60 | Contingent | | Unliquidated |
| MILAGROS MARTELL RAMOS | REDACTED | $98.91 | Contingent | | Unliquidated |
| MILAGROS MARTINEZ ALTRECHE | REDACTED | $0.17 | Contingent | | Unliquidated |
| MILAGROS MARTINEZ GONZALEZ | REDACTED | $1,670.76 | Contingent | | Unliquidated |
| MILAGROS MARTINEZ MERCADO | REDACTED | $0.32 | Contingent | | Unliquidated |
| MILAGROS MARTINEZ RIOS | REDACTED | $0.36 | Contingent | | Unliquidated |
| MILAGROS MARTINEZ RODRIGUEZ | REDACTED | $0.26 | Contingent | | Unliquidated |
| MILAGROS MEDINA PEREZ | REDACTED | $61.17 | Contingent | | Unliquidated |
| MILAGROS MEDINA RIVERA | REDACTED | $24.21 | Contingent | | Unliquidated |
| MILAGROS MEJIAS ORTIZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| MILAGROS MELENDEZ CALDERON | REDACTED | $280.90 | Contingent | | Unliquidated |
| MILAGROS MELENDEZ CENTENO | REDACTED | $40.18 | Contingent | | Unliquidated |
| MILAGROS MELENDEZ SANCHEZ | REDACTED | $1.59 | Contingent | | Unliquidated |
| MILAGROS MIRANDA AVILES | REDACTED | $0.02 | Contingent | | Unliquidated |
| MILAGROS MIRANDA MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS MIRANDA VERA | REDACTED | $0.01 | Contingent | | Unliquidated |
| MILAGROS MOJICA ARZUAGA | REDACTED | $378.28 | Contingent | | Unliquidated |
| MILAGROS MOLFULLEDA ALEJANDRO | REDACTED | $88.11 | Contingent | | Unliquidated |
| MILAGROS MOLINA CORDERO | REDACTED | $55.66 | Contingent | | Unliquidated |
| MILAGROS MONTANEZ GONZALEZ | REDACTED | $34.38 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILAGROS MORALES CORDERO | REDACTED | $225.25 | Contingent | | Unliquidated |
| MILAGROS MORALES CORDERO | REDACTED | $196.44 | Contingent | | Unliquidated |
| MILAGROS MORALES ECHEVARRIA | REDACTED | $16.12 | Contingent | | Unliquidated |
| MILAGROS MORALES PADILLA | REDACTED | $0.20 | Contingent | | Unliquidated |
| MILAGROS MORALES PADILLA | REDACTED | $0.03 | Contingent | | Unliquidated |
| MILAGROS MORALES SEVILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS MORALES UROZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS MORALES VAZQUEZ | REDACTED | $352.01 | Contingent | | Unliquidated |
| MILAGROS MORALES VELEZ | REDACTED | $149.79 | Contingent | | Unliquidated |
| MILAGROS MORALES VELEZ | REDACTED | $45.93 | Contingent | | Unliquidated |
| MILAGROS MORALES VELEZ | REDACTED | $0.78 | Contingent | | Unliquidated |
| MILAGROS MORALES VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS MORENO CARABALLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS MUNIZ MAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS NARVAEZ ORTIZ | REDACTED | $0.28 | Contingent | | Unliquidated |
| MILAGROS NEGRON LOPEZ | REDACTED | $149.45 | Contingent | | Unliquidated |
| MILAGROS NIEVES BRUNO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS NIEVES LOPEZ | REDACTED | $173.34 | Contingent | | Unliquidated |
| MILAGROS NIEVES RODRIGUEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| MILAGROS NIEVES SANABRIA | REDACTED | $190.29 | Contingent | | Unliquidated |
| MILAGROS OLIVENCIA VARGAS | REDACTED | $18.33 | Contingent | | Unliquidated |
| MILAGROS OLIVENCIA VARGAS | REDACTED | $0.01 | Contingent | | Unliquidated |
| MILAGROS OLIVERAS RAMIREZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| MILAGROS ORTEGA MEJIAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS ORTIZ | REDACTED | $48.86 | Contingent | | Unliquidated |
| MILAGROS ORTIZ CEDENO | REDACTED | $97.09 | Contingent | | Unliquidated |
| MILAGROS ORTIZ CEDENO | REDACTED | $52.06 | Contingent | | Unliquidated |
| MILAGROS ORTIZ DE JESUS | REDACTED | $166.20 | Contingent | | Unliquidated |
| MILAGROS ORTIZ MARTINEZ | REDACTED | $590.54 | Contingent | | Unliquidated |
| MILAGROS ORTIZ ORTIZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| MILAGROS ORTIZ PABON | REDACTED | $92.85 | Contingent | | Unliquidated |
| MILAGROS ORTIZ PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS ORTIZ PIMENTEL | REDACTED | $133.60 | Contingent | | Unliquidated |
| MILAGROS ORTIZ RIVERA | REDACTED | $48.92 | Contingent | | Unliquidated |
| MILAGROS PENA CORTES | REDACTED | $457.35 | Contingent | | Unliquidated |
| MILAGROS PEREIRA SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS PEREZ BASORA | REDACTED | $0.62 | Contingent | | Unliquidated |
| MILAGROS PEREZ BASORA | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILAGROS PEREZ FANTAUZZI | REDACTED | $64.09 | Contingent | | Unliquidated |
| MILAGROS PEREZ GARAYALDE | REDACTED | $269.66 | Contingent | | Unliquidated |
| MILAGROS PEREZ GUZMAN | REDACTED | $0.65 | Contingent | | Unliquidated |
| MILAGROS PEREZ OTERO | REDACTED | $69.78 | Contingent | | Unliquidated |
| MILAGROS PEREZ OTERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS PEREZ RICART | REDACTED | $181.22 | Contingent | | Unliquidated |
| MILAGROS PEREZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS PEREZ RODRIGUEZ | REDACTED | $99.41 | Contingent | | Unliquidated |
| MILAGROS PEREZ SOTO | REDACTED | $49.11 | Contingent | | Unliquidated |
| MILAGROS PESQUERA QUINONES | REDACTED | $424.54 | Contingent | | Unliquidated |
| MILAGROS PIZARRO CRUZ | REDACTED | $220.59 | Contingent | | Unliquidated |
| MILAGROS QUILES HERNANDEZ | REDACTED | $0.64 | Contingent | | Unliquidated |
| MILAGROS QUINONES DAVILA | REDACTED | $138.85 | Contingent | | Unliquidated |
| MILAGROS QUINONES DAVILA | REDACTED | $53.55 | Contingent | | Unliquidated |
| MILAGROS QUINONES MALDONADO | REDACTED | $361.79 | Contingent | | Unliquidated |
| MILAGROS QUINONES ORTIZ | REDACTED | $119.35 | Contingent | | Unliquidated |
| MILAGROS QUINONES PEREZ | REDACTED | $83.61 | Contingent | | Unliquidated |
| MILAGROS QUINONES PEREZ | REDACTED | $74.71 | Contingent | | Unliquidated |
| MILAGROS QUIRINDONGO DE ALMODOVAR | REDACTED | $82.12 | Contingent | | Unliquidated |
| MILAGROS R SOLIS OCASIO | REDACTED | $1.03 | Contingent | | Unliquidated |
| MILAGROS RAMOS CABAN | REDACTED | $49.11 | Contingent | | Unliquidated |
| MILAGROS RAMOS CABAN | REDACTED | $0.05 | Contingent | | Unliquidated |
| MILAGROS RAMOS JESUS | REDACTED | $1,031.91 | Contingent | | Unliquidated |
| MILAGROS REYES PELLOT | REDACTED | $19.66 | Contingent | | Unliquidated |
| MILAGROS REYES RIOS | REDACTED | $26.19 | Contingent | | Unliquidated |
| MILAGROS REYES RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS REYES VALLEJO | REDACTED | $4,211.99 | Contingent | | Unliquidated |
| MILAGROS RIOS ROSARIO | REDACTED | $0.88 | Contingent | | Unliquidated |
| MILAGROS RIOS ROSARIO | REDACTED | $0.08 | Contingent | | Unliquidated |
| MILAGROS RIOS ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS RIVERA BETANCOURT | REDACTED | $49.72 | Contingent | | Unliquidated |
| MILAGROS RIVERA BETANCOURT | REDACTED | $0.18 | Contingent | | Unliquidated |
| MILAGROS RIVERA BETANCOURT | REDACTED | $0.10 | Contingent | | Unliquidated |
| MILAGROS RIVERA BETANCOURT | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS RIVERA CARATTINI | REDACTED | $1,353.82 | Contingent | | Unliquidated |
| MILAGROS RIVERA CARATTINI | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS RIVERA CRUZ | REDACTED | $40.34 | Contingent | | Unliquidated |
| MILAGROS RIVERA FILOMENO | REDACTED | $132.88 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILAGROS RIVERA GARCIA | REDACTED | $108.00 | Contingent | | Unliquidated |
| MILAGROS RIVERA GARCIA | REDACTED | $44.40 | Contingent | | Unliquidated |
| MILAGROS RIVERA GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS RIVERA GUADARRAMA | REDACTED | $1,405.79 | Contingent | | Unliquidated |
| MILAGROS RIVERA GUADARRAMA | REDACTED | $147.08 | Contingent | | Unliquidated |
| MILAGROS RIVERA MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS RIVERA NARVAEZ | REDACTED | $1,433.53 | Contingent | | Unliquidated |
| MILAGROS RIVERA NEGRON | REDACTED | $2,325.43 | Contingent | | Unliquidated |
| MILAGROS RIVERA REYES | REDACTED | $0.29 | Contingent | | Unliquidated |
| MILAGROS RIVERA RODRIGUEZ | REDACTED | $200.06 | Contingent | | Unliquidated |
| MILAGROS RIVERA RODRIGUEZ | REDACTED | $112.80 | Contingent | | Unliquidated |
| MILAGROS RIVERA RODRIGUEZ | REDACTED | $102.41 | Contingent | | Unliquidated |
| MILAGROS RIVERA SANTANA | REDACTED | $25.01 | Contingent | | Unliquidated |
| MILAGROS RIVERA SANTANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ AYALA | REDACTED | $83.04 | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ AYALA | REDACTED | $61.40 | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ CARRERO | REDACTED | $59.96 | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ CARRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ CRUZ | REDACTED | $502.75 | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ ECHEVARRIA | REDACTED | $92.32 | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ FELICIANO | REDACTED | $113.86 | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ FELICIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ GUZMAN | REDACTED | $0.67 | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ MILLAN | REDACTED | $1,032.01 | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ MILLAN | REDACTED | $5.97 | Contingent | | Unliquidated |
| MILAGROS RODRIGUEZ TORO | REDACTED | $104.90 | Contingent | | Unliquidated |
| MILAGROS ROMAN ORTIZ | REDACTED | $216.72 | Contingent | | Unliquidated |
| MILAGROS ROMAN PLANAS | REDACTED | $107.49 | Contingent | | Unliquidated |
| MILAGROS ROSA RIVERA | REDACTED | $15,846.72 | Contingent | | Unliquidated |
| MILAGROS ROSA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS ROSA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS ROSADO MASSOT | REDACTED | $32.15 | Contingent | | Unliquidated |
| MILAGROS ROSARIO ALVAREZ | REDACTED | $3,278.63 | Contingent | | Unliquidated |
| MILAGROS RUIZ CANDELARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS RUIZ VEGA | REDACTED | $112.91 | Contingent | | Unliquidated |
| MILAGROS RUIZ VEGA | REDACTED | $1.37 | Contingent | | Unliquidated |
| MILAGROS RUIZ VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILAGROS S MUOZ | REDACTED | $92.24 | Contingent | | Unliquidated |
| MILAGROS SANCHEZ COLLAZO | REDACTED | $106.80 | Contingent | | Unliquidated |
| MILAGROS SANCHEZ ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS SANTA | REDACTED | $45.89 | Contingent | | Unliquidated |
| MILAGROS SANTANA SANTANA | REDACTED | $86.23 | Contingent | | Unliquidated |
| MILAGROS SANTIAGO FUENTES | REDACTED | $283.50 | Contingent | | Unliquidated |
| MILAGROS SANTIAGO FUENTES | REDACTED | $0.11 | Contingent | | Unliquidated |
| MILAGROS SANTIAGO PEREZ | REDACTED | $147.29 | Contingent | | Unliquidated |
| MILAGROS SANTIAGO TORRES | REDACTED | $96.23 | Contingent | | Unliquidated |
| MILAGROS SERRANO SERRANO | REDACTED | $0.18 | Contingent | | Unliquidated |
| MILAGROS SIERRA SANTANA | REDACTED | $133.58 | Contingent | | Unliquidated |
| MILAGROS SUAREZ DEL VALLE | REDACTED | $0.04 | Contingent | | Unliquidated |
| MILAGROS T PEREZ RAMOS | REDACTED | $49.21 | Contingent | | Unliquidated |
| MILAGROS TILLERO ROSAS | REDACTED | $2,569.52 | Contingent | | Unliquidated |
| MILAGROS TORRES DIAZ | REDACTED | $1,084.09 | Contingent | | Unliquidated |
| MILAGROS TORRES DIAZ | REDACTED | $37.58 | Contingent | | Unliquidated |
| MILAGROS TORRES GARCIA | REDACTED | $155.53 | Contingent | | Unliquidated |
| MILAGROS TORRES GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS TORRES LEBRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS VALENTIN AGUAYO | REDACTED | $4.82 | Contingent | | Unliquidated |
| MILAGROS VALLE SANDOVAL | REDACTED | $3.02 | Contingent | | Unliquidated |
| MILAGROS VASSALLO COLON | REDACTED | $126.59 | Contingent | | Unliquidated |
| MILAGROS VASSALLO COLON | REDACTED | $0.32 | Contingent | | Unliquidated |
| MILAGROS VAZQUEZ SANTANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS VEGA JIMENEZ | REDACTED | $1,001.67 | Contingent | | Unliquidated |
| MILAGROS VEGA VARGAS | REDACTED | $55.34 | Contingent | | Unliquidated |
| MILAGROS VEGA VEGA | REDACTED | $4,671.07 | Contingent | | Unliquidated |
| MILAGROS VEGA VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS VELAZQUEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS VELAZQUEZ TORRES | REDACTED | $0.45 | Contingent | | Unliquidated |
| MILAGROS VELAZQUEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS VELEZ QUINONES | REDACTED | $177.91 | Contingent | | Unliquidated |
| MILAGROS VELEZ QUINONES | REDACTED | $30.43 | Contingent | | Unliquidated |
| MILAGROS VELEZ QUINONES | REDACTED | $0.06 | Contingent | | Unliquidated |
| MILAGROS VENTURA ROMAN | REDACTED | $105.86 | Contingent | | Unliquidated |
| MILAGROS VERA SANTIAGO | REDACTED | $1,817.88 | Contingent | | Unliquidated |
| MILAGROS VERA SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS VERA VELEZ | REDACTED | $109.53 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILAGROS VERA VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILAGROS VERDEJO NUNEZ | REDACTED | $99.22 | Contingent | | Unliquidated |
| MILAGROS VILA RIVERA | REDACTED | $94.03 | Contingent | | Unliquidated |
| MILAGROS VILA RIVERA | REDACTED | $5.56 | Contingent | | Unliquidated |
| MILAGROS VILLEGAS RIVERA | REDACTED | $50.78 | Contingent | | Unliquidated |
| MILAN ECHEVARRIA CHARDON | REDACTED | $25.93 | Contingent | | Unliquidated |
| MILCA CORTES ECHEVARRIA | REDACTED | $0.28 | Contingent | | Unliquidated |
| MILCA GUZMAN ROLON | REDACTED | $152.80 | Contingent | | Unliquidated |
| MILCA MERCADO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILCA PAGAN RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILCA PALAEZ SERRANO | REDACTED | $1.24 | Contingent | | Unliquidated |
| MILDOEL BERRIOS FRANCO | REDACTED | $0.17 | Contingent | | Unliquidated |
| MILDRED A BRITO MOTA | REDACTED | $36.96 | Contingent | | Unliquidated |
| MILDRED A PUJOLS SOTO | REDACTED | $278.05 | Contingent | | Unliquidated |
| MILDRED A RIOS ALONSO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILDRED ALGARIN RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILDRED ANDINO ROSARIO | REDACTED | $0.02 | Contingent | | Unliquidated |
| MILDRED ARROYO CLAUDIO | REDACTED | $4,092.82 | Contingent | | Unliquidated |
| MILDRED BRANA DAVILA | REDACTED | $127.87 | Contingent | | Unliquidated |
| MILDRED BRANA DAVILA | REDACTED | $58.43 | Contingent | | Unliquidated |
| MILDRED C LUGO CORDERO | REDACTED | $953.33 | Contingent | | Unliquidated |
| MILDRED C RIVERA REILLO | REDACTED | $2.05 | Contingent | | Unliquidated |
| MILDRED CACERES RAMOS | REDACTED | $4,622.42 | Contingent | | Unliquidated |
| MILDRED CANETTI LOZANO | REDACTED | $395.01 | Contingent | | Unliquidated |
| MILDRED CASTRO MACHUCA | REDACTED | $252.34 | Contingent | | Unliquidated |
| MILDRED CONCEPCION SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILDRED CONCEPCION VILLAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILDRED CRUZ FELICIANO | REDACTED | $0.11 | Contingent | | Unliquidated |
| MILDRED CUEVAS MARENGO | REDACTED | $87.44 | Contingent | | Unliquidated |
| MILDRED DE JESUS ARROYO | REDACTED | $84.28 | Contingent | | Unliquidated |
| MILDRED DEL PRADO LOPEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| MILDRED DIAZ MERCADO | REDACTED | $421.35 | Contingent | | Unliquidated |
| MILDRED DOMINGUEZ DOMINGUEZ | REDACTED | $93.80 | Contingent | | Unliquidated |
| MILDRED E E VAZQUEZ MILDRED | REDACTED | $211.22 | Contingent | | Unliquidated |
| MILDRED E ORTIZ FELICIANO | REDACTED | $763.49 | Contingent | | Unliquidated |
| MILDRED E ORTIZ RAMIREZ | REDACTED | $399.99 | Contingent | | Unliquidated |
| MILDRED E RAMOS TROCHE | REDACTED | $0.21 | Contingent | | Unliquidated |
| MILDRED FIGUERAS FIGUEROA | REDACTED | $273.59 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILDRED FIGUEROA VIERA | REDACTED | $98.22 | Contingent | | Unliquidated |
| MILDRED GAMBARO ONEILL | REDACTED | $98.22 | Contingent | | Unliquidated |
| MILDRED GAMBARO ONEILL | REDACTED | $0.24 | Contingent | | Unliquidated |
| MILDRED GERENA MEDINA | REDACTED | $68.33 | Contingent | | Unliquidated |
| MILDRED GERENA MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILDRED GOMEZ SANCHEZ | REDACTED | $29.28 | Contingent | | Unliquidated |
| MILDRED GONZALEZ MIRANDA | REDACTED | $66.70 | Contingent | | Unliquidated |
| MILDRED GONZALEZ RUIZ | REDACTED | $0.24 | Contingent | | Unliquidated |
| MILDRED GUZMAN RODRIGUEZ | REDACTED | $219.50 | Contingent | | Unliquidated |
| MILDRED GUZMAN RODRIGUEZ | REDACTED | $103.95 | Contingent | | Unliquidated |
| MILDRED I MARTINEZ PANTOJA | REDACTED | $69.10 | Contingent | | Unliquidated |
| MILDRED I MARTINEZ PANTOJA | REDACTED | $57.87 | Contingent | | Unliquidated |
| MILDRED I MARTINEZ PANTOJA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILDRED I RAMOS MARTINEZ | REDACTED | $174.26 | Contingent | | Unliquidated |
| MILDRED I RAMOS MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILDRED I TORRES TORRES | REDACTED | $222.44 | Contingent | | Unliquidated |
| MILDRED IGLESIAS CINTRON | REDACTED | $193.95 | Contingent | | Unliquidated |
| MILDRED IRIZARRY VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILDRED J MIRANDA RESTO | REDACTED | $0.85 | Contingent | | Unliquidated |
| MILDRED JIMENEZ MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILDRED K CASTRO ALICEA | REDACTED | $3.27 | Contingent | | Unliquidated |
| MILDRED L MORALES GONZALEZ | REDACTED | $81.36 | Contingent | | Unliquidated |
| MILDRED LANGE VEGA | REDACTED | $166.63 | Contingent | | Unliquidated |
| MILDRED LANGE VEGA | REDACTED | $0.12 | Contingent | | Unliquidated |
| MILDRED LIBOY MUNOZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILDRED LUGO RAMIREZ | REDACTED | $45.31 | Contingent | | Unliquidated |
| MILDRED MALAVE MORALES | REDACTED | $89.03 | Contingent | | Unliquidated |
| MILDRED MALAVE MORALES | REDACTED | $43.50 | Contingent | | Unliquidated |
| MILDRED MARIN BENITEZ | REDACTED | $175.64 | Contingent | | Unliquidated |
| MILDRED MERCADO GONZALEZ | REDACTED | $158.02 | Contingent | | Unliquidated |
| MILDRED MERCADO GONZALEZ | REDACTED | $155.82 | Contingent | | Unliquidated |
| MILDRED MI CARDONA | REDACTED | $148.94 | Contingent | | Unliquidated |
| MILDRED MI LLANOS | REDACTED | $104.55 | Contingent | | Unliquidated |
| MILDRED NAVARRO MEDINA | REDACTED | $32.78 | Contingent | | Unliquidated |
| MILDRED NAVARRO RODRIGUEZ | REDACTED | $46.25 | Contingent | | Unliquidated |
| MILDRED NEGRON CRUZ | REDACTED | $70.20 | Contingent | | Unliquidated |
| MILDRED NIEVES CASTELLANO | REDACTED | $107.21 | Contingent | | Unliquidated |
| MILDRED NIEVES OSORIO | REDACTED | $0.01 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILDRED O MARTINEZ TORRES | REDACTED | $31.06 | Contingent | | Unliquidated |
| MILDRED O MARTINEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILDRED ORONA RIVERA | REDACTED | $0.89 | Contingent | | Unliquidated |
| MILDRED ORTIZ CLAS | REDACTED | $22.21 | Contingent | | Unliquidated |
| MILDRED ORTIZ OJEDA | REDACTED | $284.98 | Contingent | | Unliquidated |
| MILDRED PADILLA CRUZ | REDACTED | $0.52 | Contingent | | Unliquidated |
| MILDRED PINTADO COURET | REDACTED | $2.52 | Contingent | | Unliquidated |
| MILDRED PINTADO COURET | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILDRED PRATS URBIZTONDO | REDACTED | $53.81 | Contingent | | Unliquidated |
| MILDRED RAMOS LOPEZ | REDACTED | $31.56 | Contingent | | Unliquidated |
| MILDRED REYES PEREZ | REDACTED | $0.21 | Contingent | | Unliquidated |
| MILDRED REYES REYES | REDACTED | $0.02 | Contingent | | Unliquidated |
| MILDRED RIOS PEREZ | REDACTED | $132.40 | Contingent | | Unliquidated |
| MILDRED RIVAS BARBOSA | REDACTED | $18.04 | Contingent | | Unliquidated |
| MILDRED RIVERA BAEZ | REDACTED | $124.79 | Contingent | | Unliquidated |
| MILDRED RIVERA CANALES | REDACTED | $29.64 | Contingent | | Unliquidated |
| MILDRED RIVERA LUNA | REDACTED | $90.71 | Contingent | | Unliquidated |
| MILDRED RIVERA LUNA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILDRED RIVERA NIEVES | REDACTED | $138.42 | Contingent | | Unliquidated |
| MILDRED RIVERA NORMANDIA | REDACTED | $170.24 | Contingent | | Unliquidated |
| MILDRED RIVERA NORMANDIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILDRED RIVERA RODRIGUEZ | REDACTED | $90.87 | Contingent | | Unliquidated |
| MILDRED RODRIGUEZ CASILLAS | REDACTED | $100.16 | Contingent | | Unliquidated |
| MILDRED RODRIGUEZ COLON | REDACTED | $29.96 | Contingent | | Unliquidated |
| MILDRED RODRIGUEZ LUGO | REDACTED | $10.01 | Contingent | | Unliquidated |
| MILDRED RODRIGUEZ QUILES | REDACTED | $98.33 | Contingent | | Unliquidated |
| MILDRED RODRIGUEZ RIVERA | REDACTED | $196.29 | Contingent | | Unliquidated |
| MILDRED ROSA RAMOS | REDACTED | $0.13 | Contingent | | Unliquidated |
| MILDRED ROSADO VALLE | REDACTED | $0.07 | Contingent | | Unliquidated |
| MILDRED RUIZ VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILDRED RUIZ VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILDRED SANTIAGO RIVERA | REDACTED | $3.91 | Contingent | | Unliquidated |
| MILDRED SERRANO | REDACTED | $9.69 | Contingent | | Unliquidated |
| MILDRED SOTO ROSA | REDACTED | $0.27 | Contingent | | Unliquidated |
| MILDRED TORRES CANCEL | REDACTED | $9.87 | Contingent | | Unliquidated |
| MILDRED TORRES HERNANDEZ | REDACTED | $19.08 | Contingent | | Unliquidated |
| MILDRED TORRES RODRIGUEZ | REDACTED | $284.78 | Contingent | | Unliquidated |
| MILDRED TORRES TEXIDOR | REDACTED | $0.78 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILDRED TORRES VELAZQUEZ | REDACTED | $1.83 | Contingent | | Unliquidated |
| MILDRED VAZQUEZ PELLOT | REDACTED | $41.86 | Contingent | | Unliquidated |
| MILDRED VAZQUEZ PELLOT | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILDRED VELEZ MARTINEZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| MILDRED VELEZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILDRED VILLANUEVA SANTIAGO | REDACTED | $34.91 | Contingent | | Unliquidated |
| MILDRED Z RAMOS DE DIAZ | REDACTED | $67.86 | Contingent | | Unliquidated |
| MILDRELINA GONZALEZ CARABALLO | REDACTED | $2.09 | Contingent | | Unliquidated |
| MILEIDY IZQUIERDO RODRIGUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| MILEM MENDEZ ROSADO | REDACTED | $143.21 | Contingent | | Unliquidated |
| MILEM MENDEZ ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILITZA HERNANDEZ MEDERO | REDACTED | $44.21 | Contingent | | Unliquidated |
| MILITZA MONGE | REDACTED | $70.12 | Contingent | | Unliquidated |
| MILITZA PEREZ RODRIGUEZ | REDACTED | $94.98 | Contingent | | Unliquidated |
| MILITZA ROSALY MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILITZA SANTIAGO TOLEDO | REDACTED | $1.98 | Contingent | | Unliquidated |
| MILITZA SANTOS ROLON | REDACTED | $197.09 | Contingent | | Unliquidated |
| MILITZA SANTOS ROLON | REDACTED | $27.44 | Contingent | | Unliquidated |
| MILKA CRUZ CRUZ | REDACTED | $125.01 | Contingent | | Unliquidated |
| MILKA HERNANDEZ VALENTIN | REDACTED | $93.33 | Contingent | | Unliquidated |
| MILKA I FLORES ANTOMMARCHI | REDACTED | $60.11 | Contingent | | Unliquidated |
| MILKA PRESTAMO ALMODOVAR | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILLAN MONGE MARIBEL | REDACTED | $0.05 | Contingent | | Unliquidated |
| MILLIEANNETTE ESPARRA NUNEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILLY C C RAMOS MALDONADO | REDACTED | $666.46 | Contingent | | Unliquidated |
| MILTHO LADY VELAZQUEZ BELT | REDACTED | $343.20 | Contingent | | Unliquidated |
| MILTHO LADY VELAZQUEZ BELT | REDACTED | $21.47 | Contingent | | Unliquidated |
| MILTON AYALA MARTINEZ | REDACTED | $91.16 | Contingent | | Unliquidated |
| MILTON AYALA MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILTON BONET RODRIGUEZ | REDACTED | $88.98 | Contingent | | Unliquidated |
| MILTON BURGOS DIAZ | REDACTED | $263.66 | Contingent | | Unliquidated |
| MILTON BURGOS DIAZ | REDACTED | $92.21 | Contingent | | Unliquidated |
| MILTON CANCEL RUIZ | REDACTED | $2.76 | Contingent | | Unliquidated |
| MILTON CLEMENTE CALDERON | REDACTED | $1,306.34 | Contingent | | Unliquidated |
| MILTON COLON MORENO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILTON COLON ORTIZ | REDACTED | $0.13 | Contingent | | Unliquidated |
| MILTON CORDERO QUINONES | REDACTED | $122.76 | Contingent | | Unliquidated |
| MILTON CORTES GONZALEZ | REDACTED | $108.23 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MILTON CRUZ FERNANDEZ | REDACTED | $3.38 | Contingent | | Unliquidated |
| MILTON CRUZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILTON D COLLAZO CASIANO | REDACTED | $298.58 | Contingent | | Unliquidated |
| MILTON D CORREA PEA | REDACTED | $101.42 | Contingent | | Unliquidated |
| MILTON DAVILA CORDERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILTON FELICIANO VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILTON G NEGRON MARTINEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| MILTON I ACOSTA ORTIZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| MILTON I BAEZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILTON JIMENEZ ECHEVARRIA | REDACTED | $46.16 | Contingent | | Unliquidated |
| MILTON L BORRERO TORRES | REDACTED | $298.23 | Contingent | | Unliquidated |
| MILTON MALAVE MATOS | REDACTED | $45.09 | Contingent | | Unliquidated |
| MILTON MALDONADO FEBLES | REDACTED | $416.22 | Contingent | | Unliquidated |
| MILTON MENDOZA RODRIGUEZ | REDACTED | $33.22 | Contingent | | Unliquidated |
| MILTON MENDOZA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILTON MONTERO POZZI | REDACTED | $0.31 | Contingent | | Unliquidated |
| MILTON MORALES RAMOS | REDACTED | $0.30 | Contingent | | Unliquidated |
| MILTON ORENGO FELICIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILTON ORTIZ CARABALLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILTON PAGAN GUZMAN | REDACTED | $789.07 | Contingent | | Unliquidated |
| MILTON PENA FIGUEROA | REDACTED | $164.60 | Contingent | | Unliquidated |
| MILTON PENA FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILTON PLAUD SAEZ | REDACTED | $943.31 | Contingent | | Unliquidated |
| MILTON R RAMIREZ SANCHEZ | REDACTED | $36.48 | Contingent | | Unliquidated |
| MILTON RODRIGUEZ BADILLO | REDACTED | $0.05 | Contingent | | Unliquidated |
| MILTON ROMAN RODRIGUEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| MILTON SANTANA MARTINEZ | REDACTED | $3.06 | Contingent | | Unliquidated |
| MILTON SANTANA MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MILTON VAZQUEZ VELEZ | REDACTED | $29.35 | Contingent | | Unliquidated |
| MILTON W AGUILAR CARABALLO | REDACTED | $917.43 | Contingent | | Unliquidated |
| MILVIO CLIVILLES RAMIREZ | REDACTED | $82.30 | Contingent | | Unliquidated |
| MINEHEC LEBRON NEGRON | REDACTED | $347.60 | Contingent | | Unliquidated |
| MINELBA MARRERO POMALES | REDACTED | $457.25 | Contingent | | Unliquidated |
| MINELIA ORTIZ GARCIA | REDACTED | $7.08 | Contingent | | Unliquidated |
| MINERVA AYALA RODRIGUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| MINERVA BENITEZ ALVAREZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| MINERVA CAPPAS CEDENO | REDACTED | $0.10 | Contingent | | Unliquidated |
| MINERVA CAPPAS CEDENO | REDACTED | $0.08 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MINERVA CARINO FIGUEROA | REDACTED | $126.03 | Contingent | | Unliquidated |
| MINERVA CLAUDIO CASTRO | REDACTED | $0.29 | Contingent | | Unliquidated |
| MINERVA COLON NIEVES | REDACTED | $0.30 | Contingent | | Unliquidated |
| MINERVA CONCEPCION GAZMEY | REDACTED | $2.67 | Contingent | | Unliquidated |
| MINERVA COTTO ALICEA | REDACTED | $362.18 | Contingent | | Unliquidated |
| MINERVA CRESPO SERRANO | REDACTED | $0.10 | Contingent | | Unliquidated |
| MINERVA CUADRO ARES | REDACTED | $229.79 | Contingent | | Unliquidated |
| MINERVA DIAZ PEREZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| MINERVA ECHEVARRIA CHAVEZ | REDACTED | $350.82 | Contingent | | Unliquidated |
| MINERVA ESQUILIN MOLINA | REDACTED | $116.47 | Contingent | | Unliquidated |
| MINERVA FUENTES ORTIZ | REDACTED | $886.32 | Contingent | | Unliquidated |
| MINERVA GALINDEZ MORALES | REDACTED | $100.10 | Contingent | | Unliquidated |
| MINERVA GARCIA CRUZ | REDACTED | $147.15 | Contingent | | Unliquidated |
| MINERVA GARCIA TORRES | REDACTED | $97.90 | Contingent | | Unliquidated |
| MINERVA GUZMAN GARCIA | REDACTED | $238.32 | Contingent | | Unliquidated |
| MINERVA I RAMOS HERNANDEZ | REDACTED | $354.33 | Contingent | | Unliquidated |
| MINERVA I RAMOS HERNANDEZ | REDACTED | $0.79 | Contingent | | Unliquidated |
| MINERVA I RAMOS HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MINERVA IRIZARRY PEREZ | REDACTED | $0.64 | Contingent | | Unliquidated |
| MINERVA LEON RODRIGUEZ | REDACTED | $48.87 | Contingent | | Unliquidated |
| MINERVA LEON TORRES | REDACTED | $561.87 | Contingent | | Unliquidated |
| MINERVA LICEAGA CANCEL | REDACTED | $111.22 | Contingent | | Unliquidated |
| MINERVA LONGA VELEZ | REDACTED | $289.17 | Contingent | | Unliquidated |
| MINERVA LUNA OTERO | REDACTED | $0.04 | Contingent | | Unliquidated |
| MINERVA MANZANO MELENDEZ | REDACTED | $2,268.95 | Contingent | | Unliquidated |
| MINERVA MARRERO MERCADO | REDACTED | $54.09 | Contingent | | Unliquidated |
| MINERVA MARTINEZ CARABALLO | REDACTED | $47.83 | Contingent | | Unliquidated |
| MINERVA MARTINEZ FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MINERVA MONTALVO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MINERVA MORALES DIAZ | REDACTED | $4,949.46 | Contingent | | Unliquidated |
| MINERVA NIEVES MARTINEZ | REDACTED | $0.60 | Contingent | | Unliquidated |
| MINERVA ORTIZ ALVARADO | REDACTED | $98.02 | Contingent | | Unliquidated |
| MINERVA ORTIZ ALVARADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MINERVA ORTIZ ESPADA | REDACTED | $251.36 | Contingent | | Unliquidated |
| MINERVA ORTIZ PEREZ | REDACTED | $195.41 | Contingent | | Unliquidated |
| MINERVA ORTIZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MINERVA ORTIZ TORRES | REDACTED | $148.22 | Contingent | | Unliquidated |
| MINERVA OTERO MERCADO | REDACTED | $40.94 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MINERVA PELLOT RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MINERVA PENA HERNANDEZ | REDACTED | $3.54 | Contingent | | Unliquidated |
| MINERVA PENA HERNANDEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| MINERVA PEREZ ALAMO | REDACTED | $393.63 | Contingent | | Unliquidated |
| MINERVA PEREZ RODRIGUEZ | REDACTED | $293.45 | Contingent | | Unliquidated |
| MINERVA PEREZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MINERVA PEREZ TORRES | REDACTED | $76.77 | Contingent | | Unliquidated |
| MINERVA PEREZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MINERVA QUINONES SANCHEZ | REDACTED | $0.78 | Contingent | | Unliquidated |
| MINERVA QUINONES SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MINERVA RABELL MAYSONET | REDACTED | $239.08 | Contingent | | Unliquidated |
| MINERVA RAMOS COSME | REDACTED | $44.08 | Contingent | | Unliquidated |
| MINERVA RAMOS FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MINERVA RAMOS RIVERA | REDACTED | $224.95 | Contingent | | Unliquidated |
| MINERVA REYES MOYETT | REDACTED | $0.16 | Contingent | | Unliquidated |
| MINERVA RIVERA NAZARIO | REDACTED | $33.22 | Contingent | | Unliquidated |
| MINERVA RIVERA PADILLA | REDACTED | $0.10 | Contingent | | Unliquidated |
| MINERVA ROBLES CARRION | REDACTED | $0.28 | Contingent | | Unliquidated |
| MINERVA RODRIGUEZ CRUZ | REDACTED | $697.92 | Contingent | | Unliquidated |
| MINERVA RODRIGUEZ DANIELS | REDACTED | $42.26 | Contingent | | Unliquidated |
| MINERVA RODRIGUEZ DANIELS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MINERVA RODRIGUEZ ROSADO | REDACTED | $534.33 | Contingent | | Unliquidated |
| MINERVA ROJAS HERNANDEZ | REDACTED | $24.04 | Contingent | | Unliquidated |
| MINERVA ROMAN ROMAN | REDACTED | $0.17 | Contingent | | Unliquidated |
| MINERVA ROSADO CASILLAS | REDACTED | $292.42 | Contingent | | Unliquidated |
| MINERVA ROSADO CASILLAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MINERVA ROSADO ORTIZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| MINERVA ROSADO SERRANO | REDACTED | $49.11 | Contingent | | Unliquidated |
| MINERVA RUIZ AVILA | REDACTED | $157.23 | Contingent | | Unliquidated |
| MINERVA SALGADO SANTIAGO | REDACTED | $637.42 | Contingent | | Unliquidated |
| MINERVA SALGADO SANTIAGO | REDACTED | $220.32 | Contingent | | Unliquidated |
| MINERVA SANTANA AVILES | REDACTED | $54.88 | Contingent | | Unliquidated |
| MINERVA SANTIAGO FIGUEROA | REDACTED | $92.47 | Contingent | | Unliquidated |
| MINERVA SANTOS GOMEZ | REDACTED | $20.18 | Contingent | | Unliquidated |
| MINERVA SIERRA COLON | REDACTED | $136.48 | Contingent | | Unliquidated |
| MINERVA SIERRA COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MINERVA SILVA ABREU | REDACTED | $334.43 | Contingent | | Unliquidated |
| MINERVA SILVA ABREU | REDACTED | $140.03 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MINERVA SILVA ABREU | REDACTED | $0.00 | Contingent | | Unliquidated |
| MINERVA SOLIS QUINONES | REDACTED | $94.93 | Contingent | | Unliquidated |
| MINERVA SOTO OLIVO | REDACTED | $156.88 | Contingent | | Unliquidated |
| MINERVA SOTO OLIVO | REDACTED | $73.28 | Contingent | | Unliquidated |
| MINERVA TIRADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MINERVA TORRES CONTRERAS | REDACTED | $206.26 | Contingent | | Unliquidated |
| MINERVA TORRES QUINONES | REDACTED | $149.16 | Contingent | | Unliquidated |
| MINERVA VALENTIN CRESPO | REDACTED | $132.22 | Contingent | | Unliquidated |
| MINERVA VALENTIN CRESPO | REDACTED | $9.34 | Contingent | | Unliquidated |
| MINERVA VALENTIN CRESPO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MINERVA VALENTIN ESQUILIN | REDACTED | $6.21 | Contingent | | Unliquidated |
| MINERVA VALENTIN ESQUILIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| MINERVA VALERO ALVARADO | REDACTED | $48.42 | Contingent | | Unliquidated |
| MINERVA VARGAS RIVERA | REDACTED | $0.06 | Contingent | | Unliquidated |
| MINERVA VAZQUEZ SANTIAGO | REDACTED | $241.51 | Contingent | | Unliquidated |
| MINERVA VAZQUEZ VAZQUEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| MINNIE H RODRIGUEZ LOPEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| MIOSOTIS MALDONADO CORTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIOSOTIS ORTIZ RODRIGUEZ | REDACTED | $660.12 | Contingent | | Unliquidated |
| MIOSOTY FIGUEROA RIVERA | REDACTED | $322.55 | Contingent | | Unliquidated |
| MIOSOTYS MARFISI POMALES | REDACTED | $0.54 | Contingent | | Unliquidated |
| MIRANDA L JORGE MIRANDA | REDACTED | $46.32 | Contingent | | Unliquidated |
| MIREDYS L JIMENEZ GAVIL | REDACTED | $1,161.72 | Contingent | | Unliquidated |
| MIRELLA C LUGO ZAMBRANA | REDACTED | $172.19 | Contingent | | Unliquidated |
| MIRELLA ROSA RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRELLY OQUENDO VAZQUEZ | REDACTED | $726.16 | Contingent | | Unliquidated |
| MIRELY T GARCIA MORALES | REDACTED | $0.01 | Contingent | | Unliquidated |
| MIRELYS SERRANO ENCARNACION | REDACTED | $779.02 | Contingent | | Unliquidated |
| MIREYA ROBLES RIVERA | REDACTED | $244.42 | Contingent | | Unliquidated |
| MIREYA VINAZ XZAVALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRIAM ABREU RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRIAM ALCAIDE MARTIANEZ | REDACTED | $56.22 | Contingent | | Unliquidated |
| MIRIAM ALVARADO SANTIAGO | REDACTED | $0.51 | Contingent | | Unliquidated |
| MIRIAM ALVAREZ RODRIGUEZ | REDACTED | $142.56 | Contingent | | Unliquidated |
| MIRIAM ANGULO CAPELLA | REDACTED | $2,268.68 | Contingent | | Unliquidated |
| MIRIAM AQUINO MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRIAM ARROYO VELEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| MIRIAM AVILES RAMOS | REDACTED | $32.74 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIRIAM BAEZ BAEZ | REDACTED | $102.03 | Contingent | | Unliquidated |
| MIRIAM BAEZ BAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRIAM BAEZ ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRIAM BARBOSA ROMAN | REDACTED | $148.39 | Contingent | | Unliquidated |
| MIRIAM BARBOSA ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRIAM BENITEZ CIRINO | REDACTED | $136.41 | Contingent | | Unliquidated |
| MIRIAM BERRIOS SUAREZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| MIRIAM CABRERA MEDINA | REDACTED | $55.67 | Contingent | | Unliquidated |
| MIRIAM CABRERA ORTEGA | REDACTED | $0.20 | Contingent | | Unliquidated |
| MIRIAM CARTAGENA BERRIOS | REDACTED | $0.19 | Contingent | | Unliquidated |
| MIRIAM CASTILLO RAMOS | REDACTED | $420.23 | Contingent | | Unliquidated |
| MIRIAM CASTRO SOLIS | REDACTED | $40.80 | Contingent | | Unliquidated |
| MIRIAM CASTRO SOLIS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRIAM CHAVES RIOS | REDACTED | $14.94 | Contingent | | Unliquidated |
| MIRIAM CHAVES RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRIAM CINTRON SCAMARON | REDACTED | $20.11 | Contingent | | Unliquidated |
| MIRIAM COLON COLON | REDACTED | $68.58 | Contingent | | Unliquidated |
| MIRIAM COLON COLON | REDACTED | $47.78 | Contingent | | Unliquidated |
| MIRIAM COLON COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRIAM COLON MACHUCA | REDACTED | $111.05 | Contingent | | Unliquidated |
| MIRIAM CRUZ CASTRO | REDACTED | $0.63 | Contingent | | Unliquidated |
| MIRIAM CRUZ QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRIAM D JESUS GARCIA | REDACTED | $0.24 | Contingent | | Unliquidated |
| MIRIAM D RUIZ ROMAN | REDACTED | $711.52 | Contingent | | Unliquidated |
| MIRIAM DIAZ CESARIO | REDACTED | $0.10 | Contingent | | Unliquidated |
| MIRIAM DIAZ GARCIA | REDACTED | $39.71 | Contingent | | Unliquidated |
| MIRIAM DOMINGO SEPULVEDA | REDACTED | $7.20 | Contingent | | Unliquidated |
| MIRIAM E ACEVEDO VAZQUEZ | REDACTED | $85.29 | Contingent | | Unliquidated |
| MIRIAM E CRUZ MEDINA | REDACTED | $264.80 | Contingent | | Unliquidated |
| MIRIAM E CRUZ MEDINA | REDACTED | $190.99 | Contingent | | Unliquidated |
| MIRIAM E MARQUEZ DE JESUS | REDACTED | $0.03 | Contingent | | Unliquidated |
| MIRIAM ELICIER GOMEZ | REDACTED | $60.06 | Contingent | | Unliquidated |
| MIRIAM ELICIER GOMEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRIAM ESPADA ORTIZ | REDACTED | $61.69 | Contingent | | Unliquidated |
| MIRIAM ESQUILIN FALCON | REDACTED | $12.64 | Contingent | | Unliquidated |
| MIRIAM FEBRES HIRALDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRIAM FERMAINT TORRES | REDACTED | $420.73 | Contingent | | Unliquidated |
| MIRIAM FIGUEROA OCASIO | REDACTED | $102.43 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIRIAM GARAY RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRIAM GARCIA RIVERA | REDACTED | $49.14 | Contingent | | Unliquidated |
| MIRIAM GARCIA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRIAM GOMEZ MELENDEZ | REDACTED | $0.64 | Contingent | | Unliquidated |
| MIRIAM GONZALEZ ALARCON | REDACTED | $0.01 | Contingent | | Unliquidated |
| MIRIAM GONZALEZ ALARCON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRIAM GONZALEZ APONTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRIAM GONZALEZ ORTIZ | REDACTED | $102.99 | Contingent | | Unliquidated |
| MIRIAM GONZALEZ SANTIAGO | REDACTED | $125.86 | Contingent | | Unliquidated |
| MIRIAM GRULLON GRULLON | REDACTED | $40.43 | Contingent | | Unliquidated |
| MIRIAM GRULLON GRULLON | REDACTED | $15.77 | Contingent | | Unliquidated |
| MIRIAM GUILLET VELEZ | REDACTED | $56.97 | Contingent | | Unliquidated |
| MIRIAM HERNANDEZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| MIRIAM HERNANDEZ RAMOS | REDACTED | $0.01 | Contingent | | Unliquidated |
| MIRIAM HERNANDEZ ROSARIO | REDACTED | $146.18 | Contingent | | Unliquidated |
| MIRIAM I CUBA SERRANO | REDACTED | $126.00 | Contingent | | Unliquidated |
| MIRIAM I LEBRON FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRIAM I TORRES RAMOS | REDACTED | $74.10 | Contingent | | Unliquidated |
| MIRIAM J AGUIRRE DUEN | REDACTED | $0.02 | Contingent | | Unliquidated |
| MIRIAM J CARDONA PADILLA | REDACTED | $67.55 | Contingent | | Unliquidated |
| MIRIAM J CARDONA PADILLA | REDACTED | $56.43 | Contingent | | Unliquidated |
| MIRIAM J CARDONA PADILLA | REDACTED | $46.69 | Contingent | | Unliquidated |
| MIRIAM J CARDONA PADILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRIAM J SANTOS ARROYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRIAM JIMENEZ LOPEZ | REDACTED | $96.92 | Contingent | | Unliquidated |
| MIRIAM L ANDINO | REDACTED | $84.60 | Contingent | | Unliquidated |
| MIRIAM L CINTRON OROPEZA | REDACTED | $606.68 | Contingent | | Unliquidated |
| MIRIAM L GONZALEZ LOPEZ | REDACTED | $235.51 | Contingent | | Unliquidated |
| MIRIAM L MORALES DIAZ | REDACTED | $223.17 | Contingent | | Unliquidated |
| MIRIAM L ORTIZ SANTOS | REDACTED | $49.11 | Contingent | | Unliquidated |
| MIRIAM LAUREANO LOZADA | REDACTED | $43.64 | Contingent | | Unliquidated |
| MIRIAM LUGO MELENDEZ | REDACTED | $55.16 | Contingent | | Unliquidated |
| MIRIAM M MATOS RIVERA | REDACTED | $36.74 | Contingent | | Unliquidated |
| MIRIAM M MERCADO CACERES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRIAM M SEGARRA BARRIERA | REDACTED | $6.21 | Contingent | | Unliquidated |
| MIRIAM MACHADO GONZALEZ | REDACTED | $60.10 | Contingent | | Unliquidated |
| MIRIAM MACHADO GONZALEZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| MIRIAM MAIZ LOPEZ | REDACTED | $55.61 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIRIAM MANSO JESUS | REDACTED | $44.63 | Contingent | | Unliquidated |
| MIRIAM MANSO JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRIAM MARRERO MORALES | REDACTED | $119.34 | Contingent | | Unliquidated |
| MIRIAM MARRERO NIEVES | REDACTED | $395.77 | Contingent | | Unliquidated |
| MIRIAM MARRERO REYES | REDACTED | $143.71 | Contingent | | Unliquidated |
| MIRIAM MARRERO REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRIAM MARTINEZ ROSADO | REDACTED | $3.37 | Contingent | | Unliquidated |
| MIRIAM MATOS ORTEGA | REDACTED | $0.14 | Contingent | | Unliquidated |
| MIRIAM MEDINA MALDONADO | REDACTED | $0.10 | Contingent | | Unliquidated |
| MIRIAM MELENDEZ RAMOS | REDACTED | $74.38 | Contingent | | Unliquidated |
| MIRIAM MELENDEZ RIVERA | REDACTED | $24.89 | Contingent | | Unliquidated |
| MIRIAM MERCADO COTTS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRIAM MERCADO MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRIAM MONCLOVA CRUZ | REDACTED | $98.01 | Contingent | | Unliquidated |
| MIRIAM MORALES MARQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRIAM MORALES MARTELL | REDACTED | $116.78 | Contingent | | Unliquidated |
| MIRIAM MUNOZ VILLANUEVA | REDACTED | $0.17 | Contingent | | Unliquidated |
| MIRIAM N SANCHEZ TRINIDAD | REDACTED | $300.46 | Contingent | | Unliquidated |
| MIRIAM NIEVES RUIZ | REDACTED | $324.40 | Contingent | | Unliquidated |
| MIRIAM NIEVES VAZQUEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| MIRIAM OLIVERO CIRINO | REDACTED | $0.17 | Contingent | | Unliquidated |
| MIRIAM ONEILL RIVAS | REDACTED | $0.04 | Contingent | | Unliquidated |
| MIRIAM ORTIZ ROBLES | REDACTED | $54.34 | Contingent | | Unliquidated |
| MIRIAM OTERO FIGUEROA | REDACTED | $1.20 | Contingent | | Unliquidated |
| MIRIAM OTERO FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRIAM PADRO SALGADO | REDACTED | $106.89 | Contingent | | Unliquidated |
| MIRIAM PADRO SALGADO | REDACTED | $14.41 | Contingent | | Unliquidated |
| MIRIAM PADRO SALGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRIAM PADRO SALGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRIAM PEREA CANDELARIA | REDACTED | $0.17 | Contingent | | Unliquidated |
| MIRIAM PEREZ AMADOR | REDACTED | $0.34 | Contingent | | Unliquidated |
| MIRIAM PEREZ GONZALEZ | REDACTED | $10.91 | Contingent | | Unliquidated |
| MIRIAM PEREZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRIAM PEREZ LABOY | REDACTED | $0.03 | Contingent | | Unliquidated |
| MIRIAM QUINONES MONTES | REDACTED | $173.66 | Contingent | | Unliquidated |
| MIRIAM QUINONES MONTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRIAM QUINONES RUIZ | REDACTED | $0.16 | Contingent | | Unliquidated |
| MIRIAM R R QUINONES CONDE | REDACTED | $0.01 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIRIAM RAMOS VALE | REDACTED | $98.22 | Contingent | | Unliquidated |
| MIRIAM REQUENA FREYRE | REDACTED | $9.40 | Contingent | | Unliquidated |
| MIRIAM REQUENA FREYRE | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRIAM RIVERA BENET | REDACTED | $111.22 | Contingent | | Unliquidated |
| MIRIAM RIVERA BERRIOS | REDACTED | $275.58 | Contingent | | Unliquidated |
| MIRIAM RIVERA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRIAM RIVERA PABON | REDACTED | $49.12 | Contingent | | Unliquidated |
| MIRIAM RIVERA SANCHEZ | REDACTED | $113.30 | Contingent | | Unliquidated |
| MIRIAM RIVERA VAZQUEZ | REDACTED | $0.20 | Contingent | | Unliquidated |
| MIRIAM RODRIGUEZ COLLAZO | REDACTED | $104.60 | Contingent | | Unliquidated |
| MIRIAM RODRIGUEZ GONZALEZ | REDACTED | $48.83 | Contingent | | Unliquidated |
| MIRIAM RODRIGUEZ LEBRON | REDACTED | $238.81 | Contingent | | Unliquidated |
| MIRIAM RODRIGUEZ LEBRON | REDACTED | $0.17 | Contingent | | Unliquidated |
| MIRIAM RODRIGUEZ LOPEZ | REDACTED | $28.57 | Contingent | | Unliquidated |
| MIRIAM RODRIGUEZ VALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRIAM ROSADO DENIZARD | REDACTED | $0.31 | Contingent | | Unliquidated |
| MIRIAM ROSADO ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRIAM RUIZ ORTIZ | REDACTED | $99.64 | Contingent | | Unliquidated |
| MIRIAM S RAMOS HERNANDEZ | REDACTED | $74.27 | Contingent | | Unliquidated |
| MIRIAM SANTIAGO JIMENEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| MIRIAM SANTIAGO NIEVES | REDACTED | $3,796.00 | Contingent | | Unliquidated |
| MIRIAM SANTIAGO NIEVES | REDACTED | $139.14 | Contingent | | Unliquidated |
| MIRIAM SANTIAGO ORTIZ | REDACTED | $98.33 | Contingent | | Unliquidated |
| MIRIAM SANTIAGO ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRIAM SANTIAGO VARGAS | REDACTED | $0.05 | Contingent | | Unliquidated |
| MIRIAM SANTOS TORRES | REDACTED | $187.29 | Contingent | | Unliquidated |
| MIRIAM SEGARRA ROMAN | REDACTED | $153.93 | Contingent | | Unliquidated |
| MIRIAM SEPULVEDA NAZARIO | REDACTED | $0.28 | Contingent | | Unliquidated |
| MIRIAM SERRANO LOZADA | REDACTED | $131.82 | Contingent | | Unliquidated |
| MIRIAM SIPULA CASTRO | REDACTED | $8.32 | Contingent | | Unliquidated |
| MIRIAM SOBA PETERSON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRIAM TORRES ACEVEDO | REDACTED | $193.33 | Contingent | | Unliquidated |
| MIRIAM TORRES BERMUDEZ | REDACTED | $50.09 | Contingent | | Unliquidated |
| MIRIAM TORRES NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRIAM TORRES TORRES | REDACTED | $222.85 | Contingent | | Unliquidated |
| MIRIAM TRINIDAD CRUZ | REDACTED | $213.60 | Contingent | | Unliquidated |
| MIRIAM TRINTA DE LEON | REDACTED | $158.20 | Contingent | | Unliquidated |
| MIRIAM VALDERRAMA COREZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIRIAM VALENCIA FERNANDEZ | REDACTED | $602.37 | Contingent | | Unliquidated |
| MIRIAM VEGA DE LEON | REDACTED | $100.10 | Contingent | | Unliquidated |
| MIRIAM VEGA DE LEON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRIAM VELEZ NIEVES | REDACTED | $43.97 | Contingent | | Unliquidated |
| MIRIAM VELEZ ROMAN | REDACTED | $80.17 | Contingent | | Unliquidated |
| MIRIAM VELEZ ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRIAM VILCHES ZAYAS | REDACTED | $289.63 | Contingent | | Unliquidated |
| MIRIAM ZAYAS ALVARADO | REDACTED | $139.88 | Contingent | | Unliquidated |
| MIRIAN MORALES CLAUDIO | REDACTED | $34.40 | Contingent | | Unliquidated |
| MIRIAN MORALES CLAUDIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRIAN RODRIGUEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRLA LOPEZ ROGER | REDACTED | $696.80 | Contingent | | Unliquidated |
| MIRLA N PEGUERO PIMENTEL | REDACTED | $67.74 | Contingent | | Unliquidated |
| MIRLA N PEGUERO PIMENTEL | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRLA SALAZAR MEDINA | REDACTED | $331.73 | Contingent | | Unliquidated |
| MIRLIA POLANCO DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRNA E SANTIAGO PAGAN | REDACTED | $0.04 | Contingent | | Unliquidated |
| MIRNA I CARLO PADILLA | REDACTED | $118.69 | Contingent | | Unliquidated |
| MIRNA I ROSADO MOLINA | REDACTED | $7.82 | Contingent | | Unliquidated |
| MIRNA JIMENEZ ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRNA JORGE CINTRON | REDACTED | $55.61 | Contingent | | Unliquidated |
| MIRNA L MARTINEZ CHAMORRO | REDACTED | $48.87 | Contingent | | Unliquidated |
| MIRNA PLAUD SANCHEZ | REDACTED | $98.39 | Contingent | | Unliquidated |
| MIRNA R LORENZO GONZALEZ | REDACTED | $370.25 | Contingent | | Unliquidated |
| MIRNA RODRIGUEZ CARAMBOT | REDACTED | $43.73 | Contingent | | Unliquidated |
| MIRNA SOTO NAVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRNA VELEZ CINTRON | REDACTED | $184.53 | Contingent | | Unliquidated |
| MIRNA VELEZ CINTRON | REDACTED | $0.20 | Contingent | | Unliquidated |
| MIRNA VELEZ CINTRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRNA Z GONZALEZ TANON | REDACTED | $163.18 | Contingent | | Unliquidated |
| MIRNALY AGOSTO ORTIZ | REDACTED | $85.88 | Contingent | | Unliquidated |
| MIRNALY AGOSTO ORTIZ | REDACTED | $0.65 | Contingent | | Unliquidated |
| MIRNELL DIAZ RUIZ | REDACTED | $75.17 | Contingent | | Unliquidated |
| MIRRIAM E ESCALERA COTTO | REDACTED | $0.17 | Contingent | | Unliquidated |
| MIRTA A SANTOS PADILLA | REDACTED | $59.63 | Contingent | | Unliquidated |
| MIRTA A SANTOS PADILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRTA ALEMAN SANTIAGO | REDACTED | $193.35 | Contingent | | Unliquidated |
| MIRTA AYALA ORTIZ | REDACTED | $4.91 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIRTA BORRERO MONTES | REDACTED | $1,414.70 | Contingent | | Unliquidated |
| MIRTA COLLAZO RAMOS | REDACTED | $0.34 | Contingent | | Unliquidated |
| MIRTA E GONZALEZ CARABALLO | REDACTED | $462.83 | Contingent | | Unliquidated |
| MIRTA E GONZALEZ CARABALLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRTA E GONZALEZ MARTINEZ | REDACTED | $77.01 | Contingent | | Unliquidated |
| MIRTA E MARQUEZ TORRES | REDACTED | $42.00 | Contingent | | Unliquidated |
| MIRTA E MARQUEZ TORRES | REDACTED | $0.34 | Contingent | | Unliquidated |
| MIRTA E REYES MIRANDA | REDACTED | $1,248.79 | Contingent | | Unliquidated |
| MIRTA ESTEVES MASSO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRTA FARIS TORRES | REDACTED | $202.75 | Contingent | | Unliquidated |
| MIRTA FRADERA IRIZARRY | REDACTED | $82.41 | Contingent | | Unliquidated |
| MIRTA FRADERA IRIZARRY | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRTA LABOY LABOY | REDACTED | $0.35 | Contingent | | Unliquidated |
| MIRTA LASPINA GARCIA | REDACTED | $55.61 | Contingent | | Unliquidated |
| MIRTA LOPEZ FUENTES | REDACTED | $106.31 | Contingent | | Unliquidated |
| MIRTA LOPEZ FUENTES | REDACTED | $0.79 | Contingent | | Unliquidated |
| MIRTA LOPEZ FUENTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRTA M M RODRIGUEZ DEL | REDACTED | $332.56 | Contingent | | Unliquidated |
| MIRTA M SANTOS RIVERA | REDACTED | $581.42 | Contingent | | Unliquidated |
| MIRTA ORTIZ LOPEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| MIRTA PANIAGUA RIVERA | REDACTED | $179.79 | Contingent | | Unliquidated |
| MIRTA PEREZ ALICEA | REDACTED | $163.14 | Contingent | | Unliquidated |
| MIRTA PEREZ ALICEA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRTA PEREZ RIVERA | REDACTED | $49.11 | Contingent | | Unliquidated |
| MIRTA RIVERA MALDONADO | REDACTED | $251.51 | Contingent | | Unliquidated |
| MIRTA RIVERA MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRTA RIVERA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRTA RODRIGUEZ LEON | REDACTED | $89.95 | Contingent | | Unliquidated |
| MIRTA RODRIGUEZ LEON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRTA S FIGUEROA COSME | REDACTED | $1,005.73 | Contingent | | Unliquidated |
| MIRTA T ROSARIO GARCIA | REDACTED | $0.15 | Contingent | | Unliquidated |
| MIRTA TOLEDO TORO | REDACTED | $44.20 | Contingent | | Unliquidated |
| MIRTA TRINIDAD SOLA | REDACTED | $2.57 | Contingent | | Unliquidated |
| MIRTA VEGA VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRTELINA RODRIGUEZ CENTENO | REDACTED | $0.61 | Contingent | | Unliquidated |
| MIRTHA ROSARIO SANTIAGO | REDACTED | $126.19 | Contingent | | Unliquidated |
| MIRTHA ROSARIO SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRTHA SARMIENTO MIRTHA | REDACTED | $66.85 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MIRTHA SARMIENTO MIRTHA | REDACTED | $38.53 | Contingent | | Unliquidated |
| MIRTHA V RODRIGUEZ VELAZQUEZ | REDACTED | $201.25 | Contingent | | Unliquidated |
| MIRTHA V RODRIGUEZ VELAZQUEZ | REDACTED | $68.87 | Contingent | | Unliquidated |
| MIRTHA V RODRIGUEZ VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRTHELINA MIRANDA COLON | REDACTED | $494.65 | Contingent | | Unliquidated |
| MIRTZA MONTALVO ALICEA | REDACTED | $102.34 | Contingent | | Unliquidated |
| MIRZA CABAN GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRZA E LOPEZ ROSA | REDACTED | $0.16 | Contingent | | Unliquidated |
| MIRZA I TIRADO CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRZA M FERRER BAEZ | REDACTED | $69.44 | Contingent | | Unliquidated |
| MIRZA M RODRIGUEZ | REDACTED | $78.70 | Contingent | | Unliquidated |
| MIRZA M RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIRZAH VELAZQUEZ ENCARNACION | REDACTED | $93.44 | Contingent | | Unliquidated |
| MIRZAH VELAZQUEZ ENCARNACION | REDACTED | $87.06 | Contingent | | Unliquidated |
| MIRZAH VELAZQUEZ ENCARNACION | REDACTED | $0.00 | Contingent | | Unliquidated |
| MISAEL BENITEZ DEL VALLE | REDACTED | $29.24 | Contingent | | Unliquidated |
| MISAEL CRUZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MISAEL GARCIA FORTY | REDACTED | $374.87 | Contingent | | Unliquidated |
| MISAEL GONZALEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MISAEL HERNANDEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MISAEL KUILAN BRUNO | REDACTED | $0.04 | Contingent | | Unliquidated |
| MISAEL MARTINEZ QUINONES | REDACTED | $55.38 | Contingent | | Unliquidated |
| MISAEL MEDINA MELEND EZ | REDACTED | $82.51 | Contingent | | Unliquidated |
| MISAEL MEDINA MELEND EZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| MISAEL MUNIZ ACEVEDO | REDACTED | $0.32 | Contingent | | Unliquidated |
| MISAEL MUNIZ ACEVEDO | REDACTED | $0.17 | Contingent | | Unliquidated |
| MISAEL RAMOS DAVILA | REDACTED | $0.02 | Contingent | | Unliquidated |
| MISAEL RAMOS TORRES | REDACTED | $4,264.74 | Contingent | | Unliquidated |
| MISAEL RODRIGUEZ ALVARADO | REDACTED | $107.58 | Contingent | | Unliquidated |
| MISAEL ROSARIO NUNEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MISAEL SALAS PENA | REDACTED | $6,063.56 | Contingent | | Unliquidated |
| MISAEL TORRES AGOSTO | REDACTED | $111.05 | Contingent | | Unliquidated |
| MISAEL TORRES AGOSTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MISAEL TRUJILLO LOPEZ | REDACTED | $8.73 | Contingent | | Unliquidated |
| MISAEL VERA LOPEZ | REDACTED | $147.37 | Contingent | | Unliquidated |
| MISLAIDY TORRES ARROYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MISRAIN DIAZ DAVILA | REDACTED | $103.75 | Contingent | | Unliquidated |
| MISSAE PABON MAYSONET | REDACTED | $90.93 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MISSAE PABON MAYSONET | REDACTED | $0.00 | Contingent | | Unliquidated |
| MISSAEL RIVERA | REDACTED | $45.61 | Contingent | | Unliquidated |
| MITCHELL DIAZ RODRIGUEZ | REDACTED | $0.31 | Contingent | | Unliquidated |
| MITCHELL E DE JESUS SOTO | REDACTED | $123.00 | Contingent | | Unliquidated |
| MITCHELL LANUTO SILVESTRY | REDACTED | $0.00 | Contingent | | Unliquidated |
| MITZIE OCASIO CARABALLO | REDACTED | $140.41 | Contingent | | Unliquidated |
| MITZIE OCASIO CARABALLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MITZY DAVILA SANTANA | REDACTED | $98.22 | Contingent | | Unliquidated |
| MITZY DAVILA SANTANA | REDACTED | $98.22 | Contingent | | Unliquidated |
| MITZY J RAMIREZ SANCHEZ | REDACTED | $51.51 | Contingent | | Unliquidated |
| MIUKALIZ SOSA RIVERA | REDACTED | $72.00 | Contingent | | Unliquidated |
| MIUKALIZ SOSA RIVERA | REDACTED | $0.03 | Contingent | | Unliquidated |
| MIUKALIZ SOSA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIXAEL BAEZ CRUZ | REDACTED | $865.20 | Contingent | | Unliquidated |
| MIXAEL BAEZ CRUZ | REDACTED | $28.21 | Contingent | | Unliquidated |
| MIZAEL TORRES MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIZAEL TORRES MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MIZRAIN PEREZ PEREZ | REDACTED | $131.61 | Contingent | | Unliquidated |
| MOCTEZUMA C VELAZQUEZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| MOCTEZUMA C VELAZQUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| MOCTEZUMA C VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MODESTA BLANCO VARGAS | REDACTED | $2,310.67 | Contingent | | Unliquidated |
| MODESTA CINTRON CARDONA | REDACTED | $672.43 | Contingent | | Unliquidated |
| MODESTA CRUZ CABRERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MODESTA FUENTES ORTIZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| MODESTA LOPEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MODESTA MARTINEZ LUDWING | REDACTED | $0.20 | Contingent | | Unliquidated |
| MODESTO ALAYO EDCOBAR | REDACTED | $187.13 | Contingent | | Unliquidated |
| MODESTO BON CORIS | REDACTED | $51.05 | Contingent | | Unliquidated |
| MODESTO BORIA VIERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MODESTO CARRION QUINTANA | REDACTED | $45.97 | Contingent | | Unliquidated |
| MODESTO CASTRO LASSUS | REDACTED | $0.06 | Contingent | | Unliquidated |
| MODESTO CASTRO MARTINEZ | REDACTED | $0.22 | Contingent | | Unliquidated |
| MODESTO COLON CARABALLO | REDACTED | $88.42 | Contingent | | Unliquidated |
| MODESTO COLON FIGUEROA | REDACTED | $26.35 | Contingent | | Unliquidated |
| MODESTO COLON VIERA | REDACTED | $206.09 | Contingent | | Unliquidated |
| MODESTO CORTES CRUZ | REDACTED | $46.64 | Contingent | | Unliquidated |
| MODESTO ESTRADA ROLDAN | REDACTED | $55.61 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MODESTO ESTRELLA LOPEZ | REDACTED | $184.45 | Contingent | | Unliquidated |
| MODESTO ESTRELLA LOPEZ | REDACTED | $16.68 | Contingent | | Unliquidated |
| MODESTO ESTRELLA LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MODESTO FRANCO PEREZ | REDACTED | $166.83 | Contingent | | Unliquidated |
| MODESTO GOMEZ ORELLANO | REDACTED | $0.31 | Contingent | | Unliquidated |
| MODESTO GONZALEZ GARCIA | REDACTED | $132.94 | Contingent | | Unliquidated |
| MODESTO GONZALEZ REYES | REDACTED | $0.65 | Contingent | | Unliquidated |
| MODESTO GONZALEZ REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MODESTO GONZALEZ TORRES | REDACTED | $0.20 | Contingent | | Unliquidated |
| MODESTO GONZALEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MODESTO GUIVAS VALENTIN | REDACTED | $123.45 | Contingent | | Unliquidated |
| MODESTO JIMENEZ PORTO | REDACTED | $41.55 | Contingent | | Unliquidated |
| MODESTO L L COSME RIVERA | REDACTED | $0.78 | Contingent | | Unliquidated |
| MODESTO L L COSME RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MODESTO LIBRAN ORTIZ | REDACTED | $16.35 | Contingent | | Unliquidated |
| MODESTO LUGO VARGAS | REDACTED | $42.72 | Contingent | | Unliquidated |
| MODESTO MATOS VIZCARRONDO | REDACTED | $375.99 | Contingent | | Unliquidated |
| MODESTO MATOS VIZCARRONDO | REDACTED | $63.46 | Contingent | | Unliquidated |
| MODESTO MATOS VIZCARRONDO | REDACTED | $22.39 | Contingent | | Unliquidated |
| MODESTO MATOS VIZCARRONDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MODESTO NAVARRO SERRANO | REDACTED | $1.16 | Contingent | | Unliquidated |
| MODESTO NAVARRO SERRANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MODESTO ORTIZ NEGRON | REDACTED | $49.54 | Contingent | | Unliquidated |
| MODESTO PIIERO LOPEZ | REDACTED | $392.88 | Contingent | | Unliquidated |
| MODESTO R GUEVAREZ GARCIA | REDACTED | $0.12 | Contingent | | Unliquidated |
| MODESTO RODRIGUEZ AMBER | REDACTED | $0.15 | Contingent | | Unliquidated |
| MODESTO RODRIGUEZ BON | REDACTED | $397.68 | Contingent | | Unliquidated |
| MODESTO RODRIGUEZ ORTIZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| MODESTO ROMERO PEREZ | REDACTED | $0.16 | Contingent | | Unliquidated |
| MODESTO ROMERO PEREZ | REDACTED | $0.13 | Contingent | | Unliquidated |
| MODESTO SANCHEZ DE LEON | REDACTED | $102.54 | Contingent | | Unliquidated |
| MODESTO SOTO MENDEZ | REDACTED | $3.28 | Contingent | | Unliquidated |
| MODESTO TORRES LEBRON | REDACTED | $69.12 | Contingent | | Unliquidated |
| MOISES AGUILAR MARQUEZ | REDACTED | $14.62 | Contingent | | Unliquidated |
| MOISES ANDINO TAPIA | REDACTED | $0.33 | Contingent | | Unliquidated |
| MOISES APONTE DELGADO | REDACTED | $99.17 | Contingent | | Unliquidated |
| MOISES ARCE | REDACTED | $311.00 | Contingent | | Unliquidated |
| MOISES AYALA MORALES | REDACTED | $161.58 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MOISES AYALA MORALES | REDACTED | $120.40 | Contingent | | Unliquidated |
| MOISES AYALA MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MOISES BAEZ DE JESUS | REDACTED | $3.14 | Contingent | | Unliquidated |
| MOISES CARABALLO RODRIGUEZ | REDACTED | $1,660.23 | Contingent | | Unliquidated |
| MOISES CARMONA VELAZQUEZ | REDACTED | $278.06 | Contingent | | Unliquidated |
| MOISES CARRASQUILLO SANTIAGO | REDACTED | $0.10 | Contingent | | Unliquidated |
| MOISES CASTRO ACOSTA | REDACTED | $11.30 | Contingent | | Unliquidated |
| MOISES CASTRO PERALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MOISES COLON NEGRON | REDACTED | $8.65 | Contingent | | Unliquidated |
| MOISES COLON NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MOISES COLON SOSA | REDACTED | $972.07 | Contingent | | Unliquidated |
| MOISES DEIDA BENITEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MOISES DIAZ DIAZ | REDACTED | $73.04 | Contingent | | Unliquidated |
| MOISES DIAZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MOISES FIGUEROA ORTIZ | REDACTED | $184.32 | Contingent | | Unliquidated |
| MOISES FIGUEROA OTERO | REDACTED | $0.09 | Contingent | | Unliquidated |
| MOISES FLORES NAZARIO | REDACTED | $66.05 | Contingent | | Unliquidated |
| MOISES FLORES NAZARIO | REDACTED | $0.67 | Contingent | | Unliquidated |
| MOISES GARCIA MERCADO | REDACTED | $978.33 | Contingent | | Unliquidated |
| MOISES J SANTIAGO CRUZ | REDACTED | $277.64 | Contingent | | Unliquidated |
| MOISES J SANTIAGO CRUZ | REDACTED | $222.44 | Contingent | | Unliquidated |
| MOISES LAGUNA GONZALEZ | REDACTED | $47.19 | Contingent | | Unliquidated |
| MOISES LAGUNA RIVERA | REDACTED | $39.50 | Contingent | | Unliquidated |
| MOISES LAGUNA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MOISES MALDONADO FONTAN | REDACTED | $99.06 | Contingent | | Unliquidated |
| MOISES MALDONADO FONTAN | REDACTED | $15.91 | Contingent | | Unliquidated |
| MOISES MALDONADO FONTAN | REDACTED | $0.02 | Contingent | | Unliquidated |
| MOISES MALDONADO FONTAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| MOISES MARTINEZ ORTEGA | REDACTED | $29.47 | Contingent | | Unliquidated |
| MOISES MERCADO VALENTIN | REDACTED | $41.86 | Contingent | | Unliquidated |
| MOISES MIRANDA LEON | REDACTED | $0.20 | Contingent | | Unliquidated |
| MOISES MIRANDA LEON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MOISES MOJICA MOJICA | REDACTED | $122.18 | Contingent | | Unliquidated |
| MOISES MORALES SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MOISES MOROT SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MOISES NIEVES REYES | REDACTED | $11.02 | Contingent | | Unliquidated |
| MOISES OJEDA RODRIGUEZ | REDACTED | $89.24 | Contingent | | Unliquidated |
| MOISES OJEDA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MOISES ORTIZ TORRES | REDACTED | $79.00 | Contingent | | Unliquidated |
| MOISES PAGAN SANTANA | REDACTED | $264.80 | Contingent | | Unliquidated |
| MOISES PEREZ GARCIA | REDACTED | $45.28 | Contingent | | Unliquidated |
| MOISES PUJOLS MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MOISES QUINONES FELIX | REDACTED | $90.71 | Contingent | | Unliquidated |
| MOISES QUINONES MONTANEZ | REDACTED | $0.22 | Contingent | | Unliquidated |
| MOISES R VALENTIN ROSADO | REDACTED | $306.36 | Contingent | | Unliquidated |
| MOISES R VALENTIN ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MOISES RAMOS BENIQUEZ | REDACTED | $554.49 | Contingent | | Unliquidated |
| MOISES RAMOS COLON | REDACTED | $234.83 | Contingent | | Unliquidated |
| MOISES RIVERA CRISPIN | REDACTED | $190.30 | Contingent | | Unliquidated |
| MOISES RIVERA ONEILL | REDACTED | $0.00 | Contingent | | Unliquidated |
| MOISES RIVERA RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MOISES RIVERA RIVERA | REDACTED | $70.83 | Contingent | | Unliquidated |
| MOISES RIVERA TRUJILLO | REDACTED | $0.01 | Contingent | | Unliquidated |
| MOISES ROMERO MUNIZ | REDACTED | $30.52 | Contingent | | Unliquidated |
| MOISES ROSA MORALES | REDACTED | $1,082.45 | Contingent | | Unliquidated |
| MOISES S SEBASTIAN LOPEZ | REDACTED | $83.32 | Contingent | | Unliquidated |
| MOISES SANTIAGO ROLDAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| MOISES T T FERRER ROLDAN | REDACTED | $3,934.50 | Contingent | | Unliquidated |
| MOISES TORRES MENDEZ | REDACTED | $0.42 | Contingent | | Unliquidated |
| MOISES VAELLO BERMUDEZ | REDACTED | $54.25 | Contingent | | Unliquidated |
| MOISES VARGAS ORTEGA | REDACTED | $2,094.35 | Contingent | | Unliquidated |
| MOJICA A PADILLA | REDACTED | $26.38 | Contingent | | Unliquidated |
| MOJICA DIAZ MIGUEL | REDACTED | $220.45 | Contingent | | Unliquidated |
| MOJICA MO MELENDEZ | REDACTED | $0.14 | Contingent | | Unliquidated |
| MONGE FIGUEROA WILDALIE | REDACTED | $77.06 | Contingent | | Unliquidated |
| MONICA BROWN RAMIREZ | REDACTED | $3,491.73 | Contingent | | Unliquidated |
| MONICA CUADRADO RODRIGUEZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| MONICA DELGADO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MONICA FIGUEROA RAMOS | REDACTED | $0.39 | Contingent | | Unliquidated |
| MONICA FRONTERA GONZALEZ | REDACTED | $291.14 | Contingent | | Unliquidated |
| MONICA M ORTIZ JIMENEZ | REDACTED | $42.35 | Contingent | | Unliquidated |
| MONICA MEDINA NIEVES | REDACTED | $106.18 | Contingent | | Unliquidated |
| MONICA MEDINA NIEVES | REDACTED | $0.03 | Contingent | | Unliquidated |
| MONICA MEDINA NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MONICA SANCHEZ CARTAGENA | REDACTED | $37.26 | Contingent | | Unliquidated |
| MONICA Y CRUZ FIGUEROA | REDACTED | $262.13 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MONSE I SANTIAGO CUBERO | REDACTED | $2,237.71 | Contingent | | Unliquidated |
| MONSERRATE ACEVEDO ALIC | REDACTED | $243.20 | Contingent | | Unliquidated |
| MONSERRATE ACOSTA VELEZ | REDACTED | $0.69 | Contingent | | Unliquidated |
| MONSERRATE ACOSTA VELEZ | REDACTED | $0.31 | Contingent | | Unliquidated |
| MONSERRATE ALICEA ACEVEDO | REDACTED | $91.25 | Contingent | | Unliquidated |
| MONSERRATE ARZUAGA TORRES | REDACTED | $0.19 | Contingent | | Unliquidated |
| MONSERRATE AVILES BURGOS | REDACTED | $419.63 | Contingent | | Unliquidated |
| MONSERRATE BABILONIA CASIANO | REDACTED | $291.88 | Contingent | | Unliquidated |
| MONSERRATE BERMUDEZ MARTINEZ | REDACTED | $14.08 | Contingent | | Unliquidated |
| MONSERRATE CARABALLO CARABALLO | REDACTED | $0.35 | Contingent | | Unliquidated |
| MONSERRATE CASANOVA MELENDEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| MONSERRATE CASTILLO LUGO | REDACTED | $58.76 | Contingent | | Unliquidated |
| MONSERRATE CASTILLO MARTINEZ | REDACTED | $1,777.92 | Contingent | | Unliquidated |
| MONSERRATE CLASS QUIROS | REDACTED | $2,021.69 | Contingent | | Unliquidated |
| MONSERRATE CORDERO RIVERA | REDACTED | $55.44 | Contingent | | Unliquidated |
| MONSERRATE CUBA TORRES | REDACTED | $85.66 | Contingent | | Unliquidated |
| MONSERRATE DELGADO | REDACTED | $1,129.94 | Contingent | | Unliquidated |
| MONSERRATE FLORES RIVERA | REDACTED | $98.22 | Contingent | | Unliquidated |
| MONSERRATE FORTIS OLIVERAS | REDACTED | $197.28 | Contingent | | Unliquidated |
| MONSERRATE FORTIS OLIVERAS | REDACTED | $167.68 | Contingent | | Unliquidated |
| MONSERRATE FORTIS OLIVERAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MONSERRATE HERNADEZ UBINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MONSERRATE HERNANDEZ RANGEL | REDACTED | $393.05 | Contingent | | Unliquidated |
| MONSERRATE IRIZARRY ARCE | REDACTED | $98.22 | Contingent | | Unliquidated |
| MONSERRATE MACHUCA BAEZ | REDACTED | $1,228.52 | Contingent | | Unliquidated |
| MONSERRATE MALDONDO HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MONSERRATE MARRERO RIVERA | REDACTED | $283.15 | Contingent | | Unliquidated |
| MONSERRATE MARTINEZ TORRES | REDACTED | $202.72 | Contingent | | Unliquidated |
| MONSERRATE MARTINEZ TORRES | REDACTED | $130.55 | Contingent | | Unliquidated |
| MONSERRATE MENDEZ GARCIA | REDACTED | $660.17 | Contingent | | Unliquidated |
| MONSERRATE MONTANEZ COLON | REDACTED | $132.40 | Contingent | | Unliquidated |
| MONSERRATE MONTES DELGADO | REDACTED | $308.67 | Contingent | | Unliquidated |
| MONSERRATE PAZ VAZQUEZ | REDACTED | $81.85 | Contingent | | Unliquidated |
| MONSERRATE PRATTS SANCHEZ | REDACTED | $2,267.38 | Contingent | | Unliquidated |
| MONSERRATE REGUERO DIAZ | REDACTED | $87.91 | Contingent | | Unliquidated |
| MONSERRATE REGUERO DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MONSERRATE RIOS RUIZ | REDACTED | $226.87 | Contingent | | Unliquidated |
| MONSERRATE RIVERA GONZALEZ | REDACTED | $98.85 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MONSERRATE RIVERA GONZALEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| MONSERRATE RIVERA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MONSERRATE RIVERA ROMAN | REDACTED | $0.12 | Contingent | | Unliquidated |
| MONSERRATE RIVERA VAZQUEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| MONSERRATE RIVERA VAZQUEZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| MONSERRATE RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MONSERRATE RODRIGUEZ CAMACHO | REDACTED | $131.80 | Contingent | | Unliquidated |
| MONSERRATE RODRIGUEZ RODRIGUEZ | REDACTED | $49.12 | Contingent | | Unliquidated |
| MONSERRATE ROMERO DORTA | REDACTED | $98.28 | Contingent | | Unliquidated |
| MONSERRATE SANTANA MONTALVO | REDACTED | $97.82 | Contingent | | Unliquidated |
| MONSERRATE SANTIAGO ORTIZ | REDACTED | $62.58 | Contingent | | Unliquidated |
| MONSERRATE SERRANO CANALES | REDACTED | $0.07 | Contingent | | Unliquidated |
| MONSERRATE VALLE VALLE | REDACTED | $42.54 | Contingent | | Unliquidated |
| MONSITA CABALLERO VAZQUEZ | REDACTED | $4,478.10 | Contingent | | Unliquidated |
| MONTALVO MO GONZALEZ | REDACTED | $73.15 | Contingent | | Unliquidated |
| MONTALVO OTERO AIDA | REDACTED | $38.96 | Contingent | | Unliquidated |
| MONTANEZ PEREZ ROBERTO | REDACTED | $9.03 | Contingent | | Unliquidated |
| MONTANEZ PEREZ ROBERTO | REDACTED | $0.03 | Contingent | | Unliquidated |
| MONTANEZ PEREZ ROBERTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MORA GONZALEZ BAEZ | REDACTED | $95.90 | Contingent | | Unliquidated |
| MORA MO VELEZ | REDACTED | $187.68 | Contingent | | Unliquidated |
| MORAIMA ARROYO NAVARRO | REDACTED | $124.45 | Contingent | | Unliquidated |
| MORAIMA ARROYO NAVARRO | REDACTED | $46.54 | Contingent | | Unliquidated |
| MORAIMA ARROYO NAVARRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MORAIMA CRUZ DELESTRE | REDACTED | $134.43 | Contingent | | Unliquidated |
| MORAIMA FIGUEROA MORALES | REDACTED | $104.71 | Contingent | | Unliquidated |
| MORAIMA FIGUEROA MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MORAIMA I ARBONA CORTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MORAIMA I ARBONA CORTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MORAIMA I FIGUEROA GONZALEZ | REDACTED | $7.08 | Contingent | | Unliquidated |
| MORAIMA MALAVE RAMOS | REDACTED | $219.90 | Contingent | | Unliquidated |
| MORAIMA NEGRON FELICIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MORAIMA NEGRON FELICIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MORAIMA SILVA MAISONET | REDACTED | $43.13 | Contingent | | Unliquidated |
| MORAIMA VALENTIN GONZALEZ | REDACTED | $55.54 | Contingent | | Unliquidated |
| MORAIMA VELEZ ALAMO | REDACTED | $0.79 | Contingent | | Unliquidated |
| MORAIME CARRERAS SANTIAGO | REDACTED | $163.26 | Contingent | | Unliquidated |
| MORALES A GUADALUPE | REDACTED | $135.01 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MORALES AGOSTO DARIO | REDACTED | $0.01 | Contingent | | Unliquidated |
| MORALES AGOSTO DARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MORALES VALLELLANES JUAN | REDACTED | $442.40 | Contingent | | Unliquidated |
| MORAYMA I DIAZ SOTO | REDACTED | $199.27 | Contingent | | Unliquidated |
| MORAZA MO RIVERA | REDACTED | $47.90 | Contingent | | Unliquidated |
| MORGAN IRIZARRY MATOS | REDACTED | $88.47 | Contingent | | Unliquidated |
| MURIEL Z MATOS ROBERT | REDACTED | $0.06 | Contingent | | Unliquidated |
| MURPHY LUGO AIDA | REDACTED | $295.27 | Contingent | | Unliquidated |
| MUSSENDEN NEGRON OMAR | REDACTED | $45.59 | Contingent | | Unliquidated |
| MUSSENDEN NEGRON OMAR | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYLENE SOTO CORA | REDACTED | $0.33 | Contingent | | Unliquidated |
| MYNELLIES NEGRON NEGRON | REDACTED | $75.78 | Contingent | | Unliquidated |
| MYRA ESPARRA MULERO | REDACTED | $0.02 | Contingent | | Unliquidated |
| MYRA I GONZALEZ RIOS | REDACTED | $39.50 | Contingent | | Unliquidated |
| MYRA SCHWABE SALAS | REDACTED | $45.60 | Contingent | | Unliquidated |
| MYRAIDA DIAZ AVILES | REDACTED | $320.64 | Contingent | | Unliquidated |
| MYRAIDA DIAZ AVILES | REDACTED | $149.00 | Contingent | | Unliquidated |
| MYRAIDA MARTINEZ LOZADA | REDACTED | $11.43 | Contingent | | Unliquidated |
| MYRAIDA MARTINEZ LOZADA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYRELI FERRER VALENTIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYRIAM ACEVEDO DE ROSARIO | REDACTED | $305.41 | Contingent | | Unliquidated |
| MYRIAM AGOSTO DEL | REDACTED | $0.79 | Contingent | | Unliquidated |
| MYRIAM AGOSTO DEL | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYRIAM AYALA MERCADO | REDACTED | $365.47 | Contingent | | Unliquidated |
| MYRIAM BAEZ RIOS | REDACTED | $4.28 | Contingent | | Unliquidated |
| MYRIAM BAEZ RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYRIAM BAEZ RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYRIAM BATISTA HEREDIA | REDACTED | $271.52 | Contingent | | Unliquidated |
| MYRIAM BRIGYONI TRAVERS | REDACTED | $1.84 | Contingent | | Unliquidated |
| MYRIAM C JUSINO MARRERO | REDACTED | $1,686.34 | Contingent | | Unliquidated |
| MYRIAM CALCANO AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYRIAM CASANAS ORTEGA | REDACTED | $1,336.78 | Contingent | | Unliquidated |
| MYRIAM CONDE GARCIA | REDACTED | $0.01 | Contingent | | Unliquidated |
| MYRIAM CRUZ MARCANO | REDACTED | $90.01 | Contingent | | Unliquidated |
| MYRIAM E HERDMAN BARROSO | REDACTED | $135.04 | Contingent | | Unliquidated |
| MYRIAM E HERDMAN BARROSO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYRIAM E MARTINEZ CASTELLANOS | REDACTED | $12.04 | Contingent | | Unliquidated |
| MYRIAM E PAGAN MORALES | REDACTED | $225.19 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MYRIAM E ROSARIO DE JESUS | REDACTED | $68.43 | Contingent | | Unliquidated |
| MYRIAM FERNANDEZ FEBRES | REDACTED | $0.52 | Contingent | | Unliquidated |
| MYRIAM FUENTES CABAN | REDACTED | $55.61 | Contingent | | Unliquidated |
| MYRIAM FUENTES CABAN | REDACTED | $0.81 | Contingent | | Unliquidated |
| MYRIAM GARCIA QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYRIAM GONZALEZ BACETTY | REDACTED | $49.11 | Contingent | | Unliquidated |
| MYRIAM GONZALEZ ORTIZ | REDACTED | $50.08 | Contingent | | Unliquidated |
| MYRIAM GUADALUPE MARGUEZ | REDACTED | $5.40 | Contingent | | Unliquidated |
| MYRIAM GUADALUPE MARGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYRIAM HERNANDEZ FIGUEROA | REDACTED | $115.18 | Contingent | | Unliquidated |
| MYRIAM I OYOLA DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYRIAM J FLORES SANTIAGO | REDACTED | $0.11 | Contingent | | Unliquidated |
| MYRIAM L BURGOS OCANA | REDACTED | $32.39 | Contingent | | Unliquidated |
| MYRIAM M RIVERA LOPEZ | REDACTED | $221.87 | Contingent | | Unliquidated |
| MYRIAM MALDONADO VAZQUEZ | REDACTED | $76.47 | Contingent | | Unliquidated |
| MYRIAM MARRERO MARTINEZ | REDACTED | $239.48 | Contingent | | Unliquidated |
| MYRIAM MARRERO MARTINEZ | REDACTED | $63.04 | Contingent | | Unliquidated |
| MYRIAM MARRERO RIVERA | REDACTED | $0.30 | Contingent | | Unliquidated |
| MYRIAM MARTINEZ MACHICOTE | REDACTED | $39.27 | Contingent | | Unliquidated |
| MYRIAM MARTINEZ RODRIGUEZ | REDACTED | $0.26 | Contingent | | Unliquidated |
| MYRIAM MEDINA CASTRO | REDACTED | $55.44 | Contingent | | Unliquidated |
| MYRIAM MEDINA CASTRO | REDACTED | $0.27 | Contingent | | Unliquidated |
| MYRIAM MELENDEZ RIVERA | REDACTED | $294.83 | Contingent | | Unliquidated |
| MYRIAM MENDEZ MUNOZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYRIAM MONGE GONZALEZ | REDACTED | $2.08 | Contingent | | Unliquidated |
| MYRIAM MORALES PAGAN | REDACTED | $53.98 | Contingent | | Unliquidated |
| MYRIAM N LOPEZ LOZADA | REDACTED | $209.05 | Contingent | | Unliquidated |
| MYRIAM N RODRIGUEZ VEGA | REDACTED | $293.37 | Contingent | | Unliquidated |
| MYRIAM NIEVES GUZMAN | REDACTED | $0.62 | Contingent | | Unliquidated |
| MYRIAM OROZCO RODRIGUEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| MYRIAM ORTIZ ALAMO | REDACTED | $11.33 | Contingent | | Unliquidated |
| MYRIAM ORTIZ ALAMO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYRIAM ORTIZ ALVAREZ | REDACTED | $49.51 | Contingent | | Unliquidated |
| MYRIAM OSOSRIO ALVAREZ | REDACTED | $57.70 | Contingent | | Unliquidated |
| MYRIAM OTERO HERNANDEZ | REDACTED | $220.26 | Contingent | | Unliquidated |
| MYRIAM PIAZZA MALDONADO | REDACTED | $74.49 | Contingent | | Unliquidated |
| MYRIAM PLUMEY SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYRIAM R CARRION DONES | REDACTED | $0.26 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MYRIAM R OLMEDA NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYRIAM RAMOS RIVERA | REDACTED | $103.52 | Contingent | | Unliquidated |
| MYRIAM RAMOS RODRIGUEZ | REDACTED | $24.65 | Contingent | | Unliquidated |
| MYRIAM REY ZAPATA | REDACTED | $44.20 | Contingent | | Unliquidated |
| MYRIAM REYES GARCIA | REDACTED | $176.10 | Contingent | | Unliquidated |
| MYRIAM REYES MARTINEZ | REDACTED | $33.67 | Contingent | | Unliquidated |
| MYRIAM REYES MARTINEZ | REDACTED | $0.19 | Contingent | | Unliquidated |
| MYRIAM RIVERA CLAUDIO | REDACTED | $17.71 | Contingent | | Unliquidated |
| MYRIAM RIVERA COLON | REDACTED | $40.95 | Contingent | | Unliquidated |
| MYRIAM RIVERA TORRES | REDACTED | $0.27 | Contingent | | Unliquidated |
| MYRIAM RIVERA VILLANUEVA | REDACTED | $0.13 | Contingent | | Unliquidated |
| MYRIAM RODRIGUEZ HERNANDEZ | REDACTED | $193.46 | Contingent | | Unliquidated |
| MYRIAM RODRIGUEZ HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYRIAM RODRIGUEZ MOLINA | REDACTED | $0.04 | Contingent | | Unliquidated |
| MYRIAM ROMAN ROMAN | REDACTED | $111.22 | Contingent | | Unliquidated |
| MYRIAM ROMERO SANTANA | REDACTED | $69.28 | Contingent | | Unliquidated |
| MYRIAM ROMERO SANTANA | REDACTED | $8.91 | Contingent | | Unliquidated |
| MYRIAM ROZADA SEIN | REDACTED | $4.09 | Contingent | | Unliquidated |
| MYRIAM ROZADA SEIN | REDACTED | $1.45 | Contingent | | Unliquidated |
| MYRIAM RUIZ PASTRANA | REDACTED | $222.56 | Contingent | | Unliquidated |
| MYRIAM RUIZ RIVERA | REDACTED | $195.88 | Contingent | | Unliquidated |
| MYRIAM SANCHEZ PRINCIPE | REDACTED | $168.11 | Contingent | | Unliquidated |
| MYRIAM SANTANA BAEZ | REDACTED | $9.90 | Contingent | | Unliquidated |
| MYRIAM SANTIAGO TORRES | REDACTED | $86.41 | Contingent | | Unliquidated |
| MYRIAM SEGUI FIGUEROA | REDACTED | $50.05 | Contingent | | Unliquidated |
| MYRIAM SOTO PAGAN | REDACTED | $139.00 | Contingent | | Unliquidated |
| MYRIAM SOTO PAGAN | REDACTED | $0.43 | Contingent | | Unliquidated |
| MYRIAM SOTO VELAZQUEZ | REDACTED | $80.50 | Contingent | | Unliquidated |
| MYRIAM TORRES RODRIGUEZ | REDACTED | $220.52 | Contingent | | Unliquidated |
| MYRIAM TORRES RODRIGUEZ | REDACTED | $46.46 | Contingent | | Unliquidated |
| MYRIAM TORRES RODRIGUEZ | REDACTED | $34.62 | Contingent | | Unliquidated |
| MYRIAM V V MARGARY BURGOS | REDACTED | $34.71 | Contingent | | Unliquidated |
| MYRIAM VAZQUEZ PINERO | REDACTED | $0.06 | Contingent | | Unliquidated |
| MYRIAM ZAYAS ALVELO | REDACTED | $101.32 | Contingent | | Unliquidated |
| MYRIAN TORRES SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYRLA I RUIZ MIELES | REDACTED | $1.37 | Contingent | | Unliquidated |
| MYRNA A NERIS FLORES | REDACTED | $0.04 | Contingent | | Unliquidated |
| MYRNA ABREU DEL VALLE | REDACTED | $243.11 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MYRNA ABREU DEL VALLE | REDACTED | $0.03 | Contingent | | Unliquidated |
| MYRNA AGUILAR MOYA | REDACTED | $327.60 | Contingent | | Unliquidated |
| MYRNA AGUILAR MOYA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYRNA ALVARADO DAVID | REDACTED | $0.04 | Contingent | | Unliquidated |
| MYRNA AYALA RIVERA | REDACTED | $192.49 | Contingent | | Unliquidated |
| MYRNA BATISTA RODRIGUEZ | REDACTED | $4.89 | Contingent | | Unliquidated |
| MYRNA C DIAZ JIMENEZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| MYRNA C MARTINEZ RODRIGUEZ | REDACTED | $779.60 | Contingent | | Unliquidated |
| MYRNA CARTAGENA FLORES | REDACTED | $89.74 | Contingent | | Unliquidated |
| MYRNA CIRILO REYES | REDACTED | $2.06 | Contingent | | Unliquidated |
| MYRNA COBIAN DELGADO | REDACTED | $1,842.19 | Contingent | | Unliquidated |
| MYRNA COBIAN DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYRNA CRESPO SAAVEDRA | REDACTED | $277.10 | Contingent | | Unliquidated |
| MYRNA CRUZ CALO | REDACTED | $152.63 | Contingent | | Unliquidated |
| MYRNA D JESUS PIZARRO | REDACTED | $64.61 | Contingent | | Unliquidated |
| MYRNA D JESUS PIZARRO | REDACTED | $0.01 | Contingent | | Unliquidated |
| MYRNA D JESUS PIZARRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYRNA DIAZ ARROYO | REDACTED | $0.16 | Contingent | | Unliquidated |
| MYRNA E CRUZ BENITEZ | REDACTED | $26.93 | Contingent | | Unliquidated |
| MYRNA E CRUZ COLON | REDACTED | $105.66 | Contingent | | Unliquidated |
| MYRNA E LOPEZ ALFONSO | REDACTED | $0.05 | Contingent | | Unliquidated |
| MYRNA E LOPEZ ALFONSO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYRNA E LUGO FIGUEROA | REDACTED | $9.81 | Contingent | | Unliquidated |
| MYRNA E MARCANO NUNEZ | REDACTED | $392.88 | Contingent | | Unliquidated |
| MYRNA E ROSA TORRES | REDACTED | $148.75 | Contingent | | Unliquidated |
| MYRNA E SANTOS COLON | REDACTED | $111.22 | Contingent | | Unliquidated |
| MYRNA FIGUEROA SANCHEZ | REDACTED | $22.52 | Contingent | | Unliquidated |
| MYRNA FIGUEROA SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYRNA FONTANEZ LOPEZ | REDACTED | $166.83 | Contingent | | Unliquidated |
| MYRNA G ANDINO DAVILA | REDACTED | $6.82 | Contingent | | Unliquidated |
| MYRNA G G RIVERA NAVEDO | REDACTED | $284.94 | Contingent | | Unliquidated |
| MYRNA GALARZA SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYRNA GARCIA CARRILLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYRNA GARCIA CASTRO | REDACTED | $139.09 | Contingent | | Unliquidated |
| MYRNA GARCIA ESQUILIN | REDACTED | $93.24 | Contingent | | Unliquidated |
| MYRNA GARCIA ILARRAZA | REDACTED | $0.79 | Contingent | | Unliquidated |
| MYRNA GARCIA ILARRAZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYRNA GUZMAN MARTINEZ | REDACTED | $6.36 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MYRNA HERNANDEZ SANTIAGO | REDACTED | $481.93 | Contingent | | Unliquidated |
| MYRNA HIDALGO BORDOY | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYRNA I ACOSTA MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYRNA I ENCARNACION CEPEDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYRNA I ESPADA MAYMI | REDACTED | $76.39 | Contingent | | Unliquidated |
| MYRNA I ESPADA MAYMI | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYRNA I GUZMAN ZAYAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYRNA I GUZMAN ZAYAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYRNA I HERNANDEZ RAMOS | REDACTED | $0.84 | Contingent | | Unliquidated |
| MYRNA I NIEVES RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYRNA I ORTIZ TORRES | REDACTED | $64.35 | Contingent | | Unliquidated |
| MYRNA I PEREZ TORRES | REDACTED | $140.76 | Contingent | | Unliquidated |
| MYRNA I PEREZ TORRES | REDACTED | $114.09 | Contingent | | Unliquidated |
| MYRNA I PEREZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYRNA I RIVERA COSME | REDACTED | $208.41 | Contingent | | Unliquidated |
| MYRNA I VARELA RIVERA | REDACTED | $478.96 | Contingent | | Unliquidated |
| MYRNA I VARELA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYRNA I VARGAS RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYRNA I VELEZ CAMACHO | REDACTED | $83.44 | Contingent | | Unliquidated |
| MYRNA IRIZARRY RIVERA | REDACTED | $785.97 | Contingent | | Unliquidated |
| MYRNA ITHIER RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYRNA J MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYRNA J PADRO SOLIS | REDACTED | $0.42 | Contingent | | Unliquidated |
| MYRNA J PURCELL SALGADO | REDACTED | $403.80 | Contingent | | Unliquidated |
| MYRNA J VALE MEDINA | REDACTED | $61.86 | Contingent | | Unliquidated |
| MYRNA L ALICEA MORALES | REDACTED | $25.64 | Contingent | | Unliquidated |
| MYRNA L ALICEA RODRIGUEZ | REDACTED | $147.15 | Contingent | | Unliquidated |
| MYRNA L CARRION PARRILLA | REDACTED | $0.43 | Contingent | | Unliquidated |
| MYRNA L CRUZ AYALA | REDACTED | $1.31 | Contingent | | Unliquidated |
| MYRNA L L CHEVERE MOLINA | REDACTED | $456.29 | Contingent | | Unliquidated |
| MYRNA L MIRANDA QUINONES | REDACTED | $155.24 | Contingent | | Unliquidated |
| MYRNA L MIRANDA QUINONES | REDACTED | $0.28 | Contingent | | Unliquidated |
| MYRNA L OQUENDO GARCIA | REDACTED | $55.38 | Contingent | | Unliquidated |
| MYRNA L OSORIO | REDACTED | $104.41 | Contingent | | Unliquidated |
| MYRNA L TORRES HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYRNA L VILLEGAS CATALA | REDACTED | $47.25 | Contingent | | Unliquidated |
| MYRNA LAFFOSSEE SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYRNA LAGUERRE ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MYRNA LEON MEDINA | REDACTED | $111.23 | Contingent | | Unliquidated |
| MYRNA M DE JESUS ABREU | REDACTED | $100.15 | Contingent | | Unliquidated |
| MYRNA M DIAZ TORRES | REDACTED | $51.76 | Contingent | | Unliquidated |
| MYRNA M LOPEZ RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYRNA M OTERO RAMOS | REDACTED | $76.21 | Contingent | | Unliquidated |
| MYRNA M OTERO RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYRNA M RIVERA CRUZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| MYRNA M RIVERA RODRIGUEZ | REDACTED | $511.24 | Contingent | | Unliquidated |
| MYRNA MALDONADO CARDONA | REDACTED | $111.22 | Contingent | | Unliquidated |
| MYRNA MALDONADO CARDONA | REDACTED | $29.99 | Contingent | | Unliquidated |
| MYRNA MALDONADO CARDONA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYRNA MALDONADO NEGRON | REDACTED | $0.08 | Contingent | | Unliquidated |
| MYRNA MARIANI DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYRNA MARRERO LEON | REDACTED | $0.04 | Contingent | | Unliquidated |
| MYRNA MARTINEZ LANAUSSE | REDACTED | $27.44 | Contingent | | Unliquidated |
| MYRNA MATOS PADILLA | REDACTED | $182.66 | Contingent | | Unliquidated |
| MYRNA MOLINA PEREZ | REDACTED | $274.81 | Contingent | | Unliquidated |
| MYRNA MORALES ORTIZ | REDACTED | $0.20 | Contingent | | Unliquidated |
| MYRNA ORTIZ MORALES | REDACTED | $42.01 | Contingent | | Unliquidated |
| MYRNA ORTIZ MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYRNA OTERO RIVERA | REDACTED | $111.05 | Contingent | | Unliquidated |
| MYRNA PANTOJA RIVERA | REDACTED | $0.59 | Contingent | | Unliquidated |
| MYRNA PEREZ IRIZARRY | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYRNA PEREZ RAMOS | REDACTED | $0.33 | Contingent | | Unliquidated |
| MYRNA PEREZ RIVERA | REDACTED | $105.92 | Contingent | | Unliquidated |
| MYRNA PEREZ ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYRNA PIMENTEL LEBRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYRNA R CRESPO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYRNA R HERNANDEZ SERRANO | REDACTED | $570.39 | Contingent | | Unliquidated |
| MYRNA R HERNANDEZ SERRANO | REDACTED | $152.15 | Contingent | | Unliquidated |
| MYRNA R HERNANDEZ SERRANO | REDACTED | $16.66 | Contingent | | Unliquidated |
| MYRNA R VALENTIN REYES | REDACTED | $0.04 | Contingent | | Unliquidated |
| MYRNA RAMOS RAMIREZ | REDACTED | $104.84 | Contingent | | Unliquidated |
| MYRNA RIVERA BERRIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYRNA RIVERA CABRERA | REDACTED | $0.81 | Contingent | | Unliquidated |
| MYRNA RIVERA CORA | REDACTED | $0.60 | Contingent | | Unliquidated |
| MYRNA RIVERA GONZALEZ | REDACTED | $175.98 | Contingent | | Unliquidated |
| MYRNA RIVERA MONTERROSA | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MYRNA RIVERA ROSADO | REDACTED | $117.60 | Contingent | | Unliquidated |
| MYRNA RIVERA TORRES | REDACTED | $157.65 | Contingent | | Unliquidated |
| MYRNA RODRIGUEZ CEDENO | REDACTED | $111.99 | Contingent | | Unliquidated |
| MYRNA RODRIGUEZ CORREA | REDACTED | $0.65 | Contingent | | Unliquidated |
| MYRNA RODRIGUEZ ORTIZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| MYRNA RODRIGUEZ RIVERA | REDACTED | $86.02 | Contingent | | Unliquidated |
| MYRNA SANCHEZ DROZ | REDACTED | $204.50 | Contingent | | Unliquidated |
| MYRNA SANCHEZ MARTINEZ | REDACTED | $170.10 | Contingent | | Unliquidated |
| MYRNA SANTIAGO TORRES | REDACTED | $72.12 | Contingent | | Unliquidated |
| MYRNA SERRANO TIRADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYRNA TORO CRUZ | REDACTED | $52.05 | Contingent | | Unliquidated |
| MYRNA TORRES PARRILLA | REDACTED | $362.52 | Contingent | | Unliquidated |
| MYRNA TORRES RAMOS | REDACTED | $54.50 | Contingent | | Unliquidated |
| MYRNA V MARTINEZ BONILLA | REDACTED | $155.28 | Contingent | | Unliquidated |
| MYRNA V MARTINEZ BONILLA | REDACTED | $16.95 | Contingent | | Unliquidated |
| MYRNA V MARTINEZ BONILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYRNA VALENTIN CRUZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| MYRNA VALES HERNANDEZ | REDACTED | $64.82 | Contingent | | Unliquidated |
| MYRNA VALES HERNANDEZ | REDACTED | $53.58 | Contingent | | Unliquidated |
| MYRNA VARGAS ROMAN | REDACTED | $180.70 | Contingent | | Unliquidated |
| MYRNA VAZQUEZ MARTINEZ | REDACTED | $25.41 | Contingent | | Unliquidated |
| MYRNA VEGA MEDINA | REDACTED | $18.17 | Contingent | | Unliquidated |
| MYRNA VEGA MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYRNA VELAZQUEZ GONZALEZ | REDACTED | $217.15 | Contingent | | Unliquidated |
| MYRNA VELAZQUEZ GONZALEZ | REDACTED | $3.45 | Contingent | | Unliquidated |
| MYRNA YAMBO CASANOVAS | REDACTED | $98.22 | Contingent | | Unliquidated |
| MYRTA A MILLE LAFUENTE | REDACTED | $270.24 | Contingent | | Unliquidated |
| MYRTA A MILLE LAFUENTE | REDACTED | $126.18 | Contingent | | Unliquidated |
| MYRTA BORGES MASSAS | REDACTED | $31.92 | Contingent | | Unliquidated |
| MYRTA C CANINO MARTINEZ | REDACTED | $6.17 | Contingent | | Unliquidated |
| MYRTA C CANINO MARTINEZ | REDACTED | $2.32 | Contingent | | Unliquidated |
| MYRTA C CHOMPRE ROMAN | REDACTED | $285.53 | Contingent | | Unliquidated |
| MYRTA DEL RIO PEREZ | REDACTED | $0.22 | Contingent | | Unliquidated |
| MYRTA E SEGARRA VERA | REDACTED | $24.91 | Contingent | | Unliquidated |
| MYRTA ESCALERA ROMERO | REDACTED | $114.21 | Contingent | | Unliquidated |
| MYRTA ESCALERA ROMERO | REDACTED | $51.59 | Contingent | | Unliquidated |
| MYRTA F MARTINEZ DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYRTA FLOR ESPINOSA HDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| MYRTA I BONILLA CRUZ | REDACTED | $63.46 | Contingent | | Unliquidated |
| MYRTA I RESTO TORRES | REDACTED | $55.61 | Contingent | | Unliquidated |
| MYRTA J SUAREZ COLON | REDACTED | $55.61 | Contingent | | Unliquidated |
| MYRTA L COLLAZO SANTOS | REDACTED | $166.06 | Contingent | | Unliquidated |
| MYRTA L PEREZ SEPULVEDA | REDACTED | $0.23 | Contingent | | Unliquidated |
| MYRTA MALDONADO FLORES | REDACTED | $9.23 | Contingent | | Unliquidated |
| MYRTA MARRERO FELICIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYRTA MONGES TORRES | REDACTED | $55.61 | Contingent | | Unliquidated |
| MYRTA MORALES PEREZ | REDACTED | $0.70 | Contingent | | Unliquidated |
| MYRTA NIEVES VEGA | REDACTED | $2.20 | Contingent | | Unliquidated |
| MYRTA R R MEDINA SOTO | REDACTED | $49.12 | Contingent | | Unliquidated |
| MYRTA RAMOS CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYRTA RODRIGUEZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYRTA SEGARRA MARTINEZ | REDACTED | $30.30 | Contingent | | Unliquidated |
| MYRTA SEGARRA MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYRTA TORRES MEDINA | REDACTED | $19.07 | Contingent | | Unliquidated |
| MYRTELINA ALMEIDA FERNANDEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| MYRTELINA GUZMAN MARTINEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| MYRTHA DAVILA HERNANDEZ | REDACTED | $132.76 | Contingent | | Unliquidated |
| MYRTHA L PARIS FIGUEROA | REDACTED | $0.03 | Contingent | | Unliquidated |
| MYRTHA M FIGUEROA MYRTHA | REDACTED | $192.64 | Contingent | | Unliquidated |
| MYRTHA OCASIO FIGUEROA | REDACTED | $228.41 | Contingent | | Unliquidated |
| MYRZA E BOCACHICA VEGA | REDACTED | $68.17 | Contingent | | Unliquidated |
| MYRZA E BOCACHICA VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| MYTIA LOPEZ RODRIGUEZ | REDACTED | $11.28 | Contingent | | Unliquidated |
| NABOL PAZ AYALA | REDACTED | $45.81 | Contingent | | Unliquidated |
| NABOR MENDOZA BORGES | REDACTED | $0.00 | Contingent | | Unliquidated |
| NADENE COLON ORTIZ | REDACTED | $219.94 | Contingent | | Unliquidated |
| NADIA TORRES BERRIOS | REDACTED | $45.00 | Contingent | | Unliquidated |
| NADIA TORRES BERRIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| NADINA MEJIAS ROMAN | REDACTED | $99.80 | Contingent | | Unliquidated |
| NADINE TORRES TORRES | REDACTED | $202.74 | Contingent | | Unliquidated |
| NADJA L RAMIREZ PADUANI | REDACTED | $1,589.39 | Contingent | | Unliquidated |
| NADJA M SERRANO SANTOS | REDACTED | $0.09 | Contingent | | Unliquidated |
| NADJA MARCANO SERRALTA | REDACTED | $406.77 | Contingent | | Unliquidated |
| NADJA MARCANO SERRALTA | REDACTED | $0.17 | Contingent | | Unliquidated |
| NADJA MARCANO SERRALTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NADYA RODRIGUEZ ALICEA | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NADYA VIZCARRONDO AYALA | REDACTED | $6.79 | Contingent | | Unliquidated |
| NAHANAEL CARMONA TORRES | REDACTED | $256.94 | Contingent | | Unliquidated |
| NAHIR E ROSARIO BONES | REDACTED | $0.39 | Contingent | | Unliquidated |
| NAHIR HERNANDEZ CONCEPCION | REDACTED | $35.08 | Contingent | | Unliquidated |
| NAHOMI GONZALEZ AYUSO | REDACTED | $0.10 | Contingent | | Unliquidated |
| NAIDA CARMONA RODRIGUEZ | REDACTED | $138.94 | Contingent | | Unliquidated |
| NAIDA I RIVERA TORRES | REDACTED | $253.39 | Contingent | | Unliquidated |
| NAIDA I RIVERA TORRES | REDACTED | $0.04 | Contingent | | Unliquidated |
| NAIDA JIMENEZ GONZALEZ | REDACTED | $1.40 | Contingent | | Unliquidated |
| NAIDA L TIRADO | REDACTED | $99.82 | Contingent | | Unliquidated |
| NAIDA R DAVILA CRIADO | REDACTED | $127.44 | Contingent | | Unliquidated |
| NAIDA R RIVERA GONZALEZ | REDACTED | $536.04 | Contingent | | Unliquidated |
| NAIDA R RIVERA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NAIDA VELEZ MILLAN | REDACTED | $467.12 | Contingent | | Unliquidated |
| NAIDA W VALENTIN TORRES | REDACTED | $55.61 | Contingent | | Unliquidated |
| NAIN AYALA BIRRIEL | REDACTED | $0.07 | Contingent | | Unliquidated |
| NAISHA J ESTRADA MEDERO | REDACTED | $1,762.14 | Contingent | | Unliquidated |
| NAIZA R MONTANEZ RODRIGUEZ | REDACTED | $129.80 | Contingent | | Unliquidated |
| NAIZA R MONTANEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NALLTON SANTANA LAUREANO | REDACTED | $0.21 | Contingent | | Unliquidated |
| NAN E RIVERA PEREZ | REDACTED | $125.74 | Contingent | | Unliquidated |
| NANCY A MORALES RIVERA | REDACTED | $9.08 | Contingent | | Unliquidated |
| NANCY A RIVERA MOLINA | REDACTED | $9.35 | Contingent | | Unliquidated |
| NANCY ALERS AYALA | REDACTED | $168.48 | Contingent | | Unliquidated |
| NANCY ALERS AYALA | REDACTED | $25.58 | Contingent | | Unliquidated |
| NANCY BAEZ | REDACTED | $0.39 | Contingent | | Unliquidated |
| NANCY BARBOSA BARBOSA | REDACTED | $545.94 | Contingent | | Unliquidated |
| NANCY BARBOSA BARBOSA | REDACTED | $403.87 | Contingent | | Unliquidated |
| NANCY CABALLERO CARRANZA | REDACTED | $173.59 | Contingent | | Unliquidated |
| NANCY CALERO ALFARO | REDACTED | $51.00 | Contingent | | Unliquidated |
| NANCY CANDELARIA | REDACTED | $0.62 | Contingent | | Unliquidated |
| NANCY CARMONA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NANCY CARRION MARRERO | REDACTED | $62.59 | Contingent | | Unliquidated |
| NANCY COLON CANCEL | REDACTED | $0.96 | Contingent | | Unliquidated |
| NANCY COLON LOPEZ | REDACTED | $11.78 | Contingent | | Unliquidated |
| NANCY COLON OQUENDO | REDACTED | $196.33 | Contingent | | Unliquidated |
| NANCY COLON RIVERA | REDACTED | $147.32 | Contingent | | Unliquidated |
| NANCY CORDERO ROSADO | REDACTED | $0.35 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NANCY CORNIER RODRIGUEZ | REDACTED | $44.91 | Contingent | | Unliquidated |
| NANCY COSME BARBOSA | REDACTED | $1,017.88 | Contingent | | Unliquidated |
| NANCY CRUZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NANCY CUADRADO CASTRO | REDACTED | $140.56 | Contingent | | Unliquidated |
| NANCY D GONZALEZ MANAUTOU | REDACTED | $6.47 | Contingent | | Unliquidated |
| NANCY DAVILA COLON | REDACTED | $6.13 | Contingent | | Unliquidated |
| NANCY DAVILA GONZALEZ | REDACTED | $3.12 | Contingent | | Unliquidated |
| NANCY DE JESUS NEGRON | REDACTED | $652.96 | Contingent | | Unliquidated |
| NANCY DE LEON ZAYAS | REDACTED | $53.49 | Contingent | | Unliquidated |
| NANCY DESSUS RENTA | REDACTED | $1,084.46 | Contingent | | Unliquidated |
| NANCY DIAZ RIVERA | REDACTED | $174.18 | Contingent | | Unliquidated |
| NANCY DIAZ RIVERA | REDACTED | $158.50 | Contingent | | Unliquidated |
| NANCY E TORRES OSORIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NANCY ECHEVARRIA ROMAN | REDACTED | $81.56 | Contingent | | Unliquidated |
| NANCY ECHEVARRIA ROMAN | REDACTED | $49.11 | Contingent | | Unliquidated |
| NANCY FELICIANO BORRERO | REDACTED | $160.57 | Contingent | | Unliquidated |
| NANCY FERNANDEZ TORRES | REDACTED | $0.17 | Contingent | | Unliquidated |
| NANCY FERREIRA LOPEZ | REDACTED | $39.49 | Contingent | | Unliquidated |
| NANCY FERREIRA LOPEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| NANCY FERREIRA LOPEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| NANCY FLORES RIVERA | REDACTED | $46.09 | Contingent | | Unliquidated |
| NANCY FLORES RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NANCY FLORES RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NANCY FONTANEZ PEREZ | REDACTED | $506.76 | Contingent | | Unliquidated |
| NANCY GALINDEZ CABRERA | REDACTED | $55.44 | Contingent | | Unliquidated |
| NANCY GARCIA CRUZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| NANCY GARCIA MARTIS | REDACTED | $98.78 | Contingent | | Unliquidated |
| NANCY GARCIA MARTIS | REDACTED | $0.00 | Contingent | | Unliquidated |
| NANCY GARCIA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NANCY GONZALEZ BERRIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| NANCY GONZALEZ CUBA | REDACTED | $1.58 | Contingent | | Unliquidated |
| NANCY GONZALEZ CUBA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NANCY GONZALEZ OLIVER | REDACTED | $69.30 | Contingent | | Unliquidated |
| NANCY GONZALEZ OLIVER | REDACTED | $0.35 | Contingent | | Unliquidated |
| NANCY GONZALEZ RAMOS | REDACTED | $71.42 | Contingent | | Unliquidated |
| NANCY GONZALEZ RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| NANCY GONZALEZ TORRES | REDACTED | $0.12 | Contingent | | Unliquidated |
| NANCY HERNANDEZ MORALES | REDACTED | $1.85 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NANCY HERNANDEZ OCASIO | REDACTED | $54.63 | Contingent | | Unliquidated |
| NANCY HEVIA CINTRON | REDACTED | $0.08 | Contingent | | Unliquidated |
| NANCY I ARCE RIVERA | REDACTED | $0.35 | Contingent | | Unliquidated |
| NANCY I CASADO RIVERA | REDACTED | $287.19 | Contingent | | Unliquidated |
| NANCY I CRUZ ORTIZ | REDACTED | $54.57 | Contingent | | Unliquidated |
| NANCY I FIGUEROA TARRATZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| NANCY I GARCIAFIGUEROA NANCY | REDACTED | $0.06 | Contingent | | Unliquidated |
| NANCY I MEDINA MALDONADO | REDACTED | $46.28 | Contingent | | Unliquidated |
| NANCY I ORTIZ IRIZARRY | REDACTED | $0.02 | Contingent | | Unliquidated |
| NANCY I RIVAS RODRIGUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| NANCY I RIVERA RIVERA | REDACTED | $0.17 | Contingent | | Unliquidated |
| NANCY I RIVERA VEGA | REDACTED | $591.37 | Contingent | | Unliquidated |
| NANCY I RIVERA VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NANCY I TORRES MARTINEZ | REDACTED | $44.47 | Contingent | | Unliquidated |
| NANCY J FIGUEROA SANTAPAU | REDACTED | $0.08 | Contingent | | Unliquidated |
| NANCY J HERNANDEZ BELTRAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| NANCY JESUS OLMO | REDACTED | $1,186.33 | Contingent | | Unliquidated |
| NANCY JESUS OLMO | REDACTED | $62.15 | Contingent | | Unliquidated |
| NANCY L MUNOZ BONET | REDACTED | $0.32 | Contingent | | Unliquidated |
| NANCY L RIVAS SIMMONS | REDACTED | $0.03 | Contingent | | Unliquidated |
| NANCY L SANCHEZ CRUZ | REDACTED | $68.54 | Contingent | | Unliquidated |
| NANCY LAGO ESCALET | REDACTED | $0.30 | Contingent | | Unliquidated |
| NANCY LOPEZ MUNDO | REDACTED | $0.04 | Contingent | | Unliquidated |
| NANCY LOPEZ PELLOT | REDACTED | $0.00 | Contingent | | Unliquidated |
| NANCY LOPEZ VILLANUEVA | REDACTED | $236.86 | Contingent | | Unliquidated |
| NANCY M CENTENO PEREZ | REDACTED | $365.29 | Contingent | | Unliquidated |
| NANCY M GUZMAN MARTINEZ | REDACTED | $60.30 | Contingent | | Unliquidated |
| NANCY M RIVERA BOBONIS | REDACTED | $111.87 | Contingent | | Unliquidated |
| NANCY M SEDA RODRIGUEZ | REDACTED | $197.73 | Contingent | | Unliquidated |
| NANCY M SERRA | REDACTED | $210.61 | Contingent | | Unliquidated |
| NANCY M SERRA | REDACTED | $23.10 | Contingent | | Unliquidated |
| NANCY M SERRA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NANCY M SERRA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NANCY M VAZQUEZ ROSARIO | REDACTED | $13.56 | Contingent | | Unliquidated |
| NANCY MARRERO COLON | REDACTED | $47.29 | Contingent | | Unliquidated |
| NANCY MARRERO COLON | REDACTED | $0.89 | Contingent | | Unliquidated |
| NANCY MARTINEZ DEL | REDACTED | $88.34 | Contingent | | Unliquidated |
| NANCY MARTINEZ OCASIO | REDACTED | $42.56 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NANCY MATOS VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NANCY MEDERO SANTIAGO | REDACTED | $220.57 | Contingent | | Unliquidated |
| NANCY MENDEZ MENDEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| NANCY MENDOZA SANCHEZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| NANCY MERCED DEL | REDACTED | $137.45 | Contingent | | Unliquidated |
| NANCY MORALES MONTALVO | REDACTED | $55.63 | Contingent | | Unliquidated |
| NANCY MORALES MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| NANCY MULERO RODRIGUEZ | REDACTED | $1.52 | Contingent | | Unliquidated |
| NANCY MUNOZ MUNOZ | REDACTED | $131.00 | Contingent | | Unliquidated |
| NANCY N GONZALEZ HUERTAS | REDACTED | $0.04 | Contingent | | Unliquidated |
| NANCY N NAZARIO CARABALLO | REDACTED | $0.84 | Contingent | | Unliquidated |
| NANCY NATER SALGADO | REDACTED | $147.98 | Contingent | | Unliquidated |
| NANCY NAVEDO OTERO | REDACTED | $43.31 | Contingent | | Unliquidated |
| NANCY NEGRON FUENTES | REDACTED | $86.82 | Contingent | | Unliquidated |
| NANCY NEGRON FUENTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| NANCY NOVOA LOPEZ | REDACTED | $196.61 | Contingent | | Unliquidated |
| NANCY OCASIO RODRIGUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| NANCY OLIVERAS ROSARIO | REDACTED | $519.82 | Contingent | | Unliquidated |
| NANCY OLIVO PIZARRO | REDACTED | $42.56 | Contingent | | Unliquidated |
| NANCY OLMO ALTIERI | REDACTED | $15,504.58 | Contingent | | Unliquidated |
| NANCY ORTEGA NUNEZ | REDACTED | $3.56 | Contingent | | Unliquidated |
| NANCY ORTIZ GARCIA | REDACTED | $59.62 | Contingent | | Unliquidated |
| NANCY OSTOLAZA RODRIGUEZ | REDACTED | $3.76 | Contingent | | Unliquidated |
| NANCY PAGAN CORTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| NANCY PANETO CAMACHO | REDACTED | $189.71 | Contingent | | Unliquidated |
| NANCY PENA ROMERO | REDACTED | $0.23 | Contingent | | Unliquidated |
| NANCY PEREZ BONILLA | REDACTED | $0.65 | Contingent | | Unliquidated |
| NANCY PEREZ VELAZQUEZ | REDACTED | $8.36 | Contingent | | Unliquidated |
| NANCY PIZARRO CORREA | REDACTED | $131.63 | Contingent | | Unliquidated |
| NANCY PIZARRO CORREA | REDACTED | $0.34 | Contingent | | Unliquidated |
| NANCY PUENTES SOSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NANCY RAMOS RAMIREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NANCY RAMOS RODRIGUEZ | REDACTED | $0.25 | Contingent | | Unliquidated |
| NANCY RAMOS RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NANCY REYES ORTIZ | REDACTED | $111.21 | Contingent | | Unliquidated |
| NANCY REYES ORTIZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| NANCY RIVERA DOMINGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NANCY RIVERA MILLAN | REDACTED | $0.35 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NANCY RIVERA MONSERRATE | REDACTED | $0.37 | Contingent | | Unliquidated |
| NANCY RODRIGUEZ IRIZARRY | REDACTED | $0.17 | Contingent | | Unliquidated |
| NANCY RODRIGUEZ OLIVERAS | REDACTED | $180.57 | Contingent | | Unliquidated |
| NANCY ROSADO PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NANCY ROSARIO PEREZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| NANCY SALCEDO SANTOS | REDACTED | $145.30 | Contingent | | Unliquidated |
| NANCY SALVA AVILES | REDACTED | $2.45 | Contingent | | Unliquidated |
| NANCY SANTANA GARCIA | REDACTED | $24.08 | Contingent | | Unliquidated |
| NANCY SANTIAGO MARQUEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| NANCY SEPULVEDA RIVERA | REDACTED | $2.01 | Contingent | | Unliquidated |
| NANCY TORRES ORTIZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| NANCY VALENTIN ALVAREZ | REDACTED | $4.98 | Contingent | | Unliquidated |
| NANCY VAZQUEZ LEBRON | REDACTED | $39.76 | Contingent | | Unliquidated |
| NANCY VAZQUEZ ROSARIO | REDACTED | $55.74 | Contingent | | Unliquidated |
| NANCY VAZQUEZ ROSARIO | REDACTED | $15.26 | Contingent | | Unliquidated |
| NANCY VEGA SANTIAGO | REDACTED | $5.56 | Contingent | | Unliquidated |
| NANCY VEGA SILVA | REDACTED | $172.05 | Contingent | | Unliquidated |
| NANCY VELAZQUEZ GREEN | REDACTED | $194.47 | Contingent | | Unliquidated |
| NANCY VELAZQUEZ GREEN | REDACTED | $121.22 | Contingent | | Unliquidated |
| NANCY VELAZQUEZ GREEN | REDACTED | $0.03 | Contingent | | Unliquidated |
| NANCY VELAZQUEZ RODRIGUEZ | REDACTED | $97.57 | Contingent | | Unliquidated |
| NANCY VELAZQUEZ RODRIGUEZ | REDACTED | $96.92 | Contingent | | Unliquidated |
| NANCY VELAZQUEZ RODRIGUEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| NANCY VICENS MEDINA | REDACTED | $25.82 | Contingent | | Unliquidated |
| NANCY ZAMORANO MUNDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NANETTE ALICEA VELAZQUEZ | REDACTED | $2,641.51 | Contingent | | Unliquidated |
| NANETTE I GUEVARA PEREZ | REDACTED | $180.85 | Contingent | | Unliquidated |
| NANETTE I GUEVARA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NANETTE MATOS MONZON | REDACTED | $3,688.53 | Contingent | | Unliquidated |
| NANETTE MATOS MONZON | REDACTED | $1,943.79 | Contingent | | Unliquidated |
| NANETTE NAZARIO SAEZ | REDACTED | $1.00 | Contingent | | Unliquidated |
| NANNETTE M JIMENEZ OSORIO | REDACTED | $0.82 | Contingent | | Unliquidated |
| NANUEL RIVERA VAZQUEZ | REDACTED | $0.15 | Contingent | | Unliquidated |
| NAOMI FIGUEROA CASTRO | REDACTED | $264.88 | Contingent | | Unliquidated |
| NAOMI FIGUEROA CASTRO | REDACTED | $111.22 | Contingent | | Unliquidated |
| NAPOLEON PEREZ PEREZ | REDACTED | $149.74 | Contingent | | Unliquidated |
| NARCICO ECHEVARRRIA MERCADO | REDACTED | $38.28 | Contingent | | Unliquidated |
| NARCISA CHICLANA VILLEGAS | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NARCISA MENA PEREZ | REDACTED | $19.03 | Contingent | | Unliquidated |
| NARCISA SIERRA TIRADO | REDACTED | $0.22 | Contingent | | Unliquidated |
| NARCISO ACEVEDO VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NARCISO CARDONA DAVILA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NARCISO DE JESUS CARDONA | REDACTED | $0.11 | Contingent | | Unliquidated |
| NARCISO LLERAS PABON | REDACTED | $146.56 | Contingent | | Unliquidated |
| NARCISO MALDONADO GUADALUPE | REDACTED | $145.62 | Contingent | | Unliquidated |
| NARCISO MALDONADO GUADALUPE | REDACTED | $0.00 | Contingent | | Unliquidated |
| NARCISO MENDOZA LEBRON | REDACTED | $92.01 | Contingent | | Unliquidated |
| NARCISO MENDOZA LEBRON | REDACTED | $57.32 | Contingent | | Unliquidated |
| NARCISO NA RODRIGUEZ | REDACTED | $397.39 | Contingent | | Unliquidated |
| NARCISO RODRIGUEZ LEON | REDACTED | $0.00 | Contingent | | Unliquidated |
| NARCISO RODRIGUEZ LIMBERT | REDACTED | $41.46 | Contingent | | Unliquidated |
| NARCISO RODRIGUEZ VIERA | REDACTED | $196.44 | Contingent | | Unliquidated |
| NARCISO RODRIGUEZ VIERA | REDACTED | $16.92 | Contingent | | Unliquidated |
| NARCISO RODRIGUEZ VIERA | REDACTED | $15.80 | Contingent | | Unliquidated |
| NARCISO ROSA TORRES | REDACTED | $150.14 | Contingent | | Unliquidated |
| NARCISO TORRES GARCIA | REDACTED | $111.05 | Contingent | | Unliquidated |
| NARCISO VARGAS QUILES | REDACTED | $0.17 | Contingent | | Unliquidated |
| NARCISUS L OCASIO PARRA | REDACTED | $134.70 | Contingent | | Unliquidated |
| NARDEN JAIME ESPINOSA | REDACTED | $0.09 | Contingent | | Unliquidated |
| NARMO SANCHEZ ALVARADO | REDACTED | $77.75 | Contingent | | Unliquidated |
| NARMO SANCHEZ ALVARADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NAROLY NAZARIO ORTEGA | REDACTED | $151.85 | Contingent | | Unliquidated |
| NAROLY NAZARIO ORTEGA | REDACTED | $30.47 | Contingent | | Unliquidated |
| NAROLY NAZARIO ORTEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NARZISO GONZALEZ GONZALEZ | REDACTED | $50.95 | Contingent | | Unliquidated |
| NARZY S S BERRIOS MATOS | REDACTED | $36.20 | Contingent | | Unliquidated |
| NASANIEL RIVERA OYOLA | REDACTED | $0.17 | Contingent | | Unliquidated |
| NASER ZATAR FONOLLOSA | REDACTED | $237.18 | Contingent | | Unliquidated |
| NATAL SANTIAGO RIVERA | REDACTED | $782.53 | Contingent | | Unliquidated |
| NATALIA CARBONELL ROSARIO | REDACTED | $635.21 | Contingent | | Unliquidated |
| NATALIA COLON ROSADO | REDACTED | $1,775.24 | Contingent | | Unliquidated |
| NATALIA MALDONADO MARRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NATALIA MARTINEZ DEL VALLE | REDACTED | $0.20 | Contingent | | Unliquidated |
| NATALIA PIZARRO QUINONES | REDACTED | $0.53 | Contingent | | Unliquidated |
| NATALIE RODRIGUEZ CARDONA | REDACTED | $650.56 | Contingent | | Unliquidated |
| NATALIE RODRIGUEZ CARDONA | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NATALIE RODRIGUEZ RIVERA | REDACTED | $185.97 | Contingent | | Unliquidated |
| NATANAEL BETANCOURT RIVERA | REDACTED | $1,389.92 | Contingent | | Unliquidated |
| NATANAEL FONSECA GONZALEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| NATANAEL PEREZ HERNANDEZ | REDACTED | $155.21 | Contingent | | Unliquidated |
| NATANAEL PEREZ HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NATANAEL RUIZ VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NATHANAEL MELECIO TRINIDAD | REDACTED | $0.04 | Contingent | | Unliquidated |
| NATHANAEL MELECIO TRINIDAD | REDACTED | $0.04 | Contingent | | Unliquidated |
| NATHANAEL RUIZ ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NATIVIDAD AGOSTO RIOS | REDACTED | $96.26 | Contingent | | Unliquidated |
| NATIVIDAD APONTE DIAZ | REDACTED | $39.92 | Contingent | | Unliquidated |
| NATIVIDAD ASTACIO POUPART | REDACTED | $31.04 | Contingent | | Unliquidated |
| NATIVIDAD BAEZ IRIZARRY | REDACTED | $32.86 | Contingent | | Unliquidated |
| NATIVIDAD CARRERO ORSINI | REDACTED | $1.18 | Contingent | | Unliquidated |
| NATIVIDAD CINTRON ADORNO | REDACTED | $111.22 | Contingent | | Unliquidated |
| NATIVIDAD COLON BERMUDEZ | REDACTED | $4,109.33 | Contingent | | Unliquidated |
| NATIVIDAD COLON RESTO | REDACTED | $153.85 | Contingent | | Unliquidated |
| NATIVIDAD COLON RESTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NATIVIDAD CRUZ SOTO | REDACTED | $2,386.92 | Contingent | | Unliquidated |
| NATIVIDAD CRUZ SOTO | REDACTED | $222.67 | Contingent | | Unliquidated |
| NATIVIDAD CRUZ SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NATIVIDAD ESCRIBANO ALMENA | REDACTED | $122.82 | Contingent | | Unliquidated |
| NATIVIDAD FELICIANO RODRIGUEZ | REDACTED | $2.47 | Contingent | | Unliquidated |
| NATIVIDAD FERNANDEZ RIVERA | REDACTED | $206.08 | Contingent | | Unliquidated |
| NATIVIDAD FIGUEROA FONTANEZ | REDACTED | $0.71 | Contingent | | Unliquidated |
| NATIVIDAD FONTANEZ RODRIGUEZ | REDACTED | $0.30 | Contingent | | Unliquidated |
| NATIVIDAD GONZALEZ COBIAN | REDACTED | $49.18 | Contingent | | Unliquidated |
| NATIVIDAD GONZALEZ RODRIGUEZ | REDACTED | $31.30 | Contingent | | Unliquidated |
| NATIVIDAD LOPEZ SOTO | REDACTED | $96.19 | Contingent | | Unliquidated |
| NATIVIDAD MALDONADO AGOSTO | REDACTED | $153.89 | Contingent | | Unliquidated |
| NATIVIDAD MARTINEZ ISAAC | REDACTED | $246.49 | Contingent | | Unliquidated |
| NATIVIDAD NIEVES GONZALEZ | REDACTED | $55.38 | Contingent | | Unliquidated |
| NATIVIDAD POMALES SURENS | REDACTED | $0.11 | Contingent | | Unliquidated |
| NATIVIDAD RAMOS GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NATIVIDAD RAMOS RIVERA | REDACTED | $35.27 | Contingent | | Unliquidated |
| NATIVIDAD RAMOS RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NATIVIDAD RIVERA GUZMAN | REDACTED | $216.02 | Contingent | | Unliquidated |
| NATIVIDAD ROJAS DIAZ | REDACTED | $0.03 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NATIVIDAD ROMERO GONZALEZ | REDACTED | $0.69 | Contingent | | Unliquidated |
| NATIVIDAD ROMERO GONZALEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| NATIVIDAD SANTANA GARCIA | REDACTED | $155.25 | Contingent | | Unliquidated |
| NATIVIDAD SANTANA GARCIA | REDACTED | $98.22 | Contingent | | Unliquidated |
| NATIVIDAD SANTIAGO MORALES | REDACTED | $62.53 | Contingent | | Unliquidated |
| NATIVIDAD SANTIAGO ROSADO | REDACTED | $47.62 | Contingent | | Unliquidated |
| NATIVIDAD SANTIAGO ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NATIVIDAD SANTIAGO VAZQUEZ | REDACTED | $29.47 | Contingent | | Unliquidated |
| NATIVIDAD SANTOS ALAMO | REDACTED | $249.86 | Contingent | | Unliquidated |
| NATIVIDAD SANTOS CARRILLO | REDACTED | $27.34 | Contingent | | Unliquidated |
| NATIVIDAD SOLA SANCHEZ | REDACTED | $1.30 | Contingent | | Unliquidated |
| NATIVIDAD TORRES BORIA | REDACTED | $119.48 | Contingent | | Unliquidated |
| NATIVIDAD TORRES BORIA | REDACTED | $55.38 | Contingent | | Unliquidated |
| NATIVIDAD TORRES BORIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NATIVIDAD VELEZ RIVERA | REDACTED | $0.05 | Contingent | | Unliquidated |
| NAVAL RIVERA FERRER | REDACTED | $2,057.56 | Contingent | | Unliquidated |
| NAXIE VEGA TORRES | REDACTED | $197.29 | Contingent | | Unliquidated |
| NAYDA A RIVERA GONZALEZ | REDACTED | $1,004.16 | Contingent | | Unliquidated |
| NAYDA ALVERIO RIVERA | REDACTED | $2.05 | Contingent | | Unliquidated |
| NAYDA BERRIOS COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| NAYDA C ALVAREZ ARROYO | REDACTED | $897.77 | Contingent | | Unliquidated |
| NAYDA CHEVERE IRIZARRY | REDACTED | $46.89 | Contingent | | Unliquidated |
| NAYDA CORREA GONZALEZ | REDACTED | $168.24 | Contingent | | Unliquidated |
| NAYDA DIAZ SANTIAGO | REDACTED | $4.00 | Contingent | | Unliquidated |
| NAYDA DIAZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NAYDA E ECHEVARRIA SERRANO | REDACTED | $23.26 | Contingent | | Unliquidated |
| NAYDA E ECHEVARRIA SERRANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NAYDA I CRUZ MARTE | REDACTED | $218.73 | Contingent | | Unliquidated |
| NAYDA I CRUZ MARTE | REDACTED | $33.24 | Contingent | | Unliquidated |
| NAYDA I RODRIGUEZ RAMIREZ | REDACTED | $97.38 | Contingent | | Unliquidated |
| NAYDA I TIRADO HUERTAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| NAYDA J MURIEL SANTANA | REDACTED | $397.20 | Contingent | | Unliquidated |
| NAYDA J MURIEL SANTANA | REDACTED | $264.80 | Contingent | | Unliquidated |
| NAYDA JIMENEZ POUPART | REDACTED | $0.00 | Contingent | | Unliquidated |
| NAYDA L RIVERA RIVERA | REDACTED | $410.95 | Contingent | | Unliquidated |
| NAYDA L RIVERA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NAYDA M QUINONES BARRETO | REDACTED | $0.05 | Contingent | | Unliquidated |
| NAYDA MARTINEZ MARRERO | REDACTED | $42.70 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NAYDA N NIEVES COTTO | REDACTED | $352.56 | Contingent | | Unliquidated |
| NAYDA NAVARRO CORDERO | REDACTED | $534.52 | Contingent | | Unliquidated |
| NAYDA OJEDA DIAZ | REDACTED | $224.78 | Contingent | | Unliquidated |
| NAYDA OJEDA DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NAYDA QUIANES ROSA | REDACTED | $343.93 | Contingent | | Unliquidated |
| NAYDA RODRIGUEZ ECHEVARRIA | REDACTED | $91.14 | Contingent | | Unliquidated |
| NAYDA RODRIGUEZ ECHEVARRIA | REDACTED | $57.73 | Contingent | | Unliquidated |
| NAYDA RODRIGUEZ ECHEVARRIA | REDACTED | $12.27 | Contingent | | Unliquidated |
| NAYDA RODRIGUEZ HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NAYDA RODRIGUEZ PORFIL | REDACTED | $0.21 | Contingent | | Unliquidated |
| NAYDA TEXIDOR MANGUAL | REDACTED | $0.00 | Contingent | | Unliquidated |
| NAYDA V REYES CALDERON | REDACTED | $16.61 | Contingent | | Unliquidated |
| NAYDAMAR NIEVES DIAZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| NAYIVE TEJEDA CABRERA | REDACTED | $0.15 | Contingent | | Unliquidated |
| NAYMA A RIVERA ESCALERA | REDACTED | $201.06 | Contingent | | Unliquidated |
| NAZARIA RIVERA DIAZ | REDACTED | $50.89 | Contingent | | Unliquidated |
| NAZARIA RODRIGUEZ MARRERO | REDACTED | $24.56 | Contingent | | Unliquidated |
| NAZARIO ALVAREZ NORMAN | REDACTED | $0.36 | Contingent | | Unliquidated |
| NAZARIO CARRASQUILLO MOJICA | REDACTED | $0.47 | Contingent | | Unliquidated |
| NAZARIO CORDERO PINEIRO | REDACTED | $103.87 | Contingent | | Unliquidated |
| NAZARIO CORTES SANCHEZ | REDACTED | $194.18 | Contingent | | Unliquidated |
| NAZARIO MARTINEZ PEREZ | REDACTED | $83.78 | Contingent | | Unliquidated |
| NAZARIO MARTINEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NECTALI VALENTIN ALMESTICA | REDACTED | $180.09 | Contingent | | Unliquidated |
| NECTALI VALENTIN ALMESTICA | REDACTED | $97.88 | Contingent | | Unliquidated |
| NECTALI VALENTIN ALMESTICA | REDACTED | $31.17 | Contingent | | Unliquidated |
| NECTAR GONZALEZ SOTO | REDACTED | $65.77 | Contingent | | Unliquidated |
| NECTAR ROSA RAMOS | REDACTED | $298.76 | Contingent | | Unliquidated |
| NECTOR GONZALEZ DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NEDDIE O RIVERA CARCANO | REDACTED | $28.84 | Contingent | | Unliquidated |
| NEDINIA MEDINA CORREA | REDACTED | $266.09 | Contingent | | Unliquidated |
| NEDINIA MEDINA CORREA | REDACTED | $34.38 | Contingent | | Unliquidated |
| NEDINIA MEDINA CORREA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NEDINIA RODRIGUEZ CRUZ | REDACTED | $40.99 | Contingent | | Unliquidated |
| NEDLIS OTERO ROBLES | REDACTED | $0.00 | Contingent | | Unliquidated |
| NEFTALI ALGARIN BAEZ | REDACTED | $82.11 | Contingent | | Unliquidated |
| NEFTALI APONTE RODRIGUEZ | REDACTED | $245.32 | Contingent | | Unliquidated |
| NEFTALI CARRASQUILLO QUINONES | REDACTED | $420.41 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NEFTALI CASTILLO ROSARIO | REDACTED | $0.17 | Contingent | | Unliquidated |
| NEFTALI CEPEDA MARQUEZ | REDACTED | $1.03 | Contingent | | Unliquidated |
| NEFTALI COSME OQUENDO | REDACTED | $16.80 | Contingent | | Unliquidated |
| NEFTALI DIAZ RIVERA | REDACTED | $111.05 | Contingent | | Unliquidated |
| NEFTALI GARCIA SANTIAGO | REDACTED | $343.94 | Contingent | | Unliquidated |
| NEFTALI GARCIA SANTIAGO | REDACTED | $139.60 | Contingent | | Unliquidated |
| NEFTALI HERNANDEZ GONZALEZ | REDACTED | $0.12 | Contingent | | Unliquidated |
| NEFTALI HERNANDEZ ROMAN | REDACTED | $0.29 | Contingent | | Unliquidated |
| NEFTALI I CRUZ CORTES | REDACTED | $276.51 | Contingent | | Unliquidated |
| NEFTALI IRIZARRY GARCIA | REDACTED | $49.11 | Contingent | | Unliquidated |
| NEFTALI LOPEZ MORALES | REDACTED | $14.46 | Contingent | | Unliquidated |
| NEFTALI LOPEZ MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| NEFTALI MEJIAS ABRAHAM | REDACTED | $3.77 | Contingent | | Unliquidated |
| NEFTALI MENDEZ DOMINGUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| NEFTALI MIRANDA HERNANDEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| NEFTALI MOLINA MILLET | REDACTED | $203.53 | Contingent | | Unliquidated |
| NEFTALI MUNOZ COLON | REDACTED | $49.78 | Contingent | | Unliquidated |
| NEFTALI MUNOZ COLON | REDACTED | $0.65 | Contingent | | Unliquidated |
| NEFTALI OJEDA ALVAREZ | REDACTED | $125.93 | Contingent | | Unliquidated |
| NEFTALI ORTIZ VEGA | REDACTED | $148.42 | Contingent | | Unliquidated |
| NEFTALI REYES GOMEZ | REDACTED | $15.97 | Contingent | | Unliquidated |
| NEFTALI REYES GOMEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NEFTALI RIVERA IRIZARRY | REDACTED | $0.17 | Contingent | | Unliquidated |
| NEFTALI RIVERA MORGAN | REDACTED | $29.89 | Contingent | | Unliquidated |
| NEFTALI RIVERA PIEIRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NEFTALI RODRIGUEZ MOYA | REDACTED | $0.18 | Contingent | | Unliquidated |
| NEFTALI RODRIGUEZ RIVERA | REDACTED | $0.24 | Contingent | | Unliquidated |
| NEFTALI ROSA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| NEFTALI ROSADO VARGAS | REDACTED | $1,450.76 | Contingent | | Unliquidated |
| NEFTALI SANOGUET PADILLA | REDACTED | $266.94 | Contingent | | Unliquidated |
| NEFTALI SANOGUET PADILLA | REDACTED | $12.26 | Contingent | | Unliquidated |
| NEFTALI SANOGUET PADILLA | REDACTED | $0.12 | Contingent | | Unliquidated |
| NEFTALI SANOGUET PADILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NEFTALI SOJO GONZALEZ | REDACTED | $33.98 | Contingent | | Unliquidated |
| NEFTALI SOTO VIZCANA | REDACTED | $0.09 | Contingent | | Unliquidated |
| NEFTALI VALENTIN IRIZARRY | REDACTED | $0.17 | Contingent | | Unliquidated |
| NEFTALY CORTES RIVERA | REDACTED | $0.89 | Contingent | | Unliquidated |
| NEFTALY GALAN RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NEFTALY ORTIZ MALDONADO | REDACTED | $117.30 | Contingent | | Unliquidated |
| NEGRON A IRMA MIRANDA | REDACTED | $362.66 | Contingent | | Unliquidated |
| NEGRON COLON MAUREEN | REDACTED | $171.39 | Contingent | | Unliquidated |
| NEGRON L NEGRON CRUZ | REDACTED | $21.42 | Contingent | | Unliquidated |
| NEGRON NE COTTO | REDACTED | $30.54 | Contingent | | Unliquidated |
| NEHEMIAS CRUZ GARCIA | REDACTED | $20.31 | Contingent | | Unliquidated |
| NEHEMIAS VELEZ NIEVES | REDACTED | $11.42 | Contingent | | Unliquidated |
| NEIDA CALDERON GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NEIDA DEL RIVERA CARRASQUILLO | REDACTED | $142.33 | Contingent | | Unliquidated |
| NEIDA DEL RIVERA CARRASQUILLO | REDACTED | $27.07 | Contingent | | Unliquidated |
| NEIDA DEL RIVERA CARRASQUILLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NEIDA DIAZ MEDINA | REDACTED | $59.64 | Contingent | | Unliquidated |
| NEIDA I COLON CARTAGENA | REDACTED | $0.01 | Contingent | | Unliquidated |
| NEIDA I FIGUEROA ROSARIO | REDACTED | $106.31 | Contingent | | Unliquidated |
| NEIDA I FIGUEROA ROSARIO | REDACTED | $0.01 | Contingent | | Unliquidated |
| NEIDA L NOGUERAS RIVERA | REDACTED | $9.84 | Contingent | | Unliquidated |
| NEIDA M LOZADA PEREZ | REDACTED | $40.93 | Contingent | | Unliquidated |
| NEIDA M RIVERA FELICIANO | REDACTED | $155.71 | Contingent | | Unliquidated |
| NEIDA ORTIZ DIAZ | REDACTED | $227.68 | Contingent | | Unliquidated |
| NEIDA ORTIZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NEIDA PEREZ SANTIAGO | REDACTED | $142.42 | Contingent | | Unliquidated |
| NEIDA RIVERA DELGADO | REDACTED | $0.03 | Contingent | | Unliquidated |
| NEIDA RIVERA FELICIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NEIDA SANCHEZ GUADALUPE | REDACTED | $198.27 | Contingent | | Unliquidated |
| NEIDDYS VAZQUEZ RODRIGUEZ | REDACTED | $208.36 | Contingent | | Unliquidated |
| NEIDDYS VAZQUEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NEIDO E DIAZ DIAZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| NEIDY A GONZALEZ IBARRA | REDACTED | $4.91 | Contingent | | Unliquidated |
| NEIDY CINTRON MEDINA | REDACTED | $421.60 | Contingent | | Unliquidated |
| NEISY RODRIGUEZ PAGAN | REDACTED | $587.35 | Contingent | | Unliquidated |
| NEIZA RIVERA | REDACTED | $18.06 | Contingent | | Unliquidated |
| NEIZA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NEIZA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELDA RIVERA RAMOS | REDACTED | $45.71 | Contingent | | Unliquidated |
| NELDY E MORALES FLORES | REDACTED | $0.65 | Contingent | | Unliquidated |
| NELDYS G CRUZ NIEVES | REDACTED | $0.04 | Contingent | | Unliquidated |
| NELDYS G CRUZ NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELIDA ACEVEDO NATAL | REDACTED | $100.64 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NELIDA ACEVEDO SANTIAGO | REDACTED | $223.76 | Contingent | | Unliquidated |
| NELIDA ACEVEDO SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELIDA ALVAREZ FEBUS | REDACTED | $136.08 | Contingent | | Unliquidated |
| NELIDA ALVAREZ FEBUS | REDACTED | $0.07 | Contingent | | Unliquidated |
| NELIDA ALVAREZ FEBUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELIDA ALVAREZ PEREZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| NELIDA BAEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELIDA BERDECIA FIGUEROA | REDACTED | $111.22 | Contingent | | Unliquidated |
| NELIDA BORIA PARRILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELIDA CARABALLO LAMBOY | REDACTED | $0.30 | Contingent | | Unliquidated |
| NELIDA CEBOLLERO LOPEZ | REDACTED | $127.33 | Contingent | | Unliquidated |
| NELIDA CEBOLLERO LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELIDA CHERENA VELEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| NELIDA COLLAZO RODRIGUEZ | REDACTED | $939.04 | Contingent | | Unliquidated |
| NELIDA COLON RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELIDA COLON RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELIDA CORTES GARCIA | REDACTED | $1.70 | Contingent | | Unliquidated |
| NELIDA CORTES GARCIA | REDACTED | $0.28 | Contingent | | Unliquidated |
| NELIDA CRUZ RIVERA | REDACTED | $70.86 | Contingent | | Unliquidated |
| NELIDA CRUZ RIVERA | REDACTED | $0.12 | Contingent | | Unliquidated |
| NELIDA DE JESUS ANDUJAR | REDACTED | $398.86 | Contingent | | Unliquidated |
| NELIDA E E SANTIAGO MALDONAD | REDACTED | $34.88 | Contingent | | Unliquidated |
| NELIDA FELICIANO VAZQUEZ | REDACTED | $4.27 | Contingent | | Unliquidated |
| NELIDA GARCIA RAMOS | REDACTED | $27.88 | Contingent | | Unliquidated |
| NELIDA GARCIA RAMOS | REDACTED | $0.03 | Contingent | | Unliquidated |
| NELIDA GARCIA RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELIDA GUZMAN RIVERA | REDACTED | $166.93 | Contingent | | Unliquidated |
| NELIDA JAIME CEPEDA | REDACTED | $68.74 | Contingent | | Unliquidated |
| NELIDA JAIME CEPEDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELIDA LUGO LUNA | REDACTED | $34.31 | Contingent | | Unliquidated |
| NELIDA M GARCIA FRANKIE | REDACTED | $46.00 | Contingent | | Unliquidated |
| NELIDA MALAVE MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELIDA MAMANI MULLISACA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELIDA MATOS APONTE | REDACTED | $111.22 | Contingent | | Unliquidated |
| NELIDA MATOS APONTE | REDACTED | $0.74 | Contingent | | Unliquidated |
| NELIDA MELENDEZ VAZQUEZ | REDACTED | $0.13 | Contingent | | Unliquidated |
| NELIDA MERCED IGLESIAS | REDACTED | $0.41 | Contingent | | Unliquidated |
| NELIDA MERCED IGLESIAS | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NELIDA MIRANDA MARRERO | REDACTED | $0.60 | Contingent | | Unliquidated |
| NELIDA MOLINA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELIDA MUNOZ CRUZ | REDACTED | $394.77 | Contingent | | Unliquidated |
| NELIDA NEGRON MEDINA | REDACTED | $24.56 | Contingent | | Unliquidated |
| NELIDA ORTIZ PASTRANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELIDA PAGAN MEDINA | REDACTED | $107.43 | Contingent | | Unliquidated |
| NELIDA PEREZ TORRES | REDACTED | $35.69 | Contingent | | Unliquidated |
| NELIDA PEREZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELIDA POMALES ROSA | REDACTED | $70.94 | Contingent | | Unliquidated |
| NELIDA QUINONES QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELIDA R FELICIANO PAGAN | REDACTED | $43.74 | Contingent | | Unliquidated |
| NELIDA R R OTERO RODRIGUEZ | REDACTED | $306.23 | Contingent | | Unliquidated |
| NELIDA RAMOS MERCADO | REDACTED | $0.31 | Contingent | | Unliquidated |
| NELIDA RAMOS PENA | REDACTED | $0.03 | Contingent | | Unliquidated |
| NELIDA REYES SALINAS | REDACTED | $35.54 | Contingent | | Unliquidated |
| NELIDA RIVERA APONTE | REDACTED | $60.54 | Contingent | | Unliquidated |
| NELIDA RIVERA GINORIO | REDACTED | $24.56 | Contingent | | Unliquidated |
| NELIDA RIVERA LOPEZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| NELIDA RIVERA RODRIGUEZ | REDACTED | $49.72 | Contingent | | Unliquidated |
| NELIDA RODRIGUEZ MELENDEZ | REDACTED | $434.64 | Contingent | | Unliquidated |
| NELIDA RODRIGUEZ ROSADO | REDACTED | $5.80 | Contingent | | Unliquidated |
| NELIDA RODRIGUEZ ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELIDA ROMAN DELGADO | REDACTED | $29.52 | Contingent | | Unliquidated |
| NELIDA ROSARIO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELIDA SANTIAGO HERNANDEZ | REDACTED | $327.38 | Contingent | | Unliquidated |
| NELIDA SANTIAGO HERNANDEZ | REDACTED | $100.04 | Contingent | | Unliquidated |
| NELIDA SANTIAGO HERNANDEZ | REDACTED | $0.41 | Contingent | | Unliquidated |
| NELIDA SANYET CALZADA | REDACTED | $381.29 | Contingent | | Unliquidated |
| NELIDA SOTO LOPEZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| NELIDA SUAREZ VARGAS | REDACTED | $0.65 | Contingent | | Unliquidated |
| NELIDA TORRES BERMUDEZ | REDACTED | $3.36 | Contingent | | Unliquidated |
| NELIDA VARGAS BAEZ | REDACTED | $466.28 | Contingent | | Unliquidated |
| NELIDA VAZQUEZ MARRERO | REDACTED | $98.39 | Contingent | | Unliquidated |
| NELIDA VEGA MARTINEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| NELIDA VELEZ RULLAN | REDACTED | $0.01 | Contingent | | Unliquidated |
| NELITO MATOS ROLON | REDACTED | $137.67 | Contingent | | Unliquidated |
| NELIVETTE GERENA FERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELL M CASASNOVAS CUEVAS | REDACTED | $0.35 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NELLIE AQUINO PUJOLS | REDACTED | $49.64 | Contingent | | Unliquidated |
| NELLIE CARTAGENA GARCIA | REDACTED | $0.01 | Contingent | | Unliquidated |
| NELLIE CINTRON ROSA | REDACTED | $12.24 | Contingent | | Unliquidated |
| NELLIE FEBO CRUZ | REDACTED | $32.82 | Contingent | | Unliquidated |
| NELLIE FORTY REYES | REDACTED | $14.43 | Contingent | | Unliquidated |
| NELLIE FORTY REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELLIE I ANES DIAZ | REDACTED | $65.52 | Contingent | | Unliquidated |
| NELLIE ITHIER MORALES | REDACTED | $50.06 | Contingent | | Unliquidated |
| NELLIE JUDICE PIZARRO | REDACTED | $110.31 | Contingent | | Unliquidated |
| NELLIE ORTIZ SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELLIE P OLIVERAS MERCADO | REDACTED | $194.39 | Contingent | | Unliquidated |
| NELLIE P OLIVERAS MERCADO | REDACTED | $52.61 | Contingent | | Unliquidated |
| NELLIE P OLIVERAS MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELLIE RAMOS GARAY | REDACTED | $0.04 | Contingent | | Unliquidated |
| NELLIE SANTIAGO SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELLIE TIRADO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELLIE VAZQUEZ BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELLIE VAZQUEZ SANCHEZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| NELLY AGOSTO HERNANDEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| NELLY AYALA ENCARNACION | REDACTED | $55.61 | Contingent | | Unliquidated |
| NELLY BETANCOURT MATOS | REDACTED | $76.23 | Contingent | | Unliquidated |
| NELLY C JUSINO MELETICHE | REDACTED | $29.70 | Contingent | | Unliquidated |
| NELLY CASTRO DE LEON | REDACTED | $0.01 | Contingent | | Unliquidated |
| NELLY CLASS GARCIA | REDACTED | $0.17 | Contingent | | Unliquidated |
| NELLY D COLON LUCIANO | REDACTED | $345.30 | Contingent | | Unliquidated |
| NELLY DEVARIE RIVERA | REDACTED | $0.35 | Contingent | | Unliquidated |
| NELLY DIAZ | REDACTED | $18.86 | Contingent | | Unliquidated |
| NELLY DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELLY DIAZ MONTES | REDACTED | $289.17 | Contingent | | Unliquidated |
| NELLY ECHANDY TORRES | REDACTED | $0.07 | Contingent | | Unliquidated |
| NELLY ECHEVARRIA LEON | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELLY ESQUILIN PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELLY GALINDEZ HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELLY GARCIA REYES | REDACTED | $73.44 | Contingent | | Unliquidated |
| NELLY GONZALEZ RODRIGUEZ | REDACTED | $19.40 | Contingent | | Unliquidated |
| NELLY GONZALEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELLY GONZALEZ VARGAS | REDACTED | $240.64 | Contingent | | Unliquidated |
| NELLY GORBEA ORTIZ | REDACTED | $96.58 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NELLY L DIEGO GERONIMO | REDACTED | $0.06 | Contingent | | Unliquidated |
| NELLY LOPEZ MOLINA | REDACTED | $959.49 | Contingent | | Unliquidated |
| NELLY M ORTIZ BRENES | REDACTED | $18.46 | Contingent | | Unliquidated |
| NELLY MALDONADO NEGRON | REDACTED | $23.30 | Contingent | | Unliquidated |
| NELLY MARQUEZ ROMAN | REDACTED | $6.63 | Contingent | | Unliquidated |
| NELLY MARTINEZ FIGUEROA | REDACTED | $245.55 | Contingent | | Unliquidated |
| NELLY MORALES COLON | REDACTED | $60.86 | Contingent | | Unliquidated |
| NELLY N SANTANA RONDON | REDACTED | $98.65 | Contingent | | Unliquidated |
| NELLY ORTIZ QUINTERO | REDACTED | $80.13 | Contingent | | Unliquidated |
| NELLY PEREZ | REDACTED | $195.50 | Contingent | | Unliquidated |
| NELLY PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELLY RIVERA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELLY RIVERA LUGARO | REDACTED | $48.93 | Contingent | | Unliquidated |
| NELLY SANCHEZ IRIZARRY | REDACTED | $17.45 | Contingent | | Unliquidated |
| NELLY SANTIAGO COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELLY SANTIAGO GALARZA | REDACTED | $49.86 | Contingent | | Unliquidated |
| NELLY SANTIAGO VAZQUEZ | REDACTED | $45.84 | Contingent | | Unliquidated |
| NELLY TEXIDOR FELICIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELLY VALENCIO | REDACTED | $287.34 | Contingent | | Unliquidated |
| NELLY VALENCIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELLY VALENTIN MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELLY WALKER OTERO | REDACTED | $251.52 | Contingent | | Unliquidated |
| NELLYBETH MARTINEZ CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELSA BADILLO DIAZ | REDACTED | $0.11 | Contingent | | Unliquidated |
| NELSA BADILLO DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELSA BENITEZ ROSA | REDACTED | $0.06 | Contingent | | Unliquidated |
| NELSIE RIVERA RIVERA | REDACTED | $473.67 | Contingent | | Unliquidated |
| NELSON A ARBELO RAMOS | REDACTED | $61.64 | Contingent | | Unliquidated |
| NELSON A ARISTUD GONZALEZ | REDACTED | $1.33 | Contingent | | Unliquidated |
| NELSON A DELIZ CARABALLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELSON A HERNANDEZ DE LEON | REDACTED | $0.67 | Contingent | | Unliquidated |
| NELSON A HERNANDEZ DE LEON | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELSON A ORTIZ LLERAS | REDACTED | $23.71 | Contingent | | Unliquidated |
| NELSON A ORTIZ LLERAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELSON A ORTIZ MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELSON A ORTIZ PEREZ | REDACTED | $245.54 | Contingent | | Unliquidated |
| NELSON A RIVERA RODRIGUEZ | REDACTED | $2.16 | Contingent | | Unliquidated |
| NELSON A RIVERA RODRIGUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NELSON ACOSTA FIGUEROA | REDACTED | $158.28 | Contingent | | Unliquidated |
| NELSON ALMODOVAR ROSA | REDACTED | $101.76 | Contingent | | Unliquidated |
| NELSON ARROYO AYALA | REDACTED | $0.26 | Contingent | | Unliquidated |
| NELSON ARROYO ORTIZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| NELSON ARROYO RIVERA | REDACTED | $31.18 | Contingent | | Unliquidated |
| NELSON ARROYO RIVERA | REDACTED | $0.10 | Contingent | | Unliquidated |
| NELSON BELTRAN GALARZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELSON BELTRAN GALARZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELSON BERMUDEZ MATTEI | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELSON BERMUDEZ TORRES | REDACTED | $222.50 | Contingent | | Unliquidated |
| NELSON BETANCOURT AVILES | REDACTED | $0.04 | Contingent | | Unliquidated |
| NELSON BURGOS MACHUCA | REDACTED | $0.17 | Contingent | | Unliquidated |
| NELSON CABALLERO SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELSON CABRERA BARRETO | REDACTED | $7.96 | Contingent | | Unliquidated |
| NELSON CAPPAS CARDONA | REDACTED | $77.56 | Contingent | | Unliquidated |
| NELSON CARABALLO BAUZO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELSON CARABALLO FIGUEROA | REDACTED | $1.19 | Contingent | | Unliquidated |
| NELSON CASILLAS GONZALEZ | REDACTED | $69.61 | Contingent | | Unliquidated |
| NELSON CASTRO NIEVES | REDACTED | $672.87 | Contingent | | Unliquidated |
| NELSON CASTRO RIVERA | REDACTED | $18.55 | Contingent | | Unliquidated |
| NELSON CEDRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELSON CHICLANA OQUENDO | REDACTED | $0.51 | Contingent | | Unliquidated |
| NELSON COLLAZO FLORES | REDACTED | $252.08 | Contingent | | Unliquidated |
| NELSON COLON GARCIA | REDACTED | $1,277.70 | Contingent | | Unliquidated |
| NELSON COLON SERRANO | REDACTED | $0.17 | Contingent | | Unliquidated |
| NELSON COLON SERRANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELSON CORDERO BENITEZ | REDACTED | $5.93 | Contingent | | Unliquidated |
| NELSON CORRETJER ARCE | REDACTED | $273.30 | Contingent | | Unliquidated |
| NELSON CORTES PEREZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| NELSON CRESPO BAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELSON CRUZ FIGUEROA | REDACTED | $0.01 | Contingent | | Unliquidated |
| NELSON CRUZ GARCIA | REDACTED | $199.17 | Contingent | | Unliquidated |
| NELSON CRUZ GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELSON CURBELLO ARROYO | REDACTED | $0.15 | Contingent | | Unliquidated |
| NELSON D RIVERA COLON | REDACTED | $217.42 | Contingent | | Unliquidated |
| NELSON D RIVERA COLON | REDACTED | $0.06 | Contingent | | Unliquidated |
| NELSON D ROSADO CINTRON | REDACTED | $0.21 | Contingent | | Unliquidated |
| NELSON DAVILA DAVILA | REDACTED | $0.01 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NELSON DAVILA RIOS | REDACTED | $0.13 | Contingent | | Unliquidated |
| NELSON DIAZ ROSARIO | REDACTED | $171.85 | Contingent | | Unliquidated |
| NELSON E MURILLO RIVERA | REDACTED | $0.03 | Contingent | | Unliquidated |
| NELSON E ROSA CABAN | REDACTED | $248.37 | Contingent | | Unliquidated |
| NELSON E ROSA CABAN | REDACTED | $96.21 | Contingent | | Unliquidated |
| NELSON ECHEVARRIA CRUZ | REDACTED | $3.44 | Contingent | | Unliquidated |
| NELSON ECHEVARRIA CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELSON ESPINOSA VIRUET | REDACTED | $81.76 | Contingent | | Unliquidated |
| NELSON ESTREMERA MONTES | REDACTED | $3,932.47 | Contingent | | Unliquidated |
| NELSON F URENA GERMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELSON FIGUEROA COTTO | REDACTED | $0.50 | Contingent | | Unliquidated |
| NELSON FIGUEROA GONZALEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| NELSON FLORES SANTIAGO | REDACTED | $30.17 | Contingent | | Unliquidated |
| NELSON FORTI PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELSON G DIEPPA GERENA | REDACTED | $76.45 | Contingent | | Unliquidated |
| NELSON GALERA ACEVEDO | REDACTED | $98.01 | Contingent | | Unliquidated |
| NELSON GALI RIVERA | REDACTED | $35.68 | Contingent | | Unliquidated |
| NELSON GALI RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELSON GARCIA CRUZ | REDACTED | $0.31 | Contingent | | Unliquidated |
| NELSON GARCIA SERRANO | REDACTED | $0.17 | Contingent | | Unliquidated |
| NELSON GOMEZ REYES | REDACTED | $68.66 | Contingent | | Unliquidated |
| NELSON GONZALEZ GRIFFITH | REDACTED | $3,760.26 | Contingent | | Unliquidated |
| NELSON GONZALEZ MONGE | REDACTED | $70.40 | Contingent | | Unliquidated |
| NELSON GONZALEZ NUNEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| NELSON GONZALEZ ORTIZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| NELSON GUTIERREZ AYALA | REDACTED | $0.89 | Contingent | | Unliquidated |
| NELSON GUTIERREZ MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELSON H CAMPOS DE ALBA | REDACTED | $97.98 | Contingent | | Unliquidated |
| NELSON HERNANDEZ ROBLES | REDACTED | $154.97 | Contingent | | Unliquidated |
| NELSON HILERIO GALARZA | REDACTED | $5.72 | Contingent | | Unliquidated |
| NELSON I GARCIA MARTINEZ | REDACTED | $0.23 | Contingent | | Unliquidated |
| NELSON I GARCIA NIEVES | REDACTED | $0.04 | Contingent | | Unliquidated |
| NELSON I GARCIA NIEVES | REDACTED | $0.01 | Contingent | | Unliquidated |
| NELSON I MARQUEZ ORELLANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELSON I MAYSONET MARTINEZ | REDACTED | $293.94 | Contingent | | Unliquidated |
| NELSON IRIZARRY RAMOS | REDACTED | $0.30 | Contingent | | Unliquidated |
| NELSON IRIZARRY RODRIGUEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| NELSON J BONILLA DELGADO | REDACTED | $50.45 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NELSON J BONILLA DELGADO | REDACTED | $23.41 | Contingent | | Unliquidated |
| NELSON J CORDERO SANTANA | REDACTED | $1.85 | Contingent | | Unliquidated |
| NELSON J CORDERO SANTANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELSON J GONZALEZ MARCIAL | REDACTED | $0.29 | Contingent | | Unliquidated |
| NELSON J ORTIZ REYES | REDACTED | $263.92 | Contingent | | Unliquidated |
| NELSON J TORRES HERNANDEZ | REDACTED | $132.49 | Contingent | | Unliquidated |
| NELSON L FEBRES MAGRIS | REDACTED | $944.88 | Contingent | | Unliquidated |
| NELSON L GUTIERREZ JORGE | REDACTED | $70.85 | Contingent | | Unliquidated |
| NELSON L HERNANDEZ DIAZ | REDACTED | $26.28 | Contingent | | Unliquidated |
| NELSON L MALDONADO MALDONADO | REDACTED | $969.45 | Contingent | | Unliquidated |
| NELSON LABOY RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELSON LABOY RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELSON LEBRON ANDINO | REDACTED | $0.47 | Contingent | | Unliquidated |
| NELSON LEBRON LEBRON | REDACTED | $221.50 | Contingent | | Unliquidated |
| NELSON LEBRON LEBRON | REDACTED | $98.00 | Contingent | | Unliquidated |
| NELSON LOPEZ MORALES | REDACTED | $0.01 | Contingent | | Unliquidated |
| NELSON LORENZO FUENTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELSON LUGARO CARABALLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELSON LUGO FELICIANO | REDACTED | $30.65 | Contingent | | Unliquidated |
| NELSON M DAVILA QUINONEZ | REDACTED | $54.53 | Contingent | | Unliquidated |
| NELSON M MORALES OCASIO | REDACTED | $1.16 | Contingent | | Unliquidated |
| NELSON M MORALES OCASIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELSON MARTINEZ MORALES | REDACTED | $83.61 | Contingent | | Unliquidated |
| NELSON MARTINEZ RODRIGUEZ | REDACTED | $55.44 | Contingent | | Unliquidated |
| NELSON MEDINA RIVERA | REDACTED | $0.10 | Contingent | | Unliquidated |
| NELSON MELENDEZ | REDACTED | $0.78 | Contingent | | Unliquidated |
| NELSON MELENDEZ CASIANO | REDACTED | $0.27 | Contingent | | Unliquidated |
| NELSON MENDEZ CORCHADO | REDACTED | $115.99 | Contingent | | Unliquidated |
| NELSON MENDEZ CORCHADO | REDACTED | $21.38 | Contingent | | Unliquidated |
| NELSON MENDEZ CORCHADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELSON MENDOZA RIVERA | REDACTED | $3,600.43 | Contingent | | Unliquidated |
| NELSON MERCADO FELICIANO | REDACTED | $58.94 | Contingent | | Unliquidated |
| NELSON MERCADO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELSON MONTES COLON | REDACTED | $113.42 | Contingent | | Unliquidated |
| NELSON MORALES COLON | REDACTED | $376.04 | Contingent | | Unliquidated |
| NELSON MORALES FIGUEROA | REDACTED | $190.08 | Contingent | | Unliquidated |
| NELSON MORALES MALAVE | REDACTED | $198.80 | Contingent | | Unliquidated |
| NELSON MORALES ROLON | REDACTED | $124.88 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NELSON MORALES TIRADO | REDACTED | $46.72 | Contingent | | Unliquidated |
| NELSON MORALES TIRADO | REDACTED | $0.23 | Contingent | | Unliquidated |
| NELSON N IRIZARRY SANTIAGO | REDACTED | $0.08 | Contingent | | Unliquidated |
| NELSON NE DGONZALEZ | REDACTED | $75.91 | Contingent | | Unliquidated |
| NELSON NE LRODRIGUEZ | REDACTED | $51.64 | Contingent | | Unliquidated |
| NELSON NE LRODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELSON NIEVES CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELSON NIEVES DATIMY | REDACTED | $102.08 | Contingent | | Unliquidated |
| NELSON ORTIZ JUSINO | REDACTED | $1,268.47 | Contingent | | Unliquidated |
| NELSON ORTIZ JUSINO | REDACTED | $0.06 | Contingent | | Unliquidated |
| NELSON ORTIZ MARTINEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| NELSON OTERO TORRES | REDACTED | $611.06 | Contingent | | Unliquidated |
| NELSON PAGAN RIVERA | REDACTED | $2,103.00 | Contingent | | Unliquidated |
| NELSON PELLOT RODRIGUEZ | REDACTED | $4.43 | Contingent | | Unliquidated |
| NELSON PERALTA VAZQUEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| NELSON PEREZ LASALLE | REDACTED | $0.34 | Contingent | | Unliquidated |
| NELSON QUINONEZ ACEVEDO | REDACTED | $0.03 | Contingent | | Unliquidated |
| NELSON R BOADA ORTIZ | REDACTED | $0.26 | Contingent | | Unliquidated |
| NELSON R CINTRON NORIEGA | REDACTED | $118.26 | Contingent | | Unliquidated |
| NELSON R TORRES LOPEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| NELSON RAMOS ACEVEDO | REDACTED | $54.95 | Contingent | | Unliquidated |
| NELSON RAMOS PEREZ | REDACTED | $938.58 | Contingent | | Unliquidated |
| NELSON RAMOS RAMIREZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| NELSON RAMOS RAMIREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELSON RAMOS SANTOS | REDACTED | $3.08 | Contingent | | Unliquidated |
| NELSON REYES RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELSON RIVERA AGOSTO | REDACTED | $0.17 | Contingent | | Unliquidated |
| NELSON RIVERA CALDERON | REDACTED | $44.20 | Contingent | | Unliquidated |
| NELSON RIVERA MANSO | REDACTED | $66.15 | Contingent | | Unliquidated |
| NELSON RIVERA MANSO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELSON RIVERA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELSON RIVERA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELSON RIVERA PEREZ | REDACTED | $0.28 | Contingent | | Unliquidated |
| NELSON RIVERA QUILES | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELSON RIVERA VARELA | REDACTED | $0.05 | Contingent | | Unliquidated |
| NELSON ROBINSON RIVERA | REDACTED | $1,725.33 | Contingent | | Unliquidated |
| NELSON RODRIGUEZ NIEVES | REDACTED | $24.63 | Contingent | | Unliquidated |
| NELSON RODRIGUEZ NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NELSON RODRIGUEZ PEREZ | REDACTED | $22.25 | Contingent | | Unliquidated |
| NELSON RODRIGUEZ TORRES | REDACTED | $7,438.73 | Contingent | | Unliquidated |
| NELSON RODRIGUEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELSON ROHENA GUERRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELSON ROLDAN CALERO | REDACTED | $12.83 | Contingent | | Unliquidated |
| NELSON ROLON PADILLA | REDACTED | $581.76 | Contingent | | Unliquidated |
| NELSON ROMAN JIMENEZ | REDACTED | $147.33 | Contingent | | Unliquidated |
| NELSON ROMAN MARTELL | REDACTED | $0.32 | Contingent | | Unliquidated |
| NELSON ROSARIO VEGA | REDACTED | $151.48 | Contingent | | Unliquidated |
| NELSON RUIZ PEREZ | REDACTED | $44.20 | Contingent | | Unliquidated |
| NELSON SANCHEZ CRUZ | REDACTED | $26.84 | Contingent | | Unliquidated |
| NELSON SANTANA MENA | REDACTED | $473.64 | Contingent | | Unliquidated |
| NELSON SANTANA RIVERA | REDACTED | $99.64 | Contingent | | Unliquidated |
| NELSON SANTANA RIVERA | REDACTED | $1.49 | Contingent | | Unliquidated |
| NELSON SANTIAGO ARROYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELSON SANTIAGO REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELSON SANTIAGO VIERA | REDACTED | $22.47 | Contingent | | Unliquidated |
| NELSON SANTIAGO VIERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELSON SUAREZ ALICEA | REDACTED | $898.70 | Contingent | | Unliquidated |
| NELSON SUAREZ ALICEA | REDACTED | $198.67 | Contingent | | Unliquidated |
| NELSON SUAREZ ALICEA | REDACTED | $55.61 | Contingent | | Unliquidated |
| NELSON TERRON RIVERA | REDACTED | $111.22 | Contingent | | Unliquidated |
| NELSON TIRADO APONTE | REDACTED | $42.44 | Contingent | | Unliquidated |
| NELSON TORO VAZQUEZ | REDACTED | $0.65 | Contingent | | Unliquidated |
| NELSON TORRES COLON | REDACTED | $3,351.27 | Contingent | | Unliquidated |
| NELSON TORRES GONZALEZ | REDACTED | $0.30 | Contingent | | Unliquidated |
| NELSON TORRES SANTIAGO | REDACTED | $0.06 | Contingent | | Unliquidated |
| NELSON TORRES SANTIAGO | REDACTED | $0.02 | Contingent | | Unliquidated |
| NELSON TRINIDAD RIVERA | REDACTED | $1.03 | Contingent | | Unliquidated |
| NELSON UGARTE RODRIGUEZ | REDACTED | $24.38 | Contingent | | Unliquidated |
| NELSON VALENTIN GUZMAN | REDACTED | $344.55 | Contingent | | Unliquidated |
| NELSON VALENTIN RAMIREZ | REDACTED | $1,627.43 | Contingent | | Unliquidated |
| NELSON VALENTIN RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELSON VARGAS ROSARIO | REDACTED | $888.29 | Contingent | | Unliquidated |
| NELSON VARGAS ROSARIO | REDACTED | $25.92 | Contingent | | Unliquidated |
| NELSON VAZQUEZ SANTIAGO | REDACTED | $390.60 | Contingent | | Unliquidated |
| NELSON VELAZQUEZ VELAZQUEZ | REDACTED | $142.59 | Contingent | | Unliquidated |
| NELSON VELEZ FERRER | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NELSON VELEZ MARTINEZ | REDACTED | $240.06 | Contingent | | Unliquidated |
| NELSON VILLANUEVA CARDONA | REDACTED | $20.55 | Contingent | | Unliquidated |
| NELSON VILLANUEVA CARDONA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELSON VITALI FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELSSIE A VAZQUEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NELVIN RODRIGUEZ CALDERON | REDACTED | $154.15 | Contingent | | Unliquidated |
| NELVIS M RIVERA ECHANDY | REDACTED | $1.27 | Contingent | | Unliquidated |
| NEMESIO GUZMAN GONZALEZ | REDACTED | $0.69 | Contingent | | Unliquidated |
| NEMESIO M BARRETO PAGAN | REDACTED | $147.33 | Contingent | | Unliquidated |
| NEMESIO MONTANEZ MARTINEZ | REDACTED | $6,116.93 | Contingent | | Unliquidated |
| NEMESIO MONTANEZ MARTINEZ | REDACTED | $92.05 | Contingent | | Unliquidated |
| NEMESIO MONTANEZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NEMESIO PIZARRO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NEMESIO REYES ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NEMESIO ROSARIO MORALES | REDACTED | $300.59 | Contingent | | Unliquidated |
| NEMESIO ROSARIO MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| NEOMI PADILLA PAGAN | REDACTED | $88.04 | Contingent | | Unliquidated |
| NEPHTALI CARRASQUILLO RIVERA | REDACTED | $226.02 | Contingent | | Unliquidated |
| NEREIDA ALICEA COSME | REDACTED | $98.22 | Contingent | | Unliquidated |
| NEREIDA ALVARADO ECHEVARRIA | REDACTED | $58.52 | Contingent | | Unliquidated |
| NEREIDA ALVARADO ECHEVARRIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NEREIDA AMARO FIGUEROA | REDACTED | $347.60 | Contingent | | Unliquidated |
| NEREIDA ARCHILLA RIVERA | REDACTED | $542.88 | Contingent | | Unliquidated |
| NEREIDA AROCHO MERCADO | REDACTED | $288.30 | Contingent | | Unliquidated |
| NEREIDA AVILES HERNANDEZ | REDACTED | $83.49 | Contingent | | Unliquidated |
| NEREIDA AYALA CIRINO | REDACTED | $0.65 | Contingent | | Unliquidated |
| NEREIDA CABELLO MULERO | REDACTED | $0.54 | Contingent | | Unliquidated |
| NEREIDA CARRION MERCED | REDACTED | $150.76 | Contingent | | Unliquidated |
| NEREIDA CARRION MERCED | REDACTED | $0.65 | Contingent | | Unliquidated |
| NEREIDA CARRION MERCED | REDACTED | $0.00 | Contingent | | Unliquidated |
| NEREIDA CATALA GRACIANI | REDACTED | $0.00 | Contingent | | Unliquidated |
| NEREIDA COLON COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| NEREIDA COLON QUINTERO | REDACTED | $0.28 | Contingent | | Unliquidated |
| NEREIDA DE JESUS NIEVES | REDACTED | $4.76 | Contingent | | Unliquidated |
| NEREIDA E OQUENDO ZACARIAS | REDACTED | $55.38 | Contingent | | Unliquidated |
| NEREIDA FELICIANO RAMOS | REDACTED | $0.35 | Contingent | | Unliquidated |
| NEREIDA FELIX GARCIA | REDACTED | $49.07 | Contingent | | Unliquidated |
| NEREIDA FERRER PARIS | REDACTED | $0.08 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NEREIDA FIGUEROA LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NEREIDA FONTANEZ GUZMAN | REDACTED | $104.26 | Contingent | | Unliquidated |
| NEREIDA GABRIEL MORALES | REDACTED | $35.42 | Contingent | | Unliquidated |
| NEREIDA GERENA REYES | REDACTED | $135.22 | Contingent | | Unliquidated |
| NEREIDA GERENA REYES | REDACTED | $112.60 | Contingent | | Unliquidated |
| NEREIDA GERENA REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| NEREIDA GUTIERREZ RODRIGUEZ | REDACTED | $1.22 | Contingent | | Unliquidated |
| NEREIDA LACEN MANSO | REDACTED | $132.62 | Contingent | | Unliquidated |
| NEREIDA LEBRON HERNANDEZ | REDACTED | $22.00 | Contingent | | Unliquidated |
| NEREIDA LEBRON HERNANDEZ | REDACTED | $0.15 | Contingent | | Unliquidated |
| NEREIDA LEBRON HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NEREIDA LOPEZ NIEVES | REDACTED | $46.71 | Contingent | | Unliquidated |
| NEREIDA MALAVE PAGAN | REDACTED | $118.23 | Contingent | | Unliquidated |
| NEREIDA MARIN RIVERA | REDACTED | $103.32 | Contingent | | Unliquidated |
| NEREIDA MARIN RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NEREIDA MARTINEZ ACEVEDO | REDACTED | $102.72 | Contingent | | Unliquidated |
| NEREIDA MARTINEZ GERENA | REDACTED | $97.38 | Contingent | | Unliquidated |
| NEREIDA MARTINEZ HEREDIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NEREIDA MELENDEZ ARROYO | REDACTED | $118.22 | Contingent | | Unliquidated |
| NEREIDA MELENDEZ RAMOS | REDACTED | $243.62 | Contingent | | Unliquidated |
| NEREIDA MIRANDA LAUREANO | REDACTED | $0.15 | Contingent | | Unliquidated |
| NEREIDA MOLINA POZZI | REDACTED | $87.00 | Contingent | | Unliquidated |
| NEREIDA MORALES BENITEZ | REDACTED | $171.42 | Contingent | | Unliquidated |
| NEREIDA MORALES BENITEZ | REDACTED | $12.71 | Contingent | | Unliquidated |
| NEREIDA MORALES BENITEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NEREIDA NAZARIO CLAUDIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NEREIDA NEGRON PADIN | REDACTED | $0.30 | Contingent | | Unliquidated |
| NEREIDA NIETO VIALIZ | REDACTED | $0.41 | Contingent | | Unliquidated |
| NEREIDA OYOLA MORALES | REDACTED | $64.98 | Contingent | | Unliquidated |
| NEREIDA PAGAN LOPEZ | REDACTED | $7.17 | Contingent | | Unliquidated |
| NEREIDA PANETO VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NEREIDA PEREZ GRAUD | REDACTED | $0.00 | Contingent | | Unliquidated |
| NEREIDA PEREZ NIEVES | REDACTED | $825.22 | Contingent | | Unliquidated |
| NEREIDA RAMOS ALDARONDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NEREIDA RIVERA BATISTA | REDACTED | $782.62 | Contingent | | Unliquidated |
| NEREIDA RIVERA GOMEZ | REDACTED | $257.73 | Contingent | | Unliquidated |
| NEREIDA RIVERA GOMEZ | REDACTED | $28.01 | Contingent | | Unliquidated |
| NEREIDA RIVERA NAVARRO | REDACTED | $162.39 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NEREIDA RIVERA TORRES | REDACTED | $55.68 | Contingent | | Unliquidated |
| NEREIDA RODRIGUEZ ALBIZU | REDACTED | $148.27 | Contingent | | Unliquidated |
| NEREIDA RODRIGUEZ DE ENCARNACION | REDACTED | $39.33 | Contingent | | Unliquidated |
| NEREIDA RODRIGUEZ QUINONES | REDACTED | $69.37 | Contingent | | Unliquidated |
| NEREIDA RODRIGUEZ SANTOS | REDACTED | $76.98 | Contingent | | Unliquidated |
| NEREIDA RODRIGUEZ SANTOS | REDACTED | $49.72 | Contingent | | Unliquidated |
| NEREIDA ROMAN CUEVAS | REDACTED | $327.50 | Contingent | | Unliquidated |
| NEREIDA ROSA RIVERA | REDACTED | $48.87 | Contingent | | Unliquidated |
| NEREIDA RUIZ DE LA TORRES | REDACTED | $199.20 | Contingent | | Unliquidated |
| NEREIDA SANCHEZ CRUZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| NEREIDA SANCHEZ ROSADO | REDACTED | $57.49 | Contingent | | Unliquidated |
| NEREIDA SANCHEZ ROSADO | REDACTED | $0.05 | Contingent | | Unliquidated |
| NEREIDA SANCHEZ ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NEREIDA SERRANO FUENTES | REDACTED | $25.55 | Contingent | | Unliquidated |
| NEREIDA TORRES ACOSTA | REDACTED | $888.85 | Contingent | | Unliquidated |
| NEREIDA TORRES COLLAZO | REDACTED | $0.33 | Contingent | | Unliquidated |
| NEREIDA VEGA PABON | REDACTED | $305.18 | Contingent | | Unliquidated |
| NEREIDA VEGA PABON | REDACTED | $7.03 | Contingent | | Unliquidated |
| NEREIDA VELAZQUEZ | REDACTED | $5.34 | Contingent | | Unliquidated |
| NEREIDA VELAZQUEZ MARCANO | REDACTED | $97.84 | Contingent | | Unliquidated |
| NEREIDA VELAZQUEZ MARCANO | REDACTED | $56.31 | Contingent | | Unliquidated |
| NEREIDA VELAZQUEZ MARCANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NEREIDA VILLANUEVA VILLANUEVA | REDACTED | $98.74 | Contingent | | Unliquidated |
| NERI A QUINONES TORRES | REDACTED | $166.83 | Contingent | | Unliquidated |
| NERI A QUINONES TORRES | REDACTED | $0.51 | Contingent | | Unliquidated |
| NERIDA TORRES LOPEZ | REDACTED | $136.59 | Contingent | | Unliquidated |
| NERIELYS MARTI SANCHEZ | REDACTED | $4,373.36 | Contingent | | Unliquidated |
| NERIHAIDA SANCHEZ TORRES | REDACTED | $0.11 | Contingent | | Unliquidated |
| NERIN HERNANDEZ RUIZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| NERIS B ROMAN COTTES | REDACTED | $0.33 | Contingent | | Unliquidated |
| NERIS RODRIGUEZ BATTISTINI | REDACTED | $177.96 | Contingent | | Unliquidated |
| NERISSA AVILA VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NERITZA MENDEZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NERIZEIDA SANTIAGO ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NERSY OCASIO RIVERA | REDACTED | $150.72 | Contingent | | Unliquidated |
| NERSY OCASIO RIVERA | REDACTED | $0.20 | Contingent | | Unliquidated |
| NERVA L BULTRON RIVERA | REDACTED | $17,426.11 | Contingent | | Unliquidated |
| NERVA LOPEZ MARTINEZ | REDACTED | $204.44 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NERY BONILLA CAMPOS | REDACTED | $0.07 | Contingent | | Unliquidated |
| NERY L NATAL REYES | REDACTED | $287.21 | Contingent | | Unliquidated |
| NERY L NATAL REYES | REDACTED | $0.16 | Contingent | | Unliquidated |
| NERY L RIOS VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NERY LOPEZ RODRIGUEZ | REDACTED | $687.69 | Contingent | | Unliquidated |
| NERY RIVERA RUBIO | REDACTED | $237.48 | Contingent | | Unliquidated |
| NERY RIVERA RUBIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NERYLIZ RUIZ MADERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NERYSA ALEXANDRINO ROSARIO | REDACTED | $0.04 | Contingent | | Unliquidated |
| NESTOR A ALICEA ORTIZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| NESTOR A FELICIANO VARGAS | REDACTED | $794.37 | Contingent | | Unliquidated |
| NESTOR A PEREZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NESTOR A PIZARRO FUENTES | REDACTED | $0.08 | Contingent | | Unliquidated |
| NESTOR A SANTOS TORRES | REDACTED | $0.10 | Contingent | | Unliquidated |
| NESTOR ACOSTA CORA | REDACTED | $14.69 | Contingent | | Unliquidated |
| NESTOR ACOSTA CORA | REDACTED | $8.94 | Contingent | | Unliquidated |
| NESTOR ACOSTA CORA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NESTOR CARDONA JIMENEZ | REDACTED | $149.39 | Contingent | | Unliquidated |
| NESTOR CARDONA JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NESTOR CARRASQUILLO RODRIGUEZ | REDACTED | $222.89 | Contingent | | Unliquidated |
| NESTOR CASTRO RIVERA | REDACTED | $732.21 | Contingent | | Unliquidated |
| NESTOR CHAVES CANABAL | REDACTED | $0.00 | Contingent | | Unliquidated |
| NESTOR COTTO PEREZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| NESTOR CRUZ CABALLERO | REDACTED | $249.22 | Contingent | | Unliquidated |
| NESTOR CRUZ SANCHEZ | REDACTED | $265.03 | Contingent | | Unliquidated |
| NESTOR DIAZ NAVARRO | REDACTED | $99.83 | Contingent | | Unliquidated |
| NESTOR E CARABALLO ALEJANDRO | REDACTED | $4.23 | Contingent | | Unliquidated |
| NESTOR E CARABALLO ALEJANDRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NESTOR E RODRIGUEZ GOMEZ | REDACTED | $408.45 | Contingent | | Unliquidated |
| NESTOR E ROLDAN RODRIGUEZ | REDACTED | $201.82 | Contingent | | Unliquidated |
| NESTOR E ROLDAN RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NESTOR FERRER FUENTES | REDACTED | $147.66 | Contingent | | Unliquidated |
| NESTOR FIGUEROA BENGOCHEA | REDACTED | $195.50 | Contingent | | Unliquidated |
| NESTOR FIGUEROA BENGOCHEA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NESTOR FONTANEZ VICANTE | REDACTED | $81.79 | Contingent | | Unliquidated |
| NESTOR FONTANEZ VICANTE | REDACTED | $67.64 | Contingent | | Unliquidated |
| NESTOR FONTANEZ VICANTE | REDACTED | $53.09 | Contingent | | Unliquidated |
| NESTOR GALBAN VELEZ | REDACTED | $250.02 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NESTOR GUZMAN ACEVEDO | REDACTED | $68.76 | Contingent | | Unliquidated |
| NESTOR H H COLON RENTAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| NESTOR H RODRIGUEZ HEREDIA | REDACTED | $314.25 | Contingent | | Unliquidated |
| NESTOR H RODRIGUEZ HEREDIA | REDACTED | $98.00 | Contingent | | Unliquidated |
| NESTOR I RODRIGUEZ CINTRON | REDACTED | $0.20 | Contingent | | Unliquidated |
| NESTOR J COLON BERLINGERI | REDACTED | $21.53 | Contingent | | Unliquidated |
| NESTOR L BONEU JIMENEZ | REDACTED | $87.37 | Contingent | | Unliquidated |
| NESTOR L GALARZA DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NESTOR L NAZARIO HERNANDEZ | REDACTED | $83.59 | Contingent | | Unliquidated |
| NESTOR L NAZARIO HERNANDEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| NESTOR L PABON ORTIZ | REDACTED | $2.71 | Contingent | | Unliquidated |
| NESTOR L POUPAL ANDINO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NESTOR L RENTAS BERRIOS | REDACTED | $25.42 | Contingent | | Unliquidated |
| NESTOR L RIVERA RIVERA | REDACTED | $194.75 | Contingent | | Unliquidated |
| NESTOR LICEAGA CANCEL | REDACTED | $190.73 | Contingent | | Unliquidated |
| NESTOR LICEAGA CANCEL | REDACTED | $0.00 | Contingent | | Unliquidated |
| NESTOR LOPEZ CRUZ | REDACTED | $0.31 | Contingent | | Unliquidated |
| NESTOR LOPEZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NESTOR M CARRASQUILLO AYALA | REDACTED | $52.35 | Contingent | | Unliquidated |
| NESTOR MENDEZ BENABE | REDACTED | $0.00 | Contingent | | Unliquidated |
| NESTOR MENDEZ JUARBE | REDACTED | $111.22 | Contingent | | Unliquidated |
| NESTOR MENENDEZ RIVERA | REDACTED | $76.08 | Contingent | | Unliquidated |
| NESTOR MILETE ECHEVARRIA | REDACTED | $73.46 | Contingent | | Unliquidated |
| NESTOR MILETE ECHEVARRIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NESTOR NEGRON REYES | REDACTED | $411.06 | Contingent | | Unliquidated |
| NESTOR P DONES RIVERA | REDACTED | $142.51 | Contingent | | Unliquidated |
| NESTOR P DONES RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NESTOR PABON TOLENTINO | REDACTED | $0.09 | Contingent | | Unliquidated |
| NESTOR PABON TOLENTINO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NESTOR PABON TOLENTINO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NESTOR PAGAN SOSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NESTOR PEREZ TORRES | REDACTED | $0.15 | Contingent | | Unliquidated |
| NESTOR R DIAZ SANABRIA | REDACTED | $27.60 | Contingent | | Unliquidated |
| NESTOR R RODRIGUEZ CASANOVA | REDACTED | $170.00 | Contingent | | Unliquidated |
| NESTOR R RODRIGUEZ CASANOVA | REDACTED | $0.08 | Contingent | | Unliquidated |
| NESTOR R RODRIGUEZ CASANOVA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NESTOR RAMIREZ AVILES | REDACTED | $29.04 | Contingent | | Unliquidated |
| NESTOR RAMOS ZAVALA | REDACTED | $74.10 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NESTOR RIVERA RODRIGUEZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| NESTOR RIVERA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NESTOR RIVERA TRAVERZO | REDACTED | $3,310.84 | Contingent | | Unliquidated |
| NESTOR ROBLES GARCIA | REDACTED | $337.88 | Contingent | | Unliquidated |
| NESTOR ROBLES GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NESTOR ROBLES VAZQUEZ | REDACTED | $0.31 | Contingent | | Unliquidated |
| NESTOR ROMAN TORRES | REDACTED | $134.46 | Contingent | | Unliquidated |
| NESTOR SABATER VALCARCEL | REDACTED | $111.24 | Contingent | | Unliquidated |
| NESTOR SANCHEZ MERCADO | REDACTED | $0.08 | Contingent | | Unliquidated |
| NESTOR SANCHEZ MERCADO | REDACTED | $0.04 | Contingent | | Unliquidated |
| NESTOR SANCHEZ ORTIZ | REDACTED | $111.35 | Contingent | | Unliquidated |
| NESTOR VEGA LARREGUI | REDACTED | $898.90 | Contingent | | Unliquidated |
| NESTOR ZAYAS DIAZ | REDACTED | $97.84 | Contingent | | Unliquidated |
| NESTOR ZAYAS DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NESVIA FONTANEZ MARIN | REDACTED | $49.92 | Contingent | | Unliquidated |
| NETZAIDA ECHEVARRIA VAZQUEZ | REDACTED | $166.83 | Contingent | | Unliquidated |
| NEVIL ROSADO VAZQUEZ | REDACTED | $69.15 | Contingent | | Unliquidated |
| NEXIOMARA RODRIGUEZ HEREDIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NEY E MORALES ROMERO | REDACTED | $0.27 | Contingent | | Unliquidated |
| NEYDA JESUS ENCARNACION | REDACTED | $0.35 | Contingent | | Unliquidated |
| NEYDA RIVERA FELICIANO | REDACTED | $1,389.96 | Contingent | | Unliquidated |
| NEYDA RIVERA FELICIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NEYDA RIVERA VAZQUEZ | REDACTED | $69.06 | Contingent | | Unliquidated |
| NEYDA RODRIGUEZ MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NEYSA ACOSTA RIVERA | REDACTED | $129.22 | Contingent | | Unliquidated |
| NEYSA NE LCORTES | REDACTED | $158.79 | Contingent | | Unliquidated |
| NEYSHA COLON TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| NEYSHA FELIX RODRIGUEZ | REDACTED | $46.94 | Contingent | | Unliquidated |
| NEYSHA FELIX RODRIGUEZ | REDACTED | $46.94 | Contingent | | Unliquidated |
| NEYSHA I FIGUEROA RIOS | REDACTED | $5,844.16 | Contingent | | Unliquidated |
| NEYSIS RODRIGUEZ RODRIGUEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| NICANOR CARO DELGADO | REDACTED | $347.79 | Contingent | | Unliquidated |
| NICANORA SANTIAGO MOLINA | REDACTED | $154.52 | Contingent | | Unliquidated |
| NICASIA DIAZ OQUENDO | REDACTED | $38.16 | Contingent | | Unliquidated |
| NICASIO MANZANO ROMERO | REDACTED | $98.22 | Contingent | | Unliquidated |
| NICASIO MOJICA RIVERA | REDACTED | $0.19 | Contingent | | Unliquidated |
| NICASIO ORTIZ QUILES | REDACTED | $413.10 | Contingent | | Unliquidated |
| NICASIO ORTIZ QUILES | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NICHOLE BARRETO AGOSTINI | REDACTED | $49.76 | Contingent | | Unliquidated |
| NICHOLE Y COLON RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NICKY ROSARIO RODRIGUEZ | REDACTED | $780.87 | Contingent | | Unliquidated |
| NICOLAS A AQUINO TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| NICOLAS BURGOS ORTIZ | REDACTED | $1,361.46 | Contingent | | Unliquidated |
| NICOLAS BURGOS ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NICOLAS CABEZA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NICOLAS ENCARNACION HIRALDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NICOLAS ESCOBAR MARIN | REDACTED | $21.16 | Contingent | | Unliquidated |
| NICOLAS FIGUEROA MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| NICOLAS FLORENCIANI FLORENCIANI | REDACTED | $29.35 | Contingent | | Unliquidated |
| NICOLAS FLORES ACEVEDO | REDACTED | $414.26 | Contingent | | Unliquidated |
| NICOLAS GONZALEZ REYES | REDACTED | $753.21 | Contingent | | Unliquidated |
| NICOLAS M M PEREZ ALVES | REDACTED | $0.46 | Contingent | | Unliquidated |
| NICOLAS MALDONADO CRUZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| NICOLAS MALDONADO VELEZ | REDACTED | $108.93 | Contingent | | Unliquidated |
| NICOLAS MALDONADO VELEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| NICOLAS MARTINEZ RODRIGUEZ | REDACTED | $293.01 | Contingent | | Unliquidated |
| NICOLAS MERCADO TORRES | REDACTED | $80.79 | Contingent | | Unliquidated |
| NICOLAS MORALES CAMPOS | REDACTED | $0.61 | Contingent | | Unliquidated |
| NICOLAS ORENGO VELAZQUEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| NICOLAS ORTIZ NEGRON | REDACTED | $222.48 | Contingent | | Unliquidated |
| NICOLAS PEREZ SANCHEZ | REDACTED | $29.58 | Contingent | | Unliquidated |
| NICOLAS PRINCIPE BURGOS | REDACTED | $1,942.39 | Contingent | | Unliquidated |
| NICOLAS RIVERA CALDERON | REDACTED | $30.61 | Contingent | | Unliquidated |
| NICOLAS RODRIGUEZ REYES | REDACTED | $8.40 | Contingent | | Unliquidated |
| NICOLAS TORRENS JESUS | REDACTED | $49.12 | Contingent | | Unliquidated |
| NICOLAS TORRENS RODRIGUEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| NICOLAS TORRENS RODRIGUEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| NICOLAS TORRES PAGAN | REDACTED | $244.30 | Contingent | | Unliquidated |
| NICOLAS TORRES PAGAN | REDACTED | $7.34 | Contingent | | Unliquidated |
| NICOLAS TORRES PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| NICOLAS TRINIDAD QUIONES | REDACTED | $9.95 | Contingent | | Unliquidated |
| NICOLASA CATALA BENITEZ | REDACTED | $312.69 | Contingent | | Unliquidated |
| NICOLASA DAVILA RODRIGUEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| NICOLASA GERENA ROBLES | REDACTED | $261.00 | Contingent | | Unliquidated |
| NICOLASA RIVERA SANCHEZ | REDACTED | $539.02 | Contingent | | Unliquidated |
| NICOLASA ROSADO SALGADO | REDACTED | $99.19 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NICOLASA TORRES ROSADO | REDACTED | $78.58 | Contingent | | Unliquidated |
| NICOLE BARRERA LLAURADOR | REDACTED | $0.00 | Contingent | | Unliquidated |
| NICOLE CORNIER VAZQUEZ | REDACTED | $28.52 | Contingent | | Unliquidated |
| NICOLE RODRIGUEZ BISBAL | REDACTED | $58.56 | Contingent | | Unliquidated |
| NICOLINO LIBERATORE MARINELLI | REDACTED | $0.20 | Contingent | | Unliquidated |
| NICOMEDES AYALA TOLEDO | REDACTED | $74.87 | Contingent | | Unliquidated |
| NICOMEDES AYALA TOLEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NICOMEDES ROMAN MARTINEZ | REDACTED | $125.45 | Contingent | | Unliquidated |
| NIDIA CONCEPCION FUENTES | REDACTED | $8.77 | Contingent | | Unliquidated |
| NIDIA E AYALA VARGAS | REDACTED | $16.68 | Contingent | | Unliquidated |
| NIDIA PADILLA MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NIDIA QUINONES RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NIDIX LESPIER RODRIGUEZ | REDACTED | $16.45 | Contingent | | Unliquidated |
| NIDIX LESPIER RODRIGUEZ | REDACTED | $10.65 | Contingent | | Unliquidated |
| NIDSA I CARBALLO LOPEZ | REDACTED | $0.86 | Contingent | | Unliquidated |
| NIDSA I CARBALLO LOPEZ | REDACTED | $0.14 | Contingent | | Unliquidated |
| NIDTZA I MARTINEZ ROMAN | REDACTED | $104.00 | Contingent | | Unliquidated |
| NIDYVETTE LUGO BEAUCHAMP | REDACTED | $123.51 | Contingent | | Unliquidated |
| NIDZA J LLANOS GUZMAN | REDACTED | $301.59 | Contingent | | Unliquidated |
| NIDZA J LLANOS GUZMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| NIDZA M CABRERA RIOS | REDACTED | $0.01 | Contingent | | Unliquidated |
| NIDZA MUNIZ ALVARADO | REDACTED | $49.11 | Contingent | | Unliquidated |
| NIEVES COLON MARIANELA | REDACTED | $0.12 | Contingent | | Unliquidated |
| NIEVES I OSORIO PIZARRO | REDACTED | $449.00 | Contingent | | Unliquidated |
| NIEVES L NEGRON | REDACTED | $21.24 | Contingent | | Unliquidated |
| NIEVES M COLLAZO PEREZ | REDACTED | $2.22 | Contingent | | Unliquidated |
| NIEVES NI LEBRONHECTOR | REDACTED | $78.33 | Contingent | | Unliquidated |
| NIEVES NI LEBRONHECTOR | REDACTED | $0.00 | Contingent | | Unliquidated |
| NIEVES NI NIEVES | REDACTED | $245.00 | Contingent | | Unliquidated |
| NIEVES NI NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| NIEVES ORTEGA HUERTAS | REDACTED | $111.05 | Contingent | | Unliquidated |
| NIEVES ORTIZ CONCEPCION | REDACTED | $20.84 | Contingent | | Unliquidated |
| NIEVES REICHARD GONZALEZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| NIEVES RIVERA ALVAREZ | REDACTED | $136.80 | Contingent | | Unliquidated |
| NIEVES SANTANA CORREA | REDACTED | $100.10 | Contingent | | Unliquidated |
| NIKKY M DIAZ CENTENO | REDACTED | $652.84 | Contingent | | Unliquidated |
| NIKKY M DIAZ CENTENO | REDACTED | $1.95 | Contingent | | Unliquidated |
| NIKKY M DIAZ CENTENO | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NILBER MEDINA PESANTE | REDACTED | $0.01 | Contingent | | Unliquidated |
| NILDA A ORTEGA MALDONADO | REDACTED | $196.20 | Contingent | | Unliquidated |
| NILDA AGOSTO MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NILDA ALICEA HERNANDEZ | REDACTED | $56.78 | Contingent | | Unliquidated |
| NILDA ALVAREZ AYALA | REDACTED | $1,332.58 | Contingent | | Unliquidated |
| NILDA AMADOR PEREZ | REDACTED | $958.73 | Contingent | | Unliquidated |
| NILDA AMADOR PEREZ | REDACTED | $225.80 | Contingent | | Unliquidated |
| NILDA BAEZ MORA | REDACTED | $60.64 | Contingent | | Unliquidated |
| NILDA BENITEZ COLON | REDACTED | $96.96 | Contingent | | Unliquidated |
| NILDA BERRIOS SORIA | REDACTED | $158.08 | Contingent | | Unliquidated |
| NILDA BIRRIEL GONZALEZ | REDACTED | $1,668.61 | Contingent | | Unliquidated |
| NILDA BIRRIEL GONZALEZ | REDACTED | $67.56 | Contingent | | Unliquidated |
| NILDA C PARDO RODRIGUEZ | REDACTED | $2,159.25 | Contingent | | Unliquidated |
| NILDA CALDERON REY | REDACTED | $166.38 | Contingent | | Unliquidated |
| NILDA CAMACHO FLORES | REDACTED | $0.07 | Contingent | | Unliquidated |
| NILDA CARABALLO CINTRON | REDACTED | $0.15 | Contingent | | Unliquidated |
| NILDA CARMONA GUERRIDO | REDACTED | $98.39 | Contingent | | Unliquidated |
| NILDA COLON | REDACTED | $42.99 | Contingent | | Unliquidated |
| NILDA COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| NILDA CONDE CHANDRY | REDACTED | $98.83 | Contingent | | Unliquidated |
| NILDA COREZ NARVAEZ | REDACTED | $7.90 | Contingent | | Unliquidated |
| NILDA CUEVAS QUEVEDO | REDACTED | $103.19 | Contingent | | Unliquidated |
| NILDA D MERCADO CRUZ | REDACTED | $77.20 | Contingent | | Unliquidated |
| NILDA DAVILA COLLAZO | REDACTED | $148.79 | Contingent | | Unliquidated |
| NILDA DAVILA COLLAZO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NILDA DEVARIE PENA | REDACTED | $111.24 | Contingent | | Unliquidated |
| NILDA DIAZ GONZALEZ | REDACTED | $94.89 | Contingent | | Unliquidated |
| NILDA DIAZ GONZALEZ | REDACTED | $0.15 | Contingent | | Unliquidated |
| NILDA DOMENECH MANSO | REDACTED | $244.66 | Contingent | | Unliquidated |
| NILDA E BERMUDEZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NILDA E BLONDET NAVEDO | REDACTED | $64.19 | Contingent | | Unliquidated |
| NILDA E DIAZ OLAZAGASTI | REDACTED | $34.27 | Contingent | | Unliquidated |
| NILDA E HERNANDEZ REYES | REDACTED | $135.53 | Contingent | | Unliquidated |
| NILDA E HERNANDEZ REYES | REDACTED | $47.62 | Contingent | | Unliquidated |
| NILDA E HERNANDEZ REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| NILDA E MARRERO MORALES | REDACTED | $106.57 | Contingent | | Unliquidated |
| NILDA E MARRERO MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| NILDA E MARRERO RODRIGUEZ | REDACTED | $566.64 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NILDA E RODRIGUEZ LOZADA | REDACTED | $104.29 | Contingent | | Unliquidated |
| NILDA E RODRIGUEZ LOZADA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NILDA E ROSAS QUINONES | REDACTED | $652.49 | Contingent | | Unliquidated |
| NILDA E ROSAS QUINONES | REDACTED | $79.07 | Contingent | | Unliquidated |
| NILDA E ROSAS QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| NILDA E RUIZ LUCIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NILDA ESTRONZA RODRIGUEZ | REDACTED | $44.49 | Contingent | | Unliquidated |
| NILDA FIGUEROA COSME | REDACTED | $625.32 | Contingent | | Unliquidated |
| NILDA FIGUEROA MEDINA | REDACTED | $0.19 | Contingent | | Unliquidated |
| NILDA FONTANEZ RIVERA | REDACTED | $28.53 | Contingent | | Unliquidated |
| NILDA G G PANTOJA VAZQUEZ | REDACTED | $63.36 | Contingent | | Unliquidated |
| NILDA G RIVERA BURGOS | REDACTED | $0.02 | Contingent | | Unliquidated |
| NILDA G SANTIAGO DAVILA | REDACTED | $51.69 | Contingent | | Unliquidated |
| NILDA GARCIA SOTO | REDACTED | $0.90 | Contingent | | Unliquidated |
| NILDA GERENA RAMOS | REDACTED | $98.22 | Contingent | | Unliquidated |
| NILDA GIERBOLINI GUZMAN | REDACTED | $0.35 | Contingent | | Unliquidated |
| NILDA GONZALEZ ALVIRA | REDACTED | $0.30 | Contingent | | Unliquidated |
| NILDA GONZALEZ CRUZ | REDACTED | $230.54 | Contingent | | Unliquidated |
| NILDA GONZALEZ TORRES | REDACTED | $0.28 | Contingent | | Unliquidated |
| NILDA GUTIRREZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NILDA HERNANDEZ SUAREZ | REDACTED | $132.42 | Contingent | | Unliquidated |
| NILDA HERNANDEZ VALLE | REDACTED | $46.48 | Contingent | | Unliquidated |
| NILDA HERNANDEZ VALLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| NILDA I DIAZ GONZALEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| NILDA I FIGUEROA RAMOS | REDACTED | $21.81 | Contingent | | Unliquidated |
| NILDA I FIGUEROA RAMOS | REDACTED | $10.18 | Contingent | | Unliquidated |
| NILDA I GONZALEZ PABON | REDACTED | $79.30 | Contingent | | Unliquidated |
| NILDA I GONZALEZ PABON | REDACTED | $0.00 | Contingent | | Unliquidated |
| NILDA I I VAZQUEZ NILDA | REDACTED | $82.38 | Contingent | | Unliquidated |
| NILDA I LEYRO BARBOSA | REDACTED | $111.05 | Contingent | | Unliquidated |
| NILDA I NAVARRO TRINIDAD | REDACTED | $5,894.34 | Contingent | | Unliquidated |
| NILDA I ROJAS MARRERO | REDACTED | $0.01 | Contingent | | Unliquidated |
| NILDA I ROQUE ALICEA | REDACTED | $0.02 | Contingent | | Unliquidated |
| NILDA I ROVIRA OLIVERAS | REDACTED | $137.90 | Contingent | | Unliquidated |
| NILDA I SANTIAGO FERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NILDA J HODGSON DIAZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| NILDA JIMENEZ CARRION | REDACTED | $44.20 | Contingent | | Unliquidated |
| NILDA L CANDELAS PEREZ | REDACTED | $1.30 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NILDA L CORTES ROMAN | REDACTED | $304.48 | Contingent | | Unliquidated |
| NILDA L COTTO SOTO | REDACTED | $212.86 | Contingent | | Unliquidated |
| NILDA L CRUZ PABON | REDACTED | $97.83 | Contingent | | Unliquidated |
| NILDA L ESPINAL SURUN | REDACTED | $321.15 | Contingent | | Unliquidated |
| NILDA L FIGUEROA BERRIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| NILDA L FILOMENO PAGAN | REDACTED | $0.14 | Contingent | | Unliquidated |
| NILDA L KUILAN GONZALEZ | REDACTED | $264.88 | Contingent | | Unliquidated |
| NILDA L KUILAN GONZALEZ | REDACTED | $2.54 | Contingent | | Unliquidated |
| NILDA L L MARRERO RIVERA | REDACTED | $55.61 | Contingent | | Unliquidated |
| NILDA L MIRANDA PAGAN | REDACTED | $58.40 | Contingent | | Unliquidated |
| NILDA L MIRANDA PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| NILDA L PENA ROLDAN | REDACTED | $0.17 | Contingent | | Unliquidated |
| NILDA L RODRIGUEZ RIVERA | REDACTED | $82.44 | Contingent | | Unliquidated |
| NILDA L RODRIGUEZ SIERRA | REDACTED | $264.79 | Contingent | | Unliquidated |
| NILDA L RODRIGUEZ SIERRA | REDACTED | $0.16 | Contingent | | Unliquidated |
| NILDA L SANCHEZ QUINONES | REDACTED | $693.24 | Contingent | | Unliquidated |
| NILDA L SANCHEZ QUINONES | REDACTED | $192.50 | Contingent | | Unliquidated |
| NILDA L SANCHEZ QUINONES | REDACTED | $1.98 | Contingent | | Unliquidated |
| NILDA L SANTANA JIMENEZ | REDACTED | $0.29 | Contingent | | Unliquidated |
| NILDA L TORRES VAZQUEZ | REDACTED | $32.55 | Contingent | | Unliquidated |
| NILDA LEON JESUS | REDACTED | $49.12 | Contingent | | Unliquidated |
| NILDA LLANOS NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| NILDA LOPEZ LEBRON | REDACTED | $240.48 | Contingent | | Unliquidated |
| NILDA LOPEZ MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| NILDA LOPEZ RAMOS | REDACTED | $829.90 | Contingent | | Unliquidated |
| NILDA M CABRAL TRINIDAD | REDACTED | $3.06 | Contingent | | Unliquidated |
| NILDA M M GONZALEZ DIAZ | REDACTED | $13.50 | Contingent | | Unliquidated |
| NILDA M LOPEZ AYOROA | REDACTED | $108.38 | Contingent | | Unliquidated |
| NILDA M M SERRANO RIVERA | REDACTED | $0.02 | Contingent | | Unliquidated |
| NILDA M MOYETT SALDANA | REDACTED | $94.68 | Contingent | | Unliquidated |
| NILDA M MOYETT SALDANA | REDACTED | $73.46 | Contingent | | Unliquidated |
| NILDA M MUNIZ LUGO | REDACTED | $0.27 | Contingent | | Unliquidated |
| NILDA M ROSARIO CANDELARIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NILDA M TORO ECHEVARRIA | REDACTED | $67.66 | Contingent | | Unliquidated |
| NILDA MALDONADO AYALA | REDACTED | $172.72 | Contingent | | Unliquidated |
| NILDA MARQUEZ HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NILDA MARRERO RODRIGUEZ | REDACTED | $175.73 | Contingent | | Unliquidated |
| NILDA MATEO RIVERA | REDACTED | $43.92 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NILDA MELENDEZ RIQUELME | REDACTED | $0.33 | Contingent | | Unliquidated |
| NILDA MORALES ROSA | REDACTED | $30.74 | Contingent | | Unliquidated |
| NILDA NAZARIO CRUZ | REDACTED | $196.14 | Contingent | | Unliquidated |
| NILDA NAZARIO CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NILDA ORTIZ CINTRON | REDACTED | $0.29 | Contingent | | Unliquidated |
| NILDA PIZARRO ANDRADES | REDACTED | $49.11 | Contingent | | Unliquidated |
| NILDA PIZARRO ORTIZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| NILDA R ACOSTA GONZALEZ | REDACTED | $0.29 | Contingent | | Unliquidated |
| NILDA R LUNA TORRES | REDACTED | $23.52 | Contingent | | Unliquidated |
| NILDA R RAMIREZ ORTIZ | REDACTED | $3.89 | Contingent | | Unliquidated |
| NILDA RAMIREZ RAMOS | REDACTED | $55.38 | Contingent | | Unliquidated |
| NILDA RAMOS AYALA | REDACTED | $66.69 | Contingent | | Unliquidated |
| NILDA RIVERA BAERGA | REDACTED | $94.95 | Contingent | | Unliquidated |
| NILDA RIVERA BURGOS | REDACTED | $111.11 | Contingent | | Unliquidated |
| NILDA RIVERA CORTES | REDACTED | $487.38 | Contingent | | Unliquidated |
| NILDA RIVERA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NILDA RIVERA ROJAS | REDACTED | $5.44 | Contingent | | Unliquidated |
| NILDA RIVERA SANCHEZ | REDACTED | $52.56 | Contingent | | Unliquidated |
| NILDA RIVERA SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NILDA RIVERA TORRES | REDACTED | $9.96 | Contingent | | Unliquidated |
| NILDA RIVERA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| NILDA RODRIGUEZ ALVAREZ | REDACTED | $178.27 | Contingent | | Unliquidated |
| NILDA RODRIGUEZ ALVAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NILDA RODRIGUEZ GARCIA | REDACTED | $16.39 | Contingent | | Unliquidated |
| NILDA RODRIGUEZ NEGRON | REDACTED | $133.47 | Contingent | | Unliquidated |
| NILDA RODRIGUEZ RIVERA | REDACTED | $0.66 | Contingent | | Unliquidated |
| NILDA ROJAS ROJAS | REDACTED | $52.34 | Contingent | | Unliquidated |
| NILDA ROMAN CRUZ | REDACTED | $113.38 | Contingent | | Unliquidated |
| NILDA ROSADO MERCADO | REDACTED | $180.36 | Contingent | | Unliquidated |
| NILDA ROSADO MERCADO | REDACTED | $98.23 | Contingent | | Unliquidated |
| NILDA RUIZ MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NILDA RUIZ MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NILDA RUIZ ROA | REDACTED | $1,407.24 | Contingent | | Unliquidated |
| NILDA S S DAVILA VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NILDA S SANTIAGO LEBRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| NILDA SANTIAGO ORTIZ | REDACTED | $36.47 | Contingent | | Unliquidated |
| NILDA SANTIAGO ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NILDA SANTOS CEDENO | REDACTED | $0.35 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NILDA SILVA VAZQUEZ | REDACTED | $21.97 | Contingent | | Unliquidated |
| NILDA SOLIS MORALES | REDACTED | $0.25 | Contingent | | Unliquidated |
| NILDA SOTO ISAAC | REDACTED | $1,400.36 | Contingent | | Unliquidated |
| NILDA SOTO ISAAC | REDACTED | $915.06 | Contingent | | Unliquidated |
| NILDA SOTO ISAAC | REDACTED | $12.57 | Contingent | | Unliquidated |
| NILDA T CROOKE VALES | REDACTED | $480.85 | Contingent | | Unliquidated |
| NILDA VAZQUEZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NILDA VEGA ROBLES | REDACTED | $5.78 | Contingent | | Unliquidated |
| NILDA VELEZ ROMAN | REDACTED | $133.24 | Contingent | | Unliquidated |
| NILDA VITALI RIVERA | REDACTED | $98.01 | Contingent | | Unliquidated |
| NILDA Y DEL VALLE RODRIGUEZ | REDACTED | $0.59 | Contingent | | Unliquidated |
| NILDAMARIE DIAZ HIRALDO | REDACTED | $91.35 | Contingent | | Unliquidated |
| NILDES ROSADO SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| NILIA E DIAZ RIOS | REDACTED | $267.03 | Contingent | | Unliquidated |
| NILKA MILAN PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| NILKA VEGA MERCADO | REDACTED | $217.42 | Contingent | | Unliquidated |
| NILKA VEGA MERCADO | REDACTED | $16.80 | Contingent | | Unliquidated |
| NILKA VEGA MERCADO | REDACTED | $0.17 | Contingent | | Unliquidated |
| NILMA SALAMO JIMENEZ | REDACTED | $248.23 | Contingent | | Unliquidated |
| NILMA TORRES RIVERA | REDACTED | $118.61 | Contingent | | Unliquidated |
| NILMARIE BURGOS SALAMO | REDACTED | $190.98 | Contingent | | Unliquidated |
| NILMARIE CARTAGENA MEJIAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| NILMARIS MERCADO MIRANDA | REDACTED | $221.00 | Contingent | | Unliquidated |
| NILMARIS MERCADO MIRANDA | REDACTED | $179.83 | Contingent | | Unliquidated |
| NILMARIS MERCADO MIRANDA | REDACTED | $3.20 | Contingent | | Unliquidated |
| NILO SERRANO VAZQUEZ | REDACTED | $140.76 | Contingent | | Unliquidated |
| NILSA A JIMENEZ COLON | REDACTED | $55.61 | Contingent | | Unliquidated |
| NILSA A TORRES GUZMAN | REDACTED | $0.28 | Contingent | | Unliquidated |
| NILSA AVILES GONZALEZ | REDACTED | $48.79 | Contingent | | Unliquidated |
| NILSA CASTRO CRUZ | REDACTED | $97.16 | Contingent | | Unliquidated |
| NILSA CASTRO JESUS | REDACTED | $382.48 | Contingent | | Unliquidated |
| NILSA COTTO RAMOS | REDACTED | $270.47 | Contingent | | Unliquidated |
| NILSA CRUZ MATOS | REDACTED | $3.36 | Contingent | | Unliquidated |
| NILSA D LOYO ALICEA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NILSA DIAZ VALENTIN | REDACTED | $85.72 | Contingent | | Unliquidated |
| NILSA E MORALES ESPINEL | REDACTED | $584.15 | Contingent | | Unliquidated |
| NILSA E RODRIGUEZ TORRES | REDACTED | $166.10 | Contingent | | Unliquidated |
| NILSA E SIERRA BELARDO | REDACTED | $0.07 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NILSA FIGUEROA TORRES | REDACTED | $45.72 | Contingent | | Unliquidated |
| NILSA FIGUEROA TORRES | REDACTED | $20.34 | Contingent | | Unliquidated |
| NILSA FIGUEROA TORRES | REDACTED | $15.50 | Contingent | | Unliquidated |
| NILSA FIGUEROA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| NILSA FLORES DIAZ | REDACTED | $0.25 | Contingent | | Unliquidated |
| NILSA GALARZA ARVELO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NILSA I ALMESTICA TANCO | REDACTED | $51.03 | Contingent | | Unliquidated |
| NILSA I ALMESTICA TANCO | REDACTED | $0.36 | Contingent | | Unliquidated |
| NILSA I CENTENO CEDENO | REDACTED | $3.99 | Contingent | | Unliquidated |
| NILSA I CENTENO CEDENO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NILSA I DIAZ TORRES | REDACTED | $111.22 | Contingent | | Unliquidated |
| NILSA I GONZALEZ RODRIGUEZ | REDACTED | $12.93 | Contingent | | Unliquidated |
| NILSA I LOPEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| NILSA I MERCADO MEDINA | REDACTED | $47.26 | Contingent | | Unliquidated |
| NILSA I MERCADO MEDINA | REDACTED | $0.05 | Contingent | | Unliquidated |
| NILSA I RIVERA PAGAN | REDACTED | $97.87 | Contingent | | Unliquidated |
| NILSA I ROSARIO DE JESUS | REDACTED | $0.02 | Contingent | | Unliquidated |
| NILSA I ROSARIO DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| NILSA I SOTO CARCANA | REDACTED | $263.48 | Contingent | | Unliquidated |
| NILSA I VILLAFANE VICENTY | REDACTED | $0.02 | Contingent | | Unliquidated |
| NILSA IVETTE TORRES | REDACTED | $199.12 | Contingent | | Unliquidated |
| NILSA J ARZUAGA RIVERA | REDACTED | $13.24 | Contingent | | Unliquidated |
| NILSA J ARZUAGA RIVERA | REDACTED | $0.69 | Contingent | | Unliquidated |
| NILSA J AYUSO | REDACTED | $101.82 | Contingent | | Unliquidated |
| NILSA J AYUSO | REDACTED | $29.48 | Contingent | | Unliquidated |
| NILSA J AYUSO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NILSA JUARBE SUAREZ | REDACTED | $9.85 | Contingent | | Unliquidated |
| NILSA JUARBE SUAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NILSA LASALLE CASTRO | REDACTED | $522.32 | Contingent | | Unliquidated |
| NILSA LUNAS RIVERA | REDACTED | $349.76 | Contingent | | Unliquidated |
| NILSA M CABAN TORRES | REDACTED | $0.65 | Contingent | | Unliquidated |
| NILSA M DIAZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NILSA M VELEZ TORRES | REDACTED | $38.16 | Contingent | | Unliquidated |
| NILSA M VELEZ TORRES | REDACTED | $3.49 | Contingent | | Unliquidated |
| NILSA M VELEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| NILSA MARIN BLONDET | REDACTED | $4.41 | Contingent | | Unliquidated |
| NILSA MARRERO RODRIGUEZ | REDACTED | $50.40 | Contingent | | Unliquidated |
| NILSA MENDOZA CRUZ | REDACTED | $0.08 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NILSA MORALES CARABALLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NILSA MORALES CARABALLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NILSA MUNOZ JUSTINIANO | REDACTED | $588.91 | Contingent | | Unliquidated |
| NILSA MUNOZ JUSTINIANO | REDACTED | $0.13 | Contingent | | Unliquidated |
| NILSA MUNOZ MUNOZ | REDACTED | $26.70 | Contingent | | Unliquidated |
| NILSA N MELENDEZ OTERO | REDACTED | $129.48 | Contingent | | Unliquidated |
| NILSA N NIEVES HERNANDEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| NILSA NEGRON RODRIGUEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| NILSA NI CONCEPCION | REDACTED | $2,154.29 | Contingent | | Unliquidated |
| NILSA NI CONCEPCION | REDACTED | $0.00 | Contingent | | Unliquidated |
| NILSA NIEVES GERENA | REDACTED | $102.56 | Contingent | | Unliquidated |
| NILSA NIEVES GERENA | REDACTED | $102.48 | Contingent | | Unliquidated |
| NILSA OLIVERAS BORRERO | REDACTED | $3.46 | Contingent | | Unliquidated |
| NILSA ORTIZ FLORES | REDACTED | $3.65 | Contingent | | Unliquidated |
| NILSA ORTIZ FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| NILSA QUIROS MARTINEZ | REDACTED | $765.60 | Contingent | | Unliquidated |
| NILSA RAMOS ALEJANDRO | REDACTED | $31.85 | Contingent | | Unliquidated |
| NILSA RAMOS VEGA | REDACTED | $0.14 | Contingent | | Unliquidated |
| NILSA REYES DIAZ | REDACTED | $97.79 | Contingent | | Unliquidated |
| NILSA RIVERA IRIZARRY | REDACTED | $45.18 | Contingent | | Unliquidated |
| NILSA RIVERA MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| NILSA RIVERA TIRADO | REDACTED | $154.70 | Contingent | | Unliquidated |
| NILSA RIVERA TIRADO | REDACTED | $58.51 | Contingent | | Unliquidated |
| NILSA RUIZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NILSA SANCHEZ SANTIAGO | REDACTED | $47.73 | Contingent | | Unliquidated |
| NILSA SANTANA ROSARIO | REDACTED | $45.57 | Contingent | | Unliquidated |
| NILSA TORRES MIRANDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NILSA V LANCARA RODRIGUEZ | REDACTED | $43.18 | Contingent | | Unliquidated |
| NILSA V RODRIGUEZ MUNOZ | REDACTED | $81.79 | Contingent | | Unliquidated |
| NILSA W QUILES GONZALEZ | REDACTED | $373.15 | Contingent | | Unliquidated |
| NILSA W QUILES GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NILSA W QUINONES CRESPO | REDACTED | $0.03 | Contingent | | Unliquidated |
| NILSON ALVAREZ RUIZ | REDACTED | $5.84 | Contingent | | Unliquidated |
| NILVA LOPEZ ROSARIO | REDACTED | $428.32 | Contingent | | Unliquidated |
| NILVIA HERNANDEZ RODRIGUEZ | REDACTED | $27.37 | Contingent | | Unliquidated |
| NILVIA I PEREZ RODRIGUEZ | REDACTED | $278.99 | Contingent | | Unliquidated |
| NILVIA MAYOL RENTAS | REDACTED | $298.33 | Contingent | | Unliquidated |
| NILVIA MAYOL RENTAS | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NILZA I CRUZ RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NIMARIS MARQUEZ TORRES | REDACTED | $89.15 | Contingent | | Unliquidated |
| NIMIA CABALLERO DIAZ | REDACTED | $48.80 | Contingent | | Unliquidated |
| NIMSI D MARTINEZ COTTO | REDACTED | $191.42 | Contingent | | Unliquidated |
| NINDA O RAMIREZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NINDIAN CORIANO GUZMAN | REDACTED | $6.70 | Contingent | | Unliquidated |
| NINO CORREA FILOMENO | REDACTED | $98.40 | Contingent | | Unliquidated |
| NINO CORREA FILOMENO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NIRKA A MUNOZ LOIZ | REDACTED | $116.51 | Contingent | | Unliquidated |
| NIRKA A MUNOZ LOIZ | REDACTED | $48.69 | Contingent | | Unliquidated |
| NIRMA I RIVERA RIVERA | REDACTED | $13.35 | Contingent | | Unliquidated |
| NIRSA A RODRIGUEZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| NIRSA L VEGA MENENDEZ | REDACTED | $70.89 | Contingent | | Unliquidated |
| NIRSA L VEGA MENENDEZ | REDACTED | $65.40 | Contingent | | Unliquidated |
| NIRTHA MEJILL RAMIREZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| NIRVIA ROSARIO TORRES | REDACTED | $325.63 | Contingent | | Unliquidated |
| NIRVIA ROSARIO TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| NITZA A SANTOS RIVERA | REDACTED | $19.13 | Contingent | | Unliquidated |
| NITZA A SANTOS RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NITZA AGUAYO DE JESUS | REDACTED | $166.08 | Contingent | | Unliquidated |
| NITZA BAEZ OCASIO | REDACTED | $148.55 | Contingent | | Unliquidated |
| NITZA BAEZ OCASIO | REDACTED | $69.44 | Contingent | | Unliquidated |
| NITZA BAEZ OCASIO | REDACTED | $59.34 | Contingent | | Unliquidated |
| NITZA BAEZ OCASIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NITZA BAEZ SANTIAGO | REDACTED | $94.69 | Contingent | | Unliquidated |
| NITZA C BRAVO GONZALEZ | REDACTED | $29.48 | Contingent | | Unliquidated |
| NITZA C BRAVO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NITZA CRUZ FIGUEROA | REDACTED | $111.28 | Contingent | | Unliquidated |
| NITZA D VAZQUEZ RODRIGUEZ | REDACTED | $0.14 | Contingent | | Unliquidated |
| NITZA E GOTAY HAYS | REDACTED | $0.64 | Contingent | | Unliquidated |
| NITZA E RIVERA CRUZ | REDACTED | $589.16 | Contingent | | Unliquidated |
| NITZA E RIVERA CRUZ | REDACTED | $1.18 | Contingent | | Unliquidated |
| NITZA E RIVERA CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NITZA E RIVERA RODRIGUEZ | REDACTED | $81.02 | Contingent | | Unliquidated |
| NITZA E SANCHEZ RODRIGUEZ | REDACTED | $0.54 | Contingent | | Unliquidated |
| NITZA FIGUEROA BONILLA | REDACTED | $0.86 | Contingent | | Unliquidated |
| NITZA FIGUEROA SERABALLS | REDACTED | $0.75 | Contingent | | Unliquidated |
| NITZA FIGUEROA SERABALLS | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NITZA FONTANEZ LOPEZ | REDACTED | $98.58 | Contingent | | Unliquidated |
| NITZA FUSTER RIVERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NITZA GARAY REILLO | REDACTED | $0.03 | Contingent | | Unliquidated |
| NITZA HERNANDEZ SANDOVAL | REDACTED | $111.22 | Contingent | | Unliquidated |
| NITZA I ARROYO ROSADO | REDACTED | $236.42 | Contingent | | Unliquidated |
| NITZA I CASIANO RIVERA | REDACTED | $9.05 | Contingent | | Unliquidated |
| NITZA I COLON FONTANEZ | REDACTED | $448.86 | Contingent | | Unliquidated |
| NITZA I COLON FONTANEZ | REDACTED | $46.42 | Contingent | | Unliquidated |
| NITZA I FONTANET SANCHEZ | REDACTED | $44.12 | Contingent | | Unliquidated |
| NITZA I HERNANDEZ RODRIGUEZ | REDACTED | $73.19 | Contingent | | Unliquidated |
| NITZA I HERNANDEZ RODRIGUEZ | REDACTED | $26.07 | Contingent | | Unliquidated |
| NITZA I MALDONADO PEREZ | REDACTED | $0.41 | Contingent | | Unliquidated |
| NITZA I MIRANDA SANTOS | REDACTED | $4.56 | Contingent | | Unliquidated |
| NITZA I NECO CINTRON | REDACTED | $13.00 | Contingent | | Unliquidated |
| NITZA I PEREZ NUSSA | REDACTED | $150.21 | Contingent | | Unliquidated |
| NITZA I SOLIVAN LEON | REDACTED | $272.97 | Contingent | | Unliquidated |
| NITZA I UMPIERRE CRESPO | REDACTED | $111.05 | Contingent | | Unliquidated |
| NITZA I UMPIERRE CRESPO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NITZA I VILLEGAS MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NITZA J COTTO RODRIGUEZ | REDACTED | $12.99 | Contingent | | Unliquidated |
| NITZA J COTTO RODRIGUEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| NITZA J COTTO RODRIGUEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| NITZA LOPEZ NEGRON | REDACTED | $10.95 | Contingent | | Unliquidated |
| NITZA LOPEZ RAMOS | REDACTED | $205.92 | Contingent | | Unliquidated |
| NITZA M ALMODOVAR DELGADO | REDACTED | $149.94 | Contingent | | Unliquidated |
| NITZA M ALMODOVAR DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NITZA M CANDELARIA SERRANO | REDACTED | $182.57 | Contingent | | Unliquidated |
| NITZA M GUZMAN AMARO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NITZA M MARTINEZ MORALES | REDACTED | $0.01 | Contingent | | Unliquidated |
| NITZA M NATAL DE JESUS | REDACTED | $137.97 | Contingent | | Unliquidated |
| NITZA M SOLIS BAZAN | REDACTED | $225.12 | Contingent | | Unliquidated |
| NITZA M TOLEDO SERRANO | REDACTED | $132.40 | Contingent | | Unliquidated |
| NITZA M VICTORIA DEL | REDACTED | $0.04 | Contingent | | Unliquidated |
| NITZA MALDONADO PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NITZA MARENGO MARENGO | REDACTED | $7,705.51 | Contingent | | Unliquidated |
| NITZA MERCADO HERNANDEZ | REDACTED | $0.14 | Contingent | | Unliquidated |
| NITZA MORALES MOJICA | REDACTED | $0.28 | Contingent | | Unliquidated |
| NITZA N NEGRON SERRANO | REDACTED | $0.49 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NITZA NIEVES MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NITZA PEREZ CONDE | REDACTED | $25.65 | Contingent | | Unliquidated |
| NITZA PEREZ LOPEZ | REDACTED | $32.34 | Contingent | | Unliquidated |
| NITZA RENTAS HERNANDEZ | REDACTED | $0.99 | Contingent | | Unliquidated |
| NITZA REYES MURIEL | REDACTED | $48.11 | Contingent | | Unliquidated |
| NITZA RODRIGUEZ RODRIGUEZ | REDACTED | $55.88 | Contingent | | Unliquidated |
| NITZA RODRIGUEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NITZA RODRIGUEZ STERLING | REDACTED | $0.00 | Contingent | | Unliquidated |
| NITZA ROHENA SANTOS | REDACTED | $37.97 | Contingent | | Unliquidated |
| NITZA ROMAN ORTIZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| NITZA SOTO ALVAREZ | REDACTED | $0.86 | Contingent | | Unliquidated |
| NITZA SOTO ALVAREZ | REDACTED | $0.45 | Contingent | | Unliquidated |
| NITZA TORRES TORRES | REDACTED | $591.79 | Contingent | | Unliquidated |
| NITZA V COLON COLON | REDACTED | $1.54 | Contingent | | Unliquidated |
| NITZA VELEZ CONCEPCION | REDACTED | $0.35 | Contingent | | Unliquidated |
| NITZALE SEPULVEDA VEGA | REDACTED | $0.03 | Contingent | | Unliquidated |
| NITZALIS COLLAZO OROPEZA | REDACTED | $0.03 | Contingent | | Unliquidated |
| NITZAZ Y COLON | REDACTED | $0.48 | Contingent | | Unliquidated |
| NITZAZ Y COLON | REDACTED | $0.17 | Contingent | | Unliquidated |
| NITZY E ORTIZ TORRES | REDACTED | $15.07 | Contingent | | Unliquidated |
| NIURKA CABRERA MARTINEZ | REDACTED | $14.98 | Contingent | | Unliquidated |
| NIURKA DEL MEDINA VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NIURKA OLMOS CASTILLO | REDACTED | $209.10 | Contingent | | Unliquidated |
| NIURKA ORTIZ PACHECO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NIVEA CRUZ DE JESUS | REDACTED | $72.86 | Contingent | | Unliquidated |
| NIVEA E RODRIGUEZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NIVEA H RIVERA RIVERA | REDACTED | $85.22 | Contingent | | Unliquidated |
| NIVEA HERNANDEZ GUZMAN | REDACTED | $101.20 | Contingent | | Unliquidated |
| NIVEA I DEL CAMPO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NIVEA OTERO VAZQUEZ | REDACTED | $254.15 | Contingent | | Unliquidated |
| NIVEA OTERO VAZQUEZ | REDACTED | $51.14 | Contingent | | Unliquidated |
| NIVEA OTERO VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NIVEA TORRES GONZALEZ | REDACTED | $47.45 | Contingent | | Unliquidated |
| NIVIA B RODRIGUEZ RIVERA | REDACTED | $38.31 | Contingent | | Unliquidated |
| NIVIA CARDONA NIEVES | REDACTED | $74.42 | Contingent | | Unliquidated |
| NIVIA D CHOUDENS PADILLA | REDACTED | $231.53 | Contingent | | Unliquidated |
| NIVIA DIAZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NIVIA E LIMA ROSARIO | REDACTED | $180.22 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NIVIA E LIMA ROSARIO | REDACTED | $99.15 | Contingent | | Unliquidated |
| NIVIA E LIMA ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NIVIA E LIMA ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NIVIA E RODRIGUEZ LOPEZ | REDACTED | $23.42 | Contingent | | Unliquidated |
| NIVIA H RAMIREZ RODRIGUEZ | REDACTED | $44.20 | Contingent | | Unliquidated |
| NIVIA HERNANDEZ SANTANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NIVIA I HERRERA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NIVIA J VELEZ BRACERO | REDACTED | $2,199.99 | Contingent | | Unliquidated |
| NIVIA LASANTA ARROYO | REDACTED | $41.58 | Contingent | | Unliquidated |
| NIVIA M CRUZ CRIADO | REDACTED | $0.51 | Contingent | | Unliquidated |
| NIVIA M ROSARIO VELAZQUEZ | REDACTED | $130.39 | Contingent | | Unliquidated |
| NIVIA MARRERO CABALLERO | REDACTED | $56.35 | Contingent | | Unliquidated |
| NIVIA N FREYTES ACEVEDO | REDACTED | $81.85 | Contingent | | Unliquidated |
| NIXA DIAZ OLMEDA | REDACTED | $112.19 | Contingent | | Unliquidated |
| NIXA DIAZ OLMEDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NIXA E HIDALGO FIGUEROA | REDACTED | $72.37 | Contingent | | Unliquidated |
| NIXA E HIDALGO FIGUEROA | REDACTED | $63.70 | Contingent | | Unliquidated |
| NIXA E HIDALGO FIGUEROA | REDACTED | $3.81 | Contingent | | Unliquidated |
| NIXA I RIVERA RODRIGUEZ | REDACTED | $391.90 | Contingent | | Unliquidated |
| NIXA I RIVERA RODRIGUEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| NIXA I RIVERA RODRIGUEZ | REDACTED | $0.90 | Contingent | | Unliquidated |
| NIXA ORTIZ CARRERA | REDACTED | $34.11 | Contingent | | Unliquidated |
| NIXA PICA TORRES | REDACTED | $48.25 | Contingent | | Unliquidated |
| NIXA ROSARIO ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NIXIDIA CRUZ FERNANDEZ | REDACTED | $4.13 | Contingent | | Unliquidated |
| NIXZALIZ CUEVAS RAMOS | REDACTED | $444.88 | Contingent | | Unliquidated |
| NIXZALIZ CUEVAS RAMOS | REDACTED | $96.21 | Contingent | | Unliquidated |
| NIZSALIS CRUZ NEGRON | REDACTED | $5.00 | Contingent | | Unliquidated |
| NIZSALIS CRUZ NEGRON | REDACTED | $1.83 | Contingent | | Unliquidated |
| NIZSALIS CRUZ NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| NOALIN RODRIGUEZ SERRANO | REDACTED | $88.19 | Contingent | | Unliquidated |
| NODIA ALVARADO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NOE J AVILA SANDOZ | REDACTED | $1.33 | Contingent | | Unliquidated |
| NOE RODRIGUEZ DELGADO | REDACTED | $0.17 | Contingent | | Unliquidated |
| NOEL A NIEVES QUILES | REDACTED | $46.50 | Contingent | | Unliquidated |
| NOEL A PERALES PEREZ | REDACTED | $129.48 | Contingent | | Unliquidated |
| NOEL A ROSADO BUTLER | REDACTED | $63.70 | Contingent | | Unliquidated |
| NOEL A ROSADO BUTLER | REDACTED | $0.04 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NOEL A SANCHEZ DUANE | REDACTED | $369.13 | Contingent | | Unliquidated |
| NOEL ALFONSO SANCHEZ | REDACTED | $97.42 | Contingent | | Unliquidated |
| NOEL ARROYO ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NOEL AYALA PEREZ | REDACTED | $264.82 | Contingent | | Unliquidated |
| NOEL BERRIOS RODRIGUEZ | REDACTED | $124.95 | Contingent | | Unliquidated |
| NOEL BUENO BETANCOURT | REDACTED | $667.45 | Contingent | | Unliquidated |
| NOEL CAMACHO MERCADO | REDACTED | $0.35 | Contingent | | Unliquidated |
| NOEL CARABALLO MALDONADO | REDACTED | $132.40 | Contingent | | Unliquidated |
| NOEL CASTRO RIVERA | REDACTED | $0.04 | Contingent | | Unliquidated |
| NOEL COLON RAMOS | REDACTED | $44.10 | Contingent | | Unliquidated |
| NOEL COLON VEGA | REDACTED | $55.61 | Contingent | | Unliquidated |
| NOEL CRUZ RIVERA | REDACTED | $0.21 | Contingent | | Unliquidated |
| NOEL CRUZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NOEL E COLON LATORRE | REDACTED | $0.03 | Contingent | | Unliquidated |
| NOEL ESMURRIA TORRES | REDACTED | $0.03 | Contingent | | Unliquidated |
| NOEL ESTRADA SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NOEL GARCIA ASTACIO | REDACTED | $228.58 | Contingent | | Unliquidated |
| NOEL GARCIA DIAZ | REDACTED | $43.22 | Contingent | | Unliquidated |
| NOEL GARCIA NATER | REDACTED | $0.00 | Contingent | | Unliquidated |
| NOEL GONZALEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NOEL GONZALEZ VEGA | REDACTED | $78.77 | Contingent | | Unliquidated |
| NOEL H BURGOS DAVILA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NOEL HERNANDEZ ACEVEDO | REDACTED | $3.00 | Contingent | | Unliquidated |
| NOEL HERNANDEZ ACEVEDO | REDACTED | $0.35 | Contingent | | Unliquidated |
| NOEL HERNANDEZ HERNANDEZ | REDACTED | $0.29 | Contingent | | Unliquidated |
| NOEL LOPEZ TORRES | REDACTED | $67.35 | Contingent | | Unliquidated |
| NOEL LOZADA CAMACHO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NOEL LUGO SANABRIA | REDACTED | $404.32 | Contingent | | Unliquidated |
| NOEL LUGO SANABRIA | REDACTED | $197.72 | Contingent | | Unliquidated |
| NOEL LUGO SANABRIA | REDACTED | $0.04 | Contingent | | Unliquidated |
| NOEL MARTINEZ CRESPO | REDACTED | $132.77 | Contingent | | Unliquidated |
| NOEL MARTINEZ CRESPO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NOEL MARTIR CUEVAS | REDACTED | $97.37 | Contingent | | Unliquidated |
| NOEL MENDEZ CORCHADO | REDACTED | $84.29 | Contingent | | Unliquidated |
| NOEL MENDEZ NIEVES | REDACTED | $0.34 | Contingent | | Unliquidated |
| NOEL MONTALVO MONTALVO | REDACTED | $19.72 | Contingent | | Unliquidated |
| NOEL NIEVES MATOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| NOEL O REYES RAMOS | REDACTED | $66.93 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NOEL OCASIO RIVERA | REDACTED | $597.07 | Contingent | | Unliquidated |
| NOEL OCASIO RIVERA | REDACTED | $0.77 | Contingent | | Unliquidated |
| NOEL OMAR ORTIZ ANDINO | REDACTED | $107.67 | Contingent | | Unliquidated |
| NOEL ORTIZ | REDACTED | $1.17 | Contingent | | Unliquidated |
| NOEL ORTIZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| NOEL ORTIZ RODRIGUEZ | REDACTED | $119.87 | Contingent | | Unliquidated |
| NOEL OTERO | REDACTED | $82.30 | Contingent | | Unliquidated |
| NOEL PANETO GULLON | REDACTED | $3.04 | Contingent | | Unliquidated |
| NOEL PEREZ CRESPO | REDACTED | $22.42 | Contingent | | Unliquidated |
| NOEL PEREZ GERENA | REDACTED | $92.05 | Contingent | | Unliquidated |
| NOEL PEREZ TORRUELLA | REDACTED | $68.24 | Contingent | | Unliquidated |
| NOEL PEREZ TORRUELLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NOEL QUINONEZ MORALES | REDACTED | $0.03 | Contingent | | Unliquidated |
| NOEL R AVILES JIMENEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| NOEL R AVILES JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NOEL RAMOS SANTIAGO | REDACTED | $267.16 | Contingent | | Unliquidated |
| NOEL RAMOS SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NOEL REYES RIVERA | REDACTED | $0.17 | Contingent | | Unliquidated |
| NOEL RIVERA GONZALEZ | REDACTED | $0.72 | Contingent | | Unliquidated |
| NOEL RIVERA MARCANO | REDACTED | $146.95 | Contingent | | Unliquidated |
| NOEL RIVERA RODRIGUEZ | REDACTED | $4.83 | Contingent | | Unliquidated |
| NOEL RIVERA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NOEL RODRIGUEZ ALCAZAR | REDACTED | $1.50 | Contingent | | Unliquidated |
| NOEL RODRIGUEZ MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NOEL RODRIGUEZ MONTALVO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NOEL RODRIGUEZ MONTALVO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NOEL RODRIGUEZ NARVAEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| NOEL RODRIGUEZ PEREZ | REDACTED | $108.21 | Contingent | | Unliquidated |
| NOEL RODRIGUEZ SANTIAGO | REDACTED | $80.08 | Contingent | | Unliquidated |
| NOEL ROLDAN CORTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| NOEL ROSARIO COLON | REDACTED | $49.85 | Contingent | | Unliquidated |
| NOEL SANCHEZ | REDACTED | $1.46 | Contingent | | Unliquidated |
| NOEL SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NOEL SANTIAGO MARRERO | REDACTED | $0.03 | Contingent | | Unliquidated |
| NOEL SANTIAGO SANTIAGO | REDACTED | $94.20 | Contingent | | Unliquidated |
| NOEL SANTUCHE RODRIGUEZ | REDACTED | $19.25 | Contingent | | Unliquidated |
| NOEL TORRES VIROLA | REDACTED | $35.66 | Contingent | | Unliquidated |
| NOEL VALENTIN LUGO | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NOEL VELEZ MERCADO | REDACTED | $500.52 | Contingent | | Unliquidated |
| NOEL VIERA TORRES | REDACTED | $60.65 | Contingent | | Unliquidated |
| NOEL ZAYAS TORRES | REDACTED | $147.30 | Contingent | | Unliquidated |
| NOELANI AVILES DELIZ | REDACTED | $262.82 | Contingent | | Unliquidated |
| NOELIA A JIMENEZ RIVERA | REDACTED | $0.18 | Contingent | | Unliquidated |
| NOELIA A LOPEZ RUYOL | REDACTED | $0.00 | Contingent | | Unliquidated |
| NOELIA ANDUJAR RIVERA | REDACTED | $387.57 | Contingent | | Unliquidated |
| NOELIA BENGOCHEA TOLLINCHI | REDACTED | $32.05 | Contingent | | Unliquidated |
| NOELIA CASTRO RIVERA | REDACTED | $119.52 | Contingent | | Unliquidated |
| NOELIA CRUZ BAEZ | REDACTED | $237.07 | Contingent | | Unliquidated |
| NOELIA CRUZ GONZALEZ | REDACTED | $92.01 | Contingent | | Unliquidated |
| NOELIA FEBRES TORRES | REDACTED | $0.55 | Contingent | | Unliquidated |
| NOELIA FLORES CARRION | REDACTED | $0.29 | Contingent | | Unliquidated |
| NOELIA LOPEZ ARROYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NOELIA MALDONADO ROSARIO | REDACTED | $98.22 | Contingent | | Unliquidated |
| NOELIA MARQUEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NOELIA MEDINA DOMENECH | REDACTED | $0.02 | Contingent | | Unliquidated |
| NOELIA MERCADO VALENTIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| NOELIA MIRANDA | REDACTED | $82.00 | Contingent | | Unliquidated |
| NOELIA PEREZ FIGUEROA | REDACTED | $0.06 | Contingent | | Unliquidated |
| NOELIA PONCE NIEVES | REDACTED | $65.88 | Contingent | | Unliquidated |
| NOELIA QUINONES FRANCO | REDACTED | $10.24 | Contingent | | Unliquidated |
| NOELIA QUINONEZ JIMENEZ | REDACTED | $0.26 | Contingent | | Unliquidated |
| NOELIA TORRES FIGUEROA | REDACTED | $0.02 | Contingent | | Unliquidated |
| NOELIA VALLES SOTO | REDACTED | $753.02 | Contingent | | Unliquidated |
| NOELIA VEGA SOTO | REDACTED | $111.05 | Contingent | | Unliquidated |
| NOELIA VEGA TORRES | REDACTED | $84.50 | Contingent | | Unliquidated |
| NOELIA VEGA VARGAS | REDACTED | $57.99 | Contingent | | Unliquidated |
| NOELIS FELICIANO CEDENO | REDACTED | $205.80 | Contingent | | Unliquidated |
| NOELIS FELICIANO CEDENO | REDACTED | $0.32 | Contingent | | Unliquidated |
| NOELIS FELICIANO CEDENO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NOEMI AGUIAR SANCHEZ | REDACTED | $49.12 | Contingent | | Unliquidated |
| NOEMI AGUILAR CAMERON | REDACTED | $0.23 | Contingent | | Unliquidated |
| NOEMI ALFONSO VALLE | REDACTED | $20.25 | Contingent | | Unliquidated |
| NOEMI ALFONSO VALLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| NOEMI ANDUJAR LOPEZ | REDACTED | $215.96 | Contingent | | Unliquidated |
| NOEMI ANDUJAR TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| NOEMI ANDUJAR TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NOEMI ARROYO TORRES | REDACTED | $0.04 | Contingent | | Unliquidated |
| NOEMI AYALA VELEZ | REDACTED | $869.30 | Contingent | | Unliquidated |
| NOEMI BARRETO SOTO | REDACTED | $3.24 | Contingent | | Unliquidated |
| NOEMI BELTRAN LEBRON | REDACTED | $102.55 | Contingent | | Unliquidated |
| NOEMI BERROCALES RUIZ | REDACTED | $273.88 | Contingent | | Unliquidated |
| NOEMI BONILLA RAMOS | REDACTED | $13.25 | Contingent | | Unliquidated |
| NOEMI BORRERO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NOEMI BRIGNONI GONZALEZ | REDACTED | $153.56 | Contingent | | Unliquidated |
| NOEMI CARRASQUILLO LOPEZ | REDACTED | $8.57 | Contingent | | Unliquidated |
| NOEMI CARRASQUILLO LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NOEMI CARRERAS SOSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NOEMI COLON GONZALEZ | REDACTED | $77.96 | Contingent | | Unliquidated |
| NOEMI COLON GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NOEMI COLON SANTIAGO | REDACTED | $0.12 | Contingent | | Unliquidated |
| NOEMI CORDERO ROSARIO | REDACTED | $55.51 | Contingent | | Unliquidated |
| NOEMI CRUZ QUINONES | REDACTED | $2,178.80 | Contingent | | Unliquidated |
| NOEMI DELGADO CRUZ | REDACTED | $201.47 | Contingent | | Unliquidated |
| NOEMI DIAZ CALDERON | REDACTED | $89.13 | Contingent | | Unliquidated |
| NOEMI DIAZ CINTRON | REDACTED | $331.98 | Contingent | | Unliquidated |
| NOEMI DIAZ CINTRON | REDACTED | $222.60 | Contingent | | Unliquidated |
| NOEMI DISDIER ASTACIO | REDACTED | $447.60 | Contingent | | Unliquidated |
| NOEMI EZ MONTA | REDACTED | $62.65 | Contingent | | Unliquidated |
| NOEMI FONSECA RIVERA | REDACTED | $26.42 | Contingent | | Unliquidated |
| NOEMI FUMERO LOPEZ | REDACTED | $49.33 | Contingent | | Unliquidated |
| NOEMI GARCIA CRUZ | REDACTED | $740.16 | Contingent | | Unliquidated |
| NOEMI GARCIA SANABRIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NOEMI GERENA RIVERA | REDACTED | $105.36 | Contingent | | Unliquidated |
| NOEMI GUZMAN PEREZ | REDACTED | $0.68 | Contingent | | Unliquidated |
| NOEMI HERNANDEZ ARCE | REDACTED | $119.33 | Contingent | | Unliquidated |
| NOEMI HERNANDEZ ARCE | REDACTED | $0.00 | Contingent | | Unliquidated |
| NOEMI JORGE OCASIO | REDACTED | $351.90 | Contingent | | Unliquidated |
| NOEMI JORGE OCASIO | REDACTED | $119.32 | Contingent | | Unliquidated |
| NOEMI JORGE OCASIO | REDACTED | $55.62 | Contingent | | Unliquidated |
| NOEMI LOPEZ RODRIGUEZ | REDACTED | $33.01 | Contingent | | Unliquidated |
| NOEMI LOZADA GARCIA | REDACTED | $0.17 | Contingent | | Unliquidated |
| NOEMI LUGO AVILES | REDACTED | $155.66 | Contingent | | Unliquidated |
| NOEMI MALDONADO FREYTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| NOEMI MARIN CRUZ | REDACTED | $49.11 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NOEMI MAYSONET RIVERA | REDACTED | $53.39 | Contingent | | Unliquidated |
| NOEMI MEDINA FIGUEROA | REDACTED | $4.50 | Contingent | | Unliquidated |
| NOEMI MORALES MATOS | REDACTED | $74.58 | Contingent | | Unliquidated |
| NOEMI MUNOZ ARES | REDACTED | $0.00 | Contingent | | Unliquidated |
| NOEMI NIEVES SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| NOEMI NOGUERAS GIRONA | REDACTED | $1.74 | Contingent | | Unliquidated |
| NOEMI OCASIO TERRON | REDACTED | $0.06 | Contingent | | Unliquidated |
| NOEMI ORTIZ MONTALVO | REDACTED | $0.05 | Contingent | | Unliquidated |
| NOEMI P RODRIGUEZ CIRILO | REDACTED | $0.17 | Contingent | | Unliquidated |
| NOEMI PANTOJA TOSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NOEMI PEREIRA PEDRAZA | REDACTED | $25.08 | Contingent | | Unliquidated |
| NOEMI PEREZ FELICIANO | REDACTED | $55.61 | Contingent | | Unliquidated |
| NOEMI PEREZ FELICIANO | REDACTED | $0.02 | Contingent | | Unliquidated |
| NOEMI QUINONES OJEDA | REDACTED | $1,321.72 | Contingent | | Unliquidated |
| NOEMI RAMOS SANCHEZ | REDACTED | $9.24 | Contingent | | Unliquidated |
| NOEMI REYES CARLO | REDACTED | $42.23 | Contingent | | Unliquidated |
| NOEMI REYES CARLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NOEMI RINCON URIGUEN | REDACTED | $116.67 | Contingent | | Unliquidated |
| NOEMI RIVERA PINA | REDACTED | $0.58 | Contingent | | Unliquidated |
| NOEMI RIVERA RONDON | REDACTED | $0.06 | Contingent | | Unliquidated |
| NOEMI RIVERA SOUFFRONT | REDACTED | $0.02 | Contingent | | Unliquidated |
| NOEMI RODRIGUEZ CARRASQUILLO | REDACTED | $0.70 | Contingent | | Unliquidated |
| NOEMI RODRIGUEZ FONTANEZ | REDACTED | $788.09 | Contingent | | Unliquidated |
| NOEMI RODRIGUEZ MORALES | REDACTED | $5.73 | Contingent | | Unliquidated |
| NOEMI RODRIGUEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NOEMI RODRIGUEZ SANCHEZ | REDACTED | $11.56 | Contingent | | Unliquidated |
| NOEMI RODRIGUEZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NOEMI RONDON RIVERA | REDACTED | $242.63 | Contingent | | Unliquidated |
| NOEMI ROSA MOREIRA | REDACTED | $111.22 | Contingent | | Unliquidated |
| NOEMI ROSADO RODRIGUEZ | REDACTED | $84.78 | Contingent | | Unliquidated |
| NOEMI ROSADO RODRIGUEZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| NOEMI RUIZ GERENA | REDACTED | $0.70 | Contingent | | Unliquidated |
| NOEMI RULLAN RUIZ | REDACTED | $311.94 | Contingent | | Unliquidated |
| NOEMI RULLAN RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NOEMI SAEZ ORTIZ | REDACTED | $0.29 | Contingent | | Unliquidated |
| NOEMI SAEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NOEMI SANCHEZ ADORNO | REDACTED | $338.50 | Contingent | | Unliquidated |
| NOEMI SANCHEZ ORTIZ | REDACTED | $48.01 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NOEMI SANCHEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NOEMI SANCHEZ VALDES | REDACTED | $30.63 | Contingent | | Unliquidated |
| NOEMI SANCHEZ VALDES | REDACTED | $0.00 | Contingent | | Unliquidated |
| NOEMI SANTIAGO HERNANDEZ | REDACTED | $199.53 | Contingent | | Unliquidated |
| NOEMI SANTIAGO TORRES | REDACTED | $0.68 | Contingent | | Unliquidated |
| NOEMI SOSTRE QUINONEZ | REDACTED | $242.92 | Contingent | | Unliquidated |
| NOEMI SOSTRE QUINONEZ | REDACTED | $134.48 | Contingent | | Unliquidated |
| NOEMI SOSTRE QUINONEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NOEMI SOSTRE QUINONEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NOEMI TOLEDO PONCE | REDACTED | $0.00 | Contingent | | Unliquidated |
| NOEMI TORRES MERCADO | REDACTED | $823.72 | Contingent | | Unliquidated |
| NOEMI TORRES MERCADO | REDACTED | $0.30 | Contingent | | Unliquidated |
| NOEMI TORRES PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NOEMI TROCHE GERENA | REDACTED | $4.60 | Contingent | | Unliquidated |
| NOEMI VAZQUEZ MARTINEZ | REDACTED | $15.99 | Contingent | | Unliquidated |
| NOEMI VEGA COLON | REDACTED | $0.28 | Contingent | | Unliquidated |
| NOEMI VELAZQUEZ FERNANDEZ | REDACTED | $49.38 | Contingent | | Unliquidated |
| NOEMI VELAZQUEZ ORTIZ | REDACTED | $196.44 | Contingent | | Unliquidated |
| NOEMI VELAZQUEZ RIVERA | REDACTED | $85.30 | Contingent | | Unliquidated |
| NOEMI VELEZ SAEZ | REDACTED | $76.00 | Contingent | | Unliquidated |
| NOEMI VELEZ SEDA | REDACTED | $0.17 | Contingent | | Unliquidated |
| NOEMI Y CORONEL ROSADO | REDACTED | $0.12 | Contingent | | Unliquidated |
| NOEMI ZABALA GARCIA | REDACTED | $486.33 | Contingent | | Unliquidated |
| NOHEL AVILES HERNANDEZ | REDACTED | $12.72 | Contingent | | Unliquidated |
| NOHEMI VIDRO ALICEA | REDACTED | $147.87 | Contingent | | Unliquidated |
| NOLAN RAFFUCCI RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NOLASCO PIZARRO PIZARRO | REDACTED | $61.54 | Contingent | | Unliquidated |
| NOLASCO PIZARRO PIZARRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NOLI E CUMBA RODRIGUEZ | REDACTED | $59.53 | Contingent | | Unliquidated |
| NOLI E CUMBA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NOLTON J JUSINO TORRES | REDACTED | $32.25 | Contingent | | Unliquidated |
| NOLTON J JUSINO TORRES | REDACTED | $0.33 | Contingent | | Unliquidated |
| NOMA MAUX FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NOMAYRA SANCHEZ TIRADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NOMY MASSARI AQUINO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NONELYS SOTO COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORA ANDINO ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORA B FIGUEROA DIAZ | REDACTED | $0.57 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORA CRUZ GONZALEZ | REDACTED | $162.72 | Contingent | | Unliquidated |
| NORA DEL MORAL TIRADO | REDACTED | $249.89 | Contingent | | Unliquidated |
| NORA DEL MORAL TIRADO | REDACTED | $2.75 | Contingent | | Unliquidated |
| NORA DEL MORAL TIRADO | REDACTED | $0.17 | Contingent | | Unliquidated |
| NORA GARCIA TEXIDOR | REDACTED | $98.47 | Contingent | | Unliquidated |
| NORA H DELGADO RIVERA | REDACTED | $489.72 | Contingent | | Unliquidated |
| NORA H DIAZ RAMOS | REDACTED | $151.04 | Contingent | | Unliquidated |
| NORA H GIRAUD CONCEPCION | REDACTED | $315.84 | Contingent | | Unliquidated |
| NORA H MATOS ROBLES | REDACTED | $264.02 | Contingent | | Unliquidated |
| NORA I ESCRIBANO FONTANEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORA I PANTOJA VAZQUEZ | REDACTED | $313.99 | Contingent | | Unliquidated |
| NORA J ALOMAR APONTE | REDACTED | $0.15 | Contingent | | Unliquidated |
| NORA L CAMACHO NIEVES | REDACTED | $166.95 | Contingent | | Unliquidated |
| NORA L CARRILLO MEDINA | REDACTED | $62.01 | Contingent | | Unliquidated |
| NORA M ARCE DIAZ | REDACTED | $0.61 | Contingent | | Unliquidated |
| NORA M PENA QUINTERO | REDACTED | $68.43 | Contingent | | Unliquidated |
| NORA M QUINONES RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORA MARTINEZ MARTINEZ | REDACTED | $134.88 | Contingent | | Unliquidated |
| NORA MOLINA CARRION | REDACTED | $206.29 | Contingent | | Unliquidated |
| NORA MORALES FORTUNO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORA OJEDA DEL | REDACTED | $150.15 | Contingent | | Unliquidated |
| NORA REYES REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORA RIJOS MERCADO | REDACTED | $88.26 | Contingent | | Unliquidated |
| NORA RIJOS MERCADO | REDACTED | $38.90 | Contingent | | Unliquidated |
| NORA RIJOS MERCADO | REDACTED | $0.46 | Contingent | | Unliquidated |
| NORA RIJOS MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORA SALLS SOTO | REDACTED | $0.35 | Contingent | | Unliquidated |
| NORA SOTO RIVERA | REDACTED | $222.44 | Contingent | | Unliquidated |
| NORA TORRES MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORA V PLAZA DAVILA | REDACTED | $936.01 | Contingent | | Unliquidated |
| NORA VIERA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORA ZENONI GARCIA | REDACTED | $39.05 | Contingent | | Unliquidated |
| NORACELIS VELAZQUEZ CRUZ | REDACTED | $318.02 | Contingent | | Unliquidated |
| NORAH CALDERON ANDINO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORAH DOMENECH NIEVES | REDACTED | $770.68 | Contingent | | Unliquidated |
| NORAH E ALICEA LOZADA | REDACTED | $0.26 | Contingent | | Unliquidated |
| NORAH E VALLEJO CRUZ | REDACTED | $98.01 | Contingent | | Unliquidated |
| NORAH MALDONADO IRIZARRY | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORAH MEDINA GONZALEZ | REDACTED | $0.23 | Contingent | | Unliquidated |
| NORAIDA ALICEA VILLEGAS | REDACTED | $0.09 | Contingent | | Unliquidated |
| NORAIDA ALICEA VILLEGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORAIDA CARABALLO PACHECO | REDACTED | $134.52 | Contingent | | Unliquidated |
| NORAIDA ROSARIO AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORAIDA SOSA COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORAIMA VAZQUEZ URBINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORANGELY RIBOT AGUIAR | REDACTED | $80.54 | Contingent | | Unliquidated |
| NORAY BARTOLOMEI RIVERA | REDACTED | $207.20 | Contingent | | Unliquidated |
| NORAY BARTOLOMEI RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORBELTO D DIAZ TORRES | REDACTED | $0.12 | Contingent | | Unliquidated |
| NORBEM M MARTINEZ PEREZ | REDACTED | $35.34 | Contingent | | Unliquidated |
| NORBEM M MARTINEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORBERT R MIRABAL GARAY | REDACTED | $85.92 | Contingent | | Unliquidated |
| NORBERT R MIRABAL GARAY | REDACTED | $6.60 | Contingent | | Unliquidated |
| NORBERT R MIRABAL GARAY | REDACTED | $0.11 | Contingent | | Unliquidated |
| NORBERTO ALVAREZ FONSECA | REDACTED | $609.00 | Contingent | | Unliquidated |
| NORBERTO ALVAREZ MARTINEZ | REDACTED | $1,050.29 | Contingent | | Unliquidated |
| NORBERTO CARRASQUILLO RIVERA | REDACTED | $104.55 | Contingent | | Unliquidated |
| NORBERTO DIAZ ANTONETTY | REDACTED | $24.56 | Contingent | | Unliquidated |
| NORBERTO DIAZ SERRANO | REDACTED | $0.10 | Contingent | | Unliquidated |
| NORBERTO ECHEVARRIA CALIZ | REDACTED | $142.74 | Contingent | | Unliquidated |
| NORBERTO ECHEVARRIA CALIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORBERTO ESTEVEZ ROSADO | REDACTED | $58.68 | Contingent | | Unliquidated |
| NORBERTO ESTEVEZ ROSADO | REDACTED | $0.35 | Contingent | | Unliquidated |
| NORBERTO FALU RODRIGUEZ | REDACTED | $20.25 | Contingent | | Unliquidated |
| NORBERTO FERRER OCASIO | REDACTED | $68.18 | Contingent | | Unliquidated |
| NORBERTO GARCIA FLORES | REDACTED | $0.06 | Contingent | | Unliquidated |
| NORBERTO GONZALEZ SANTIAGO | REDACTED | $1,350.20 | Contingent | | Unliquidated |
| NORBERTO HERNANDEZ RIVERA | REDACTED | $12.72 | Contingent | | Unliquidated |
| NORBERTO JIMENEZ DEL RIO | REDACTED | $2,063.60 | Contingent | | Unliquidated |
| NORBERTO JIMENEZ ROMAN | REDACTED | $122.92 | Contingent | | Unliquidated |
| NORBERTO LOPEZ MELENDEZ | REDACTED | $0.98 | Contingent | | Unliquidated |
| NORBERTO LOPEZ NARVAEZ | REDACTED | $54.97 | Contingent | | Unliquidated |
| NORBERTO LOPEZ ROSADO | REDACTED | $11.77 | Contingent | | Unliquidated |
| NORBERTO LOPEZ ROSADO | REDACTED | $3.59 | Contingent | | Unliquidated |
| NORBERTO LUGO RAMIREZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| NORBERTO LUGO TORO | REDACTED | $0.35 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORBERTO MARIN MULERO | REDACTED | $375.06 | Contingent | | Unliquidated |
| NORBERTO MARRERO MARRERO | REDACTED | $30.64 | Contingent | | Unliquidated |
| NORBERTO MARRERO MARRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORBERTO MASS BERNARD | REDACTED | $444.88 | Contingent | | Unliquidated |
| NORBERTO MORALES BENITEZ | REDACTED | $777.71 | Contingent | | Unliquidated |
| NORBERTO NIEVES IZQUIERDO | REDACTED | $196.57 | Contingent | | Unliquidated |
| NORBERTO NIEVES TORRALES | REDACTED | $111.13 | Contingent | | Unliquidated |
| NORBERTO OCASIO DIAZ | REDACTED | $69.40 | Contingent | | Unliquidated |
| NORBERTO OCASIO DIAZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| NORBERTO OCASIO DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORBERTO ORTIZ JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORBERTO PEREZ ALGARIN | REDACTED | $165.98 | Contingent | | Unliquidated |
| NORBERTO QUINONES FELICIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORBERTO RIVERA JIMENEZ | REDACTED | $12.11 | Contingent | | Unliquidated |
| NORBERTO ROBLES CARRION | REDACTED | $111.42 | Contingent | | Unliquidated |
| NORBERTO RODRIGUEZ LUGO | REDACTED | $0.03 | Contingent | | Unliquidated |
| NORBERTO RODRIGUEZ LUGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORBERTO RODRIGUEZ MARQUEZ | REDACTED | $48.42 | Contingent | | Unliquidated |
| NORBERTO ROMERO VILLANUEVA | REDACTED | $19.58 | Contingent | | Unliquidated |
| NORBERTO SANCHEZ MILANES | REDACTED | $49.14 | Contingent | | Unliquidated |
| NORBERTO SANCHEZ VALENTIN | REDACTED | $406.17 | Contingent | | Unliquidated |
| NORBERTO SANCHEZ VALENTIN | REDACTED | $0.60 | Contingent | | Unliquidated |
| NORBERTO SANTIAGO GARCIA | REDACTED | $229.21 | Contingent | | Unliquidated |
| NORBERTO SANTIAGO TRAVIESO | REDACTED | $722.35 | Contingent | | Unliquidated |
| NORBERTO SANTOS MALDONADO | REDACTED | $68.02 | Contingent | | Unliquidated |
| NORBERTO SOTO RODRIGUEZ | REDACTED | $292.93 | Contingent | | Unliquidated |
| NORBERTO TORRES PADILLA | REDACTED | $0.03 | Contingent | | Unliquidated |
| NORBERTO TORRES TORRES | REDACTED | $1,390.31 | Contingent | | Unliquidated |
| NORBERTO VEGA VEGA | REDACTED | $98.48 | Contingent | | Unliquidated |
| NORBERTO VELAZQUEZ VELAZQUEZ | REDACTED | $107.17 | Contingent | | Unliquidated |
| NORDELLIE TORRES ZAYAS | REDACTED | $0.33 | Contingent | | Unliquidated |
| NOREISY M BETANCOURT TORRES | REDACTED | $2.33 | Contingent | | Unliquidated |
| NORGIE I AYALA PEREZ | REDACTED | $0.14 | Contingent | | Unliquidated |
| NORIBEL CARTAGENA MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORIN D MARTINEZ PADILLA | REDACTED | $48.80 | Contingent | | Unliquidated |
| NORIS D VAZQUEZ REYES | REDACTED | $1,440.20 | Contingent | | Unliquidated |
| NORIS G VAZQUEZ BONILLA | REDACTED | $246.36 | Contingent | | Unliquidated |
| NORIS G VAZQUEZ BONILLA | REDACTED | $52.53 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORIS G VAZQUEZ BONILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORIS HERNANDEZ CORREA | REDACTED | $0.29 | Contingent | | Unliquidated |
| NORIS RAMIREZ AGUASVIVAS | REDACTED | $31.90 | Contingent | | Unliquidated |
| NORIS RODRIGUEZ FELIX | REDACTED | $1,112.02 | Contingent | | Unliquidated |
| NORIS Y GAUTIER MORALES | REDACTED | $0.02 | Contingent | | Unliquidated |
| NORKA CAQUIAS MATOS | REDACTED | $0.06 | Contingent | | Unliquidated |
| NORLA E CABALLERO CABRERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA A BURGOS BENITEZ | REDACTED | $79.81 | Contingent | | Unliquidated |
| NORMA A MONROUZEAU DIAZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| NORMA A REYES RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA A VIVONI GREGORY | REDACTED | $87.94 | Contingent | | Unliquidated |
| NORMA A VIVONI GREGORY | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA ALEMAN BETANCOURT | REDACTED | $1.03 | Contingent | | Unliquidated |
| NORMA ALICEA CRUZ | REDACTED | $0.64 | Contingent | | Unliquidated |
| NORMA ALICEA CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA ALVARADO RODRIGUEZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| NORMA AMAEZ RIOS | REDACTED | $0.62 | Contingent | | Unliquidated |
| NORMA AMBROSIANI PADILLA | REDACTED | $0.01 | Contingent | | Unliquidated |
| NORMA B VELEZ CAMACHO | REDACTED | $241.80 | Contingent | | Unliquidated |
| NORMA CABEZUDO RIVERA | REDACTED | $0.33 | Contingent | | Unliquidated |
| NORMA CALDERON RIVERA | REDACTED | $150.24 | Contingent | | Unliquidated |
| NORMA CARABALLO MONTALVO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA CARMONA COLON | REDACTED | $36.74 | Contingent | | Unliquidated |
| NORMA CARMONA COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA CARRIL GONZALEZ | REDACTED | $331.33 | Contingent | | Unliquidated |
| NORMA CHARLOTTEN CRUZ | REDACTED | $48.00 | Contingent | | Unliquidated |
| NORMA CHARLOTTEN CRUZ | REDACTED | $0.73 | Contingent | | Unliquidated |
| NORMA CLAUDIO GUARDIOLA | REDACTED | $88.44 | Contingent | | Unliquidated |
| NORMA COLON ALEJANDRO | REDACTED | $585.04 | Contingent | | Unliquidated |
| NORMA COLON FELIX | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA CORREA ARROYO | REDACTED | $0.17 | Contingent | | Unliquidated |
| NORMA CRUZ ORTIZ | REDACTED | $139.55 | Contingent | | Unliquidated |
| NORMA DAVILA ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA DELGADO MARTINEZ | REDACTED | $147.33 | Contingent | | Unliquidated |
| NORMA DIAZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA DIAZ LOZADA | REDACTED | $75.94 | Contingent | | Unliquidated |
| NORMA DIAZ LOZADA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA DIAZ NALES | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORMA DIAZ PEREZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| NORMA DIAZ VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA E FELICIANO MORALES | REDACTED | $125.03 | Contingent | | Unliquidated |
| NORMA E FELICIANO MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA E LOPEZ ROSA | REDACTED | $0.35 | Contingent | | Unliquidated |
| NORMA E MONTALVO NIEVES | REDACTED | $920.86 | Contingent | | Unliquidated |
| NORMA E PEREZ RODRIGUEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| NORMA E RIVERA AMARO | REDACTED | $36.02 | Contingent | | Unliquidated |
| NORMA E RODRIGUEZ SOTO | REDACTED | $563.04 | Contingent | | Unliquidated |
| NORMA E RODRIGUEZ SOTO | REDACTED | $0.45 | Contingent | | Unliquidated |
| NORMA ESTHER LUGO NORMA | REDACTED | $49.11 | Contingent | | Unliquidated |
| NORMA F CUEVAS MORAN | REDACTED | $111.22 | Contingent | | Unliquidated |
| NORMA FERNANDEZ RODRIGUEZ | REDACTED | $8.58 | Contingent | | Unliquidated |
| NORMA FIGUEROA CORREA | REDACTED | $0.06 | Contingent | | Unliquidated |
| NORMA G G RUIZ GONZALEZ | REDACTED | $25.49 | Contingent | | Unliquidated |
| NORMA GARCIA PONS | REDACTED | $63.98 | Contingent | | Unliquidated |
| NORMA GERENA JIRAU | REDACTED | $28.05 | Contingent | | Unliquidated |
| NORMA GOMEZ SOLIS | REDACTED | $600.18 | Contingent | | Unliquidated |
| NORMA GONZALEZ NIEVES | REDACTED | $156.30 | Contingent | | Unliquidated |
| NORMA GONZALEZ RIVERA | REDACTED | $0.78 | Contingent | | Unliquidated |
| NORMA GONZALEZ RODRIGUEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| NORMA GUERRERO CARRETERO | REDACTED | $86.76 | Contingent | | Unliquidated |
| NORMA GUTIERREZ FRANCO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA GUZMAN CHAPARRO | REDACTED | $343.71 | Contingent | | Unliquidated |
| NORMA H H SANJURJO CORREA | REDACTED | $94.55 | Contingent | | Unliquidated |
| NORMA H H SANJURJO CORREA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA HERNANDEZ ORTIZ | REDACTED | $0.64 | Contingent | | Unliquidated |
| NORMA HERNANDEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA HIRALDO CANCEL | REDACTED | $0.17 | Contingent | | Unliquidated |
| NORMA I AGRON LUGO | REDACTED | $3.05 | Contingent | | Unliquidated |
| NORMA I AUSUA SANTIAGO | REDACTED | $111.22 | Contingent | | Unliquidated |
| NORMA I BAEZ ADAMES | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA I BERRIOS RODRIGUEZ | REDACTED | $121.10 | Contingent | | Unliquidated |
| NORMA I BRACERO RAMIREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA I CARABALLO FERNANDEZ | REDACTED | $269.80 | Contingent | | Unliquidated |
| NORMA I CARDONA CASTRO | REDACTED | $501.51 | Contingent | | Unliquidated |
| NORMA I CARDONA CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA I CARRASQUILLO GONZALEZ | REDACTED | $0.04 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORMA I CARRASQUILLO ROSARIO | REDACTED | $309.93 | Contingent | | Unliquidated |
| NORMA I CARRASQUILLO ROSARIO | REDACTED | $0.20 | Contingent | | Unliquidated |
| NORMA I CIRINO SANCHEZ | REDACTED | $306.91 | Contingent | | Unliquidated |
| NORMA I COLLAZO CARABALLO | REDACTED | $36.12 | Contingent | | Unliquidated |
| NORMA I COLON DEL | REDACTED | $99.08 | Contingent | | Unliquidated |
| NORMA I COSTAS PADILLA | REDACTED | $0.06 | Contingent | | Unliquidated |
| NORMA I CRUZ MALDONADO | REDACTED | $8.64 | Contingent | | Unliquidated |
| NORMA I CRUZ MIRANDA | REDACTED | $111.77 | Contingent | | Unliquidated |
| NORMA I CRUZ MIRANDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA I CRUZ MIRANDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA I CRUZ RIVERA | REDACTED | $209.54 | Contingent | | Unliquidated |
| NORMA I CRUZ RIVERA | REDACTED | $188.88 | Contingent | | Unliquidated |
| NORMA I CRUZ RIVERA | REDACTED | $131.38 | Contingent | | Unliquidated |
| NORMA I CRUZ RIVERA | REDACTED | $128.72 | Contingent | | Unliquidated |
| NORMA I CRUZ RIVERA | REDACTED | $81.14 | Contingent | | Unliquidated |
| NORMA I CUEBAS DIAZ | REDACTED | $69.96 | Contingent | | Unliquidated |
| NORMA I CUEVAS ROSA | REDACTED | $196.21 | Contingent | | Unliquidated |
| NORMA I DE JESUS VEGA | REDACTED | $115.96 | Contingent | | Unliquidated |
| NORMA I DIAZ HERNANDEZ | REDACTED | $295.76 | Contingent | | Unliquidated |
| NORMA I DIAZ HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA I ENCARNACION RODRIGUEZ | REDACTED | $117.12 | Contingent | | Unliquidated |
| NORMA I ESPADA VELEZ | REDACTED | $491.09 | Contingent | | Unliquidated |
| NORMA I ESTRADA ESTRADA | REDACTED | $44.20 | Contingent | | Unliquidated |
| NORMA I GARAY COTTO | REDACTED | $1.00 | Contingent | | Unliquidated |
| NORMA I GARAY COTTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA I GARCIA PADILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA I GARCIA QUINONES | REDACTED | $93.03 | Contingent | | Unliquidated |
| NORMA I GARRASTEGUI PACHECO | REDACTED | $39.50 | Contingent | | Unliquidated |
| NORMA I GUADALUPE MERCADO | REDACTED | $0.54 | Contingent | | Unliquidated |
| NORMA I GUILBE APONTE | REDACTED | $129.96 | Contingent | | Unliquidated |
| NORMA I I AMADOR SANTIAGO | REDACTED | $291.58 | Contingent | | Unliquidated |
| NORMA I I GUILLERMO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA I I LEON GOMEZ | REDACTED | $132.40 | Contingent | | Unliquidated |
| NORMA I I LOPEZ TORO | REDACTED | $0.27 | Contingent | | Unliquidated |
| NORMA I I LOPEZ TORO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA I I MONTANEZ FUENTES | REDACTED | $0.08 | Contingent | | Unliquidated |
| NORMA I I ROBLES PEREZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| NORMA I JIMENEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORMA I JIMENEZ SANCHEZ | REDACTED | $431.88 | Contingent | | Unliquidated |
| NORMA I JIMENEZ SANCHEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| NORMA I JORGE VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA I JORGE VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA I LATALLADYS BURGOS | REDACTED | $117.01 | Contingent | | Unliquidated |
| NORMA I LOPEZ SANCHEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| NORMA I MANFREDY RODRIQUEZ | REDACTED | $29.74 | Contingent | | Unliquidated |
| NORMA I MARQUEZ GARCIA | REDACTED | $492.67 | Contingent | | Unliquidated |
| NORMA I MARRERO MELENDEZ | REDACTED | $397.30 | Contingent | | Unliquidated |
| NORMA I MARTINEZ COLLAZO | REDACTED | $264.78 | Contingent | | Unliquidated |
| NORMA I MATOS GALARZA | REDACTED | $131.00 | Contingent | | Unliquidated |
| NORMA I MENDOZA CRUZ | REDACTED | $397.33 | Contingent | | Unliquidated |
| NORMA I MIRANDA MORALES | REDACTED | $0.34 | Contingent | | Unliquidated |
| NORMA I MURIEL DE LA PAZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| NORMA I NAVARRO GONZALEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| NORMA I NIEVES COLLAZO | REDACTED | $186.91 | Contingent | | Unliquidated |
| NORMA I NIEVES COLLAZO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA I NIEVES VAZQUEZ | REDACTED | $338.31 | Contingent | | Unliquidated |
| NORMA I OCASIO AGOSTO | REDACTED | $823.05 | Contingent | | Unliquidated |
| NORMA I ORTIZ MARTINEZ | REDACTED | $166.84 | Contingent | | Unliquidated |
| NORMA I PACHECO CAMACHO | REDACTED | $91.70 | Contingent | | Unliquidated |
| NORMA I PACHECO CAMACHO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA I PINEIRO ORTOLAZA | REDACTED | $0.04 | Contingent | | Unliquidated |
| NORMA I RIVERA GUTIERREZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| NORMA I RIVERA GUTIERREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA I RODRIGUEZ APONTE | REDACTED | $97.53 | Contingent | | Unliquidated |
| NORMA I RODRIGUEZ NEGRON | REDACTED | $44.20 | Contingent | | Unliquidated |
| NORMA I RODRIGUEZ VAZQUEZ | REDACTED | $102.99 | Contingent | | Unliquidated |
| NORMA I ROLDAN ROSARIO | REDACTED | $79.52 | Contingent | | Unliquidated |
| NORMA I ROLDAN ROSARIO | REDACTED | $0.06 | Contingent | | Unliquidated |
| NORMA I ROMAN HERNANDEZ | REDACTED | $26.79 | Contingent | | Unliquidated |
| NORMA I ROSADO MALDONADO | REDACTED | $7.34 | Contingent | | Unliquidated |
| NORMA I ROSADO RIVERA | REDACTED | $49.11 | Contingent | | Unliquidated |
| NORMA I RUIZ PACHECO | REDACTED | $1.82 | Contingent | | Unliquidated |
| NORMA I SANCHEZ CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA I SANCHEZ FONTANEZ | REDACTED | $66.04 | Contingent | | Unliquidated |
| NORMA I SANCHEZ FONTANEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA I SANFELIZ ARROYO | REDACTED | $134.09 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORMA I SANTA GUZMAN | REDACTED | $5.60 | Contingent | | Unliquidated |
| NORMA I SANTA GUZMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA I SERRANO TORRES | REDACTED | $8.00 | Contingent | | Unliquidated |
| NORMA I SIERRA RIVERA | REDACTED | $109.76 | Contingent | | Unliquidated |
| NORMA I SILVAGNOLI DIAZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| NORMA I SOLER REYES | REDACTED | $51.79 | Contingent | | Unliquidated |
| NORMA I SOTOMAYOR CORDERO | REDACTED | $36.24 | Contingent | | Unliquidated |
| NORMA I TORRES CEDENO | REDACTED | $9.37 | Contingent | | Unliquidated |
| NORMA I TORRES CEDENO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA I TORRES CRUZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| NORMA I TORRES ORTIZ | REDACTED | $222.44 | Contingent | | Unliquidated |
| NORMA I VALCARCEL COTTO | REDACTED | $49.11 | Contingent | | Unliquidated |
| NORMA I VALENTIN SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA I VARELA SOTO | REDACTED | $16.69 | Contingent | | Unliquidated |
| NORMA I VARELA SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA I VEGA ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA I VEGA SANTIAGO | REDACTED | $20.43 | Contingent | | Unliquidated |
| NORMA I VELAZQUEZ MILLET | REDACTED | $459.40 | Contingent | | Unliquidated |
| NORMA IRIS OTERO | REDACTED | $182.18 | Contingent | | Unliquidated |
| NORMA J FERNANDEZ ESTEVEZ | REDACTED | $29.38 | Contingent | | Unliquidated |
| NORMA JESUS QUINTANA | REDACTED | $346.15 | Contingent | | Unliquidated |
| NORMA L FONTANEZ GONZALEZ | REDACTED | $364.96 | Contingent | | Unliquidated |
| NORMA L FONTANEZ GONZALEZ | REDACTED | $10.63 | Contingent | | Unliquidated |
| NORMA L FONTANEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA L GONZALEZ GARCIA | REDACTED | $0.42 | Contingent | | Unliquidated |
| NORMA L PEREZ GRACIA | REDACTED | $30.14 | Contingent | | Unliquidated |
| NORMA L RIOS ALICEA | REDACTED | $3,797.06 | Contingent | | Unliquidated |
| NORMA L RIOS ALICEA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA L VALENTIN RIVERA | REDACTED | $2,957.62 | Contingent | | Unliquidated |
| NORMA LAUREANO ROSARIO | REDACTED | $45.30 | Contingent | | Unliquidated |
| NORMA LAUREANO ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA LAUREANO ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA LEBRON GARCIA | REDACTED | $160.94 | Contingent | | Unliquidated |
| NORMA LEBRON GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA LLOP REYES | REDACTED | $4,003.81 | Contingent | | Unliquidated |
| NORMA LLOP REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA LOPEZ CRUZ | REDACTED | $717.04 | Contingent | | Unliquidated |
| NORMA LOPEZ PADILLA | REDACTED | $1,027.80 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORMA LORA LONGORIA | REDACTED | $458.40 | Contingent | | Unliquidated |
| NORMA M CANCEL AYALA | REDACTED | $171.52 | Contingent | | Unliquidated |
| NORMA M COLON BURGOS | REDACTED | $43.51 | Contingent | | Unliquidated |
| NORMA M COLON BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA M ELIAS BAUZA | REDACTED | $89.45 | Contingent | | Unliquidated |
| NORMA M ELIAS BAUZA | REDACTED | $37.75 | Contingent | | Unliquidated |
| NORMA M ELIAS BAUZA | REDACTED | $35.27 | Contingent | | Unliquidated |
| NORMA M HERNANDEZ SANTOS | REDACTED | $0.05 | Contingent | | Unliquidated |
| NORMA M HERNANDEZ SANTOS | REDACTED | $0.04 | Contingent | | Unliquidated |
| NORMA M RAMOS CUEBAS | REDACTED | $43.62 | Contingent | | Unliquidated |
| NORMA M VAZQUEZ QUINONES | REDACTED | $99.64 | Contingent | | Unliquidated |
| NORMA MALDONADO GONZALE | REDACTED | $441.12 | Contingent | | Unliquidated |
| NORMA MALDONADO GONZALE | REDACTED | $21.52 | Contingent | | Unliquidated |
| NORMA MALDONADO MENDOZA | REDACTED | $0.98 | Contingent | | Unliquidated |
| NORMA MARCANO VIERA | REDACTED | $1,488.08 | Contingent | | Unliquidated |
| NORMA MARCANO VIERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA MARIANI GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA MARRERO VAZQUEZ | REDACTED | $0.61 | Contingent | | Unliquidated |
| NORMA MARTINEZ BURGOS | REDACTED | $71.40 | Contingent | | Unliquidated |
| NORMA MARTINEZ MATOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA MARTINEZ VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA MEDINA CORDERO | REDACTED | $4.91 | Contingent | | Unliquidated |
| NORMA MEDINA MARTINEZ | REDACTED | $0.13 | Contingent | | Unliquidated |
| NORMA MEJIAS RODRIGUEZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| NORMA MELENDEZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA MELENDEZ QUINONES | REDACTED | $66.86 | Contingent | | Unliquidated |
| NORMA MENDEZ FIGUEROA | REDACTED | $0.60 | Contingent | | Unliquidated |
| NORMA MERCADO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA MONTANEZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA MONTERO MORALES | REDACTED | $462.17 | Contingent | | Unliquidated |
| NORMA MORALES GALARZA | REDACTED | $85.87 | Contingent | | Unliquidated |
| NORMA MURIEL GARCIA | REDACTED | $0.04 | Contingent | | Unliquidated |
| NORMA N N QUINTANA PEREZ | REDACTED | $23.95 | Contingent | | Unliquidated |
| NORMA N N QUINTANA PEREZ | REDACTED | $21.07 | Contingent | | Unliquidated |
| NORMA NAVARRO CASTRO | REDACTED | $116.54 | Contingent | | Unliquidated |
| NORMA NAVARRO RIVERA | REDACTED | $336.32 | Contingent | | Unliquidated |
| NORMA NAVARRO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA NEGRON | REDACTED | $0.04 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORMA NEGRON LOPEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| NORMA NEGRON VELAZQUEZ | REDACTED | $123.09 | Contingent | | Unliquidated |
| NORMA OCASIO NAVARRO | REDACTED | $150.25 | Contingent | | Unliquidated |
| NORMA ORTIZ COLON | REDACTED | $374.28 | Contingent | | Unliquidated |
| NORMA ORTIZ PAGAN | REDACTED | $111.22 | Contingent | | Unliquidated |
| NORMA ORTIZ REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA OSORIA SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA PASTRANA GONZALEZ | REDACTED | $98.39 | Contingent | | Unliquidated |
| NORMA PENA IRRIZARY | REDACTED | $0.06 | Contingent | | Unliquidated |
| NORMA PEREZ CARABALLO | REDACTED | $245.67 | Contingent | | Unliquidated |
| NORMA PEREZ CARABALLO | REDACTED | $0.08 | Contingent | | Unliquidated |
| NORMA PEREZ MUNOZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| NORMA QUINONES MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA RAICES CRUZ | REDACTED | $22.17 | Contingent | | Unliquidated |
| NORMA RAMIREZ TORRES | REDACTED | $32.95 | Contingent | | Unliquidated |
| NORMA RAMOS REYES | REDACTED | $56.96 | Contingent | | Unliquidated |
| NORMA RAMOS REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA RAMOS TOLEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA REYES MARZAN | REDACTED | $49.11 | Contingent | | Unliquidated |
| NORMA RIOS LUGO | REDACTED | $49.74 | Contingent | | Unliquidated |
| NORMA RIVERA MORALES | REDACTED | $153.58 | Contingent | | Unliquidated |
| NORMA RIVERA RAMOS | REDACTED | $31.41 | Contingent | | Unliquidated |
| NORMA RIVERA RIVERA | REDACTED | $200.80 | Contingent | | Unliquidated |
| NORMA ROBLES ROSA | REDACTED | $4.88 | Contingent | | Unliquidated |
| NORMA ROCHET TORRES | REDACTED | $191.71 | Contingent | | Unliquidated |
| NORMA RODRIGUEZ ALMEDINA | REDACTED | $94.45 | Contingent | | Unliquidated |
| NORMA RODRIGUEZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA RODRIGUEZ DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA RODRIGUEZ FLORES | REDACTED | $0.34 | Contingent | | Unliquidated |
| NORMA RODRIGUEZ PEREZ | REDACTED | $655.64 | Contingent | | Unliquidated |
| NORMA RODRIGUEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA RODRIGUEZ RIVERA | REDACTED | $0.65 | Contingent | | Unliquidated |
| NORMA RODRIGUEZ TORO | REDACTED | $0.17 | Contingent | | Unliquidated |
| NORMA ROMERO GONZALEZ | REDACTED | $230.47 | Contingent | | Unliquidated |
| NORMA ROMERO SANTIAGO | REDACTED | $0.44 | Contingent | | Unliquidated |
| NORMA ROSADO BARRETO | REDACTED | $0.17 | Contingent | | Unliquidated |
| NORMA ROSADO MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA RUIZ DIAZ | REDACTED | $0.02 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORMA RUIZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA RULLAN PENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA SANCHEZ ORTIZ | REDACTED | $10,381.92 | Contingent | | Unliquidated |
| NORMA SANCHEZ VELAZQUEZ | REDACTED | $0.25 | Contingent | | Unliquidated |
| NORMA SANTANA LOPEZ | REDACTED | $131.61 | Contingent | | Unliquidated |
| NORMA SANTIAGO FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA SANTIAGO GARCIA | REDACTED | $5.85 | Contingent | | Unliquidated |
| NORMA SANTIAGO MOLINA | REDACTED | $195.68 | Contingent | | Unliquidated |
| NORMA SANTIAGO ORTIZ | REDACTED | $99.83 | Contingent | | Unliquidated |
| NORMA SANTOS SERRANO | REDACTED | $125.91 | Contingent | | Unliquidated |
| NORMA SERRANO RUBIN | REDACTED | $233.36 | Contingent | | Unliquidated |
| NORMA SOLLA MARQUEZ | REDACTED | $1.03 | Contingent | | Unliquidated |
| NORMA SOTO TORRES | REDACTED | $196.76 | Contingent | | Unliquidated |
| NORMA TORRES APONTE | REDACTED | $49.00 | Contingent | | Unliquidated |
| NORMA VARGAS MORALES | REDACTED | $124.64 | Contingent | | Unliquidated |
| NORMA VARGAS VALENTIN | REDACTED | $2.43 | Contingent | | Unliquidated |
| NORMA VEGA HERNANDEZ | REDACTED | $264.08 | Contingent | | Unliquidated |
| NORMA VEGA RAMOS | REDACTED | $0.26 | Contingent | | Unliquidated |
| NORMA VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMA Y ESPADA RIVERA | REDACTED | $0.88 | Contingent | | Unliquidated |
| NORMA Y RIVERA MENDEZ | REDACTED | $0.76 | Contingent | | Unliquidated |
| NORMA ZAYAS | REDACTED | $741.39 | Contingent | | Unliquidated |
| NORMAN D TORRENS PIZARRO | REDACTED | $98.28 | Contingent | | Unliquidated |
| NORMAN L DE GUZMAN RIVERA | REDACTED | $91.13 | Contingent | | Unliquidated |
| NORMAN MARRERO SANCHEZ | REDACTED | $71.92 | Contingent | | Unliquidated |
| NORMAN MELENDEZ NEGRON | REDACTED | $143.01 | Contingent | | Unliquidated |
| NORMAN MELENDEZ NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORMAN MICHEL VARGAS | REDACTED | $0.68 | Contingent | | Unliquidated |
| NORMAN ORENGO RUIZ | REDACTED | $49.84 | Contingent | | Unliquidated |
| NORMAN ROMAN VELEZ | REDACTED | $333.66 | Contingent | | Unliquidated |
| NORMAN SANTIAGO ORTEGA | REDACTED | $55.61 | Contingent | | Unliquidated |
| NORMANDO DURAN LUGO | REDACTED | $0.11 | Contingent | | Unliquidated |
| NORMARY FIGUEROA RIJO | REDACTED | $255.36 | Contingent | | Unliquidated |
| NORVAL JIMENEZ CRUZ | REDACTED | $11.64 | Contingent | | Unliquidated |
| NORVAL JIMENEZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORVAL LUCIANO VELEZ | REDACTED | $18.74 | Contingent | | Unliquidated |
| NORVAL LUCIANO VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NORY A GAUTIER RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NORY L BERRIOS DAVID | REDACTED | $69.25 | Contingent | | Unliquidated |
| NUNEZ CONDE MARISOL DEL C | REDACTED | $49.28 | Contingent | | Unliquidated |
| NUNEZ CONDE MARISOL DEL C | REDACTED | $0.01 | Contingent | | Unliquidated |
| NUNEZ CORREA PEDRO | REDACTED | $0.17 | Contingent | | Unliquidated |
| NUNEZ DIAZ WILMER | REDACTED | $56.64 | Contingent | | Unliquidated |
| NURI BIRRIEL URDAZ | REDACTED | $26.20 | Contingent | | Unliquidated |
| NURI RODRIGUEZ ROJAS | REDACTED | $261.62 | Contingent | | Unliquidated |
| NURIA COLON TRINIDAD | REDACTED | $4.62 | Contingent | | Unliquidated |
| NURIA Y SANCHEZ CRUZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| NURIA Y SANCHEZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NURIBEL RODRIGUEZ ALVARADO | REDACTED | $1.62 | Contingent | | Unliquidated |
| NURIS Y HERNANDEZ SANTIAGO | REDACTED | $183.40 | Contingent | | Unliquidated |
| NURYS PACHECO ALMONTE | REDACTED | $98.22 | Contingent | | Unliquidated |
| NYDIA A BAEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| NYDIA A LEBRON MORALES | REDACTED | $0.01 | Contingent | | Unliquidated |
| NYDIA ARROYO FUENTES | REDACTED | $6.68 | Contingent | | Unliquidated |
| NYDIA CABRERA TAPIA | REDACTED | $132.98 | Contingent | | Unliquidated |
| NYDIA CARABALLO TORRES | REDACTED | $84.65 | Contingent | | Unliquidated |
| NYDIA CARABALLO TORRES | REDACTED | $80.25 | Contingent | | Unliquidated |
| NYDIA CARABALLO TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| NYDIA CASTRO RODRIGUEZ | REDACTED | $958.52 | Contingent | | Unliquidated |
| NYDIA CENTENO ORTIZ | REDACTED | $0.29 | Contingent | | Unliquidated |
| NYDIA CORDERO ZENO | REDACTED | $0.18 | Contingent | | Unliquidated |
| NYDIA CRUZ MONTES | REDACTED | $93.86 | Contingent | | Unliquidated |
| NYDIA CRUZ OTERO | REDACTED | $102.36 | Contingent | | Unliquidated |
| NYDIA CRUZ OTERO | REDACTED | $0.41 | Contingent | | Unliquidated |
| NYDIA DIAZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NYDIA E CARTAGENA REYES | REDACTED | $101.67 | Contingent | | Unliquidated |
| NYDIA E CARTAGENA REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| NYDIA E COLON VALENTIN | REDACTED | $0.17 | Contingent | | Unliquidated |
| NYDIA E COLON VELAZQUEZ | REDACTED | $31.73 | Contingent | | Unliquidated |
| NYDIA E COLON VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NYDIA E E RODRIGUEZ REXACH | REDACTED | $70.84 | Contingent | | Unliquidated |
| NYDIA E E RODRIGUEZ REXACH | REDACTED | $0.00 | Contingent | | Unliquidated |
| NYDIA E E SANTIAGO APONTE | REDACTED | $170.21 | Contingent | | Unliquidated |
| NYDIA E E SANTIAGO APONTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| NYDIA E FUENTES NIEVES | REDACTED | $0.12 | Contingent | | Unliquidated |
| NYDIA E GUTIERREZ RIVERA | REDACTED | $239.46 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NYDIA E RIVERA NYDIA | REDACTED | $194.96 | Contingent | | Unliquidated |
| NYDIA E TORRES RODRIGUEZ | REDACTED | $0.65 | Contingent | | Unliquidated |
| NYDIA E TORRES RODRIGUEZ | REDACTED | $0.16 | Contingent | | Unliquidated |
| NYDIA E TORRES RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NYDIA E TORRES RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NYDIA E VARGAS MELENDEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| NYDIA E VELEZ LIZARDI | REDACTED | $0.00 | Contingent | | Unliquidated |
| NYDIA F ORTIZ MORALES | REDACTED | $119.74 | Contingent | | Unliquidated |
| NYDIA FERRER MALDONADO | REDACTED | $0.01 | Contingent | | Unliquidated |
| NYDIA G G BELTRAN SANCHEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| NYDIA G RUIZ PACHECO | REDACTED | $80.08 | Contingent | | Unliquidated |
| NYDIA G RUIZ PACHECO | REDACTED | $11.20 | Contingent | | Unliquidated |
| NYDIA GONZALEZ AROCHO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NYDIA GONZALEZ RODRIGUEZ | REDACTED | $0.52 | Contingent | | Unliquidated |
| NYDIA GUZMAN ORTIZ | REDACTED | $0.57 | Contingent | | Unliquidated |
| NYDIA HERNANDEZ TORRES | REDACTED | $21.20 | Contingent | | Unliquidated |
| NYDIA I CARTAGENA CHUPANY | REDACTED | $29.15 | Contingent | | Unliquidated |
| NYDIA I ESPINOSA DAVILA | REDACTED | $209.66 | Contingent | | Unliquidated |
| NYDIA I ESPINOSA DAVILA | REDACTED | $23.30 | Contingent | | Unliquidated |
| NYDIA I GONZALEZ ROBLES | REDACTED | $12.11 | Contingent | | Unliquidated |
| NYDIA I HERNANDEZ CRESPO | REDACTED | $326.01 | Contingent | | Unliquidated |
| NYDIA I PEREZ VEGA | REDACTED | $3,339.39 | Contingent | | Unliquidated |
| NYDIA I PRATTS MONTALVO | REDACTED | $31.56 | Contingent | | Unliquidated |
| NYDIA I RIVERA OSTOLAZA | REDACTED | $60.70 | Contingent | | Unliquidated |
| NYDIA I RUIZ RIVERA | REDACTED | $0.03 | Contingent | | Unliquidated |
| NYDIA I SALGADO CLEMENTE | REDACTED | $55.61 | Contingent | | Unliquidated |
| NYDIA J COX ROSADO | REDACTED | $52.25 | Contingent | | Unliquidated |
| NYDIA J MEDINA ARGUINZONI | REDACTED | $291.19 | Contingent | | Unliquidated |
| NYDIA J SERRANO VARGAS | REDACTED | $324.64 | Contingent | | Unliquidated |
| NYDIA L CLAUDIO TORRES | REDACTED | $103.99 | Contingent | | Unliquidated |
| NYDIA L MEDINA SERRANO | REDACTED | $264.80 | Contingent | | Unliquidated |
| NYDIA L MEDINA SERRANO | REDACTED | $229.27 | Contingent | | Unliquidated |
| NYDIA L MEDINA SERRANO | REDACTED | $17.14 | Contingent | | Unliquidated |
| NYDIA L ORTIZ AUFFANT | REDACTED | $0.00 | Contingent | | Unliquidated |
| NYDIA L SANTANA GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NYDIA L SEPULVEDA MOLINA | REDACTED | $80.07 | Contingent | | Unliquidated |
| NYDIA L SEPULVEDA MOLINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NYDIA LEON MARTINEZ | REDACTED | $382.56 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NYDIA LINNETTE RODRIGUEZ VELEZ | REDACTED | $198.64 | Contingent | | Unliquidated |
| NYDIA LOPEZ HERNANDEZ | REDACTED | $264.80 | Contingent | | Unliquidated |
| NYDIA LUIGGI LOPEZ | REDACTED | $476.57 | Contingent | | Unliquidated |
| NYDIA LUIGGI LOPEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| NYDIA M ACEVEDO JUARBE | REDACTED | $97.41 | Contingent | | Unliquidated |
| NYDIA M ALICEA COLON | REDACTED | $0.06 | Contingent | | Unliquidated |
| NYDIA M DAVILA GUZMAN | REDACTED | $0.20 | Contingent | | Unliquidated |
| NYDIA M LOPEZ REYES | REDACTED | $0.11 | Contingent | | Unliquidated |
| NYDIA M RODRIGUEZ RIVERA | REDACTED | $293.56 | Contingent | | Unliquidated |
| NYDIA MARTINEZ ROBLES | REDACTED | $0.30 | Contingent | | Unliquidated |
| NYDIA MONGE MARQUEZ | REDACTED | $0.20 | Contingent | | Unliquidated |
| NYDIA MONGE MARQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NYDIA MONTANEZ CORREA | REDACTED | $0.35 | Contingent | | Unliquidated |
| NYDIA N ROJAS RIVERA | REDACTED | $19.06 | Contingent | | Unliquidated |
| NYDIA N ROJAS RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NYDIA ORTIZ MATOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| NYDIA ORTIZ OCASIO | REDACTED | $93.12 | Contingent | | Unliquidated |
| NYDIA OSORIO CEPEDA | REDACTED | $90.41 | Contingent | | Unliquidated |
| NYDIA PEREZ MARTINEZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| NYDIA PEREZ RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| NYDIA PINEIRO CARMONA | REDACTED | $426.70 | Contingent | | Unliquidated |
| NYDIA R DANIELS VIGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NYDIA R R CASTRO RIVERA | REDACTED | $41.32 | Contingent | | Unliquidated |
| NYDIA R VAN BRAKLE | REDACTED | $0.06 | Contingent | | Unliquidated |
| NYDIA RAMOS DIAZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| NYDIA RAMOS GONZALEZ | REDACTED | $651.07 | Contingent | | Unliquidated |
| NYDIA REYES DELGADO | REDACTED | $76.11 | Contingent | | Unliquidated |
| NYDIA REYES DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NYDIA RIVAS SANCHEZ | REDACTED | $25.91 | Contingent | | Unliquidated |
| NYDIA RIVERA DECSA | REDACTED | $0.36 | Contingent | | Unliquidated |
| NYDIA RIVERA RIVERA | REDACTED | $1,185.25 | Contingent | | Unliquidated |
| NYDIA RODRIGUEZ CARRASQUILLO | REDACTED | $222.44 | Contingent | | Unliquidated |
| NYDIA RODRIGUEZ CRUZ | REDACTED | $69.99 | Contingent | | Unliquidated |
| NYDIA RODRIGUEZ SEVILLA | REDACTED | $444.88 | Contingent | | Unliquidated |
| NYDIA ROSADO | REDACTED | $595.04 | Contingent | | Unliquidated |
| NYDIA TORRES GARCIA | REDACTED | $102.20 | Contingent | | Unliquidated |
| NYDIA TORRES OCASIO | REDACTED | $843.95 | Contingent | | Unliquidated |
| NYDIA TORRES OCASIO | REDACTED | $178.36 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| NYDIA VAZQUEZ DAVILA | REDACTED | $0.00 | Contingent | | Unliquidated |
| NYDIA VAZQUEZ SANTOS | REDACTED | $82.76 | Contingent | | Unliquidated |
| NYDIA VAZQUEZ SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| NYDIA VEGA ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NYDIA VEGA ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NYDIA Y PACHECO RAMOS | REDACTED | $8.72 | Contingent | | Unliquidated |
| NYLAIDA E PEREZ MATEO | REDACTED | $850.85 | Contingent | | Unliquidated |
| NYLDA GONZALEZ MARTINEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| NYLSA E CARDONA CARRASQUILLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| NYLSA M VEGA ACOSTA | REDACTED | $98.33 | Contingent | | Unliquidated |
| NYLVIA GRANT ALLENDE | REDACTED | $1,096.27 | Contingent | | Unliquidated |
| NYRMA M DIAZ NAVEIRA | REDACTED | $91.48 | Contingent | | Unliquidated |
| NYRMA MARIN ALVAREZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| NYRSA RODRIGUEZ PILLOT | REDACTED | $90.92 | Contingent | | Unliquidated |
| NYRSA RODRIGUEZ PILLOT | REDACTED | $0.25 | Contingent | | Unliquidated |
| NYRSA RODRIGUEZ PILLOT | REDACTED | $0.00 | Contingent | | Unliquidated |
| OBDULIA LOPEZ LUGO | REDACTED | $48.94 | Contingent | | Unliquidated |
| OBDULIA QUINONES BEZARES | REDACTED | $92.66 | Contingent | | Unliquidated |
| OBDULIA RIVERA QUINONEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| OBDULIA RODRIGUEZ NAZARIO | REDACTED | $0.02 | Contingent | | Unliquidated |
| OBDULIO CRUZ AYALA | REDACTED | $0.01 | Contingent | | Unliquidated |
| OBDULIO CUBA TORRES | REDACTED | $0.44 | Contingent | | Unliquidated |
| OBDULIO LOPEZ DELGADO | REDACTED | $156.40 | Contingent | | Unliquidated |
| OBDULIO MENDEZ COLON | REDACTED | $2.87 | Contingent | | Unliquidated |
| OBDULIO RIVERA CUEVAS | REDACTED | $0.03 | Contingent | | Unliquidated |
| OBDULIO SOTO CABAN | REDACTED | $1,976.77 | Contingent | | Unliquidated |
| OBED GARCIA DIAZ | REDACTED | $61.67 | Contingent | | Unliquidated |
| OBED NAZARIO TORRES | REDACTED | $53.95 | Contingent | | Unliquidated |
| OBED RIVERA COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| OBED RIVERA RIVERA | REDACTED | $111.22 | Contingent | | Unliquidated |
| OBED RUIZ LOPEZ | REDACTED | $145.73 | Contingent | | Unliquidated |
| OBED VELEZ MERCADO | REDACTED | $94.27 | Contingent | | Unliquidated |
| OBEIDA JESUS COLON | REDACTED | $97.57 | Contingent | | Unliquidated |
| OBEIDA JESUS COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| OBER PENA LOPEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| OBER PENA LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| OBIL NIEVES BAEZ | REDACTED | $1.00 | Contingent | | Unliquidated |
| OBTAVIO AYALA MORALES | REDACTED | $1.80 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OBTAVIO AYALA MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| OCASIO L CRUZ | REDACTED | $0.22 | Contingent | | Unliquidated |
| OCASIO LIVIA ROMAN | REDACTED | $0.16 | Contingent | | Unliquidated |
| OCTAMIDA CRUZ BELTRAN | REDACTED | $42.56 | Contingent | | Unliquidated |
| OCTAVIA GONZALEZ TORRES | REDACTED | $48.94 | Contingent | | Unliquidated |
| OCTAVIA SANCHEZ SANCHEZ | REDACTED | $49.78 | Contingent | | Unliquidated |
| OCTAVIO BAEZ VEGA | REDACTED | $0.17 | Contingent | | Unliquidated |
| OCTAVIO CASTRO DAVILA | REDACTED | $0.00 | Contingent | | Unliquidated |
| OCTAVIO CORREA DE JESUS | REDACTED | $2,075.65 | Contingent | | Unliquidated |
| OCTAVIO FELICIANO RODRIGUEZ | REDACTED | $66.55 | Contingent | | Unliquidated |
| OCTAVIO FELICIANO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| OCTAVIO H MOSCAT SILVA | REDACTED | $69.67 | Contingent | | Unliquidated |
| OCTAVIO H MOSCAT SILVA | REDACTED | $49.11 | Contingent | | Unliquidated |
| OCTAVIO MARIN ROMAN | REDACTED | $0.23 | Contingent | | Unliquidated |
| OCTAVIO MOLINA RODRIGUEZ | REDACTED | $3,242.97 | Contingent | | Unliquidated |
| OCTAVIO NAVARRO ESCOBAR | REDACTED | $53.70 | Contingent | | Unliquidated |
| OCTAVIO O IRIZARRY ORTIZ | REDACTED | $0.12 | Contingent | | Unliquidated |
| OCTAVIO OC SOTO | REDACTED | $16.23 | Contingent | | Unliquidated |
| OCTAVIO OTERO LOPEZ | REDACTED | $75.24 | Contingent | | Unliquidated |
| OCTAVIO PEREZ COLON | REDACTED | $222.44 | Contingent | | Unliquidated |
| OCTAVIO RIOS BONILLA | REDACTED | $127.52 | Contingent | | Unliquidated |
| OCTAVIO RIOS BONILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| OCTAVIO SEGUI ROMAN | REDACTED | $0.08 | Contingent | | Unliquidated |
| ODALID ALEMAN ROSARIO | REDACTED | $44.20 | Contingent | | Unliquidated |
| ODALIS REYES DIAZ | REDACTED | $65.73 | Contingent | | Unliquidated |
| ODALY ROMAN DIAZ | REDACTED | $14.03 | Contingent | | Unliquidated |
| ODALYS APONTE JIMENEZ | REDACTED | $0.49 | Contingent | | Unliquidated |
| ODALYS COLLAZO MAESTRE | REDACTED | $138.62 | Contingent | | Unliquidated |
| ODANIS LUIGGI RIVERA | REDACTED | $352.18 | Contingent | | Unliquidated |
| ODEIDA GARCIA MOTA | REDACTED | $332.81 | Contingent | | Unliquidated |
| ODEIDA GARCIA MOTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ODELITZA CRUZ CRUZ | REDACTED | $186.70 | Contingent | | Unliquidated |
| ODETTE CONTRERAS RUIZ | REDACTED | $185.77 | Contingent | | Unliquidated |
| ODETTE CONTRERAS RUIZ | REDACTED | $1.88 | Contingent | | Unliquidated |
| ODETTE RAMIREZ SCOTT | REDACTED | $1,375.25 | Contingent | | Unliquidated |
| ODILA DEL C CABAN BADILLO | REDACTED | $81.59 | Contingent | | Unliquidated |
| ODIN H CASTILLO SERRANO | REDACTED | $2,572.26 | Contingent | | Unliquidated |
| ODONEILL MADERA GUTIERREZ | REDACTED | $39.87 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OFELIA LUGO GANDIA | REDACTED | $410.85 | Contingent | | Unliquidated |
| OFELIA MALAVE FIGUEROA | REDACTED | $49.11 | Contingent | | Unliquidated |
| OFELIA ORTIZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| OFELIA RAMOS MALAVE | REDACTED | $186.09 | Contingent | | Unliquidated |
| OFELIA SANTOS OSORIO | REDACTED | $46.50 | Contingent | | Unliquidated |
| OFELIA SANTOS OSORIO | REDACTED | $9.89 | Contingent | | Unliquidated |
| OFELIA SANTOS OSORIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| OFELIA SERRANO HERNANDEZ | REDACTED | $83.01 | Contingent | | Unliquidated |
| OFELIA Y LAGARES AGUEDA | REDACTED | $936.08 | Contingent | | Unliquidated |
| OLGA A LOPEZ FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| OLGA A MOLINA MEDINA | REDACTED | $48.16 | Contingent | | Unliquidated |
| OLGA AGOSTO ARROYO | REDACTED | $0.35 | Contingent | | Unliquidated |
| OLGA ALAGARIN VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| OLGA ALFONZO SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| OLGA ALVERIO MARZANT | REDACTED | $102.46 | Contingent | | Unliquidated |
| OLGA ANDINO RAMOS | REDACTED | $116.01 | Contingent | | Unliquidated |
| OLGA ANDINO RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| OLGA ARILL MIRANDA | REDACTED | $232.51 | Contingent | | Unliquidated |
| OLGA ARROYO HERNANDEZ | REDACTED | $1,027.95 | Contingent | | Unliquidated |
| OLGA ARROYO RIVERA | REDACTED | $0.66 | Contingent | | Unliquidated |
| OLGA BAEZ LUGO | REDACTED | $43.45 | Contingent | | Unliquidated |
| OLGA BARBOSA MARQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| OLGA BERNARD PAGAN | REDACTED | $50.03 | Contingent | | Unliquidated |
| OLGA BONILLA ROMAN | REDACTED | $1,430.88 | Contingent | | Unliquidated |
| OLGA C CALDERON ORTIZ | REDACTED | $74.36 | Contingent | | Unliquidated |
| OLGA C RODRIGUEZ CAMACHO | REDACTED | $97.96 | Contingent | | Unliquidated |
| OLGA C SANTIAGO ROQUE | REDACTED | $43.92 | Contingent | | Unliquidated |
| OLGA CAMACHO MUNOZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| OLGA CANDELARIO ROSA | REDACTED | $270.14 | Contingent | | Unliquidated |
| OLGA CINTRON MARRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| OLGA COLLAZO SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| OLGA COLON DIAZ | REDACTED | $48.69 | Contingent | | Unliquidated |
| OLGA COLON VELAZQUEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| OLGA CORREA CANALES | REDACTED | $185.91 | Contingent | | Unliquidated |
| OLGA CORTES ALVARADO | REDACTED | $0.03 | Contingent | | Unliquidated |
| OLGA CORTES SANCHEZ | REDACTED | $10.11 | Contingent | | Unliquidated |
| OLGA CORTES SANCHEZ | REDACTED | $1.85 | Contingent | | Unliquidated |
| OLGA CORTES SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OLGA CORTES SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| OLGA COUTO FRANK | REDACTED | $293.38 | Contingent | | Unliquidated |
| OLGA CRUZ RODRIGUEZ | REDACTED | $18.42 | Contingent | | Unliquidated |
| OLGA D D CHERENA VELEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| OLGA D ORENGO BURGOS | REDACTED | $91.49 | Contingent | | Unliquidated |
| OLGA D ORENGO BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| OLGA D ROMERO GUZMAN | REDACTED | $41.39 | Contingent | | Unliquidated |
| OLGA DAVILA SANTIAGO | REDACTED | $0.17 | Contingent | | Unliquidated |
| OLGA DAVIS QUINONES | REDACTED | $560.56 | Contingent | | Unliquidated |
| OLGA E CACERES VILLANUEVA | REDACTED | $0.03 | Contingent | | Unliquidated |
| OLGA E COLON TORRES | REDACTED | $964.54 | Contingent | | Unliquidated |
| OLGA E MONTANEZ ROQUE | REDACTED | $441.99 | Contingent | | Unliquidated |
| OLGA E MONTANEZ ROQUE | REDACTED | $48.97 | Contingent | | Unliquidated |
| OLGA E ORTIZ HERNANDEZ | REDACTED | $98.01 | Contingent | | Unliquidated |
| OLGA E ORTIZ HERNANDEZ | REDACTED | $0.36 | Contingent | | Unliquidated |
| OLGA E ROLON CABRERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| OLGA E SANCHEZ MOJICA | REDACTED | $306.58 | Contingent | | Unliquidated |
| OLGA E SANCHEZ MOJICA | REDACTED | $0.00 | Contingent | | Unliquidated |
| OLGA E SEDA VIVAS | REDACTED | $83.74 | Contingent | | Unliquidated |
| OLGA E SEDA VIVAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| OLGA E VEGA SERRANO | REDACTED | $1,255.08 | Contingent | | Unliquidated |
| OLGA F GOMEZ CATALA | REDACTED | $3.83 | Contingent | | Unliquidated |
| OLGA FELICIANO LOPEZ | REDACTED | $203.75 | Contingent | | Unliquidated |
| OLGA FERNANDEZ ARROYO | REDACTED | $12.39 | Contingent | | Unliquidated |
| OLGA FIGUEROA ARCELAY | REDACTED | $134.17 | Contingent | | Unliquidated |
| OLGA FIGUEROA ARCELAY | REDACTED | $125.93 | Contingent | | Unliquidated |
| OLGA FILOMENO PEREZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| OLGA FLORES LOPEZ | REDACTED | $980.07 | Contingent | | Unliquidated |
| OLGA FREYTES OJEDA | REDACTED | $92.23 | Contingent | | Unliquidated |
| OLGA G LOPEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| OLGA G VARGAS DROS | REDACTED | $0.23 | Contingent | | Unliquidated |
| OLGA GARCIA RIVERA | REDACTED | $1,112.14 | Contingent | | Unliquidated |
| OLGA GONZALEZ MARRERO | REDACTED | $347.67 | Contingent | | Unliquidated |
| OLGA GONZALEZ SAEZ | REDACTED | $94.70 | Contingent | | Unliquidated |
| OLGA HERNANDEZ DE JESUS | REDACTED | $44.17 | Contingent | | Unliquidated |
| OLGA HERNANDEZ LOPEZ | REDACTED | $8.89 | Contingent | | Unliquidated |
| OLGA HERRERA CARRASQUILLO | REDACTED | $65.55 | Contingent | | Unliquidated |
| OLGA I ADORNO SALGADO | REDACTED | $13.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OLGA I ALVARADO ALVARADO | REDACTED | $221.46 | Contingent | | Unliquidated |
| OLGA I ALVERIO HERNANDEZ | REDACTED | $89.25 | Contingent | | Unliquidated |
| OLGA I ALVERIO HERNANDEZ | REDACTED | $0.23 | Contingent | | Unliquidated |
| OLGA I ALVERIO HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| OLGA I ARCE COSME | REDACTED | $458.98 | Contingent | | Unliquidated |
| OLGA I AYALA DEL VALLE | REDACTED | $0.24 | Contingent | | Unliquidated |
| OLGA I CAMACHO DOMINGUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| OLGA I CARRASQUILLO CAMPOS | REDACTED | $467.49 | Contingent | | Unliquidated |
| OLGA I CARRERO RAMIREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| OLGA I CARTAGENA COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| OLGA I CASANOVA FUENTES | REDACTED | $150.81 | Contingent | | Unliquidated |
| OLGA I COSME SERRANO | REDACTED | $0.04 | Contingent | | Unliquidated |
| OLGA I COSME SERRANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| OLGA I DIAZ DE JESUS | REDACTED | $346.72 | Contingent | | Unliquidated |
| OLGA I ENCARNACION CANALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| OLGA I ESPINOSA FIGUEROA | REDACTED | $54.03 | Contingent | | Unliquidated |
| OLGA I GALARZA GONZALEZ | REDACTED | $542.43 | Contingent | | Unliquidated |
| OLGA I GALINDO DONES | REDACTED | $127.25 | Contingent | | Unliquidated |
| OLGA I GARCIA ACOSTA | REDACTED | $57.52 | Contingent | | Unliquidated |
| OLGA I GRITSIPIS DE LA CRU | REDACTED | $16.30 | Contingent | | Unliquidated |
| OLGA I GUTIERREZ NIEVES | REDACTED | $0.19 | Contingent | | Unliquidated |
| OLGA I GUTIERREZ NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| OLGA I HERNANDEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| OLGA I I GRAU INFANTE | REDACTED | $204.12 | Contingent | | Unliquidated |
| OLGA I I MATOS RAMOS | REDACTED | $157.12 | Contingent | | Unliquidated |
| OLGA I I RAMIREZ TORRES | REDACTED | $73.33 | Contingent | | Unliquidated |
| OLGA I I RAMOS MORELL | REDACTED | $0.04 | Contingent | | Unliquidated |
| OLGA I I SERRANO GONZALEZ | REDACTED | $51.08 | Contingent | | Unliquidated |
| OLGA I LEBRON RIVERA | REDACTED | $0.26 | Contingent | | Unliquidated |
| OLGA I LOPEZ | REDACTED | $0.16 | Contingent | | Unliquidated |
| OLGA I LOPEZ LOPEZ | REDACTED | $126.41 | Contingent | | Unliquidated |
| OLGA I MANSO CASANOVA | REDACTED | $44.73 | Contingent | | Unliquidated |
| OLGA I MARCANO BENITEZ | REDACTED | $20.80 | Contingent | | Unliquidated |
| OLGA I MARCANO BENITEZ | REDACTED | $0.79 | Contingent | | Unliquidated |
| OLGA I MARCANO BENITEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| OLGA I MARCANO BENITEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| OLGA I MEDINA MILLAN | REDACTED | $0.13 | Contingent | | Unliquidated |
| OLGA I NIEVES HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OLGA I ORTIZ ORTIZ | REDACTED | $129.26 | Contingent | | Unliquidated |
| OLGA I PEREZ RODRIGUEZ | REDACTED | $0.21 | Contingent | | Unliquidated |
| OLGA I RAMOS RIVERA | REDACTED | $49.84 | Contingent | | Unliquidated |
| OLGA I RAMOS RIVERA | REDACTED | $2.75 | Contingent | | Unliquidated |
| OLGA I REICES LOPEZ | REDACTED | $216.03 | Contingent | | Unliquidated |
| OLGA I RIVERA CASTILLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| OLGA I RIVERA ROSARIO | REDACTED | $11.39 | Contingent | | Unliquidated |
| OLGA I RODRIGUEZ ARROYO | REDACTED | $49.12 | Contingent | | Unliquidated |
| OLGA I SANTIAGO MARTINEZ | REDACTED | $79.00 | Contingent | | Unliquidated |
| OLGA I TORRES MERCADO | REDACTED | $3,075.20 | Contingent | | Unliquidated |
| OLGA I VAZQUEZ VAZQUEZ | REDACTED | $32.74 | Contingent | | Unliquidated |
| OLGA I VERDEJO BORIA | REDACTED | $120.20 | Contingent | | Unliquidated |
| OLGA J COLON COSME | REDACTED | $141.05 | Contingent | | Unliquidated |
| OLGA J MELENDEZ FERNANDEZ | REDACTED | $123.00 | Contingent | | Unliquidated |
| OLGA J VAZQUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| OLGA JIMENEZ ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| OLGA L CARDONA ORDONEZ | REDACTED | $943.81 | Contingent | | Unliquidated |
| OLGA L CHICO CANCEL | REDACTED | $0.00 | Contingent | | Unliquidated |
| OLGA L DIAZ NERIS | REDACTED | $0.41 | Contingent | | Unliquidated |
| OLGA L DIAZ RAMIREZ | REDACTED | $0.28 | Contingent | | Unliquidated |
| OLGA L EURASQUIN PEREZ | REDACTED | $166.85 | Contingent | | Unliquidated |
| OLGA L LOIZAGA GONZALEZ | REDACTED | $277.44 | Contingent | | Unliquidated |
| OLGA L LOIZAGA GONZALEZ | REDACTED | $58.07 | Contingent | | Unliquidated |
| OLGA L RAMOS MARTINEZ | REDACTED | $0.65 | Contingent | | Unliquidated |
| OLGA L SANTIAGO GOMEZ | REDACTED | $55.55 | Contingent | | Unliquidated |
| OLGA L SANTIAGO LOPEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| OLGA L SANTIAGO LOPEZ | REDACTED | $2.57 | Contingent | | Unliquidated |
| OLGA L SANTIAGO LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| OLGA L VELAZQUEZ CAMARENA | REDACTED | $49.12 | Contingent | | Unliquidated |
| OLGA LOPEZ RODRIGUEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| OLGA LOPEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| OLGA LOZADA VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| OLGA LUGO VAZQUEZ | REDACTED | $136.52 | Contingent | | Unliquidated |
| OLGA M BERDECIA MARRERO | REDACTED | $7.71 | Contingent | | Unliquidated |
| OLGA M BONNIN DIAZ | REDACTED | $276.33 | Contingent | | Unliquidated |
| OLGA M BONNIN DIAZ | REDACTED | $188.88 | Contingent | | Unliquidated |
| OLGA M BONNIN DIAZ | REDACTED | $154.64 | Contingent | | Unliquidated |
| OLGA M BONNIN DIAZ | REDACTED | $97.86 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OLGA M CARRERA APRAEZ | REDACTED | $421.48 | Contingent | | Unliquidated |
| OLGA M CASTELLANO RIVERA | REDACTED | $97.26 | Contingent | | Unliquidated |
| OLGA M DELGADO TORRES | REDACTED | $0.03 | Contingent | | Unliquidated |
| OLGA M FAS SANTIAGO | REDACTED | $108.17 | Contingent | | Unliquidated |
| OLGA M FELICIANO NEGRON | REDACTED | $4.91 | Contingent | | Unliquidated |
| OLGA M GARCIA CONCEPCION | REDACTED | $1.16 | Contingent | | Unliquidated |
| OLGA M GONZALEZ PABON | REDACTED | $200.02 | Contingent | | Unliquidated |
| OLGA M GRANADO LABOY | REDACTED | $158.56 | Contingent | | Unliquidated |
| OLGA M LOPEZ LOPEZ | REDACTED | $363.90 | Contingent | | Unliquidated |
| OLGA M LOPEZ OCASIO | REDACTED | $100.15 | Contingent | | Unliquidated |
| OLGA M LOPEZ OCASIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| OLGA M LYNN MORALES | REDACTED | $204.60 | Contingent | | Unliquidated |
| OLGA M LYNN MORALES | REDACTED | $0.02 | Contingent | | Unliquidated |
| OLGA M M COLON VILLAFANE | REDACTED | $0.00 | Contingent | | Unliquidated |
| OLGA M M LEON DIAZ | REDACTED | $729.02 | Contingent | | Unliquidated |
| OLGA M M ORTIZ SILVA | REDACTED | $254.60 | Contingent | | Unliquidated |
| OLGA M PAGANI CANDELARIO | REDACTED | $163.65 | Contingent | | Unliquidated |
| OLGA M PAGANI CANDELARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| OLGA M PELLOT GONZALEZ | REDACTED | $68.76 | Contingent | | Unliquidated |
| OLGA M PEREZ IRIZARRY | REDACTED | $54.36 | Contingent | | Unliquidated |
| OLGA M REYES AYALA | REDACTED | $31.04 | Contingent | | Unliquidated |
| OLGA M RIVERA RODRIGUEZ | REDACTED | $1,424.79 | Contingent | | Unliquidated |
| OLGA M RODRIGUEZ TORRES | REDACTED | $48.46 | Contingent | | Unliquidated |
| OLGA M SANTOS SANTANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| OLGA MACHUCA GARCIA | REDACTED | $59.16 | Contingent | | Unliquidated |
| OLGA MACHUCA GARCIA | REDACTED | $58.10 | Contingent | | Unliquidated |
| OLGA MALDONADO MALDONADO | REDACTED | $50.08 | Contingent | | Unliquidated |
| OLGA MARCANO SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| OLGA MARCON DEL VALLE | REDACTED | $82.36 | Contingent | | Unliquidated |
| OLGA MARIANI QUINONES | REDACTED | $236.68 | Contingent | | Unliquidated |
| OLGA MARIANI QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| OLGA MARTINEZ GONZALEZ | REDACTED | $63.18 | Contingent | | Unliquidated |
| OLGA MERCADO MEDINA | REDACTED | $149.03 | Contingent | | Unliquidated |
| OLGA MERCADO MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| OLGA MERCADO OROPEZA | REDACTED | $0.35 | Contingent | | Unliquidated |
| OLGA MOJICA MARTINEZ | REDACTED | $55.60 | Contingent | | Unliquidated |
| OLGA MOLINA NEGRON | REDACTED | $49.40 | Contingent | | Unliquidated |
| OLGA MOLINA RIVERA | REDACTED | $557.91 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OLGA MOLINA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| OLGA MONTANEZ PETERSON | REDACTED | $228.41 | Contingent | | Unliquidated |
| OLGA MONTANEZ PETERSON | REDACTED | $55.61 | Contingent | | Unliquidated |
| OLGA MONTERO ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| OLGA MORALES MONAGAS | REDACTED | $33.92 | Contingent | | Unliquidated |
| OLGA N CALERO VELEZ | REDACTED | $4.91 | Contingent | | Unliquidated |
| OLGA N RIVAS TORRES | REDACTED | $0.23 | Contingent | | Unliquidated |
| OLGA N VAZQUEZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| OLGA NEVAREZ ORTIZ | REDACTED | $0.19 | Contingent | | Unliquidated |
| OLGA NIEVES LUGO | REDACTED | $49.48 | Contingent | | Unliquidated |
| OLGA NUNEZ ORTIZ | REDACTED | $19.10 | Contingent | | Unliquidated |
| OLGA O MATOS WILLIAM | REDACTED | $401.01 | Contingent | | Unliquidated |
| OLGA O MATOS WILLIAM | REDACTED | $58.88 | Contingent | | Unliquidated |
| OLGA O MATOS WILLIAM | REDACTED | $37.16 | Contingent | | Unliquidated |
| OLGA OLIVO ALVAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| OLGA ORTEGA PAGAN | REDACTED | $0.02 | Contingent | | Unliquidated |
| OLGA ORTIZ GREEN | REDACTED | $444.88 | Contingent | | Unliquidated |
| OLGA P ORTIZ GARCIA | REDACTED | $0.61 | Contingent | | Unliquidated |
| OLGA P ORTIZ GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| OLGA PAGAN APONTE | REDACTED | $133.24 | Contingent | | Unliquidated |
| OLGA PEREZ AVILES | REDACTED | $507.09 | Contingent | | Unliquidated |
| OLGA RAMIREZ MUNIZ | REDACTED | $278.05 | Contingent | | Unliquidated |
| OLGA RAMOS TRAVERSO | REDACTED | $0.00 | Contingent | | Unliquidated |
| OLGA RENTAS MATOS | REDACTED | $1,198.75 | Contingent | | Unliquidated |
| OLGA REYES ARENAS | REDACTED | $0.99 | Contingent | | Unliquidated |
| OLGA RIVERA ALLENDE | REDACTED | $26.46 | Contingent | | Unliquidated |
| OLGA RIVERA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| OLGA RIVERA PINEIRO | REDACTED | $0.33 | Contingent | | Unliquidated |
| OLGA RIVERA ROSARIO | REDACTED | $1,082.25 | Contingent | | Unliquidated |
| OLGA RIVERA SANTOS | REDACTED | $297.82 | Contingent | | Unliquidated |
| OLGA RODRIGUEZ APONTE | REDACTED | $0.19 | Contingent | | Unliquidated |
| OLGA RODRIGUEZ APONTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| OLGA RODRIGUEZ FIGUEROA | REDACTED | $69.00 | Contingent | | Unliquidated |
| OLGA RODRIGUEZ PARIS | REDACTED | $22.35 | Contingent | | Unliquidated |
| OLGA RODRIGUEZ QUILES | REDACTED | $166.08 | Contingent | | Unliquidated |
| OLGA RODRIGUEZ QUILES | REDACTED | $100.00 | Contingent | | Unliquidated |
| OLGA RODRIGUEZ QUILES | REDACTED | $0.00 | Contingent | | Unliquidated |
| OLGA RODRIGUEZ VIERA | REDACTED | $0.34 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OLGA ROSA PEREZ | REDACTED | $26.96 | Contingent | | Unliquidated |
| OLGA ROSADO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| OLGA ROSADO ROSADO | REDACTED | $0.05 | Contingent | | Unliquidated |
| OLGA ROSADO VELEZ | REDACTED | $125.46 | Contingent | | Unliquidated |
| OLGA RUIZ BELLAVISTA | REDACTED | $246.23 | Contingent | | Unliquidated |
| OLGA RUIZ LARRIEUX | REDACTED | $17.27 | Contingent | | Unliquidated |
| OLGA RUIZ LARRIEUX | REDACTED | $0.00 | Contingent | | Unliquidated |
| OLGA RUIZ RODRIGUEZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| OLGA SAGARDIA RODRIGUEZ | REDACTED | $70.65 | Contingent | | Unliquidated |
| OLGA SAGARDIA RODRIGUEZ | REDACTED | $12.45 | Contingent | | Unliquidated |
| OLGA SALINAS SANTANA | REDACTED | $50.05 | Contingent | | Unliquidated |
| OLGA SANABRIA ROMAN | REDACTED | $37.65 | Contingent | | Unliquidated |
| OLGA SANCHEZ CARABALLO | REDACTED | $0.28 | Contingent | | Unliquidated |
| OLGA SANCHEZ REYES | REDACTED | $82.89 | Contingent | | Unliquidated |
| OLGA SANTANA PAGAN | REDACTED | $82.11 | Contingent | | Unliquidated |
| OLGA SANTIAGO CANDELARIA | REDACTED | $0.32 | Contingent | | Unliquidated |
| OLGA SANTIAGO REILLO | REDACTED | $92.27 | Contingent | | Unliquidated |
| OLGA SANTIAGO REILLO | REDACTED | $19.36 | Contingent | | Unliquidated |
| OLGA SANTINI BARRAZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| OLGA SANTOS CLEMENTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| OLGA SANTOS PANTOJA | REDACTED | $93.91 | Contingent | | Unliquidated |
| OLGA SANTOS PANTOJA | REDACTED | $0.00 | Contingent | | Unliquidated |
| OLGA SOTO GONZALEZ | REDACTED | $50.01 | Contingent | | Unliquidated |
| OLGA SOTO GONZALEZ | REDACTED | $47.65 | Contingent | | Unliquidated |
| OLGA T T DEL RIO | REDACTED | $91.42 | Contingent | | Unliquidated |
| OLGA T T DEL RIO | REDACTED | $38.70 | Contingent | | Unliquidated |
| OLGA TORRES IGARAVIDEZ | REDACTED | $33.72 | Contingent | | Unliquidated |
| OLGA V OJEDA RIVERA | REDACTED | $1,477.64 | Contingent | | Unliquidated |
| OLGA VARGAS ENCARNACION | REDACTED | $0.00 | Contingent | | Unliquidated |
| OLGA VAZQUEZ ALVARADO | REDACTED | $34.31 | Contingent | | Unliquidated |
| OLGA VAZQUEZ CRESPO | REDACTED | $0.35 | Contingent | | Unliquidated |
| OLGA VAZQUEZ ECHEVARRIA | REDACTED | $4.08 | Contingent | | Unliquidated |
| OLGA VAZQUEZ RODRIGUEZ | REDACTED | $101.01 | Contingent | | Unliquidated |
| OLGA VAZQUEZ RODRIGUEZ | REDACTED | $9.00 | Contingent | | Unliquidated |
| OLGA VELAZQUEZ MONTALVO | REDACTED | $85.75 | Contingent | | Unliquidated |
| OLGA VELAZQUEZ MONTALVO | REDACTED | $0.00 | Contingent | | Unliquidated |
| OLGA VELEZ HERNANDEZ | REDACTED | $98.14 | Contingent | | Unliquidated |
| OLGA ZARATE VILLARD | REDACTED | $876.57 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OLGA ZARATE VILLARD | REDACTED | $118.98 | Contingent | | Unliquidated |
| OLGA ZEDA OCASIO | REDACTED | $46.85 | Contingent | | Unliquidated |
| OLIMPIA RODRIGUEZ COLON | REDACTED | $31.04 | Contingent | | Unliquidated |
| OLIMPIO ROSADO PABON | REDACTED | $245.18 | Contingent | | Unliquidated |
| OLIVA CAMACHO CAMACHO | REDACTED | $500.39 | Contingent | | Unliquidated |
| OLIVA CRUZ | REDACTED | $96.24 | Contingent | | Unliquidated |
| OLIVA ORTIZ RODRIGUEZ | REDACTED | $141.84 | Contingent | | Unliquidated |
| OLIVER C ESPOCETTI RODRIGUEZ | REDACTED | $0.24 | Contingent | | Unliquidated |
| OLIVET ESTERAS RIVERA | REDACTED | $0.09 | Contingent | | Unliquidated |
| OLIVIA CAMACHO ACOSTA | REDACTED | $64.52 | Contingent | | Unliquidated |
| OLIVIA HERNANDEZ SOTO | REDACTED | $253.08 | Contingent | | Unliquidated |
| OLIVIA HERNANDEZ SOTO | REDACTED | $165.93 | Contingent | | Unliquidated |
| OLIVIA HERNANDEZ SOTO | REDACTED | $111.24 | Contingent | | Unliquidated |
| OLIVIA IZQUIERDO MARRERO | REDACTED | $109.08 | Contingent | | Unliquidated |
| OLIVIA IZQUIERDO MARRERO | REDACTED | $27.83 | Contingent | | Unliquidated |
| OLIVIA RODRIGUEZ BALBUENA | REDACTED | $49.81 | Contingent | | Unliquidated |
| OLMO CONTES JOSE J | REDACTED | $0.56 | Contingent | | Unliquidated |
| OLVIN SERRANO AVILES | REDACTED | $94.60 | Contingent | | Unliquidated |
| OLWIN RAMOS SANCHEZ | REDACTED | $2,711.09 | Contingent | | Unliquidated |
| OLWIN RAMOS SANCHEZ | REDACTED | $502.08 | Contingent | | Unliquidated |
| OLWIN RAMOS SANCHEZ | REDACTED | $198.15 | Contingent | | Unliquidated |
| OLY O NUNEZ VELEZ | REDACTED | $1,154.87 | Contingent | | Unliquidated |
| OMAIRA ADAMES QUINTANA | REDACTED | $55.61 | Contingent | | Unliquidated |
| OMAIRA CANALES MORALES | REDACTED | $0.03 | Contingent | | Unliquidated |
| OMAIRA E LABOY LIND | REDACTED | $160.36 | Contingent | | Unliquidated |
| OMAIRA E LABOY LIND | REDACTED | $0.07 | Contingent | | Unliquidated |
| OMAIRA E LABOY LIND | REDACTED | $0.00 | Contingent | | Unliquidated |
| OMAIRA SANTIAGO BURGOS | REDACTED | $0.01 | Contingent | | Unliquidated |
| OMANDI MARTINEZ | REDACTED | $1,047.00 | Contingent | | Unliquidated |
| OMAR A MATOS RODRIGUEZ | REDACTED | $299.06 | Contingent | | Unliquidated |
| OMAR A MATOS RODRIGUEZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| OMAR A RAMOS ACEVEDO | REDACTED | $3.48 | Contingent | | Unliquidated |
| OMAR A SAMOT CRUZ | REDACTED | $403.22 | Contingent | | Unliquidated |
| OMAR A VAZQUEZ FERRER | REDACTED | $0.17 | Contingent | | Unliquidated |
| OMAR A VAZQUEZ FERRER | REDACTED | $0.08 | Contingent | | Unliquidated |
| OMAR ALVARADO DE JESUS | REDACTED | $685.16 | Contingent | | Unliquidated |
| OMAR B LEON DIAZ | REDACTED | $724.80 | Contingent | | Unliquidated |
| OMAR B LEON DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OMAR B REYES | REDACTED | $51.46 | Contingent | | Unliquidated |
| OMAR B VALENTIN ARBELO | REDACTED | $0.02 | Contingent | | Unliquidated |
| OMAR BURGOS SOTOMAYOR | REDACTED | $47.25 | Contingent | | Unliquidated |
| OMAR BURGOS SOTOMAYOR | REDACTED | $34.36 | Contingent | | Unliquidated |
| OMAR CARMONA CANCEL | REDACTED | $0.41 | Contingent | | Unliquidated |
| OMAR CARRASQUILLO MARTINEZ | REDACTED | $40.93 | Contingent | | Unliquidated |
| OMAR CORDERO RODRIGUEZ | REDACTED | $62.01 | Contingent | | Unliquidated |
| OMAR CRUZ TORRES | REDACTED | $463.94 | Contingent | | Unliquidated |
| OMAR D SANTIAGO RAMOS | REDACTED | $111.22 | Contingent | | Unliquidated |
| OMAR D SANTOS GONZALEZ | REDACTED | $78.08 | Contingent | | Unliquidated |
| OMAR D SANTOS GONZALEZ | REDACTED | $30.35 | Contingent | | Unliquidated |
| OMAR DIAZ LOPEZ | REDACTED | $0.84 | Contingent | | Unliquidated |
| OMAR DIAZ MEDINA | REDACTED | $0.51 | Contingent | | Unliquidated |
| OMAR DIAZ MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| OMAR E DIAZ ORTEGA | REDACTED | $111.22 | Contingent | | Unliquidated |
| OMAR FONSECA DIAZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| OMAR FONSECA DIAZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| OMAR GALARZA RODRIGUEZ | REDACTED | $229.60 | Contingent | | Unliquidated |
| OMAR GALARZA RODRIGUEZ | REDACTED | $100.42 | Contingent | | Unliquidated |
| OMAR GONZALEZ RAMOS | REDACTED | $220.00 | Contingent | | Unliquidated |
| OMAR GUADALUPE GARCIA | REDACTED | $455.66 | Contingent | | Unliquidated |
| OMAR HERNANDEZ CLAUDIO | REDACTED | $147.09 | Contingent | | Unliquidated |
| OMAR HERNANDEZ LUGO | REDACTED | $80.16 | Contingent | | Unliquidated |
| OMAR IRIZARRY RUIZ | REDACTED | $34.59 | Contingent | | Unliquidated |
| OMAR J BERMUDEZ VEGA | REDACTED | $150.14 | Contingent | | Unliquidated |
| OMAR J CLAUDIO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| OMAR LEBRON CARABALLO | REDACTED | $1,151.31 | Contingent | | Unliquidated |
| OMAR LEDESMA SUAREZ | REDACTED | $49.12 | Contingent | | Unliquidated |
| OMAR LOPEZ TORRES | REDACTED | $5.72 | Contingent | | Unliquidated |
| OMAR M MONTANEZ MERCED | REDACTED | $89.37 | Contingent | | Unliquidated |
| OMAR MARIN SIERRA | REDACTED | $103.86 | Contingent | | Unliquidated |
| OMAR MARIN SIERRA | REDACTED | $0.00 | Contingent | | Unliquidated |
| OMAR NEGRON SANTIAGO | REDACTED | $86.34 | Contingent | | Unliquidated |
| OMAR OLMEDA MARRERO | REDACTED | $135.91 | Contingent | | Unliquidated |
| OMAR OM AQUIRINDONGO | REDACTED | $135.84 | Contingent | | Unliquidated |
| OMAR OM QUINONES | REDACTED | $168.48 | Contingent | | Unliquidated |
| OMAR OM QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| OMAR ONEILL OLIVO | REDACTED | $908.54 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OMAR ORTIZ MATIAS | REDACTED | $74.27 | Contingent | | Unliquidated |
| OMAR ORTIZ MATIAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| OMAR PEREZ PRADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| OMAR RIVERA BERRIOS | REDACTED | $26.83 | Contingent | | Unliquidated |
| OMAR RIVERA BERRIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| OMAR RIVERA RIOS | REDACTED | $17.62 | Contingent | | Unliquidated |
| OMAR ROBLES PIZARRO | REDACTED | $88.90 | Contingent | | Unliquidated |
| OMAR RODRIGUEZ JIMENEZ | REDACTED | $442.46 | Contingent | | Unliquidated |
| OMAR RODRIGUEZ JIMENEZ | REDACTED | $84.20 | Contingent | | Unliquidated |
| OMAR RODRIGUEZ LOPEZ | REDACTED | $21.55 | Contingent | | Unliquidated |
| OMAR ROMAN RODRIGUEZ | REDACTED | $511.41 | Contingent | | Unliquidated |
| OMAR ROSA FUENTES | REDACTED | $0.35 | Contingent | | Unliquidated |
| OMAR ROSARIO FEBLES | REDACTED | $0.00 | Contingent | | Unliquidated |
| OMAR TORRES | REDACTED | $111.05 | Contingent | | Unliquidated |
| OMAR TORRES | REDACTED | $0.04 | Contingent | | Unliquidated |
| OMAR TORRES RUPERTO | REDACTED | $5,853.48 | Contingent | | Unliquidated |
| OMARA CASTRO RODRIGUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| OMARF D ORTEGA MILANES | REDACTED | $0.00 | Contingent | | Unliquidated |
| OMAYRA ALONSO BERRIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| OMAYRA BELEN AVILES | REDACTED | $187.61 | Contingent | | Unliquidated |
| OMAYRA BELEN AVILES | REDACTED | $0.00 | Contingent | | Unliquidated |
| OMAYRA BETANCOURT RAMIREZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| OMAYRA DIAZ REYES | REDACTED | $985.32 | Contingent | | Unliquidated |
| OMAYRA E ALGARIN RODRIGUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| OMAYRA E COTTO ROMERO | REDACTED | $4.33 | Contingent | | Unliquidated |
| OMAYRA GOMEZ HUERTAS | REDACTED | $48.36 | Contingent | | Unliquidated |
| OMAYRA GONZALEZ LOPEZ | REDACTED | $33.20 | Contingent | | Unliquidated |
| OMAYRA GONZALEZ LOPEZ | REDACTED | $8.91 | Contingent | | Unliquidated |
| OMAYRA I VELEZ SOTO | REDACTED | $2,273.05 | Contingent | | Unliquidated |
| OMAYRA LOPEZ COSME | REDACTED | $30.55 | Contingent | | Unliquidated |
| OMAYRA NG DE LEON | REDACTED | $143.51 | Contingent | | Unliquidated |
| OMAYRA NG DE LEON | REDACTED | $44.34 | Contingent | | Unliquidated |
| OMAYRA OM ROBLES | REDACTED | $238.23 | Contingent | | Unliquidated |
| OMAYRA ORTIZ ROSARIO | REDACTED | $0.84 | Contingent | | Unliquidated |
| OMAYRA ORTIZ ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| OMAYRA ROBLES CHEVERE | REDACTED | $167.16 | Contingent | | Unliquidated |
| OMAYRA RODRIGUEZ KUILAN | REDACTED | $46.38 | Contingent | | Unliquidated |
| OMAYRA SOTO DELGADO | REDACTED | $48.03 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OMAYRA SOTO DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| OMAYRA TORRES CAMACHO | REDACTED | $0.24 | Contingent | | Unliquidated |
| OMAYRA TORRES HERNANDEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| OMAYRA TORRES OFARRILL | REDACTED | $249.50 | Contingent | | Unliquidated |
| OMAYRA VEGA GARCIA | REDACTED | $117.76 | Contingent | | Unliquidated |
| OMELIA SANTIAGO MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ONAN E PEREZ PEREZ | REDACTED | $183.18 | Contingent | | Unliquidated |
| ONEIDA CRUZ GONZALEZ | REDACTED | $38.56 | Contingent | | Unliquidated |
| ONEIDA QUINONES OSORIO | REDACTED | $234.55 | Contingent | | Unliquidated |
| ONEILL QUINONES RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ONEL A SAAVEDRA GONZALEZ | REDACTED | $88.98 | Contingent | | Unliquidated |
| ONELIA HERNANDEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ONELIA RODRIGUEZ VIROLA | REDACTED | $856.66 | Contingent | | Unliquidated |
| ONELIA VALENTIN IRIZARRY | REDACTED | $78.29 | Contingent | | Unliquidated |
| ONELL S RAMOS GONZALEZ | REDACTED | $100.42 | Contingent | | Unliquidated |
| ONELLY VAZQUEZ ORONA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ONESIMA COTTO COTTO | REDACTED | $0.27 | Contingent | | Unliquidated |
| ONESIMO CALZADA MILLLAN | REDACTED | $0.02 | Contingent | | Unliquidated |
| ONIKA ROSADO ESCUDERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ONIL ROJAS MONTANEZ | REDACTED | $729.87 | Contingent | | Unliquidated |
| ONIX A CINTRON BAEZ | REDACTED | $153.88 | Contingent | | Unliquidated |
| ONIX FERNANDEZ GOMEZ | REDACTED | $31.51 | Contingent | | Unliquidated |
| ONIX ORTIZ RIVERA | REDACTED | $34.23 | Contingent | | Unliquidated |
| ONIX ORTIZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ONIX R QUILES DE LEON | REDACTED | $278.05 | Contingent | | Unliquidated |
| OQUENDO HERNANDEZ CARLOS | REDACTED | $204.32 | Contingent | | Unliquidated |
| OQUENDO HERNANDEZ CARLOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| OQUENDO RIGOBERTO ROLDAN | REDACTED | $13.28 | Contingent | | Unliquidated |
| OQUENDO RIGOBERTO ROLDAN | REDACTED | $0.17 | Contingent | | Unliquidated |
| OQUENDO RIGOBERTO ROLDAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORANGEL CARRASQUILLO PENA | REDACTED | $0.02 | Contingent | | Unliquidated |
| ORDALIX BETANCOURT MUNDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORENGO OR NIEVES | REDACTED | $35.10 | Contingent | | Unliquidated |
| ORESTE RIVERA DE JESUS | REDACTED | $111.05 | Contingent | | Unliquidated |
| ORIA MOJICA PACHECO | REDACTED | $3.27 | Contingent | | Unliquidated |
| ORIALIZ ALVAREZ DE CARAMBOT | REDACTED | $98.22 | Contingent | | Unliquidated |
| ORLANDO ACEVEDO ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORLANDO ALBARRAN ROSADO | REDACTED | $105.39 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ORLANDO ALEJANDRO CHEVERE | REDACTED | $7.10 | Contingent | | Unliquidated |
| ORLANDO ALICEA LEBRON | REDACTED | $0.17 | Contingent | | Unliquidated |
| ORLANDO ALMENAS MARQUEZ | REDACTED | $88.28 | Contingent | | Unliquidated |
| ORLANDO ALVAREZ JESUS | REDACTED | $81.19 | Contingent | | Unliquidated |
| ORLANDO APONTE CRUZ | REDACTED | $19.26 | Contingent | | Unliquidated |
| ORLANDO APONTE CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORLANDO APONTE MOLINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORLANDO ARROYO GUADALUPE | REDACTED | $0.16 | Contingent | | Unliquidated |
| ORLANDO ARROYO GUADALUPE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORLANDO ARROYO ROMAN | REDACTED | $39.28 | Contingent | | Unliquidated |
| ORLANDO BAEZ NAZARIO | REDACTED | $0.01 | Contingent | | Unliquidated |
| ORLANDO BETANCOURT GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORLANDO BONILLA CINTRON | REDACTED | $110.30 | Contingent | | Unliquidated |
| ORLANDO BONILLA ORTIZ | REDACTED | $222.48 | Contingent | | Unliquidated |
| ORLANDO BURGOS RIVERA | REDACTED | $224.99 | Contingent | | Unliquidated |
| ORLANDO BURGOS RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORLANDO BURGOS SANTIAGO | REDACTED | $687.62 | Contingent | | Unliquidated |
| ORLANDO CALDERON SERRANO | REDACTED | $0.07 | Contingent | | Unliquidated |
| ORLANDO CARABALLO FRATICHELLI | REDACTED | $0.04 | Contingent | | Unliquidated |
| ORLANDO CARDONA FLORES | REDACTED | $202.09 | Contingent | | Unliquidated |
| ORLANDO CARDONA FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORLANDO CARLO TORO | REDACTED | $150.31 | Contingent | | Unliquidated |
| ORLANDO CASAS REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORLANDO CENTENO GONZALEZ | REDACTED | $0.40 | Contingent | | Unliquidated |
| ORLANDO COLON COLON | REDACTED | $245.70 | Contingent | | Unliquidated |
| ORLANDO COLON COLON | REDACTED | $0.17 | Contingent | | Unliquidated |
| ORLANDO COLON VAZQUEZ | REDACTED | $100.72 | Contingent | | Unliquidated |
| ORLANDO COLORADO AVILES | REDACTED | $354.17 | Contingent | | Unliquidated |
| ORLANDO COLORADO AVILES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORLANDO COLORADO AVILES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORLANDO COTTO DAVILA | REDACTED | $73.86 | Contingent | | Unliquidated |
| ORLANDO COUVERTIER SOSA | REDACTED | $0.35 | Contingent | | Unliquidated |
| ORLANDO COUVERTIER SOSA | REDACTED | $0.17 | Contingent | | Unliquidated |
| ORLANDO CRESPO CRESPO | REDACTED | $393.58 | Contingent | | Unliquidated |
| ORLANDO CRUZ COLON | REDACTED | $17.13 | Contingent | | Unliquidated |
| ORLANDO CRUZ OJEDA | REDACTED | $55.59 | Contingent | | Unliquidated |
| ORLANDO CRUZ SANTIAGO | REDACTED | $48.44 | Contingent | | Unliquidated |
| ORLANDO DANIEL CRUZ PUJALS | REDACTED | $0.03 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ORLANDO DAVILA LOPEZ | REDACTED | $149.49 | Contingent | | Unliquidated |
| ORLANDO DE JESUS ACEVEDO | REDACTED | $0.65 | Contingent | | Unliquidated |
| ORLANDO DIAZ OSORIO | REDACTED | $278.33 | Contingent | | Unliquidated |
| ORLANDO DIAZ RIVERA | REDACTED | $4,780.70 | Contingent | | Unliquidated |
| ORLANDO DISDIER GONZALEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| ORLANDO ECHEVARRIA FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORLANDO ESPADA ROMAN | REDACTED | $48.78 | Contingent | | Unliquidated |
| ORLANDO FELICIANO VELEZ | REDACTED | $28.02 | Contingent | | Unliquidated |
| ORLANDO FERNANDEZ COLON | REDACTED | $191.82 | Contingent | | Unliquidated |
| ORLANDO FERNANDEZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORLANDO FIGUEROA CASTRO | REDACTED | $92.55 | Contingent | | Unliquidated |
| ORLANDO FIGUEROA RODRIGUEZ | REDACTED | $277.20 | Contingent | | Unliquidated |
| ORLANDO FIGUEROA SILVA | REDACTED | $0.01 | Contingent | | Unliquidated |
| ORLANDO FIGUEROA TORRES | REDACTED | $2,848.55 | Contingent | | Unliquidated |
| ORLANDO FLORES MULERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORLANDO FUENTES MOLINA | REDACTED | $158.27 | Contingent | | Unliquidated |
| ORLANDO GARCIA AROCHO | REDACTED | $20.65 | Contingent | | Unliquidated |
| ORLANDO GARCIA LOPEZ | REDACTED | $3.93 | Contingent | | Unliquidated |
| ORLANDO GARCIA OJEDA | REDACTED | $49.04 | Contingent | | Unliquidated |
| ORLANDO GARCIA PUMAREJO | REDACTED | $0.04 | Contingent | | Unliquidated |
| ORLANDO GONZALEZ MATIAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORLANDO GONZALEZ RAMIREZ | REDACTED | $69.06 | Contingent | | Unliquidated |
| ORLANDO GONZALEZ RAMIREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORLANDO GONZALEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORLANDO GOTAY COLON | REDACTED | $5,128.17 | Contingent | | Unliquidated |
| ORLANDO GOTAY COLON | REDACTED | $670.81 | Contingent | | Unliquidated |
| ORLANDO GOTAY COLON | REDACTED | $111.22 | Contingent | | Unliquidated |
| ORLANDO HERNANDEZ RIVERA | REDACTED | $447.80 | Contingent | | Unliquidated |
| ORLANDO HERNANDEZ RIVERA | REDACTED | $0.20 | Contingent | | Unliquidated |
| ORLANDO I VARGAS LOPEZ | REDACTED | $20.10 | Contingent | | Unliquidated |
| ORLANDO J MEDINA LOPEZ | REDACTED | $215.13 | Contingent | | Unliquidated |
| ORLANDO J REYES VILLEGA | REDACTED | $383.90 | Contingent | | Unliquidated |
| ORLANDO J ROSADO BATISTA | REDACTED | $0.03 | Contingent | | Unliquidated |
| ORLANDO J SERRA ARAUJO | REDACTED | $312.31 | Contingent | | Unliquidated |
| ORLANDO JIMENEZ RODRIGUEZ | REDACTED | $103.32 | Contingent | | Unliquidated |
| ORLANDO JIMENEZ RODRIGUEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| ORLANDO JIMENEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORLANDO L VAZQUEZ ORTEGA | REDACTED | $0.04 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ORLANDO LASTRA ROSARIO | REDACTED | $644.25 | Contingent | | Unliquidated |
| ORLANDO LASTRA ROSARIO | REDACTED | $350.93 | Contingent | | Unliquidated |
| ORLANDO LIMARDO REYES | REDACTED | $55.61 | Contingent | | Unliquidated |
| ORLANDO LOPEZ GONZALEZ | REDACTED | $44.54 | Contingent | | Unliquidated |
| ORLANDO LOPEZ LOPEZ | REDACTED | $0.14 | Contingent | | Unliquidated |
| ORLANDO MALDONADO COLON | REDACTED | $88.98 | Contingent | | Unliquidated |
| ORLANDO MALDONADO HERNANDEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| ORLANDO MALDONADO RODRIGUEZ | REDACTED | $98.15 | Contingent | | Unliquidated |
| ORLANDO MALDONADO SALGADO | REDACTED | $0.04 | Contingent | | Unliquidated |
| ORLANDO MALDONADO SERRANO | REDACTED | $8.70 | Contingent | | Unliquidated |
| ORLANDO MALDONADO SERRANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORLANDO MARTINEZ | REDACTED | $79.39 | Contingent | | Unliquidated |
| ORLANDO MARTINEZ GARCIA | REDACTED | $379.96 | Contingent | | Unliquidated |
| ORLANDO MARTINEZ GARCIA | REDACTED | $51.19 | Contingent | | Unliquidated |
| ORLANDO MARTINEZ VELEZ | REDACTED | $72.05 | Contingent | | Unliquidated |
| ORLANDO MATOS NEGRON | REDACTED | $0.03 | Contingent | | Unliquidated |
| ORLANDO MEDINA RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORLANDO MELENDEZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORLANDO MELENDEZ SERRANO | REDACTED | $529.55 | Contingent | | Unliquidated |
| ORLANDO MELENDEZ SERRANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORLANDO MELENDEZ SERRANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORLANDO MENDEZ SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORLANDO MERCED SERRANO | REDACTED | $31.16 | Contingent | | Unliquidated |
| ORLANDO MIRANDA LOZADA | REDACTED | $28.44 | Contingent | | Unliquidated |
| ORLANDO MIRANDA LOZADA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORLANDO MOLINA JIMENEZ | REDACTED | $450.17 | Contingent | | Unliquidated |
| ORLANDO MORALES APONTE | REDACTED | $0.35 | Contingent | | Unliquidated |
| ORLANDO MORALES NIEVES | REDACTED | $840.79 | Contingent | | Unliquidated |
| ORLANDO MORALES RAMIREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORLANDO MORALES RAMIREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORLANDO MORALES ROSALY | REDACTED | $191.70 | Contingent | | Unliquidated |
| ORLANDO MUNOZ AREVALO | REDACTED | $27.52 | Contingent | | Unliquidated |
| ORLANDO NIEVES MUNIZ | REDACTED | $230.73 | Contingent | | Unliquidated |
| ORLANDO NIEVES VALENTIN | REDACTED | $1,588.87 | Contingent | | Unliquidated |
| ORLANDO OCASIO VEGA | REDACTED | $1,363.16 | Contingent | | Unliquidated |
| ORLANDO OCASIO VEGA | REDACTED | $195.86 | Contingent | | Unliquidated |
| ORLANDO OCASIO VEGA | REDACTED | $13.57 | Contingent | | Unliquidated |
| ORLANDO OCASIO VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ORLANDO OR SANCHEZ | REDACTED | $57.03 | Contingent | | Unliquidated |
| ORLANDO ORTIZ CABAN | REDACTED | $6.11 | Contingent | | Unliquidated |
| ORLANDO ORTIZ CABAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORLANDO ORTIZ COTTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORLANDO ORTIZ RIVERA | REDACTED | $15,614.42 | Contingent | | Unliquidated |
| ORLANDO ORTIZ SANTIAGO | REDACTED | $277.20 | Contingent | | Unliquidated |
| ORLANDO ORTIZ SOTO | REDACTED | $0.28 | Contingent | | Unliquidated |
| ORLANDO PABON DEL RIO | REDACTED | $0.04 | Contingent | | Unliquidated |
| ORLANDO PABON TORRES | REDACTED | $145.37 | Contingent | | Unliquidated |
| ORLANDO PACHECO ACEVEDO | REDACTED | $0.06 | Contingent | | Unliquidated |
| ORLANDO PAGAN ZAMBRANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORLANDO PENA DIAZ | REDACTED | $13,129.54 | Contingent | | Unliquidated |
| ORLANDO PERAZO FLORES | REDACTED | $132.40 | Contingent | | Unliquidated |
| ORLANDO PEREZ BOSQUE | REDACTED | $4.37 | Contingent | | Unliquidated |
| ORLANDO PEREZ SANTANA | REDACTED | $271.23 | Contingent | | Unliquidated |
| ORLANDO PEREZ SANTANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORLANDO PIZARRO SANCHEZ | REDACTED | $0.72 | Contingent | | Unliquidated |
| ORLANDO R CASIANO HOMAR | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORLANDO R NEGRON RIVERA | REDACTED | $44.39 | Contingent | | Unliquidated |
| ORLANDO REYES REYES | REDACTED | $201.56 | Contingent | | Unliquidated |
| ORLANDO RIOS SOTO | REDACTED | $219.67 | Contingent | | Unliquidated |
| ORLANDO RIOS SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORLANDO RIVAS RIVERA | REDACTED | $160.66 | Contingent | | Unliquidated |
| ORLANDO RIVERA FIGUEROA | REDACTED | $0.04 | Contingent | | Unliquidated |
| ORLANDO RIVERA GARCIA | REDACTED | $50.48 | Contingent | | Unliquidated |
| ORLANDO RIVERA GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORLANDO RIVERA NEGRON | REDACTED | $0.31 | Contingent | | Unliquidated |
| ORLANDO RIVERA ORTIZ | REDACTED | $69.53 | Contingent | | Unliquidated |
| ORLANDO RIVERA ORTIZ | REDACTED | $69.51 | Contingent | | Unliquidated |
| ORLANDO RIVERA PANIAGUA | REDACTED | $37.16 | Contingent | | Unliquidated |
| ORLANDO ROBLES GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORLANDO RODRIGUEZ ADORNO | REDACTED | $88.54 | Contingent | | Unliquidated |
| ORLANDO RODRIGUEZ ALAMEDA | REDACTED | $93.29 | Contingent | | Unliquidated |
| ORLANDO RODRIGUEZ ALAMEDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORLANDO RODRIGUEZ MEDINA | REDACTED | $6.83 | Contingent | | Unliquidated |
| ORLANDO RODRIGUEZ MEDINA | REDACTED | $3.53 | Contingent | | Unliquidated |
| ORLANDO RODRIGUEZ MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORLANDO RODRIGUEZ RIVERA | REDACTED | $148.51 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ORLANDO RODRIGUEZ RODRIGUE | REDACTED | $4.88 | Contingent | | Unliquidated |
| ORLANDO RODRIGUEZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORLANDO RODRIGUEZ SOTO | REDACTED | $3,942.49 | Contingent | | Unliquidated |
| ORLANDO ROLDAN VENACIO | REDACTED | $794.39 | Contingent | | Unliquidated |
| ORLANDO ROMAN GONZALEZ | REDACTED | $2.08 | Contingent | | Unliquidated |
| ORLANDO ROMAN TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORLANDO ROSA CALDERO | REDACTED | $0.83 | Contingent | | Unliquidated |
| ORLANDO ROSADO PICORELLI | REDACTED | $10.10 | Contingent | | Unliquidated |
| ORLANDO ROSADO PICORELLI | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORLANDO RUBERT RAMOS | REDACTED | $62.11 | Contingent | | Unliquidated |
| ORLANDO RUBERT RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORLANDO RUIZ AQUINO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORLANDO RUIZ DIAZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| ORLANDO RUIZ MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORLANDO RUIZ SANCHEZ | REDACTED | $3.12 | Contingent | | Unliquidated |
| ORLANDO SANCHEZ COLON | REDACTED | $51.28 | Contingent | | Unliquidated |
| ORLANDO SANCHEZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORLANDO SANDOVAL MULERO | REDACTED | $206.60 | Contingent | | Unliquidated |
| ORLANDO SANDOVAL MULERO | REDACTED | $166.83 | Contingent | | Unliquidated |
| ORLANDO SANTANA AVILES | REDACTED | $27.35 | Contingent | | Unliquidated |
| ORLANDO SANTANA MOJICA | REDACTED | $93.48 | Contingent | | Unliquidated |
| ORLANDO SANTANA MOJICA | REDACTED | $0.01 | Contingent | | Unliquidated |
| ORLANDO SANTIAGO AYBAR | REDACTED | $1,993.09 | Contingent | | Unliquidated |
| ORLANDO SANTIAGO MOLINA | REDACTED | $435.11 | Contingent | | Unliquidated |
| ORLANDO SANTIAGO PEREZ | REDACTED | $98.24 | Contingent | | Unliquidated |
| ORLANDO SANTIAGO PEREZ | REDACTED | $1.85 | Contingent | | Unliquidated |
| ORLANDO SANTIAGO TORRES | REDACTED | $2,020.13 | Contingent | | Unliquidated |
| ORLANDO SANTOS ROSARIO | REDACTED | $109.68 | Contingent | | Unliquidated |
| ORLANDO SERRANO SERRANO | REDACTED | $0.10 | Contingent | | Unliquidated |
| ORLANDO SOJO RUIZ | REDACTED | $0.28 | Contingent | | Unliquidated |
| ORLANDO SUAREZ LUCIANO | REDACTED | $206.26 | Contingent | | Unliquidated |
| ORLANDO TERUEL LOPEZ | REDACTED | $2,088.33 | Contingent | | Unliquidated |
| ORLANDO TOLEDO RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORLANDO TORO PADUA | REDACTED | $4.65 | Contingent | | Unliquidated |
| ORLANDO TORRES DEL | REDACTED | $133.23 | Contingent | | Unliquidated |
| ORLANDO TORRES DEL | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORLANDO TORRES FRANCO | REDACTED | $19.16 | Contingent | | Unliquidated |
| ORLANDO TORRES FRANCO | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ORLANDO TORRES GARCIA | REDACTED | $34.16 | Contingent | | Unliquidated |
| ORLANDO TORRES ORTIZ | REDACTED | $323.97 | Contingent | | Unliquidated |
| ORLANDO TORRES ORTIZ | REDACTED | $248.70 | Contingent | | Unliquidated |
| ORLANDO TORRES PAGAN | REDACTED | $1,663.47 | Contingent | | Unliquidated |
| ORLANDO TORRES SOTO | REDACTED | $126.14 | Contingent | | Unliquidated |
| ORLANDO TORRES SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORLANDO VARGAS COLON | REDACTED | $78.99 | Contingent | | Unliquidated |
| ORLANDO VARGAS COLON | REDACTED | $0.73 | Contingent | | Unliquidated |
| ORLANDO VARGAS COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORLANDO VARGAS OLIVER | REDACTED | $0.05 | Contingent | | Unliquidated |
| ORLANDO VAZQUEZ LAUREANO | REDACTED | $138.78 | Contingent | | Unliquidated |
| ORLANDO VAZQUEZ MORALES | REDACTED | $196.65 | Contingent | | Unliquidated |
| ORLANDO VEGA ROSARIO | REDACTED | $136.94 | Contingent | | Unliquidated |
| ORLANDO VELAZQUEZ IGLESIA | REDACTED | $454.77 | Contingent | | Unliquidated |
| ORLANDO VELAZQUEZ REYES | REDACTED | $686.86 | Contingent | | Unliquidated |
| ORLANDO VELAZQUEZ REYES | REDACTED | $407.04 | Contingent | | Unliquidated |
| ORLANDO VELAZQUEZ ROSA | REDACTED | $377.50 | Contingent | | Unliquidated |
| ORLANDO VELAZQUEZ ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORLANDO VELEZ GONZALEZ | REDACTED | $239.04 | Contingent | | Unliquidated |
| ORLANDO VELEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORLANDO VELEZ OSORIO | REDACTED | $55.61 | Contingent | | Unliquidated |
| ORLANDO VELEZ TORRES | REDACTED | $898.57 | Contingent | | Unliquidated |
| ORLANDO VELEZ TORRES | REDACTED | $19.93 | Contingent | | Unliquidated |
| ORLANDO VELEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORLANDO VIGO ZENON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORLANDO X RIVERA CANALES | REDACTED | $0.07 | Contingent | | Unliquidated |
| ORLINDA LACEN CALCANO | REDACTED | $0.33 | Contingent | | Unliquidated |
| ORMARIE CORDERO GONZALEZ | REDACTED | $155.03 | Contingent | | Unliquidated |
| ORMARIE R COLLAZO VIDOT | REDACTED | $98.72 | Contingent | | Unliquidated |
| OROSIA PEREZ DIAZ | REDACTED | $147.15 | Contingent | | Unliquidated |
| ORQUIDIA ORTIZ RAMOS | REDACTED | $0.65 | Contingent | | Unliquidated |
| ORTIZ ALVARADO FELIX A | REDACTED | $1.05 | Contingent | | Unliquidated |
| ORTIZ ALVARADO FELIX A | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORTIZ COLLAZO LUIS A | REDACTED | $0.08 | Contingent | | Unliquidated |
| ORTIZ COLLAZO LUIS A | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORTIZ I CRUZ | REDACTED | $182.23 | Contingent | | Unliquidated |
| ORTIZ I CRUZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| ORTIZ I LANDRAU | REDACTED | $4.11 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ORTIZ I LANDRAU | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORTIZ I RODRIGUEZ | REDACTED | $99.44 | Contingent | | Unliquidated |
| ORTIZ J N GONZALEZ | REDACTED | $98.66 | Contingent | | Unliquidated |
| ORTIZ M ROSARIO | REDACTED | $148.48 | Contingent | | Unliquidated |
| ORTIZ M ROSARIO | REDACTED | $20.96 | Contingent | | Unliquidated |
| ORTIZ MARRERO SONIA M | REDACTED | $60.53 | Contingent | | Unliquidated |
| ORTIZ MIRANDA ROBERTO | REDACTED | $0.30 | Contingent | | Unliquidated |
| ORTIZ MORALES MADELINE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ORTIZ NEGRON EDDIE | REDACTED | $88.76 | Contingent | | Unliquidated |
| ORTIZ OR CABRERA | REDACTED | $13.28 | Contingent | | Unliquidated |
| ORTIZ ROCHE BRENDA Y | REDACTED | $92.17 | Contingent | | Unliquidated |
| ORTIZ ROMAN MARIA DE L | REDACTED | $0.17 | Contingent | | Unliquidated |
| ORTOS GUTIERREZ COLON | REDACTED | $49.11 | Contingent | | Unliquidated |
| ORVILLE ROSADO MARTINEZ | REDACTED | $179.08 | Contingent | | Unliquidated |
| OSCAR A CRESPO NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| OSCAR A DIAZ IRIZARRY | REDACTED | $166.83 | Contingent | | Unliquidated |
| OSCAR A PEREZ BECERRA | REDACTED | $0.52 | Contingent | | Unliquidated |
| OSCAR A VELAZQUEZ CONCEPCION | REDACTED | $118.80 | Contingent | | Unliquidated |
| OSCAR AQUINO PEREZ | REDACTED | $553.80 | Contingent | | Unliquidated |
| OSCAR AROCHO VEGA | REDACTED | $75.35 | Contingent | | Unliquidated |
| OSCAR ARROYO ORTIZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| OSCAR AYALA | REDACTED | $0.01 | Contingent | | Unliquidated |
| OSCAR BALLESTER CHAVEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| OSCAR BERRIOS GALARZA | REDACTED | $88.77 | Contingent | | Unliquidated |
| OSCAR CALO MASSA | REDACTED | $2.25 | Contingent | | Unliquidated |
| OSCAR CALO MASSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| OSCAR CAMARENO GUZMAN | REDACTED | $110.67 | Contingent | | Unliquidated |
| OSCAR CAMARENO GUZMAN | REDACTED | $6.02 | Contingent | | Unliquidated |
| OSCAR CAMARENO GUZMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| OSCAR CARABALLO TORRES | REDACTED | $0.17 | Contingent | | Unliquidated |
| OSCAR CARRASCO RIVERA | REDACTED | $0.46 | Contingent | | Unliquidated |
| OSCAR CARTAGENA COLON | REDACTED | $2.26 | Contingent | | Unliquidated |
| OSCAR CASTRODAD RESTO | REDACTED | $55.66 | Contingent | | Unliquidated |
| OSCAR CENTENO COSME | REDACTED | $1.02 | Contingent | | Unliquidated |
| OSCAR CENTENO COSME | REDACTED | $0.00 | Contingent | | Unliquidated |
| OSCAR CINTRON PEREZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| OSCAR CINTRON PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| OSCAR CINTRON PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OSCAR COLON ALVAREZ | REDACTED | $325.42 | Contingent | | Unliquidated |
| OSCAR COLON SANTIAGO | REDACTED | $88.18 | Contingent | | Unliquidated |
| OSCAR CRUZ CAJIGAS | REDACTED | $176.99 | Contingent | | Unliquidated |
| OSCAR CRUZ CAJIGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| OSCAR D ARAYA BRENES | REDACTED | $0.03 | Contingent | | Unliquidated |
| OSCAR D QUINONEZ NAVARRO | REDACTED | $1,272.74 | Contingent | | Unliquidated |
| OSCAR DIAZ MARTINEZ | REDACTED | $60.61 | Contingent | | Unliquidated |
| OSCAR DIAZ MONSERRATE | REDACTED | $196.44 | Contingent | | Unliquidated |
| OSCAR DIAZ TORRELLAS | REDACTED | $116.72 | Contingent | | Unliquidated |
| OSCAR E ACOSTA GONZALEZ | REDACTED | $167.57 | Contingent | | Unliquidated |
| OSCAR E ACOSTA GONZALEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| OSCAR E CARDONA ROMAN | REDACTED | $87.42 | Contingent | | Unliquidated |
| OSCAR E CARDONA ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| OSCAR E GONZALEZ ROBLES | REDACTED | $0.05 | Contingent | | Unliquidated |
| OSCAR E HERNANDEZ LOPEZ | REDACTED | $109.20 | Contingent | | Unliquidated |
| OSCAR ELEUTICE PASTRANA | REDACTED | $86.48 | Contingent | | Unliquidated |
| OSCAR FEBRES FLORES | REDACTED | $192.21 | Contingent | | Unliquidated |
| OSCAR FONT MESORANA | REDACTED | $13.20 | Contingent | | Unliquidated |
| OSCAR G GONZALEZ RIVERA | REDACTED | $0.22 | Contingent | | Unliquidated |
| OSCAR G GONZALEZ RIVERA | REDACTED | $0.02 | Contingent | | Unliquidated |
| OSCAR GONZALEZ BENITEZ | REDACTED | $261.31 | Contingent | | Unliquidated |
| OSCAR GONZALEZ RODRIGUEZ | REDACTED | $5,768.63 | Contingent | | Unliquidated |
| OSCAR GUERRERO ALTORAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| OSCAR H GONZALEZ GONZALEZ | REDACTED | $307.17 | Contingent | | Unliquidated |
| OSCAR I NAZARIO SEGARRA | REDACTED | $130.68 | Contingent | | Unliquidated |
| OSCAR I NAZARIO SEGARRA | REDACTED | $101.77 | Contingent | | Unliquidated |
| OSCAR JIMENEZ JUSTINIANO | REDACTED | $49.72 | Contingent | | Unliquidated |
| OSCAR L DELGADO JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| OSCAR L HERNANDEZ COLON | REDACTED | $0.33 | Contingent | | Unliquidated |
| OSCAR LAMBERTY MARCUCCI | REDACTED | $15.81 | Contingent | | Unliquidated |
| OSCAR LAMBERTY MARCUCCI | REDACTED | $0.00 | Contingent | | Unliquidated |
| OSCAR LOPEZ CRUZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| OSCAR LOPEZ LOPEZ | REDACTED | $31.00 | Contingent | | Unliquidated |
| OSCAR LUNA MARTINEZ | REDACTED | $460.81 | Contingent | | Unliquidated |
| OSCAR M SOTO VAZQUEZ | REDACTED | $6.93 | Contingent | | Unliquidated |
| OSCAR MADERA SEGARRA | REDACTED | $0.35 | Contingent | | Unliquidated |
| OSCAR MARTY GILESTRA | REDACTED | $328.53 | Contingent | | Unliquidated |
| OSCAR MELENDEZ CALDERON | REDACTED | $53.24 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OSCAR MELENDEZ CALDERON | REDACTED | $0.00 | Contingent | | Unliquidated |
| OSCAR MELENDEZ RODRIGUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| OSCAR MENDOZA MARTINEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| OSCAR MORALES MUJICA | REDACTED | $145.23 | Contingent | | Unliquidated |
| OSCAR NEGRON ALMEDA | REDACTED | $177.96 | Contingent | | Unliquidated |
| OSCAR NIEVES MATOS | REDACTED | $0.42 | Contingent | | Unliquidated |
| OSCAR OLIVO NIEVES | REDACTED | $116.43 | Contingent | | Unliquidated |
| OSCAR ORTA PACHECO | REDACTED | $98.78 | Contingent | | Unliquidated |
| OSCAR ORTIZ ORTIZ | REDACTED | $372.97 | Contingent | | Unliquidated |
| OSCAR ORTIZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| OSCAR OS MORALES | REDACTED | $98.62 | Contingent | | Unliquidated |
| OSCAR OS MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| OSCAR OS SANCHEZ | REDACTED | $174.87 | Contingent | | Unliquidated |
| OSCAR OSUNA CARRASQUILLO | REDACTED | $0.34 | Contingent | | Unliquidated |
| OSCAR PAGAN ROSA | REDACTED | $166.83 | Contingent | | Unliquidated |
| OSCAR PAGAN ROSA | REDACTED | $49.28 | Contingent | | Unliquidated |
| OSCAR PEREZ SOTO | REDACTED | $0.17 | Contingent | | Unliquidated |
| OSCAR PIZARRO RIVERA | REDACTED | $222.44 | Contingent | | Unliquidated |
| OSCAR R CORDERO HERNANDEZ | REDACTED | $247.58 | Contingent | | Unliquidated |
| OSCAR R CORDERO HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| OSCAR R UMANA PEREZ | REDACTED | $13.06 | Contingent | | Unliquidated |
| OSCAR RAMOS OLIVARES | REDACTED | $7,045.09 | Contingent | | Unliquidated |
| OSCAR RAMOS OLIVARES | REDACTED | $66.73 | Contingent | | Unliquidated |
| OSCAR RAMOS OLIVARES | REDACTED | $55.61 | Contingent | | Unliquidated |
| OSCAR RAMOS VELEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| OSCAR RETAMAR RIVERA | REDACTED | $0.33 | Contingent | | Unliquidated |
| OSCAR RIVERA CARBANA | REDACTED | $88.37 | Contingent | | Unliquidated |
| OSCAR RIVERA CORTEZ | REDACTED | $0.44 | Contingent | | Unliquidated |
| OSCAR RIVERA LEBRON | REDACTED | $995.58 | Contingent | | Unliquidated |
| OSCAR RIVERA LEBRON | REDACTED | $147.08 | Contingent | | Unliquidated |
| OSCAR RIVERA LEBRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| OSCAR RIVERA RODRIGUEZ | REDACTED | $797.36 | Contingent | | Unliquidated |
| OSCAR RODRIGUEZ GARCIA | REDACTED | $0.20 | Contingent | | Unliquidated |
| OSCAR RODRIGUEZ GONZALEZ | REDACTED | $127.82 | Contingent | | Unliquidated |
| OSCAR RODRIGUEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| OSCAR RODRIGUEZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| OSCAR RODRIGUEZ RIVERA | REDACTED | $390.76 | Contingent | | Unliquidated |
| OSCAR RODRIGUEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OSCAR SALAS MORALES | REDACTED | $0.17 | Contingent | | Unliquidated |
| OSCAR SANTANA NIEVES | REDACTED | $221.08 | Contingent | | Unliquidated |
| OSCAR SOTO TORRES | REDACTED | $138.96 | Contingent | | Unliquidated |
| OSCAR SOTO TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| OSCAR SOTOMAYOR VICENT | REDACTED | $66.44 | Contingent | | Unliquidated |
| OSCAR TORRES | REDACTED | $112.31 | Contingent | | Unliquidated |
| OSCAR TORRES MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| OSCAR TRINIDAD JAIME | REDACTED | $1.03 | Contingent | | Unliquidated |
| OSCAR VALCARCEL VILLEGAS | REDACTED | $50.88 | Contingent | | Unliquidated |
| OSCAR VALLE IRIZARRY | REDACTED | $49.11 | Contingent | | Unliquidated |
| OSCAR VELEZ ABREU | REDACTED | $10.77 | Contingent | | Unliquidated |
| OSCAR VENES MEDINA | REDACTED | $269.80 | Contingent | | Unliquidated |
| OSDALY TORRES SOSA | REDACTED | $138.75 | Contingent | | Unliquidated |
| OSIRIS TALABA SANTANA | REDACTED | $5.59 | Contingent | | Unliquidated |
| OSIRIS TORRES RIVERA | REDACTED | $127.88 | Contingent | | Unliquidated |
| OSMARA B MOLINA ROSARIO | REDACTED | $0.06 | Contingent | | Unliquidated |
| OSMARIE CASTRODAD FERNANDEZ | REDACTED | $1,504.09 | Contingent | | Unliquidated |
| OSORIO C SANTANA | REDACTED | $1.14 | Contingent | | Unliquidated |
| OSUALDO MALDONADO BORGES | REDACTED | $349.76 | Contingent | | Unliquidated |
| OSVALDO A OLIVERAS DEL TORO | REDACTED | $0.00 | Contingent | | Unliquidated |
| OSVALDO ACEVEDO GUTIERREZ | REDACTED | $686.09 | Contingent | | Unliquidated |
| OSVALDO ACEVEDO GUTIERREZ | REDACTED | $385.86 | Contingent | | Unliquidated |
| OSVALDO ALGARIN RIVERA | REDACTED | $60.02 | Contingent | | Unliquidated |
| OSVALDO ALLENDE SIERRA | REDACTED | $111.93 | Contingent | | Unliquidated |
| OSVALDO ALLENDE SIERRA | REDACTED | $0.00 | Contingent | | Unliquidated |
| OSVALDO ALOMAR OTERO | REDACTED | $0.10 | Contingent | | Unliquidated |
| OSVALDO APONTE MELENDEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| OSVALDO AVILA DELGADO | REDACTED | $26.07 | Contingent | | Unliquidated |
| OSVALDO AVILA DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| OSVALDO BAEZ POLIDURA | REDACTED | $111.22 | Contingent | | Unliquidated |
| OSVALDO BURGOS PEREZ | REDACTED | $56.26 | Contingent | | Unliquidated |
| OSVALDO CADIZ ARROYO | REDACTED | $0.08 | Contingent | | Unliquidated |
| OSVALDO CANALES JIMENEZ | REDACTED | $44.20 | Contingent | | Unliquidated |
| OSVALDO CARRION VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| OSVALDO CARTAGENA SANCHEZ | REDACTED | $48.87 | Contingent | | Unliquidated |
| OSVALDO CASILLAS VIERA | REDACTED | $49.11 | Contingent | | Unliquidated |
| OSVALDO CASILLAS VIERA | REDACTED | $40.04 | Contingent | | Unliquidated |
| OSVALDO CASTILLO NIEVES | REDACTED | $0.17 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OSVALDO COLON REYES | REDACTED | $111.22 | Contingent | | Unliquidated |
| OSVALDO CRESPO LACOURT | REDACTED | $0.00 | Contingent | | Unliquidated |
| OSVALDO CRUZ LAUREANO | REDACTED | $100.32 | Contingent | | Unliquidated |
| OSVALDO D QUINONES JESUS | REDACTED | $20.03 | Contingent | | Unliquidated |
| OSVALDO DE LA ROSA VIDAL | REDACTED | $0.00 | Contingent | | Unliquidated |
| OSVALDO DELGADO RIVERA | REDACTED | $22.79 | Contingent | | Unliquidated |
| OSVALDO FLORES DIAZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| OSVALDO GARAYUA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| OSVALDO GARCIA FONSECA | REDACTED | $0.00 | Contingent | | Unliquidated |
| OSVALDO GARCIA RODRIGUEZ | REDACTED | $555.04 | Contingent | | Unliquidated |
| OSVALDO GARCIA ROSADO | REDACTED | $0.87 | Contingent | | Unliquidated |
| OSVALDO GONZALEZ BERRIOS | REDACTED | $265.88 | Contingent | | Unliquidated |
| OSVALDO GONZALEZ GONZALEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| OSVALDO GONZALEZ TORRES | REDACTED | $111.32 | Contingent | | Unliquidated |
| OSVALDO GONZALEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| OSVALDO GONZALEZ VELEZ | REDACTED | $8.89 | Contingent | | Unliquidated |
| OSVALDO J CRUZ JAVARIZ | REDACTED | $3.34 | Contingent | | Unliquidated |
| OSVALDO JIMENEZ QUINONES | REDACTED | $0.02 | Contingent | | Unliquidated |
| OSVALDO L MALDONADO MARTINEZ | REDACTED | $695.15 | Contingent | | Unliquidated |
| OSVALDO L MALDONADO MARTINEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| OSVALDO L MERCED LOPEZ | REDACTED | $111.05 | Contingent | | Unliquidated |
| OSVALDO L MERCED LOPEZ | REDACTED | $46.72 | Contingent | | Unliquidated |
| OSVALDO L MERCED LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| OSVALDO L MERCED LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| OSVALDO L MORALES MARRERO | REDACTED | $0.03 | Contingent | | Unliquidated |
| OSVALDO L RIOS MELENDEZ | REDACTED | $55.38 | Contingent | | Unliquidated |
| OSVALDO LEBRON ROSSY | REDACTED | $216.98 | Contingent | | Unliquidated |
| OSVALDO LOPEZ CARTAGENA | REDACTED | $0.13 | Contingent | | Unliquidated |
| OSVALDO LOPEZ SOLLA | REDACTED | $79.04 | Contingent | | Unliquidated |
| OSVALDO LOPEZ SOLLA | REDACTED | $0.17 | Contingent | | Unliquidated |
| OSVALDO LOPEZ SOLLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| OSVALDO LUGO CRESPO | REDACTED | $50.30 | Contingent | | Unliquidated |
| OSVALDO LUGO CRESPO | REDACTED | $0.00 | Contingent | | Unliquidated |
| OSVALDO M BAEZ FERRER | REDACTED | $0.68 | Contingent | | Unliquidated |
| OSVALDO MALDONADO CANCEL | REDACTED | $65.48 | Contingent | | Unliquidated |
| OSVALDO MALDONADO RODRIGUEZ | REDACTED | $50.80 | Contingent | | Unliquidated |
| OSVALDO MATOS AVILES | REDACTED | $37.40 | Contingent | | Unliquidated |
| OSVALDO MAYSONET MENDRE | REDACTED | $50.85 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OSVALDO MAYSONET MENDRE | REDACTED | $0.00 | Contingent | | Unliquidated |
| OSVALDO MORALES SANTIAGO | REDACTED | $0.23 | Contingent | | Unliquidated |
| OSVALDO NEGRON ACOSTA | REDACTED | $0.18 | Contingent | | Unliquidated |
| OSVALDO NEGRON ACOSTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| OSVALDO NEGRON RIVERA | REDACTED | $104.38 | Contingent | | Unliquidated |
| OSVALDO NEGRON RIVERA | REDACTED | $10.84 | Contingent | | Unliquidated |
| OSVALDO O CALDERON BURGOS | REDACTED | $3.03 | Contingent | | Unliquidated |
| OSVALDO O CALDERON BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| OSVALDO O LOPEZ GONZALEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| OSVALDO O LOPEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| OSVALDO ORTIZ ABREU | REDACTED | $55.61 | Contingent | | Unliquidated |
| OSVALDO OSORIO DIAZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| OSVALDO PADILLA NEGRON | REDACTED | $170.26 | Contingent | | Unliquidated |
| OSVALDO PEREZ MONTERO | REDACTED | $1.28 | Contingent | | Unliquidated |
| OSVALDO PEREZ MONTERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| OSVALDO PINERO FONTAN | REDACTED | $2.07 | Contingent | | Unliquidated |
| OSVALDO PINERO FONTAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| OSVALDO R MALDONADO RAMOS | REDACTED | $10.79 | Contingent | | Unliquidated |
| OSVALDO RIOS HERNANDEZ | REDACTED | $135.35 | Contingent | | Unliquidated |
| OSVALDO RIVERA ALVARADO | REDACTED | $592.86 | Contingent | | Unliquidated |
| OSVALDO RIVERA DELGADO | REDACTED | $141.36 | Contingent | | Unliquidated |
| OSVALDO RIVERA HERNANDEZ | REDACTED | $672.37 | Contingent | | Unliquidated |
| OSVALDO RIVERA MORALES | REDACTED | $1.52 | Contingent | | Unliquidated |
| OSVALDO RIVERA RIVERA | REDACTED | $1.39 | Contingent | | Unliquidated |
| OSVALDO RODRIGUEZ ORTIZ | REDACTED | $0.24 | Contingent | | Unliquidated |
| OSVALDO RODRIGUEZ RIVERA | REDACTED | $111.22 | Contingent | | Unliquidated |
| OSVALDO ROMAN SERRANO | REDACTED | $282.67 | Contingent | | Unliquidated |
| OSVALDO ROSA ALVAREZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| OSVALDO ROSADO BERNARDI | REDACTED | $299.03 | Contingent | | Unliquidated |
| OSVALDO ROSARIO IRAOLA | REDACTED | $140.54 | Contingent | | Unliquidated |
| OSVALDO SANCHEZ GONZALEZ | REDACTED | $103.75 | Contingent | | Unliquidated |
| OSVALDO SANTIAGO TORRES | REDACTED | $111.16 | Contingent | | Unliquidated |
| OSVALDO SCHERMETTY CORDERO | REDACTED | $0.20 | Contingent | | Unliquidated |
| OSVALDO SCHERMETTY CORDERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| OSVALDO SERRANO RIVERA | REDACTED | $21.35 | Contingent | | Unliquidated |
| OSVALDO SOTO GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| OSVALDO SOTO PEREZ | REDACTED | $336.05 | Contingent | | Unliquidated |
| OSVALDO SOTO VALENTIN | REDACTED | $111.15 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OSVALDO TIRADO MARTIR | REDACTED | $0.00 | Contingent | | Unliquidated |
| OSVALDO TORRES FRANCO | REDACTED | $0.14 | Contingent | | Unliquidated |
| OSVALDO TORRES NAZARIO | REDACTED | $864.39 | Contingent | | Unliquidated |
| OSVALDO TORRES VARGAS | REDACTED | $49.11 | Contingent | | Unliquidated |
| OSVALDO VALDES MOLINA | REDACTED | $74.03 | Contingent | | Unliquidated |
| OSVALDO VALDES MOLINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| OSVALDO VIZCARRONDO ALICEA | REDACTED | $43.51 | Contingent | | Unliquidated |
| OSVALDO ZAYAS LOPEZ | REDACTED | $2,099.23 | Contingent | | Unliquidated |
| OSVALEDO FELICIANO FELICIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| OSWALDO HEREDIA CORDERO | REDACTED | $5.02 | Contingent | | Unliquidated |
| OTHONIEL GUERRIDO ALLENDE | REDACTED | $0.04 | Contingent | | Unliquidated |
| OTHONIEL LOPEZ MEDINA | REDACTED | $0.34 | Contingent | | Unliquidated |
| OTILIA OLMEDO MENDEZ | REDACTED | $28.73 | Contingent | | Unliquidated |
| OTILIA OLMEDO MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| OTILIA QUINONES CARO | REDACTED | $0.17 | Contingent | | Unliquidated |
| OTILIA RIVERA RIVERA | REDACTED | $0.07 | Contingent | | Unliquidated |
| OTILIO G GARCIA FONTANEZ | REDACTED | $0.28 | Contingent | | Unliquidated |
| OTILIO GARCIA FONTANEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| OTILIO GARCIA JIMENEZ | REDACTED | $1,723.30 | Contingent | | Unliquidated |
| OTILIO GARCIA JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| OTILIO GONZALEZ RODRIGUEZ | REDACTED | $0.16 | Contingent | | Unliquidated |
| OTILIO MARTINEZ ARROYO | REDACTED | $265.22 | Contingent | | Unliquidated |
| OTILIO MORALES ROMAN | REDACTED | $2.30 | Contingent | | Unliquidated |
| OTILIO MORALES ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| OTILIO NIEVES MARTINEZ | REDACTED | $200.29 | Contingent | | Unliquidated |
| OTILIO PLAZA MALDONADO | REDACTED | $116.96 | Contingent | | Unliquidated |
| OTILIO RAMOS CAMACHO | REDACTED | $79.39 | Contingent | | Unliquidated |
| OTILIO SANTIAGO LOZADA | REDACTED | $140.32 | Contingent | | Unliquidated |
| OTILIO VAZQUEZ LUGO | REDACTED | $393.11 | Contingent | | Unliquidated |
| OTONIEL FIGUEROA OTERO | REDACTED | $0.05 | Contingent | | Unliquidated |
| OTONIEL FIGUEROA OTERO | REDACTED | $0.04 | Contingent | | Unliquidated |
| OTONIEL GONZALEZ GARCIA | REDACTED | $0.35 | Contingent | | Unliquidated |
| OTONIEL NATAL ORAMA | REDACTED | $739.02 | Contingent | | Unliquidated |
| OTONIEL NATAL ORAMA | REDACTED | $0.00 | Contingent | | Unliquidated |
| OTONIEL ORTIZ CLAUDIO | REDACTED | $132.97 | Contingent | | Unliquidated |
| OTONIEL RODRIGUEZ AYALA | REDACTED | $49.31 | Contingent | | Unliquidated |
| OTONIEL SERRANO SERRANO | REDACTED | $8.65 | Contingent | | Unliquidated |
| OTONIEL SERRANO SERRANO | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| OTTMAN MARTINEZ MARTINEZ | REDACTED | $124.55 | Contingent | | Unliquidated |
| OTTMAN MARTINEZ MARTINEZ | REDACTED | $96.22 | Contingent | | Unliquidated |
| OTTMAN MARTINEZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| OTTO SEPULVEDA MOJICA | REDACTED | $349.35 | Contingent | | Unliquidated |
| OTTO W TORRES VAZQUEZ | REDACTED | $0.83 | Contingent | | Unliquidated |
| OTTONIEL ZAYAS COLON | REDACTED | $278.05 | Contingent | | Unliquidated |
| OVELINDA ORTIZ GONZALEZ | REDACTED | $44.03 | Contingent | | Unliquidated |
| OVELINDA ORTIZ GONZALEZ | REDACTED | $38.93 | Contingent | | Unliquidated |
| OVELYN BONET RAMOS | REDACTED | $0.67 | Contingent | | Unliquidated |
| OVIDIO DELGADO SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| OVIDIO IRIZARRY RODRIGUEZ | REDACTED | $142.95 | Contingent | | Unliquidated |
| OVIDIO J SILVA MOLERO | REDACTED | $195.87 | Contingent | | Unliquidated |
| OVIDIO MELENDEZ DAVILA | REDACTED | $49.44 | Contingent | | Unliquidated |
| OVIDIO ORTIZ AYALA | REDACTED | $188.08 | Contingent | | Unliquidated |
| OVIDIO ORTIZ AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| OVIDIO R PEREZ ROMAN | REDACTED | $143.71 | Contingent | | Unliquidated |
| OVIDIO R PEREZ ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| OVIDIO RIVERA RAMOS | REDACTED | $73.79 | Contingent | | Unliquidated |
| OVIDIO RODRIGUEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| OVIDIO TORRES GONZALEZ | REDACTED | $88.52 | Contingent | | Unliquidated |
| OVIDIO VELAZQUEZ GAUDINO | REDACTED | $40.09 | Contingent | | Unliquidated |
| OYOLA ROSADO | REDACTED | $2.73 | Contingent | | Unliquidated |
| OZNI SOTO ARROYO | REDACTED | $49.67 | Contingent | | Unliquidated |
| PABLITO CARMONA TIRADO | REDACTED | $2,253.25 | Contingent | | Unliquidated |
| PABLITO CARMONA TIRADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| PABLO A CARDONA ROSA | REDACTED | $85.07 | Contingent | | Unliquidated |
| PABLO A ESCOBAR CEPEDA | REDACTED | $1,551.68 | Contingent | | Unliquidated |
| PABLO A MENDEZ BRACETY | REDACTED | $518.49 | Contingent | | Unliquidated |
| PABLO A MORALES RODRIGUEZ | REDACTED | $119.35 | Contingent | | Unliquidated |
| PABLO A PEREZ MARTINEZ | REDACTED | $20.66 | Contingent | | Unliquidated |
| PABLO A PEREZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PABLO A RAMOS COLON | REDACTED | $172.31 | Contingent | | Unliquidated |
| PABLO A RODRIGUEZ VELEZ | REDACTED | $194.47 | Contingent | | Unliquidated |
| PABLO A ROSARIO DIAZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| PABLO A VAZQUEZ RODRIGUEZ | REDACTED | $11.53 | Contingent | | Unliquidated |
| PABLO A VAZQUEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PABLO ACEVEDO CORDERO | REDACTED | $894.50 | Contingent | | Unliquidated |
| PABLO ARISTUD SANTIAGO | REDACTED | $32.81 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PABLO ARZUAGA GOMEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PABLO AYALA BETANCOURT | REDACTED | $122.84 | Contingent | | Unliquidated |
| PABLO BADILLO ROMAN | REDACTED | $0.12 | Contingent | | Unliquidated |
| PABLO BADILLO ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| PABLO BAEZ ROLON | REDACTED | $20.64 | Contingent | | Unliquidated |
| PABLO BERRIOS ROBLES | REDACTED | $0.00 | Contingent | | Unliquidated |
| PABLO BURGOS ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PABLO BURGOS PINERO | REDACTED | $0.01 | Contingent | | Unliquidated |
| PABLO CARRASQUILLO DAVILA | REDACTED | $61.96 | Contingent | | Unliquidated |
| PABLO CLEMENTE CORTON | REDACTED | $3.71 | Contingent | | Unliquidated |
| PABLO COLON DEL | REDACTED | $19.91 | Contingent | | Unliquidated |
| PABLO COLON DEL | REDACTED | $0.03 | Contingent | | Unliquidated |
| PABLO COLON MENDEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| PABLO COLON SANTIAGO | REDACTED | $111.38 | Contingent | | Unliquidated |
| PABLO CORCHADO CRUZ | REDACTED | $48.87 | Contingent | | Unliquidated |
| PABLO CRESPO TORRES | REDACTED | $98.69 | Contingent | | Unliquidated |
| PABLO CRESPO TORRES | REDACTED | $0.57 | Contingent | | Unliquidated |
| PABLO CRUZ CASTRO | REDACTED | $96.99 | Contingent | | Unliquidated |
| PABLO CRUZ CASTRO | REDACTED | $0.19 | Contingent | | Unliquidated |
| PABLO CRUZ CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| PABLO CRUZ MORALES | REDACTED | $249.41 | Contingent | | Unliquidated |
| PABLO CRUZ OLMO | REDACTED | $0.17 | Contingent | | Unliquidated |
| PABLO CRUZ SANTIAGO | REDACTED | $39.18 | Contingent | | Unliquidated |
| PABLO CUADRADO TOLENTINO | REDACTED | $0.33 | Contingent | | Unliquidated |
| PABLO D GARCIA VARGAS | REDACTED | $381.39 | Contingent | | Unliquidated |
| PABLO D ORTIZ FELICIANO | REDACTED | $143.59 | Contingent | | Unliquidated |
| PABLO DELGADO PACHECO | REDACTED | $111.43 | Contingent | | Unliquidated |
| PABLO DIAZ DIAZ | REDACTED | $264.21 | Contingent | | Unliquidated |
| PABLO DIAZ DIAZ | REDACTED | $1.40 | Contingent | | Unliquidated |
| PABLO DIAZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PABLO DIAZ GONZALEZ | REDACTED | $21.94 | Contingent | | Unliquidated |
| PABLO DIAZ ORTIZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| PABLO E CARDONA ADAMES | REDACTED | $12.38 | Contingent | | Unliquidated |
| PABLO E E LLERANDI BEAUCHAMP | REDACTED | $48.87 | Contingent | | Unliquidated |
| PABLO E MARRERO ORTIZ | REDACTED | $44.82 | Contingent | | Unliquidated |
| PABLO FEBRES TAPIA | REDACTED | $130.19 | Contingent | | Unliquidated |
| PABLO FEBRES TAPIA | REDACTED | $63.61 | Contingent | | Unliquidated |
| PABLO FELICIANO LOPEZ | REDACTED | $185.15 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PABLO FELICIANO RODRIGUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| PABLO FRONTANES SANTIAGO | REDACTED | $207.78 | Contingent | | Unliquidated |
| PABLO FUENTES BENITEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PABLO FUENTES QUINONES | REDACTED | $29.61 | Contingent | | Unliquidated |
| PABLO FUENTES QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| PABLO G RIVERA MARRERO | REDACTED | $105.61 | Contingent | | Unliquidated |
| PABLO G RIVERA MARRERO | REDACTED | $76.57 | Contingent | | Unliquidated |
| PABLO GARCIA GONZALEZ | REDACTED | $727.16 | Contingent | | Unliquidated |
| PABLO GARCIA GONZALEZ | REDACTED | $42.30 | Contingent | | Unliquidated |
| PABLO GARCIA GONZALEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| PABLO GARCIA QUINTANA | REDACTED | $166.62 | Contingent | | Unliquidated |
| PABLO GONZALEZ ALAYON | REDACTED | $38.54 | Contingent | | Unliquidated |
| PABLO GONZALEZ DIAZ | REDACTED | $14.56 | Contingent | | Unliquidated |
| PABLO GONZALEZ FONT | REDACTED | $21.05 | Contingent | | Unliquidated |
| PABLO GONZALEZ ORTIZ | REDACTED | $1,249.75 | Contingent | | Unliquidated |
| PABLO GONZALEZ SCHETTINI | REDACTED | $196.54 | Contingent | | Unliquidated |
| PABLO GONZALEZ VELEZ | REDACTED | $500.32 | Contingent | | Unliquidated |
| PABLO GUZMAN BURGOS | REDACTED | $294.83 | Contingent | | Unliquidated |
| PABLO HERNANDEZ ROSADO | REDACTED | $161.00 | Contingent | | Unliquidated |
| PABLO HERNANDEZ ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| PABLO HERNANDEZ VARGAS | REDACTED | $218.42 | Contingent | | Unliquidated |
| PABLO IRIZARRY ALFONSO | REDACTED | $0.17 | Contingent | | Unliquidated |
| PABLO IRIZARRY MEJIAS | REDACTED | $111.05 | Contingent | | Unliquidated |
| PABLO IRIZARRY MEJIAS | REDACTED | $0.17 | Contingent | | Unliquidated |
| PABLO J BURGOS SALGADO | REDACTED | $111.04 | Contingent | | Unliquidated |
| PABLO J CURET BOYRIE | REDACTED | $250.41 | Contingent | | Unliquidated |
| PABLO J FIGUEROA RAMOS | REDACTED | $3.38 | Contingent | | Unliquidated |
| PABLO J MATIAS DELBREY | REDACTED | $1,784.26 | Contingent | | Unliquidated |
| PABLO J NARVAEZ CRUZ | REDACTED | $37.20 | Contingent | | Unliquidated |
| PABLO J NARVAEZ CRUZ | REDACTED | $8.37 | Contingent | | Unliquidated |
| PABLO J RIVERA MARTINEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| PABLO J RIVERA MARTINEZ | REDACTED | $2.57 | Contingent | | Unliquidated |
| PABLO J SERPA OCASIO | REDACTED | $0.03 | Contingent | | Unliquidated |
| PABLO JIMENEZ | REDACTED | $627.35 | Contingent | | Unliquidated |
| PABLO LAFONTAINE RODRIGUEZ | REDACTED | $48.06 | Contingent | | Unliquidated |
| PABLO LAFONTAINE RODRIGUEZ | REDACTED | $0.13 | Contingent | | Unliquidated |
| PABLO LISOJO RIVERA | REDACTED | $153.41 | Contingent | | Unliquidated |
| PABLO LISOJO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PABLO LLANOS SANCHEZ | REDACTED | $55.90 | Contingent | | Unliquidated |
| PABLO LOPEZ MARTINEZ | REDACTED | $0.32 | Contingent | | Unliquidated |
| PABLO LOPEZ RODRIGUEZ | REDACTED | $15.00 | Contingent | | Unliquidated |
| PABLO LOPEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PABLO LOZADA VELAZQUEZ | REDACTED | $0.12 | Contingent | | Unliquidated |
| PABLO LUGO REYES | REDACTED | $97.06 | Contingent | | Unliquidated |
| PABLO MALAVE MUNIZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| PABLO MARCANO RIVERA | REDACTED | $123.16 | Contingent | | Unliquidated |
| PABLO MARRERO LAUREANO | REDACTED | $539.58 | Contingent | | Unliquidated |
| PABLO MARRERO LEON | REDACTED | $111.22 | Contingent | | Unliquidated |
| PABLO MEDINA CORREA | REDACTED | $0.35 | Contingent | | Unliquidated |
| PABLO MEDINA TORRES | REDACTED | $0.04 | Contingent | | Unliquidated |
| PABLO MEDRANO ROBLES | REDACTED | $40.94 | Contingent | | Unliquidated |
| PABLO MELENDEZ HERNANDEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| PABLO MORALES COLON | REDACTED | $1.00 | Contingent | | Unliquidated |
| PABLO MUNIZ ALVAREZ | REDACTED | $82.15 | Contingent | | Unliquidated |
| PABLO N DUMENG FELICIANO | REDACTED | $180.25 | Contingent | | Unliquidated |
| PABLO NAZARIO CONCEPCION | REDACTED | $61.67 | Contingent | | Unliquidated |
| PABLO NEGRON PABLO | REDACTED | $48.87 | Contingent | | Unliquidated |
| PABLO ORTEGA ERAZO | REDACTED | $61.67 | Contingent | | Unliquidated |
| PABLO ORTIZ GARCIA | REDACTED | $49.11 | Contingent | | Unliquidated |
| PABLO ORTIZ LEBRON | REDACTED | $235.98 | Contingent | | Unliquidated |
| PABLO ORTIZ RIVERA | REDACTED | $42.41 | Contingent | | Unliquidated |
| PABLO ORTIZ ROSARIO | REDACTED | $0.06 | Contingent | | Unliquidated |
| PABLO OTERO DIAZ | REDACTED | $196.44 | Contingent | | Unliquidated |
| PABLO PADILLA GONZALEZ | REDACTED | $44.22 | Contingent | | Unliquidated |
| PABLO PADILLA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PABLO PAGAN PAGAN | REDACTED | $0.01 | Contingent | | Unliquidated |
| PABLO PEREZ GERENA | REDACTED | $48.69 | Contingent | | Unliquidated |
| PABLO PEREZ JESUS | REDACTED | $245.32 | Contingent | | Unliquidated |
| PABLO PEREZ QUIONES | REDACTED | $4.91 | Contingent | | Unliquidated |
| PABLO PEREZ RODRIGUEZ | REDACTED | $392.88 | Contingent | | Unliquidated |
| PABLO PUBILL FIGUEROA | REDACTED | $151.37 | Contingent | | Unliquidated |
| PABLO QUINONES LABOY | REDACTED | $294.83 | Contingent | | Unliquidated |
| PABLO QUINONES PABLO | REDACTED | $55.44 | Contingent | | Unliquidated |
| PABLO QUINONES PADILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| PABLO R ESCRIBANO MIRANDA | REDACTED | $12.46 | Contingent | | Unliquidated |
| PABLO R PADILLA GONZALEZ | REDACTED | $2,274.85 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PABLO R PADILLA GONZALEZ | REDACTED | $16.87 | Contingent | | Unliquidated |
| PABLO R TORRES GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| PABLO R VILLEGAS MELENDEZ | REDACTED | $95.47 | Contingent | | Unliquidated |
| PABLO RAMIREZ RIVERA | REDACTED | $101.10 | Contingent | | Unliquidated |
| PABLO RAMIREZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| PABLO RAMOS BURGOS | REDACTED | $0.35 | Contingent | | Unliquidated |
| PABLO RAMOS COLON | REDACTED | $56.76 | Contingent | | Unliquidated |
| PABLO RAMOS MELENDEZ | REDACTED | $92.05 | Contingent | | Unliquidated |
| PABLO RAMOS PENA | REDACTED | $131.73 | Contingent | | Unliquidated |
| PABLO RAMOS PENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| PABLO RAMOS TORRES | REDACTED | $49.66 | Contingent | | Unliquidated |
| PABLO RAMOS TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| PABLO REYES TORRES | REDACTED | $0.22 | Contingent | | Unliquidated |
| PABLO RIVERA COTTO | REDACTED | $208.04 | Contingent | | Unliquidated |
| PABLO RIVERA DELGADO | REDACTED | $806.42 | Contingent | | Unliquidated |
| PABLO RIVERA NEGRON | REDACTED | $300.62 | Contingent | | Unliquidated |
| PABLO RIVERA NEGRON | REDACTED | $163.79 | Contingent | | Unliquidated |
| PABLO RIVERA NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| PABLO RIVERA ORTIZ | REDACTED | $147.37 | Contingent | | Unliquidated |
| PABLO RIVERA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PABLO RIVERA RODRIGUEZ | REDACTED | $100.16 | Contingent | | Unliquidated |
| PABLO RODRIGUEZ COLON | REDACTED | $49.11 | Contingent | | Unliquidated |
| PABLO RODRIGUEZ CORDERO | REDACTED | $0.06 | Contingent | | Unliquidated |
| PABLO RODRIGUEZ GONZALEZ | REDACTED | $72.56 | Contingent | | Unliquidated |
| PABLO RODRIGUEZ MARRERO | REDACTED | $324.88 | Contingent | | Unliquidated |
| PABLO RODRIGUEZ NEGRON | REDACTED | $30.05 | Contingent | | Unliquidated |
| PABLO RODRIGUEZ NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| PABLO RODRIGUEZ RAMOS | REDACTED | $0.34 | Contingent | | Unliquidated |
| PABLO RODRIGUEZ RIVERA | REDACTED | $0.17 | Contingent | | Unliquidated |
| PABLO ROMAN JIMENEZ | REDACTED | $24.60 | Contingent | | Unliquidated |
| PABLO ROMAN VELEZ | REDACTED | $394.05 | Contingent | | Unliquidated |
| PABLO RONDON REYES | REDACTED | $49.14 | Contingent | | Unliquidated |
| PABLO ROSADO REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| PABLO ROSARIO COLON | REDACTED | $283.89 | Contingent | | Unliquidated |
| PABLO ROSARIO COLON | REDACTED | $280.30 | Contingent | | Unliquidated |
| PABLO SANTANA FIGUEROA | REDACTED | $148.75 | Contingent | | Unliquidated |
| PABLO SANTANA FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| PABLO SANTIAGO DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PABLO SANTIAGO GARCIA | REDACTED | $273.93 | Contingent | | Unliquidated |
| PABLO SANTIAGO MERCADO | REDACTED | $98.22 | Contingent | | Unliquidated |
| PABLO SANTIAGO MORALES | REDACTED | $0.18 | Contingent | | Unliquidated |
| PABLO SANTIAGO ROSADO | REDACTED | $1,323.96 | Contingent | | Unliquidated |
| PABLO SANTIAGO ROSADO | REDACTED | $137.24 | Contingent | | Unliquidated |
| PABLO SANTOS CARTAGENA | REDACTED | $104.54 | Contingent | | Unliquidated |
| PABLO SOTO CENTENO | REDACTED | $0.10 | Contingent | | Unliquidated |
| PABLO SOTO PEREA | REDACTED | $0.00 | Contingent | | Unliquidated |
| PABLO VARGAS ALVERIO | REDACTED | $65.87 | Contingent | | Unliquidated |
| PABLO VARGAS ALVERIO | REDACTED | $18.20 | Contingent | | Unliquidated |
| PABLO VELAZQUEZ PEREZ | REDACTED | $16.61 | Contingent | | Unliquidated |
| PABLO VELAZQUEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PABLO VELEZ ALEMAN | REDACTED | $360.82 | Contingent | | Unliquidated |
| PABLO VENES NOVOA | REDACTED | $358.71 | Contingent | | Unliquidated |
| PABLO VENES NOVOA | REDACTED | $16.99 | Contingent | | Unliquidated |
| PABLO VILLEGAS VILLEGAS | REDACTED | $542.10 | Contingent | | Unliquidated |
| PABLO X DELGADO COLLAZO | REDACTED | $0.06 | Contingent | | Unliquidated |
| PABON E MORALES PABON MORALES RUBEN | REDACTED | $0.22 | Contingent | | Unliquidated |
| PACHECO CRUZ MARIBEL | REDACTED | $0.17 | Contingent | | Unliquidated |
| PACHECO FEBO ROSA | REDACTED | $0.02 | Contingent | | Unliquidated |
| PACHECO MARTINEZ ELIDO | REDACTED | $0.30 | Contingent | | Unliquidated |
| PADILLA REYES GILBERTO | REDACTED | $0.43 | Contingent | | Unliquidated |
| PADRO M MARTINEZ CEDENO | REDACTED | $0.00 | Contingent | | Unliquidated |
| PADRO PINERO IRIS M | REDACTED | $1,289.02 | Contingent | | Unliquidated |
| PAGAN MATOS | REDACTED | $0.17 | Contingent | | Unliquidated |
| PAGAN RIOS EDGAR | REDACTED | $0.31 | Contingent | | Unliquidated |
| PAGAN W OCASIO | REDACTED | $88.94 | Contingent | | Unliquidated |
| PAGAN W OCASIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| PALMIRA CANETY SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| PALMIRA L QUESTELL GARCIA | REDACTED | $200.71 | Contingent | | Unliquidated |
| PALMIRA SANTIAGO RIOS | REDACTED | $98.22 | Contingent | | Unliquidated |
| PALMIRA TORRES VELAZCO | REDACTED | $0.00 | Contingent | | Unliquidated |
| PAMELA ALVAREZ GONZALEZ | REDACTED | $43.92 | Contingent | | Unliquidated |
| PAMELA K JIMENEZ DAVILA | REDACTED | $0.00 | Contingent | | Unliquidated |
| PAMELA RODRIGUEZ VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PAOLA ADORNO GAMEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PAOLA FIGUEROA EMANUELLI | REDACTED | $0.00 | Contingent | | Unliquidated |
| PAOLO M ORTIZ CASTELLANOS | REDACTED | $32.08 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PASCASIA RODRIGUEZ PASCASIA | REDACTED | $139.25 | Contingent | | Unliquidated |
| PASCASIA RODRIGUEZ PASCASIA | REDACTED | $25.85 | Contingent | | Unliquidated |
| PASCASIO DIAZ CUEVAS | REDACTED | $131.00 | Contingent | | Unliquidated |
| PASCASIO VELAZQUEZ ALICEA | REDACTED | $254.77 | Contingent | | Unliquidated |
| PASCUAL AYALA AYALA | REDACTED | $83.81 | Contingent | | Unliquidated |
| PASCUAL CRUZ RAMIREZ | REDACTED | $78.31 | Contingent | | Unliquidated |
| PASCUAL CRUZ ROSARIO | REDACTED | $243.89 | Contingent | | Unliquidated |
| PASCUAL CRUZ ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| PASCUAL DELGADO SOTO | REDACTED | $57.25 | Contingent | | Unliquidated |
| PASCUAL DELGADO SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| PASCUAL LANZOT NIEVES | REDACTED | $0.06 | Contingent | | Unliquidated |
| PASCUAL MARTINEZ | REDACTED | $638.55 | Contingent | | Unliquidated |
| PASCUAL MORALES JESUS | REDACTED | $167.77 | Contingent | | Unliquidated |
| PASCUAL PADILLA RAMOS | REDACTED | $24.56 | Contingent | | Unliquidated |
| PASCUAL PLAZA PLAZA | REDACTED | $0.35 | Contingent | | Unliquidated |
| PASCUAL QUINONES GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PASCUAL RAMOS | REDACTED | $507.27 | Contingent | | Unliquidated |
| PASCUAL RIVERA MARTINEZ | REDACTED | $171.41 | Contingent | | Unliquidated |
| PASCUAL RODRIGUEZ QUINONES | REDACTED | $130.08 | Contingent | | Unliquidated |
| PASCUAL RODRIGUEZ VELAZQUE | REDACTED | $0.68 | Contingent | | Unliquidated |
| PASCUAL SANTIAGO BORRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| PASCUAL TIRADO MENDEZ | REDACTED | $1.43 | Contingent | | Unliquidated |
| PASCUAL VELEZ APONTE | REDACTED | $573.57 | Contingent | | Unliquidated |
| PASCUALA AYALA JESUS | REDACTED | $4.74 | Contingent | | Unliquidated |
| PASCUALA CLASE POLANCO | REDACTED | $0.00 | Contingent | | Unliquidated |
| PASCUALA PEREZ RODRIGUEZ | REDACTED | $676.92 | Contingent | | Unliquidated |
| PASCUALA PEREZ RODRIGUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| PASTOR GONZALEZ SANTIAG | REDACTED | $0.09 | Contingent | | Unliquidated |
| PATRIA CHARNECO LLORET | REDACTED | $111.22 | Contingent | | Unliquidated |
| PATRIA D PEREZ MUNIZ | REDACTED | $4.55 | Contingent | | Unliquidated |
| PATRIA D PEREZ MUNIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PATRIA FIGUEROA ACEVEDO | REDACTED | $55.61 | Contingent | | Unliquidated |
| PATRIA GRACIA PAGAN | REDACTED | $144.84 | Contingent | | Unliquidated |
| PATRIA LOPEZ SANCHEZ | REDACTED | $5.41 | Contingent | | Unliquidated |
| PATRIA LOPEZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PATRIA N OCANA ORTIZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| PATRIA RAMIREZ ORTIZ | REDACTED | $116.03 | Contingent | | Unliquidated |
| PATRIA RIVERA AYALA | REDACTED | $18.33 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PATRIA RIVERA VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| PATRIA SANTIAGO ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| PATRIA VELEZ VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PATRICIA A BROWN BOISVERT | REDACTED | $1.20 | Contingent | | Unliquidated |
| PATRICIA A CRUMLEY ALVAREZ | REDACTED | $0.72 | Contingent | | Unliquidated |
| PATRICIA A RIVERA SANTANA | REDACTED | $84.03 | Contingent | | Unliquidated |
| PATRICIA A RIVERA SANTANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| PATRICIA FELICIANO SANTOS | REDACTED | $222.27 | Contingent | | Unliquidated |
| PATRICIA FELICIANO SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| PATRICIA HERNANDEZ GARCIA | REDACTED | $0.30 | Contingent | | Unliquidated |
| PATRICIA M TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| PATRICIA MARIA VALERIO ALGARRA | REDACTED | $0.00 | Contingent | | Unliquidated |
| PATRICIA MARTINEZ RIVERA | REDACTED | $912.25 | Contingent | | Unliquidated |
| PATRICIA MOLINA ACEVEDO | REDACTED | $333.12 | Contingent | | Unliquidated |
| PATRICIA MOLINA ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| PATRICIA OLMO COLLAZO | REDACTED | $1,901.93 | Contingent | | Unliquidated |
| PATRICIA OLMO COLLAZO | REDACTED | $107.65 | Contingent | | Unliquidated |
| PATRICIA ORTIZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| PATRICIA RIVERA BERRIOS | REDACTED | $116.71 | Contingent | | Unliquidated |
| PATRICIA ROJAS GONZALEZ | REDACTED | $191.22 | Contingent | | Unliquidated |
| PATRICIA VARCACEL | REDACTED | $0.04 | Contingent | | Unliquidated |
| PATRICIA VELEZ MARTINEZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| PATRICIA VELEZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PATRICIA ZAPATA ACOSTA | REDACTED | $1.70 | Contingent | | Unliquidated |
| PATRICIA ZAPATA ACOSTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| PATRICIO FELICIANO CALES | REDACTED | $898.56 | Contingent | | Unliquidated |
| PATRICIO GONZALEZ VARGAS | REDACTED | $71.01 | Contingent | | Unliquidated |
| PATRICIO GONZALEZ VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| PATRICIO ROSA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PATRICIO SANCHEZ PALERMO | REDACTED | $4.98 | Contingent | | Unliquidated |
| PATRICIO SANTOS RODRIGUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| PATRICK GEORGE | REDACTED | $0.13 | Contingent | | Unliquidated |
| PATRICK M KALME LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PAUL A CRUZ ARRIETA | REDACTED | $0.00 | Contingent | | Unliquidated |
| PAUL D FOURQUET BARNES | REDACTED | $273.31 | Contingent | | Unliquidated |
| PAUL DE GRACIA NAZARIO | REDACTED | $375.36 | Contingent | | Unliquidated |
| PAUL FELICIANO PENA | REDACTED | $131.00 | Contingent | | Unliquidated |
| PAUL MARTINEZ RIVERA | REDACTED | $111.23 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PAUL RIVERA | REDACTED | $33.42 | Contingent | | Unliquidated |
| PAUL RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| PAUL RODRIGUEZ ALMOCERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| PAUL RODRIGUEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PAUL ZENO TORRES | REDACTED | $5,428.97 | Contingent | | Unliquidated |
| PAULA A A ROSA CRUZ | REDACTED | $10.59 | Contingent | | Unliquidated |
| PAULA ARODRIGUEZ HOMS | REDACTED | $0.00 | Contingent | | Unliquidated |
| PAULA AYALA FRANQUIZ | REDACTED | $874.50 | Contingent | | Unliquidated |
| PAULA AYALA ROSARIO | REDACTED | $103.13 | Contingent | | Unliquidated |
| PAULA COLON SANDELL | REDACTED | $112.34 | Contingent | | Unliquidated |
| PAULA CORREA RODRIGUEZ | REDACTED | $143.94 | Contingent | | Unliquidated |
| PAULA ESTIEN GALINDEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| PAULA FALCON FALCON | REDACTED | $61.27 | Contingent | | Unliquidated |
| PAULA FELICIANO HERNANDEZ | REDACTED | $63.74 | Contingent | | Unliquidated |
| PAULA FELICIANO HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PAULA FIGUEROA RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PAULA GARAY SUAREZ | REDACTED | $91.15 | Contingent | | Unliquidated |
| PAULA GARAY SUAREZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| PAULA GARCIA VILLEGAS | REDACTED | $73.21 | Contingent | | Unliquidated |
| PAULA GARCIA VILLEGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| PAULA GONZALEZ CORTES | REDACTED | $2,407.59 | Contingent | | Unliquidated |
| PAULA HERNANDEZ CORREA | REDACTED | $65.53 | Contingent | | Unliquidated |
| PAULA HERNANDEZ CORREA | REDACTED | $0.00 | Contingent | | Unliquidated |
| PAULA M BURGOS COLON | REDACTED | $99.56 | Contingent | | Unliquidated |
| PAULA M ORTIZ GONZALEZ | REDACTED | $72.16 | Contingent | | Unliquidated |
| PAULA MALDONADO RODRIGUEZ | REDACTED | $5,923.52 | Contingent | | Unliquidated |
| PAULA MARTINEZ CONTRERAS | REDACTED | $0.07 | Contingent | | Unliquidated |
| PAULA MATOS ORTIZ | REDACTED | $61.28 | Contingent | | Unliquidated |
| PAULA MATOS ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PAULA MELENDEZ SERRANO | REDACTED | $78.57 | Contingent | | Unliquidated |
| PAULA MORALES BURGOS | REDACTED | $0.04 | Contingent | | Unliquidated |
| PAULA NEGRON MALDONADO | REDACTED | $50.95 | Contingent | | Unliquidated |
| PAULA OPPENHIEMER ROMAN | REDACTED | $760.75 | Contingent | | Unliquidated |
| PAULA OPPENHIEMER ROMAN | REDACTED | $322.52 | Contingent | | Unliquidated |
| PAULA PACHECO MOLINA | REDACTED | $5.01 | Contingent | | Unliquidated |
| PAULA PIMENTEL ENCARNACION | REDACTED | $40.96 | Contingent | | Unliquidated |
| PAULA PINERO ROBLES | REDACTED | $1.02 | Contingent | | Unliquidated |
| PAULA PIZARRO ERAZO | REDACTED | $0.22 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PAULA PLAZA PLAZA | REDACTED | $132.11 | Contingent | | Unliquidated |
| PAULA PLAZA PLAZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| PAULA R JESUS ROSADO | REDACTED | $152.96 | Contingent | | Unliquidated |
| PAULA R JESUS ROSADO | REDACTED | $102.12 | Contingent | | Unliquidated |
| PAULA R JESUS ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| PAULA RIOS BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| PAULA RIVERA GONZALEZ | REDACTED | $59.77 | Contingent | | Unliquidated |
| PAULA RIVERA JESUS | REDACTED | $85.26 | Contingent | | Unliquidated |
| PAULA RODRIGUEZ RIVERA | REDACTED | $43.89 | Contingent | | Unliquidated |
| PAULA ROJAS GOMEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PAULA RUIZ NOGUEZ | REDACTED | $98.39 | Contingent | | Unliquidated |
| PAULA SKERRETT RIVERA | REDACTED | $1,009.48 | Contingent | | Unliquidated |
| PAULA SOLIS HERPIN | REDACTED | $109.31 | Contingent | | Unliquidated |
| PAULA VERA CORTES | REDACTED | $125.86 | Contingent | | Unliquidated |
| PAULA VIZCARRONDO MILLAN | REDACTED | $100.10 | Contingent | | Unliquidated |
| PAULETTE M DELGADO DEL VALLE | REDACTED | $131.60 | Contingent | | Unliquidated |
| PAULINA BURGOS FONSECA | REDACTED | $29.64 | Contingent | | Unliquidated |
| PAULINA COLON ROSARIO | REDACTED | $24.10 | Contingent | | Unliquidated |
| PAULINA JESUS GOMEZ | REDACTED | $50.08 | Contingent | | Unliquidated |
| PAULINA MARTINEZ DELGADO | REDACTED | $4,990.56 | Contingent | | Unliquidated |
| PAULINA PEREZ CRUZ | REDACTED | $1,336.79 | Contingent | | Unliquidated |
| PAULINA PIMENTEL TORRES | REDACTED | $102.05 | Contingent | | Unliquidated |
| PAULINA RIVERA DIAZ | REDACTED | $0.26 | Contingent | | Unliquidated |
| PAULINA RIVERA MATOS | REDACTED | $183.44 | Contingent | | Unliquidated |
| PAULINA SANTOS PORTALATIN | REDACTED | $70.20 | Contingent | | Unliquidated |
| PAULINA SANTOS PORTALATIN | REDACTED | $42.84 | Contingent | | Unliquidated |
| PAULINA TORRES SOTO | REDACTED | $49.88 | Contingent | | Unliquidated |
| PAULINA TORRES VEGA | REDACTED | $0.28 | Contingent | | Unliquidated |
| PAULINO CARRASQUILLO AMARO | REDACTED | $68.56 | Contingent | | Unliquidated |
| PAULINO COTTO RAMOS | REDACTED | $239.04 | Contingent | | Unliquidated |
| PAULINO COTTO RAMOS | REDACTED | $112.02 | Contingent | | Unliquidated |
| PAULINO GARCIA GUZMAN | REDACTED | $14.89 | Contingent | | Unliquidated |
| PAULINO IBARRA RESTO | REDACTED | $598.99 | Contingent | | Unliquidated |
| PAULINO IBARRA RESTO | REDACTED | $53.06 | Contingent | | Unliquidated |
| PAULINO LOPEZ MARTINEZ | REDACTED | $1,000.07 | Contingent | | Unliquidated |
| PAULINO RODRIGUEZ FONSECA | REDACTED | $97.73 | Contingent | | Unliquidated |
| PAULINO ROSA | REDACTED | $0.01 | Contingent | | Unliquidated |
| PAULINO ROSA PEREZ | REDACTED | $222.46 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PAULINO SOTOMAYOR CRUZ | REDACTED | $0.16 | Contingent | | Unliquidated |
| PAULITA GALARZA SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| PAULITA OCASIO DE RAMOS | REDACTED | $29.20 | Contingent | | Unliquidated |
| PAZ C SALAS JESUS | REDACTED | $94.53 | Contingent | | Unliquidated |
| PEARL J BRUNO CASADO | REDACTED | $99.64 | Contingent | | Unliquidated |
| PEDRAZASOSA ANGEL L | REDACTED | $386.33 | Contingent | | Unliquidated |
| PEDRO A ACOSTA RUIZ | REDACTED | $16.37 | Contingent | | Unliquidated |
| PEDRO A BENITEZ CALDERON | REDACTED | $62.46 | Contingent | | Unliquidated |
| PEDRO A BENITEZ CALDERON | REDACTED | $41.62 | Contingent | | Unliquidated |
| PEDRO A BERMUDEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO A BERRIOS FUENTES | REDACTED | $0.08 | Contingent | | Unliquidated |
| PEDRO A BONILLA RODRIGUEZ | REDACTED | $90.42 | Contingent | | Unliquidated |
| PEDRO A CINTRON RIVERA | REDACTED | $195.50 | Contingent | | Unliquidated |
| PEDRO A CINTRON RIVERA | REDACTED | $93.04 | Contingent | | Unliquidated |
| PEDRO A CRESPO DIAZ | REDACTED | $1,352.94 | Contingent | | Unliquidated |
| PEDRO A DIODONET BRACERO | REDACTED | $65.50 | Contingent | | Unliquidated |
| PEDRO A FIGUEROA LANDRAU | REDACTED | $650.50 | Contingent | | Unliquidated |
| PEDRO A HERNANDEZ CARABALLO | REDACTED | $10.63 | Contingent | | Unliquidated |
| PEDRO A MARTIR CRUZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| PEDRO A MERCADO CORDERO | REDACTED | $52.30 | Contingent | | Unliquidated |
| PEDRO A ORTEGA LOPEZ | REDACTED | $0.93 | Contingent | | Unliquidated |
| PEDRO A ORTIZ MARTINEZ | REDACTED | $130.38 | Contingent | | Unliquidated |
| PEDRO A ORTIZ MARTINEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| PEDRO A ORTIZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO A ORTIZ MORA | REDACTED | $120.51 | Contingent | | Unliquidated |
| PEDRO A ORTIZ PEREZ | REDACTED | $64.30 | Contingent | | Unliquidated |
| PEDRO A RAMOS CANDELARIO | REDACTED | $0.21 | Contingent | | Unliquidated |
| PEDRO A RIOS NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO A RIVERA AROCHO | REDACTED | $0.02 | Contingent | | Unliquidated |
| PEDRO A RIVERA COLON | REDACTED | $49.11 | Contingent | | Unliquidated |
| PEDRO A RIVERA PADUA | REDACTED | $0.58 | Contingent | | Unliquidated |
| PEDRO A RIVERA RESTO | REDACTED | $680.34 | Contingent | | Unliquidated |
| PEDRO A RIVERA RESTO | REDACTED | $13.70 | Contingent | | Unliquidated |
| PEDRO A RIVERA RESTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO A ROBLES QUIROS | REDACTED | $253.08 | Contingent | | Unliquidated |
| PEDRO A ROBLES QUIROS | REDACTED | $13.32 | Contingent | | Unliquidated |
| PEDRO A RODRIGUEZ CARABALLO | REDACTED | $582.28 | Contingent | | Unliquidated |
| PEDRO A RODRIGUEZ DE JESUS | REDACTED | $0.82 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO A RODRIGUEZ DE JESUS | REDACTED | $0.03 | Contingent | | Unliquidated |
| PEDRO A RODRIGUEZ GUTIERREZ | REDACTED | $126.22 | Contingent | | Unliquidated |
| PEDRO A RODRIGUEZ GUTIERREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO A RODRIGUEZ SANTANA | REDACTED | $49.82 | Contingent | | Unliquidated |
| PEDRO A ROSADO TORRES | REDACTED | $55.44 | Contingent | | Unliquidated |
| PEDRO A RUIZ LUGO | REDACTED | $0.02 | Contingent | | Unliquidated |
| PEDRO A RUIZ LUGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO A SALGADO SOTO | REDACTED | $55.61 | Contingent | | Unliquidated |
| PEDRO A SANTIAGO ALMODOVAR | REDACTED | $64.59 | Contingent | | Unliquidated |
| PEDRO A SANTIAGO MONTES | REDACTED | $42.66 | Contingent | | Unliquidated |
| PEDRO A SOTO GONZALEZ | REDACTED | $27.83 | Contingent | | Unliquidated |
| PEDRO A VARGAS FONTANEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO A VAZQUEZ COLLAZO | REDACTED | $86.10 | Contingent | | Unliquidated |
| PEDRO A VAZQUEZ DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO ACEVEDO BARRETO | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO ACEVEDO CAMACHO | REDACTED | $487.29 | Contingent | | Unliquidated |
| PEDRO ACEVEDO ESPADA | REDACTED | $0.41 | Contingent | | Unliquidated |
| PEDRO ACEVEDO ESPADA | REDACTED | $0.17 | Contingent | | Unliquidated |
| PEDRO ACOSTA MARRERO | REDACTED | $369.09 | Contingent | | Unliquidated |
| PEDRO ADORNO | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO AFANADOR ROSARIO | REDACTED | $8.22 | Contingent | | Unliquidated |
| PEDRO AGOSTO SANCHEZ | REDACTED | $176.53 | Contingent | | Unliquidated |
| PEDRO ALICEA COTTO | REDACTED | $1,271.67 | Contingent | | Unliquidated |
| PEDRO ALICEA REYES | REDACTED | $116.65 | Contingent | | Unliquidated |
| PEDRO ALVAREZ CAMPESINO | REDACTED | $37.19 | Contingent | | Unliquidated |
| PEDRO ALVAREZ TORRES | REDACTED | $111.30 | Contingent | | Unliquidated |
| PEDRO AMPARO RODRIGUEZ | REDACTED | $272.29 | Contingent | | Unliquidated |
| PEDRO AMPARO RODRIGUEZ | REDACTED | $90.72 | Contingent | | Unliquidated |
| PEDRO ANDUJAR ADORNO | REDACTED | $45.08 | Contingent | | Unliquidated |
| PEDRO ANGULO AGOSTO | REDACTED | $787.53 | Contingent | | Unliquidated |
| PEDRO APONTE MALPICA | REDACTED | $0.14 | Contingent | | Unliquidated |
| PEDRO APONTE QUIRINDONGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO APONTE REVERON | REDACTED | $147.93 | Contingent | | Unliquidated |
| PEDRO AQUINO AQUINO | REDACTED | $44.17 | Contingent | | Unliquidated |
| PEDRO ARCE JIMENEZ | REDACTED | $314.42 | Contingent | | Unliquidated |
| PEDRO AULET CORREA | REDACTED | $98.22 | Contingent | | Unliquidated |
| PEDRO AYALA CASTRO | REDACTED | $111.22 | Contingent | | Unliquidated |
| PEDRO AYALA CASTRO | REDACTED | $100.15 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO AYALA GARCIA | REDACTED | $131.00 | Contingent | | Unliquidated |
| PEDRO AYALA LARA | REDACTED | $413.03 | Contingent | | Unliquidated |
| PEDRO B UFRET QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO BAEZ BAEZ | REDACTED | $1.39 | Contingent | | Unliquidated |
| PEDRO BAEZ LUCIANO | REDACTED | $0.30 | Contingent | | Unliquidated |
| PEDRO BAEZ MEDINA | REDACTED | $142.60 | Contingent | | Unliquidated |
| PEDRO BALESTIER MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO BALESTIER OQUENDO | REDACTED | $263.70 | Contingent | | Unliquidated |
| PEDRO BANKS QUINONES | REDACTED | $181.16 | Contingent | | Unliquidated |
| PEDRO BERMUDEZ MENDEZ | REDACTED | $67.84 | Contingent | | Unliquidated |
| PEDRO BLASINI RODRIGUEZ | REDACTED | $90.43 | Contingent | | Unliquidated |
| PEDRO BONET GALAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO BULGADO DIAZ | REDACTED | $57.43 | Contingent | | Unliquidated |
| PEDRO BURGOS GARCIA | REDACTED | $294.75 | Contingent | | Unliquidated |
| PEDRO C FERNANDEZ Y DELIA CABAN DAVILA | REDACTED | $2.69 | Contingent | | Unliquidated |
| PEDRO C MALDONADO MALDONADO | REDACTED | $4.29 | Contingent | | Unliquidated |
| PEDRO C MALDONADO MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO CALCANO ORTIZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| PEDRO CALDERON LOZANO | REDACTED | $0.35 | Contingent | | Unliquidated |
| PEDRO CARABALLO RODRIGUEZ | REDACTED | $0.23 | Contingent | | Unliquidated |
| PEDRO CARDONA RODRIGUEZ | REDACTED | $13.54 | Contingent | | Unliquidated |
| PEDRO CARDONA RODRIGUEZ | REDACTED | $0.90 | Contingent | | Unliquidated |
| PEDRO CARDONA ROIG | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO CARDOZA GARCIA | REDACTED | $92.59 | Contingent | | Unliquidated |
| PEDRO CASADO RODRIGUEZ | REDACTED | $104.15 | Contingent | | Unliquidated |
| PEDRO CLAUDIO GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO COLON TORRES | REDACTED | $0.08 | Contingent | | Unliquidated |
| PEDRO COLON TORRES | REDACTED | $0.06 | Contingent | | Unliquidated |
| PEDRO COLON TORRES | REDACTED | $0.01 | Contingent | | Unliquidated |
| PEDRO COLON TRINIDAD | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO COLON VIVAS | REDACTED | $101.46 | Contingent | | Unliquidated |
| PEDRO CORDERO CUADRADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO CORTES CRUZ | REDACTED | $685.31 | Contingent | | Unliquidated |
| PEDRO CORTES MEDIAVILLA | REDACTED | $112.57 | Contingent | | Unliquidated |
| PEDRO COTTO CINTRON | REDACTED | $99.84 | Contingent | | Unliquidated |
| PEDRO COUVERTIER RIVERA | REDACTED | $75.90 | Contingent | | Unliquidated |
| PEDRO CRUZ CEBALLOS | REDACTED | $98.44 | Contingent | | Unliquidated |
| PEDRO CRUZ RIVERA | REDACTED | $149.74 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO CRUZ ROBLES | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO CRUZ RODRIGUEZ | REDACTED | $109.99 | Contingent | | Unliquidated |
| PEDRO CRUZ SANCHEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| PEDRO CRUZ TORRES | REDACTED | $177.09 | Contingent | | Unliquidated |
| PEDRO CRUZ VARGAS | REDACTED | $88.45 | Contingent | | Unliquidated |
| PEDRO CRUZ VERGARA | REDACTED | $1.75 | Contingent | | Unliquidated |
| PEDRO CRUZ VILLEGAS | REDACTED | $0.35 | Contingent | | Unliquidated |
| PEDRO D JESUS BERRIOS | REDACTED | $1.03 | Contingent | | Unliquidated |
| PEDRO D ORTIZ ROSARIO | REDACTED | $4,949.00 | Contingent | | Unliquidated |
| PEDRO DAUMONT SANCHEZ | REDACTED | $112.78 | Contingent | | Unliquidated |
| PEDRO DAUMONT SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO DAVILA LOPEZ | REDACTED | $196.44 | Contingent | | Unliquidated |
| PEDRO DAVILA LOPEZ | REDACTED | $145.84 | Contingent | | Unliquidated |
| PEDRO DE JESUS TORRES | REDACTED | $48.87 | Contingent | | Unliquidated |
| PEDRO DE LA CRUZ VEGA | REDACTED | $401.61 | Contingent | | Unliquidated |
| PEDRO DESIDERIO ROMAN | REDACTED | $98.22 | Contingent | | Unliquidated |
| PEDRO DETRES MACHADO | REDACTED | $43.54 | Contingent | | Unliquidated |
| PEDRO DIAZ APONTE | REDACTED | $0.35 | Contingent | | Unliquidated |
| PEDRO DIAZ BOSA | REDACTED | $55.53 | Contingent | | Unliquidated |
| PEDRO DIAZ VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO DOMENECH QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO E CARRASQUILLO MALDONADO | REDACTED | $392.88 | Contingent | | Unliquidated |
| PEDRO E GONZALEZ LEON | REDACTED | $35.34 | Contingent | | Unliquidated |
| PEDRO E HERNANDEZ ORTIZ | REDACTED | $22.85 | Contingent | | Unliquidated |
| PEDRO E JIMENEZ COLON | REDACTED | $479.11 | Contingent | | Unliquidated |
| PEDRO E LOPEZ OCASIO | REDACTED | $283.02 | Contingent | | Unliquidated |
| PEDRO E LOPEZ OCASIO | REDACTED | $0.03 | Contingent | | Unliquidated |
| PEDRO E LOPEZ OCASIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO E MARTINEZ ARROYO | REDACTED | $0.03 | Contingent | | Unliquidated |
| PEDRO E MEDINA NEGRON | REDACTED | $0.07 | Contingent | | Unliquidated |
| PEDRO E MIRANDA TORRES | REDACTED | $187.12 | Contingent | | Unliquidated |
| PEDRO E NEGRON PADUA | REDACTED | $245.84 | Contingent | | Unliquidated |
| PEDRO E NIEVES GERENA | REDACTED | $359.58 | Contingent | | Unliquidated |
| PEDRO E RIVERA RIVERA | REDACTED | $0.18 | Contingent | | Unliquidated |
| PEDRO E RODRIGUEZ VELEZ | REDACTED | $13.95 | Contingent | | Unliquidated |
| PEDRO E RODRIGUEZ VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO E RUIZ GONZALEZ | REDACTED | $267.59 | Contingent | | Unliquidated |
| PEDRO E SANTIAGO ACOSTA | REDACTED | $93.61 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO E SANTIAGO ACOSTA | REDACTED | $0.58 | Contingent | | Unliquidated |
| PEDRO E SANTIAGO ACOSTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO ESCOBAR PINTO | REDACTED | $43.18 | Contingent | | Unliquidated |
| PEDRO ESQUILIN FIGUEROA | REDACTED | $747.73 | Contingent | | Unliquidated |
| PEDRO ESQUILIN FIGUEROA | REDACTED | $152.46 | Contingent | | Unliquidated |
| PEDRO F F TORO MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO F GONZALEZ HERNANDEZ | REDACTED | $6.82 | Contingent | | Unliquidated |
| PEDRO F LOPEZ MOLINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO FARDONK MARCHAND | REDACTED | $2,435.55 | Contingent | | Unliquidated |
| PEDRO FELICIANO ROSADO | REDACTED | $38.93 | Contingent | | Unliquidated |
| PEDRO FELICIANO SUAREZ | REDACTED | $105.66 | Contingent | | Unliquidated |
| PEDRO FIGUEROA QUINONEZ | REDACTED | $45.87 | Contingent | | Unliquidated |
| PEDRO FIGUEROA RODRIGUEZ | REDACTED | $3.19 | Contingent | | Unliquidated |
| PEDRO FLORES | REDACTED | $69.88 | Contingent | | Unliquidated |
| PEDRO FLORES SANCHEZ | REDACTED | $66.45 | Contingent | | Unliquidated |
| PEDRO FONTANEZ PEREZ | REDACTED | $92.42 | Contingent | | Unliquidated |
| PEDRO FONTANEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO FRANCESCHI RUIZ | REDACTED | $109.62 | Contingent | | Unliquidated |
| PEDRO FRANQUI PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO GALINDEZ ALVAREZ | REDACTED | $38.42 | Contingent | | Unliquidated |
| PEDRO GARCIA SIVERIO | REDACTED | $705.73 | Contingent | | Unliquidated |
| PEDRO GARCIA VELAZQUEZ | REDACTED | $31.05 | Contingent | | Unliquidated |
| PEDRO GARCIA VELEZ | REDACTED | $101.25 | Contingent | | Unliquidated |
| PEDRO GOMEZ FIGUEROA | REDACTED | $0.01 | Contingent | | Unliquidated |
| PEDRO GOMEZ NIEVES | REDACTED | $25.18 | Contingent | | Unliquidated |
| PEDRO GOMEZ NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO GOMEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO GONZALEZ HERNANDEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| PEDRO GONZALEZ LEBRON | REDACTED | $0.22 | Contingent | | Unliquidated |
| PEDRO GONZALEZ NAVARRETE | REDACTED | $120.87 | Contingent | | Unliquidated |
| PEDRO GONZALEZ NAVARRETE | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO GONZALEZ RODRIGUEZ | REDACTED | $0.54 | Contingent | | Unliquidated |
| PEDRO GONZALEZ RODRIGUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| PEDRO GONZALEZ RONDON | REDACTED | $294.66 | Contingent | | Unliquidated |
| PEDRO GONZALEZ RONDON | REDACTED | $31.49 | Contingent | | Unliquidated |
| PEDRO GONZALEZ RONDON | REDACTED | $0.12 | Contingent | | Unliquidated |
| PEDRO GONZALEZ SANTANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO GUARDIOLA NIEVES | REDACTED | $0.56 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO GUERRA PONCE | REDACTED | $192.41 | Contingent | | Unliquidated |
| PEDRO GUERRA PONCE | REDACTED | $49.11 | Contingent | | Unliquidated |
| PEDRO H H RUIZ RIVERA | REDACTED | $441.99 | Contingent | | Unliquidated |
| PEDRO H MERCADO IRIZARRY | REDACTED | $74.68 | Contingent | | Unliquidated |
| PEDRO H RIOS PEREZ | REDACTED | $40.95 | Contingent | | Unliquidated |
| PEDRO HERNANDEZ ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO HERNANDEZ CANDELARIO | REDACTED | $209.77 | Contingent | | Unliquidated |
| PEDRO HERNANDEZ CANDELARIO | REDACTED | $99.19 | Contingent | | Unliquidated |
| PEDRO HERNANDEZ LOPEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| PEDRO HERNANDEZ MERCADO | REDACTED | $1.02 | Contingent | | Unliquidated |
| PEDRO HERNANDEZ MUNOZ | REDACTED | $42.62 | Contingent | | Unliquidated |
| PEDRO HERNANDEZ MUNOZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO I ARVELO GONZALEZ | REDACTED | $167.77 | Contingent | | Unliquidated |
| PEDRO I GUZMAN PARES | REDACTED | $11,998.47 | Contingent | | Unliquidated |
| PEDRO I GUZMAN PARES | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO I RIVERA BERMUDEZ | REDACTED | $98.21 | Contingent | | Unliquidated |
| PEDRO I SANTOS DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO I VAZQUEZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO INDIO RIVERA | REDACTED | $0.02 | Contingent | | Unliquidated |
| PEDRO ITHIER VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO ITHIER VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO J ACEVEDO ALVALADEJO | REDACTED | $197.21 | Contingent | | Unliquidated |
| PEDRO J ACEVEDO DE JESUS | REDACTED | $47.64 | Contingent | | Unliquidated |
| PEDRO J AGOSTO JIMENEZ | REDACTED | $6,846.83 | Contingent | | Unliquidated |
| PEDRO J AMADEO QUINONEZ | REDACTED | $0.62 | Contingent | | Unliquidated |
| PEDRO J APONTE RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO J ARGUINZONI ALVARADO | REDACTED | $50.08 | Contingent | | Unliquidated |
| PEDRO J BENETTI BONAPARTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO J CARRASQUILLO CRUZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| PEDRO J CASABLANCA ROSARIO | REDACTED | $19.58 | Contingent | | Unliquidated |
| PEDRO J CASABLANCA ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO J COLON AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO J COLON RIVERA | REDACTED | $850.32 | Contingent | | Unliquidated |
| PEDRO J COLON RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO J CONCEPCION MIRO | REDACTED | $84.54 | Contingent | | Unliquidated |
| PEDRO J CONCEPCION MORALES | REDACTED | $223.68 | Contingent | | Unliquidated |
| PEDRO J CORTES ANDINO | REDACTED | $120.99 | Contingent | | Unliquidated |
| PEDRO J CORTES ANDINO | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO J CRUZ PEREZ | REDACTED | $397.44 | Contingent | | Unliquidated |
| PEDRO J DE LA CRUZ MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO J DIAZ VELEZ | REDACTED | $93.04 | Contingent | | Unliquidated |
| PEDRO J ECHEVARRIA CARTAGENA | REDACTED | $0.53 | Contingent | | Unliquidated |
| PEDRO J FIGUEROA FERNANDEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| PEDRO J FRET DELGADO | REDACTED | $114.48 | Contingent | | Unliquidated |
| PEDRO J GARCIA IRIZARRY | REDACTED | $108.94 | Contingent | | Unliquidated |
| PEDRO J GARCIA RODRIGUEZ | REDACTED | $55.81 | Contingent | | Unliquidated |
| PEDRO J GARCIA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO J GODREAU SANCHEZ | REDACTED | $242.89 | Contingent | | Unliquidated |
| PEDRO J GUTIERREZ CINTRON | REDACTED | $0.02 | Contingent | | Unliquidated |
| PEDRO J GUZMAN NIEVES | REDACTED | $59.35 | Contingent | | Unliquidated |
| PEDRO J HERNANDEZ JAIME | REDACTED | $0.10 | Contingent | | Unliquidated |
| PEDRO J HERNANDEZ JAIME | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO J HERNANDEZ NAVAS | REDACTED | $7.43 | Contingent | | Unliquidated |
| PEDRO J J CARRION ORTIZ | REDACTED | $679.63 | Contingent | | Unliquidated |
| PEDRO J J GONZALEZ GREEN | REDACTED | $70.83 | Contingent | | Unliquidated |
| PEDRO J J MALDONADO MONTANEZ | REDACTED | $116.97 | Contingent | | Unliquidated |
| PEDRO J J MARTINEZ ANDINO | REDACTED | $30.48 | Contingent | | Unliquidated |
| PEDRO J J MARTINEZ ANDINO | REDACTED | $0.16 | Contingent | | Unliquidated |
| PEDRO J J MAYSONET RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO J J NIEVES RODRIGUEZ | REDACTED | $109.80 | Contingent | | Unliquidated |
| PEDRO J J NIEVES RODRIGUEZ | REDACTED | $14.33 | Contingent | | Unliquidated |
| PEDRO J J RAMOS BERNARD | REDACTED | $82.80 | Contingent | | Unliquidated |
| PEDRO J J RAMOS BERNARD | REDACTED | $65.07 | Contingent | | Unliquidated |
| PEDRO J J RODRIGUEZ GARCIA | REDACTED | $243.27 | Contingent | | Unliquidated |
| PEDRO J JACKSON MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO J JIMENEZ ECHEVARRIA | REDACTED | $62.44 | Contingent | | Unliquidated |
| PEDRO J LOPEZ DE LA PAZ | REDACTED | $203.46 | Contingent | | Unliquidated |
| PEDRO J LOPEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO J LOPEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO J LOPEZ RIVERA | REDACTED | $43.05 | Contingent | | Unliquidated |
| PEDRO J LOPEZ RODRIGUEZ | REDACTED | $49.12 | Contingent | | Unliquidated |
| PEDRO J LOPEZM AGOSTO | REDACTED | $0.35 | Contingent | | Unliquidated |
| PEDRO J LUYANDO ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO J MALDONADO DAVILA | REDACTED | $2.12 | Contingent | | Unliquidated |
| PEDRO J MARRERO CARRERAS | REDACTED | $59.94 | Contingent | | Unliquidated |
| PEDRO J MARRERO VELEZ | REDACTED | $110.61 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO J MARRERO VELEZ | REDACTED | $38.92 | Contingent | | Unliquidated |
| PEDRO J MARRERO VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO J MARTE BAEZ | REDACTED | $7,011.57 | Contingent | | Unliquidated |
| PEDRO J MARTE BAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO J MARTINEZ BAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO J MARTINEZ PABON | REDACTED | $22.24 | Contingent | | Unliquidated |
| PEDRO J MATOS RAMOS | REDACTED | $55.38 | Contingent | | Unliquidated |
| PEDRO J MATOS SANTANA | REDACTED | $126.72 | Contingent | | Unliquidated |
| PEDRO J MELENDEZ DE LEON | REDACTED | $0.12 | Contingent | | Unliquidated |
| PEDRO J MELENDEZ DE LEON | REDACTED | $0.02 | Contingent | | Unliquidated |
| PEDRO J MELENDEZ MIRANDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO J NAZARIO ANTONGIORG | REDACTED | $0.35 | Contingent | | Unliquidated |
| PEDRO J NEGRON VELAZQUEZ | REDACTED | $95.19 | Contingent | | Unliquidated |
| PEDRO J ORRACA FIGUEROA | REDACTED | $238.52 | Contingent | | Unliquidated |
| PEDRO J ORRACA FIGUEROA | REDACTED | $109.00 | Contingent | | Unliquidated |
| PEDRO J ORRACA FIGUEROA | REDACTED | $4.92 | Contingent | | Unliquidated |
| PEDRO J ORTIZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO J ORTIZ MILLAN | REDACTED | $34.31 | Contingent | | Unliquidated |
| PEDRO J ORTIZ RIVERA | REDACTED | $13.95 | Contingent | | Unliquidated |
| PEDRO J ORTIZ VIERA | REDACTED | $0.08 | Contingent | | Unliquidated |
| PEDRO J PACHECO FLORES | REDACTED | $0.12 | Contingent | | Unliquidated |
| PEDRO J PARRILLA PIZARRO | REDACTED | $98.22 | Contingent | | Unliquidated |
| PEDRO J PEDRAZA NIEVES | REDACTED | $0.05 | Contingent | | Unliquidated |
| PEDRO J PEREZ DORTA | REDACTED | $492.31 | Contingent | | Unliquidated |
| PEDRO J PLATA ORTIZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| PEDRO J PRESTAMO MATOS | REDACTED | $59.27 | Contingent | | Unliquidated |
| PEDRO J REYES DOMINGUEZ | REDACTED | $54.34 | Contingent | | Unliquidated |
| PEDRO J RIVERA ESQUILIN | REDACTED | $43.40 | Contingent | | Unliquidated |
| PEDRO J RIVERA ESQUILIN | REDACTED | $41.59 | Contingent | | Unliquidated |
| PEDRO J RIVERA RIVERA | REDACTED | $281.52 | Contingent | | Unliquidated |
| PEDRO J RIVERA RIVERA | REDACTED | $273.54 | Contingent | | Unliquidated |
| PEDRO J RIVERA RIVERA | REDACTED | $0.64 | Contingent | | Unliquidated |
| PEDRO J RIVERA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO J RIVERA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO J RODRIGUEZ ARROYO | REDACTED | $0.01 | Contingent | | Unliquidated |
| PEDRO J RODRIGUEZ CASILLAS | REDACTED | $5,014.30 | Contingent | | Unliquidated |
| PEDRO J RODRIGUEZ CASILLAS | REDACTED | $175.68 | Contingent | | Unliquidated |
| PEDRO J RODRIGUEZ COLON | REDACTED | $2,407.90 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO J RODRIGUEZ CRUZ | REDACTED | $14.11 | Contingent | | Unliquidated |
| PEDRO J RODRIGUEZ CRUZ | REDACTED | $7.47 | Contingent | | Unliquidated |
| PEDRO J RODRIGUEZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO J RODRIGUEZ RAMIREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO J RODRIGUEZ ROSADO | REDACTED | $105.19 | Contingent | | Unliquidated |
| PEDRO J RODRIGUEZ ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO J ROSARIO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO J SANCHEZ OLIVO | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO J SANCHEZ SANCHEZ | REDACTED | $19.92 | Contingent | | Unliquidated |
| PEDRO J SIERRA AYALA | REDACTED | $113.39 | Contingent | | Unliquidated |
| PEDRO J SIERRA AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO J SOSA REYES | REDACTED | $13.12 | Contingent | | Unliquidated |
| PEDRO J TORRES DE LA ROSA | REDACTED | $389.27 | Contingent | | Unliquidated |
| PEDRO J TORRES ORTIZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| PEDRO J TORRES OTERO | REDACTED | $1,092.26 | Contingent | | Unliquidated |
| PEDRO J TORRES PABON | REDACTED | $1,099.14 | Contingent | | Unliquidated |
| PEDRO J TORRES PABON | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO J TORRES RIVERA | REDACTED | $357.44 | Contingent | | Unliquidated |
| PEDRO J TORRES RIVERA | REDACTED | $254.66 | Contingent | | Unliquidated |
| PEDRO J TORRES RODRIGUEZ | REDACTED | $763.66 | Contingent | | Unliquidated |
| PEDRO J TORRES RODRIGUEZ | REDACTED | $264.81 | Contingent | | Unliquidated |
| PEDRO J TRINIDAD ESCALERA | REDACTED | $0.03 | Contingent | | Unliquidated |
| PEDRO J VARGAS HERNANDEZ | REDACTED | $362.86 | Contingent | | Unliquidated |
| PEDRO J VELAZQUEZ LOPEZ | REDACTED | $74.61 | Contingent | | Unliquidated |
| PEDRO L ADORNO FERNANDEZ | REDACTED | $520.80 | Contingent | | Unliquidated |
| PEDRO L ADORNO NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO L CAMACHO RODRIGUEZ | REDACTED | $69.66 | Contingent | | Unliquidated |
| PEDRO L CARRASQUILLO MARTINEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| PEDRO L CORDERO ALICEA | REDACTED | $63.76 | Contingent | | Unliquidated |
| PEDRO L CORDERO ALICEA | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO L COSME ADORNO | REDACTED | $0.09 | Contingent | | Unliquidated |
| PEDRO L DONES SOPENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO L FIGUEROA ARROYO | REDACTED | $5,510.19 | Contingent | | Unliquidated |
| PEDRO L FIGUEROA ARROYO | REDACTED | $197.95 | Contingent | | Unliquidated |
| PEDRO L FLORES ECHEVARRIA | REDACTED | $358.37 | Contingent | | Unliquidated |
| PEDRO L HERNANDEZ CONDE | REDACTED | $0.44 | Contingent | | Unliquidated |
| PEDRO L HERNANDEZ SOSTRE | REDACTED | $0.09 | Contingent | | Unliquidated |
| PEDRO L JIMENEZ ORTIZ | REDACTED | $0.02 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO L L MARTINEZ RAMOS | REDACTED | $0.32 | Contingent | | Unliquidated |
| PEDRO L LOPEZ RODRIGUEZ | REDACTED | $64.56 | Contingent | | Unliquidated |
| PEDRO L LOPEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO L LOPEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO L LOPEZ TORRES | REDACTED | $499.49 | Contingent | | Unliquidated |
| PEDRO L LUGO HERNANDEZ | REDACTED | $3.82 | Contingent | | Unliquidated |
| PEDRO L MARCANO COSME | REDACTED | $117.79 | Contingent | | Unliquidated |
| PEDRO L MARTINEZ FIGUEROA | REDACTED | $72.97 | Contingent | | Unliquidated |
| PEDRO L MARTINEZ FIGUEROA | REDACTED | $61.07 | Contingent | | Unliquidated |
| PEDRO L MENDEZ LUNA | REDACTED | $66.53 | Contingent | | Unliquidated |
| PEDRO L MORALES PEREZ | REDACTED | $148.82 | Contingent | | Unliquidated |
| PEDRO L MORALES RIVERA | REDACTED | $0.51 | Contingent | | Unliquidated |
| PEDRO L OLIVERAS TORRES | REDACTED | $0.03 | Contingent | | Unliquidated |
| PEDRO L ORTIZ MORALES | REDACTED | $90.78 | Contingent | | Unliquidated |
| PEDRO L ORTIZ SANTOS | REDACTED | $0.08 | Contingent | | Unliquidated |
| PEDRO L OSORIO AYALA | REDACTED | $522.20 | Contingent | | Unliquidated |
| PEDRO L QUILES TORRES | REDACTED | $89.80 | Contingent | | Unliquidated |
| PEDRO L RAMOS ORTIZ | REDACTED | $1,170.10 | Contingent | | Unliquidated |
| PEDRO L RAMOS ORTIZ | REDACTED | $29.18 | Contingent | | Unliquidated |
| PEDRO L RAMOS ORTIZ | REDACTED | $21.07 | Contingent | | Unliquidated |
| PEDRO L REMIGIO VAZQUEZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| PEDRO L REYES BECERRIL | REDACTED | $528.22 | Contingent | | Unliquidated |
| PEDRO L RIVERA AVILES | REDACTED | $43.48 | Contingent | | Unliquidated |
| PEDRO L RIVERA CALDERON | REDACTED | $0.35 | Contingent | | Unliquidated |
| PEDRO L RIVERA GARCIA | REDACTED | $49.03 | Contingent | | Unliquidated |
| PEDRO L RODRIGUEZ MELENDEZ | REDACTED | $50.09 | Contingent | | Unliquidated |
| PEDRO L ROSA DIAZ | REDACTED | $6.19 | Contingent | | Unliquidated |
| PEDRO L ROSA LAGUERRE | REDACTED | $982.53 | Contingent | | Unliquidated |
| PEDRO L ROSA VILLEGAS | REDACTED | $105.26 | Contingent | | Unliquidated |
| PEDRO L RUBERTE PACHECO | REDACTED | $49.84 | Contingent | | Unliquidated |
| PEDRO L TORRES BONILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO L TORRES GUZMAN | REDACTED | $110.92 | Contingent | | Unliquidated |
| PEDRO L TORRES GUZMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO L VALDES CRUZ | REDACTED | $77.76 | Contingent | | Unliquidated |
| PEDRO L VALDES CRUZ | REDACTED | $3.05 | Contingent | | Unliquidated |
| PEDRO L VALDES CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO L VALDES CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO LABOY BERRIOS | REDACTED | $81.86 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO LASTRA SERRANO | REDACTED | $468.05 | Contingent | | Unliquidated |
| PEDRO LOPEZ PECUNIA | REDACTED | $49.11 | Contingent | | Unliquidated |
| PEDRO LOPEZ RIVERA | REDACTED | $49.11 | Contingent | | Unliquidated |
| PEDRO LOPEZ SANTIAGO | REDACTED | $0.94 | Contingent | | Unliquidated |
| PEDRO LOPEZ SANTOS | REDACTED | $98.57 | Contingent | | Unliquidated |
| PEDRO LOPEZ SERRANO | REDACTED | $280.39 | Contingent | | Unliquidated |
| PEDRO LUNA HERNANDEZ | REDACTED | $0.86 | Contingent | | Unliquidated |
| PEDRO M AGOSTO AYALA | REDACTED | $147.46 | Contingent | | Unliquidated |
| PEDRO M CARRAQUILLO VAZQUEZ | REDACTED | $184.47 | Contingent | | Unliquidated |
| PEDRO M RAMOS MUOZ | REDACTED | $0.43 | Contingent | | Unliquidated |
| PEDRO M RAMOS MUOZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO M RAMOS ROMAN | REDACTED | $0.15 | Contingent | | Unliquidated |
| PEDRO M RIVERA AYALA | REDACTED | $25.20 | Contingent | | Unliquidated |
| PEDRO M SUAREZ CONCEPCION | REDACTED | $147.33 | Contingent | | Unliquidated |
| PEDRO MALDONADO COLON | REDACTED | $2.95 | Contingent | | Unliquidated |
| PEDRO MALDONADO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO MALDONADO MALDONADO | REDACTED | $51.17 | Contingent | | Unliquidated |
| PEDRO MALDONADO MELENDEZ | REDACTED | $118.46 | Contingent | | Unliquidated |
| PEDRO MALDONADO MELENDEZ | REDACTED | $92.16 | Contingent | | Unliquidated |
| PEDRO MALDONADO MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO MALDONADO MORALES | REDACTED | $183.19 | Contingent | | Unliquidated |
| PEDRO MALDONADO MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO MALDONADO OLIVO | REDACTED | $97.95 | Contingent | | Unliquidated |
| PEDRO MALDONADO RODRIGUEZ | REDACTED | $1,252.19 | Contingent | | Unliquidated |
| PEDRO MALDONADO SANTOS | REDACTED | $0.04 | Contingent | | Unliquidated |
| PEDRO MANZANO CALDERON | REDACTED | $196.44 | Contingent | | Unliquidated |
| PEDRO MARIN HUERTAS | REDACTED | $0.31 | Contingent | | Unliquidated |
| PEDRO MARQUEZ LOPEZ | REDACTED | $9.87 | Contingent | | Unliquidated |
| PEDRO MARTINEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| PEDRO MARTINEZ ALICEA | REDACTED | $346.75 | Contingent | | Unliquidated |
| PEDRO MARTINEZ ALICEA | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO MARTINEZ MAISONET | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO MARTINEZ SANTANA | REDACTED | $137.85 | Contingent | | Unliquidated |
| PEDRO MAS MERCADO | REDACTED | $0.01 | Contingent | | Unliquidated |
| PEDRO MAS MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO MEDINA CARABALLO | REDACTED | $57.47 | Contingent | | Unliquidated |
| PEDRO MELENDEZ DE JESUS | REDACTED | $107.45 | Contingent | | Unliquidated |
| PEDRO MERCADO VEGA | REDACTED | $2.63 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO MERCED LOPEZ | REDACTED | $20.61 | Contingent | | Unliquidated |
| PEDRO MERCED LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO MOJICA GONZALEZ | REDACTED | $147.15 | Contingent | | Unliquidated |
| PEDRO MONTE PEDRO | REDACTED | $0.03 | Contingent | | Unliquidated |
| PEDRO MONTERO COLON | REDACTED | $0.65 | Contingent | | Unliquidated |
| PEDRO MORALES CRUZ | REDACTED | $175.57 | Contingent | | Unliquidated |
| PEDRO MORELL GARCIA | REDACTED | $0.09 | Contingent | | Unliquidated |
| PEDRO MOUNIER FERNANDEZ | REDACTED | $0.21 | Contingent | | Unliquidated |
| PEDRO MULINELLI ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO MURIEL FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO N LANDRAU MORALES | REDACTED | $0.05 | Contingent | | Unliquidated |
| PEDRO NAZARIO AMADOR | REDACTED | $108.16 | Contingent | | Unliquidated |
| PEDRO NEGRON RODRIGUEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| PEDRO NIEVES TIRADO | REDACTED | $49.11 | Contingent | | Unliquidated |
| PEDRO NOBLE CANALES | REDACTED | $68.42 | Contingent | | Unliquidated |
| PEDRO NOBLE CANALES | REDACTED | $0.05 | Contingent | | Unliquidated |
| PEDRO NOBLE CANALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO NUNEZ RIVERA | REDACTED | $0.33 | Contingent | | Unliquidated |
| PEDRO O BURGOS REYES | REDACTED | $1,401.01 | Contingent | | Unliquidated |
| PEDRO O MERCADO MARTINEZ | REDACTED | $99.46 | Contingent | | Unliquidated |
| PEDRO OQUENDO VIZCAYA | REDACTED | $22.65 | Contingent | | Unliquidated |
| PEDRO ORONA MARRERO | REDACTED | $49.84 | Contingent | | Unliquidated |
| PEDRO ORTIZ CALDERON | REDACTED | $22.84 | Contingent | | Unliquidated |
| PEDRO ORTIZ CARABALLO | REDACTED | $111.22 | Contingent | | Unliquidated |
| PEDRO ORTIZ DE JESUS | REDACTED | $0.03 | Contingent | | Unliquidated |
| PEDRO ORTIZ RUIZ | REDACTED | $38.76 | Contingent | | Unliquidated |
| PEDRO ORTIZ SORIA | REDACTED | $375.67 | Contingent | | Unliquidated |
| PEDRO ORTIZ SORIA | REDACTED | $0.02 | Contingent | | Unliquidated |
| PEDRO ORTIZ SORIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO P LUCCIANI REYES | REDACTED | $759.67 | Contingent | | Unliquidated |
| PEDRO P MIRANDA GONZALEZ | REDACTED | $189.00 | Contingent | | Unliquidated |
| PEDRO PABON CAMACHO | REDACTED | $147.33 | Contingent | | Unliquidated |
| PEDRO PABON PANTOJA | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO PAGAN GONZALEZ | REDACTED | $373.42 | Contingent | | Unliquidated |
| PEDRO PANTOJA AGOSTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO PE SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO PECUNIA CAJIGAS | REDACTED | $28.98 | Contingent | | Unliquidated |
| PEDRO PECUNIA CAJIGAS | REDACTED | $0.77 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO PEREZ AQUINO | REDACTED | $65.48 | Contingent | | Unliquidated |
| PEDRO PEREZ BARBOSA | REDACTED | $250.25 | Contingent | | Unliquidated |
| PEDRO PEREZ DIAZ | REDACTED | $2,543.47 | Contingent | | Unliquidated |
| PEDRO PEREZ MARTINEZ | REDACTED | $4,302.00 | Contingent | | Unliquidated |
| PEDRO PEREZ MARTINEZ | REDACTED | $1,945.19 | Contingent | | Unliquidated |
| PEDRO PEREZ RODRIGUEZ | REDACTED | $2,692.12 | Contingent | | Unliquidated |
| PEDRO PEREZ RODRIGUEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| PEDRO PEREZ SANTIAGO | REDACTED | $513.95 | Contingent | | Unliquidated |
| PEDRO PLAZA CANALES | REDACTED | $0.31 | Contingent | | Unliquidated |
| PEDRO POLANCO VAZQUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| PEDRO PONS ALVARADO | REDACTED | $118.38 | Contingent | | Unliquidated |
| PEDRO QUINONES CLEMENTE | REDACTED | $25.72 | Contingent | | Unliquidated |
| PEDRO QUINTANAL MARCANO | REDACTED | $2.24 | Contingent | | Unliquidated |
| PEDRO R APONTE PINEIRO | REDACTED | $121.66 | Contingent | | Unliquidated |
| PEDRO R MARTINEZ AGOSTO | REDACTED | $55.44 | Contingent | | Unliquidated |
| PEDRO R MARTINEZ AGOSTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO R MEDINA GUEVARA | REDACTED | $4.91 | Contingent | | Unliquidated |
| PEDRO R R PEREZ LOPEZ | REDACTED | $44.58 | Contingent | | Unliquidated |
| PEDRO R REYES COLON | REDACTED | $41.15 | Contingent | | Unliquidated |
| PEDRO R RIVERA RIVAS | REDACTED | $2.17 | Contingent | | Unliquidated |
| PEDRO R RUIZ SOTO | REDACTED | $60.66 | Contingent | | Unliquidated |
| PEDRO R RUIZ SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO RAMOS HIRALDO | REDACTED | $4.99 | Contingent | | Unliquidated |
| PEDRO RAMOS RAMOS | REDACTED | $34.25 | Contingent | | Unliquidated |
| PEDRO RAMOS RODRIGUEZ | REDACTED | $157.63 | Contingent | | Unliquidated |
| PEDRO RAMOS RODRIGUEZ | REDACTED | $33.25 | Contingent | | Unliquidated |
| PEDRO RAMOS RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO RAMOS SANTIAGO | REDACTED | $49.11 | Contingent | | Unliquidated |
| PEDRO RECCIDOMINGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO REY QUIROS | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO REYES CRUZ | REDACTED | $127.75 | Contingent | | Unliquidated |
| PEDRO REYES NIEVES | REDACTED | $0.17 | Contingent | | Unliquidated |
| PEDRO RIVERA BAEZ | REDACTED | $2.23 | Contingent | | Unliquidated |
| PEDRO RIVERA COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO RIVERA ESCALERA | REDACTED | $3,144.06 | Contingent | | Unliquidated |
| PEDRO RIVERA ESCALERA | REDACTED | $73.23 | Contingent | | Unliquidated |
| PEDRO RIVERA ESCOBALES | REDACTED | $40.04 | Contingent | | Unliquidated |
| PEDRO RIVERA FIGUEROA | REDACTED | $168.95 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO RIVERA FIGUEROA | REDACTED | $129.57 | Contingent | | Unliquidated |
| PEDRO RIVERA FIGUEROA | REDACTED | $46.79 | Contingent | | Unliquidated |
| PEDRO RIVERA FIGUEROA | REDACTED | $33.25 | Contingent | | Unliquidated |
| PEDRO RIVERA FIGUEROA | REDACTED | $3.13 | Contingent | | Unliquidated |
| PEDRO RIVERA FIGUEROA | REDACTED | $0.05 | Contingent | | Unliquidated |
| PEDRO RIVERA FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO RIVERA GARCIA | REDACTED | $0.73 | Contingent | | Unliquidated |
| PEDRO RIVERA MALDONADO | REDACTED | $56.40 | Contingent | | Unliquidated |
| PEDRO RIVERA MARIN | REDACTED | $0.05 | Contingent | | Unliquidated |
| PEDRO RIVERA MARTINEZ | REDACTED | $309.76 | Contingent | | Unliquidated |
| PEDRO RIVERA OSORIO | REDACTED | $38.51 | Contingent | | Unliquidated |
| PEDRO RIVERA REYES | REDACTED | $73.89 | Contingent | | Unliquidated |
| PEDRO RIVERA VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO ROCHET RAMOS | REDACTED | $26.14 | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ BRACERO | REDACTED | $409.48 | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ CRESPO | REDACTED | $0.26 | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ FLORES | REDACTED | $0.74 | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ GONZALEZ | REDACTED | $132.51 | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ LEON | REDACTED | $316.99 | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ LEON | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ LOPEZ | REDACTED | $136.25 | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ LUGO | REDACTED | $130.52 | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ LUGO | REDACTED | $0.13 | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ MALAVE | REDACTED | $0.08 | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ MALAVE | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ MARTINEZ | REDACTED | $0.16 | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ PADILLA | REDACTED | $138.40 | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ PADILLA | REDACTED | $11.12 | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ RIVERA | REDACTED | $0.14 | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ SALDANA | REDACTED | $1.03 | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ SANTIAGO | REDACTED | $0.01 | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ SENQUIZ | REDACTED | $318.72 | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ TOBAL | REDACTED | $98.22 | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ VELAZQUEZ | REDACTED | $83.95 | Contingent | | Unliquidated |
| PEDRO RODRIGUEZ VELAZQUEZ | REDACTED | $83.74 | Contingent | | Unliquidated |
| PEDRO ROJAS GONZALEZ | REDACTED | $98.26 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO ROLDAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO ROMAN GARCIA | REDACTED | $0.03 | Contingent | | Unliquidated |
| PEDRO ROMAN MERCADO | REDACTED | $0.18 | Contingent | | Unliquidated |
| PEDRO ROMAN RIVERA | REDACTED | $0.14 | Contingent | | Unliquidated |
| PEDRO ROMAN VARGAS | REDACTED | $1.03 | Contingent | | Unliquidated |
| PEDRO ROMERO GONZALEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| PEDRO ROSA DIAZ | REDACTED | $107.51 | Contingent | | Unliquidated |
| PEDRO ROSA NUNEZ | REDACTED | $132.49 | Contingent | | Unliquidated |
| PEDRO ROSA VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO ROSADO CINTRON | REDACTED | $141.33 | Contingent | | Unliquidated |
| PEDRO ROSADO LAMBERTY | REDACTED | $109.00 | Contingent | | Unliquidated |
| PEDRO ROSADO MONTES | REDACTED | $129.18 | Contingent | | Unliquidated |
| PEDRO ROSADO PADILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO ROSARIO MERCADO | REDACTED | $41.55 | Contingent | | Unliquidated |
| PEDRO ROSARIO SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO RUIZ CAMARA | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO RUIZ CAMARA | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO RUIZ MARTINEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| PEDRO RUIZ RODRIGUEZ | REDACTED | $444.62 | Contingent | | Unliquidated |
| PEDRO RUIZ SERRANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO SAEZ REYES | REDACTED | $0.35 | Contingent | | Unliquidated |
| PEDRO SALICRUP RIVERA | REDACTED | $30.14 | Contingent | | Unliquidated |
| PEDRO SALICRUP RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO SAN MIGUEL | REDACTED | $264.32 | Contingent | | Unliquidated |
| PEDRO SANCHEZ LOPEZ DE VICTORIA | REDACTED | $0.52 | Contingent | | Unliquidated |
| PEDRO SANCHEZ LOPEZ DE VICTORIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO SANCHEZ LOPEZ DE VICTORIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO SANCHEZ ROQUE | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO SANCHEZ ROQUE | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO SANTIAGO CASIANO | REDACTED | $315.32 | Contingent | | Unliquidated |
| PEDRO SANTIAGO GUZMAN | REDACTED | $0.48 | Contingent | | Unliquidated |
| PEDRO SANTIAGO MARTINEZ | REDACTED | $326.05 | Contingent | | Unliquidated |
| PEDRO SANTIAGO MORALES | REDACTED | $104.79 | Contingent | | Unliquidated |
| PEDRO SANTIAGO OCASIO | REDACTED | $222.48 | Contingent | | Unliquidated |
| PEDRO SANTIAGO ORTEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO SERRANO LAUREANO | REDACTED | $98.22 | Contingent | | Unliquidated |
| PEDRO SERRANO MALDONADO | REDACTED | $20.61 | Contingent | | Unliquidated |
| PEDRO SERRANO MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEDRO SOSA REYES | REDACTED | $0.01 | Contingent | | Unliquidated |
| PEDRO SOTO COTTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO SOTO PABON | REDACTED | $0.17 | Contingent | | Unliquidated |
| PEDRO SURILLO VELLON | REDACTED | $200.40 | Contingent | | Unliquidated |
| PEDRO T ROSARIO PEREZ | REDACTED | $141.12 | Contingent | | Unliquidated |
| PEDRO TORRES AVILA | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO TORRES GARCIA | REDACTED | $0.17 | Contingent | | Unliquidated |
| PEDRO TORRES GUTIERREZ | REDACTED | $3,619.91 | Contingent | | Unliquidated |
| PEDRO TORRES JIMENEZ | REDACTED | $222.44 | Contingent | | Unliquidated |
| PEDRO TORRES RIVERA | REDACTED | $50.80 | Contingent | | Unliquidated |
| PEDRO TORRES VARGAS | REDACTED | $0.03 | Contingent | | Unliquidated |
| PEDRO V PAGAN TANTAO | REDACTED | $396.47 | Contingent | | Unliquidated |
| PEDRO VALCARCEL MARQUEZ | REDACTED | $135.35 | Contingent | | Unliquidated |
| PEDRO VALERIO CRUZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| PEDRO VARGAS CRUZ | REDACTED | $241.56 | Contingent | | Unliquidated |
| PEDRO VARGAS IRIZARRY | REDACTED | $50.14 | Contingent | | Unliquidated |
| PEDRO VARGAS ORTIZ | REDACTED | $402.16 | Contingent | | Unliquidated |
| PEDRO VAZQUEZ TROCHE | REDACTED | $222.44 | Contingent | | Unliquidated |
| PEDRO VEGA SANTANA | REDACTED | $55.70 | Contingent | | Unliquidated |
| PEDRO VEGA VEGA | REDACTED | $0.62 | Contingent | | Unliquidated |
| PEDRO VEGA VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO VELAZQUEZ VALENTIN | REDACTED | $122.34 | Contingent | | Unliquidated |
| PEDRO VELEZ MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO VENTURA PUBIL | REDACTED | $166.83 | Contingent | | Unliquidated |
| PEDRO VERDEJO BAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEDRO VIROLA BAEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| PEDRO ZAYAS APONTE | REDACTED | $37.19 | Contingent | | Unliquidated |
| PEDRO ZAYAS SANCHEZ | REDACTED | $92.97 | Contingent | | Unliquidated |
| PEDRO ZAYAS SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEGGY DELIZ CUEVAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| PEGGY FRANCO RAMIREZ | REDACTED | $110.94 | Contingent | | Unliquidated |
| PEGGY FRANCO RAMIREZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| PELAYO LLANOS LOPEZ | REDACTED | $203.19 | Contingent | | Unliquidated |
| PELAYO LLANOS LOPEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| PELAYO VALLS COLON | REDACTED | $741.81 | Contingent | | Unliquidated |
| PENA PE DELGADO | REDACTED | $78.10 | Contingent | | Unliquidated |
| PEREZ BERRIOS MADELINNE | REDACTED | $0.11 | Contingent | | Unliquidated |
| PEREZ DIAZ IRVIN | REDACTED | $0.12 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PEREZ FIGUEROA PEDRO | REDACTED | $3.59 | Contingent | | Unliquidated |
| PEREZ G CONCEPCION | REDACTED | $0.09 | Contingent | | Unliquidated |
| PEREZ GONZALEZ MARISOL | REDACTED | $86.54 | Contingent | | Unliquidated |
| PEREZ OSORIO AWILDA | REDACTED | $118.21 | Contingent | | Unliquidated |
| PEREZ PE CARRASQUILLO | REDACTED | $401.54 | Contingent | | Unliquidated |
| PEREZ PE CARRASQUILLO | REDACTED | $82.15 | Contingent | | Unliquidated |
| PEREZ PE HERRERA | REDACTED | $111.59 | Contingent | | Unliquidated |
| PEREZ PE MALDONADO | REDACTED | $0.49 | Contingent | | Unliquidated |
| PEREZ PE SANTIAGO | REDACTED | $92.35 | Contingent | | Unliquidated |
| PEREZ R ENRIQUE | REDACTED | $51.97 | Contingent | | Unliquidated |
| PEREZ VALENTIN YDALMI | REDACTED | $0.17 | Contingent | | Unliquidated |
| PEREZGARCIA RUTH N | REDACTED | $222.44 | Contingent | | Unliquidated |
| PERFECTA ILDEFONSO RUIZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| PERFECTA MORALES VEGA | REDACTED | $249.77 | Contingent | | Unliquidated |
| PERFECTA RAMOS COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| PERFECTO DIAZ AGOSTO | REDACTED | $0.90 | Contingent | | Unliquidated |
| PERFECTO GAUD ALICEA | REDACTED | $969.99 | Contingent | | Unliquidated |
| PERFECTO GUTIERREZ RODRIGUEZ | REDACTED | $105.71 | Contingent | | Unliquidated |
| PERFECTO GUZMAN FRED | REDACTED | $0.41 | Contingent | | Unliquidated |
| PERFECTO MALDONADO RIVE | REDACTED | $0.01 | Contingent | | Unliquidated |
| PERFECTO ORTIZ RODRIGUEZ | REDACTED | $238.32 | Contingent | | Unliquidated |
| PERFECTO RIOS PEREZ | REDACTED | $32.96 | Contingent | | Unliquidated |
| PERFECTO RIVERA BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| PERFECTO SANTIAGO ROSARIO | REDACTED | $49.86 | Contingent | | Unliquidated |
| PERSA RODRIGUEZ QUINONES | REDACTED | $132.40 | Contingent | | Unliquidated |
| PERSIDA CANDELARIA PADILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| PERSIDA ROSARIO FELICIANO | REDACTED | $10.87 | Contingent | | Unliquidated |
| PERTY MEDINA ORTIZ | REDACTED | $191.41 | Contingent | | Unliquidated |
| PETE HERNANDEZ RONDON | REDACTED | $6,640.95 | Contingent | | Unliquidated |
| PETE HERNANDEZ RONDON | REDACTED | $248.67 | Contingent | | Unliquidated |
| PETE HERNANDEZ RONDON | REDACTED | $3.97 | Contingent | | Unliquidated |
| PETER A RIVERA RIOS | REDACTED | $106.68 | Contingent | | Unliquidated |
| PETER ACEVEDO HIDALGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| PETER ACEVEDO RODRIGUEZ | REDACTED | $96.32 | Contingent | | Unliquidated |
| PETER ACEVEDO RODRIGUEZ | REDACTED | $49.82 | Contingent | | Unliquidated |
| PETER D FRANK DUVIVIER | REDACTED | $24.82 | Contingent | | Unliquidated |
| PETER DIAZ VALENTIN | REDACTED | $830.45 | Contingent | | Unliquidated |
| PETER DIAZ VALENTIN | REDACTED | $282.21 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PETER DIAZ VALENTIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| PETER E GONZALEZ MATTAS | REDACTED | $111.22 | Contingent | | Unliquidated |
| PETER E GONZALEZ MATTAS | REDACTED | $0.06 | Contingent | | Unliquidated |
| PETER E QUILES ALICEA | REDACTED | $557.84 | Contingent | | Unliquidated |
| PETER HERNANDEZ PEREZ | REDACTED | $1.10 | Contingent | | Unliquidated |
| PETER HERNANDEZ PEREZ | REDACTED | $0.61 | Contingent | | Unliquidated |
| PETER LOPEZ MUNIZ | REDACTED | $196.44 | Contingent | | Unliquidated |
| PETER MARRERO SANCHEZ | REDACTED | $29.36 | Contingent | | Unliquidated |
| PETER NARVAEZ FERNANDEZ | REDACTED | $25.86 | Contingent | | Unliquidated |
| PETER ORTIZ GUSTAFSON | REDACTED | $0.00 | Contingent | | Unliquidated |
| PETER PEREZ GAUD | REDACTED | $132.39 | Contingent | | Unliquidated |
| PETER PEREZ PHILLIPS | REDACTED | $125.33 | Contingent | | Unliquidated |
| PETER R LEBRON RODRIGUEZ | REDACTED | $492.05 | Contingent | | Unliquidated |
| PETER R LEBRON RODRIGUEZ | REDACTED | $39.03 | Contingent | | Unliquidated |
| PETER ROMAN MORALES | REDACTED | $55.61 | Contingent | | Unliquidated |
| PETER SANTIAGO FUENTES | REDACTED | $0.32 | Contingent | | Unliquidated |
| PETER WEAVER CAMPILLO | REDACTED | $229.40 | Contingent | | Unliquidated |
| PETRA A WARINGTON CRUZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| PETRA AVILA RIVERA | REDACTED | $159.76 | Contingent | | Unliquidated |
| PETRA AVILA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| PETRA AYALA SANTIAGO | REDACTED | $0.17 | Contingent | | Unliquidated |
| PETRA BARBOSA TELLES | REDACTED | $59.56 | Contingent | | Unliquidated |
| PETRA CLEMENTE RUIZ | REDACTED | $2.62 | Contingent | | Unliquidated |
| PETRA COLLAZO VEGA | REDACTED | $1,336.78 | Contingent | | Unliquidated |
| PETRA CRUZ JIMENEZ | REDACTED | $93.74 | Contingent | | Unliquidated |
| PETRA CRUZ JIMENEZ | REDACTED | $34.57 | Contingent | | Unliquidated |
| PETRA E NUNEZ FERNANDEZ | REDACTED | $42.13 | Contingent | | Unliquidated |
| PETRA ESCOBAR BELARDO | REDACTED | $39.16 | Contingent | | Unliquidated |
| PETRA ESQUILIN GONZALEZ | REDACTED | $1,505.02 | Contingent | | Unliquidated |
| PETRA ESQUILIN GONZALEZ | REDACTED | $395.04 | Contingent | | Unliquidated |
| PETRA FIGUEROA PERALES | REDACTED | $195.76 | Contingent | | Unliquidated |
| PETRA HANCE MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PETRA HEREDIA RIVERA | REDACTED | $49.12 | Contingent | | Unliquidated |
| PETRA I OTERO ORTIZ | REDACTED | $63.55 | Contingent | | Unliquidated |
| PETRA I OTERO ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PETRA JESUS MULERO | REDACTED | $97.68 | Contingent | | Unliquidated |
| PETRA L MORALES VAZQUEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| PETRA L TORRES OCASIO | REDACTED | $99.25 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PETRA LEBRON CORREA | REDACTED | $201.27 | Contingent | | Unliquidated |
| PETRA LEBRON CORREA | REDACTED | $0.00 | Contingent | | Unliquidated |
| PETRA M GONZALEZ RUBERTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| PETRA M SANTIAGO RODRIGUEZ | REDACTED | $22.84 | Contingent | | Unliquidated |
| PETRA MARTINEZ RESTO | REDACTED | $0.15 | Contingent | | Unliquidated |
| PETRA NEGRON RAMOS | REDACTED | $100.83 | Contingent | | Unliquidated |
| PETRA NEGRON RAMOS | REDACTED | $0.70 | Contingent | | Unliquidated |
| PETRA PIZARRO ROSARIO | REDACTED | $0.35 | Contingent | | Unliquidated |
| PETRA PIZARRO SUAREZ | REDACTED | $48.48 | Contingent | | Unliquidated |
| PETRA PLAZA QUINONES | REDACTED | $122.81 | Contingent | | Unliquidated |
| PETRA QUINONES VELAZQUEZ | REDACTED | $195.38 | Contingent | | Unliquidated |
| PETRA QUINONES VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PETRA R ADORNO SANTOS | REDACTED | $222.34 | Contingent | | Unliquidated |
| PETRA R ADORNO SANTOS | REDACTED | $0.35 | Contingent | | Unliquidated |
| PETRA R BULTRON MERCADO | REDACTED | $37.94 | Contingent | | Unliquidated |
| PETRA RAMOS RODRIGUEZ | REDACTED | $29.37 | Contingent | | Unliquidated |
| PETRA RIVERA ESCALERA | REDACTED | $0.02 | Contingent | | Unliquidated |
| PETRA RODRIGUEZ CORDOVA | REDACTED | $4.54 | Contingent | | Unliquidated |
| PETRA SANCHEZ FERNANDEZ | REDACTED | $0.98 | Contingent | | Unliquidated |
| PETRA SANTANA RIOS | REDACTED | $0.15 | Contingent | | Unliquidated |
| PETRA SERRANO ORTIZ | REDACTED | $48.94 | Contingent | | Unliquidated |
| PETRA SOFIA RIVERA CAMACHO | REDACTED | $4.05 | Contingent | | Unliquidated |
| PETRA SUAREZ RUIZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| PETRA TORRES ROMAN | REDACTED | $0.33 | Contingent | | Unliquidated |
| PETRA VIDAL SANTIAGO | REDACTED | $0.01 | Contingent | | Unliquidated |
| PETRONA FIGUEROA APONTE | REDACTED | $235.85 | Contingent | | Unliquidated |
| PETRONILA FANTAUZZI SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| PETRONILA MOTA RUIZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| PHILADELKA LEGARRETA PEREZ | REDACTED | $391.05 | Contingent | | Unliquidated |
| PHILADELKA LEGARRETA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PHILLIP A AYUSO JIMENEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| PHILLIP AVILES ZABALA | REDACTED | $51.28 | Contingent | | Unliquidated |
| PICA KING MARIA | REDACTED | $125.92 | Contingent | | Unliquidated |
| PIERRE E VIVONI DEL VALLE | REDACTED | $55.44 | Contingent | | Unliquidated |
| PIERRETTE REBOLLAR FRATICELLI | REDACTED | $0.35 | Contingent | | Unliquidated |
| PILAR CEPERO COLON | REDACTED | $81.81 | Contingent | | Unliquidated |
| PILAR CINTRON CARABALLO | REDACTED | $0.35 | Contingent | | Unliquidated |
| PILAR MARRERO GARCIA | REDACTED | $32.92 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PILAR MARRERO GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| PILAR MARTINEZ RODRIGUEZ | REDACTED | $79.94 | Contingent | | Unliquidated |
| PILAR PEREZ RODRIGUEZ | REDACTED | $281.58 | Contingent | | Unliquidated |
| PILAR QUINONES VILLEGAS | REDACTED | $390.61 | Contingent | | Unliquidated |
| PILAR QUINONES VILLEGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| PILAR RODRIGUEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PILAR VELAZQUEZ RUIZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| PILARICA BULTRON RODRIGUEZ | REDACTED | $27.61 | Contingent | | Unliquidated |
| PIMENTEL ROMAN LUCY | REDACTED | $0.18 | Contingent | | Unliquidated |
| PINEIRO M ALETRIZ | REDACTED | $0.51 | Contingent | | Unliquidated |
| PINO VENDRELL ANIBAL | REDACTED | $0.89 | Contingent | | Unliquidated |
| PIO GARCIA PRADO | REDACTED | $280.35 | Contingent | | Unliquidated |
| PIO RAMOS VAZQUEZ | REDACTED | $153.69 | Contingent | | Unliquidated |
| PIO RAMOS VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PIZARRO HANCE J EAN CARLO | REDACTED | $0.01 | Contingent | | Unliquidated |
| PIZARRO OSORIO ALEX | REDACTED | $59.76 | Contingent | | Unliquidated |
| PIZARRO PI CEPEDA | REDACTED | $0.17 | Contingent | | Unliquidated |
| PLACIDA LEGUILLOU PARRILLA | REDACTED | $2.25 | Contingent | | Unliquidated |
| PLACIDO L ROSA RODRIGUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| PLINIO MARTINEZ CARABALLO | REDACTED | $0.17 | Contingent | | Unliquidated |
| PLUTARCO SOTO CAJIAO | REDACTED | $91.23 | Contingent | | Unliquidated |
| PLUTARCO SOTO CAJIAO | REDACTED | $39.85 | Contingent | | Unliquidated |
| PLUTARCO SOTO CAJIAO | REDACTED | $0.00 | Contingent | | Unliquidated |
| POINCARE DIAZ PENA | REDACTED | $55.61 | Contingent | | Unliquidated |
| POLICARPIO ROSA HERNANDEZ | REDACTED | $202.05 | Contingent | | Unliquidated |
| PONCIANO DE JESUS ORTIZ | REDACTED | $122.50 | Contingent | | Unliquidated |
| PORFIDIA VALLE LOPEZ | REDACTED | $184.96 | Contingent | | Unliquidated |
| PORFIRIA LLANO ROMERO | REDACTED | $42.49 | Contingent | | Unliquidated |
| PORFIRIO A ORTA ZAYAS | REDACTED | $68.84 | Contingent | | Unliquidated |
| PORFIRIO APONTE ORTIZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| PORFIRIO CASTRO ROSADO | REDACTED | $23.23 | Contingent | | Unliquidated |
| PORFIRIO COLON PEREZ | REDACTED | $109.98 | Contingent | | Unliquidated |
| PORFIRIO DELGADO BELTRAN | REDACTED | $77.00 | Contingent | | Unliquidated |
| PORFIRIO DIAZ VIGIO | REDACTED | $399.76 | Contingent | | Unliquidated |
| PORFIRIO ESCABI PADILLA | REDACTED | $0.29 | Contingent | | Unliquidated |
| PORFIRIO GREEN SANTIAGO | REDACTED | $112.16 | Contingent | | Unliquidated |
| PORFIRIO GREEN SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| PORFIRIO HERNANDEZ RIVERAS | REDACTED | $396.95 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PORFIRIO HERNANDEZ RIVERAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| PORFIRIO LAUREANO ADORN | REDACTED | $98.01 | Contingent | | Unliquidated |
| PORFIRIO MEDERO FORTYZ | REDACTED | $142.82 | Contingent | | Unliquidated |
| PORFIRIO MORALES TORRES | REDACTED | $0.03 | Contingent | | Unliquidated |
| PORFIRIO P MERCADO FIGUEROA | REDACTED | $272.25 | Contingent | | Unliquidated |
| PORFIRIO QUINONES RENTAS | REDACTED | $534.72 | Contingent | | Unliquidated |
| PORFIRIO RODRIGUEZ DOMINGUEZ | REDACTED | $208.23 | Contingent | | Unliquidated |
| PORFIRIO RODRIGUEZ LOPEZ | REDACTED | $263.14 | Contingent | | Unliquidated |
| PORFIRIO SANCHEZ DELGADO | REDACTED | $946.61 | Contingent | | Unliquidated |
| PORFIRIO SANCHEZ DELGADO | REDACTED | $62.46 | Contingent | | Unliquidated |
| PORFIRIO SERRANO RODRIGUEZ | REDACTED | $982.20 | Contingent | | Unliquidated |
| PORFIRIO SOTO RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| PRAXEDES BRUNO ORTIZ | REDACTED | $114.13 | Contingent | | Unliquidated |
| PRAXEDES LARA COTTO | REDACTED | $828.89 | Contingent | | Unliquidated |
| PRAXEDES LARA COTTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| PREBISTERO RIVERA RODRIGUEZ | REDACTED | $30.25 | Contingent | | Unliquidated |
| PRIMITIVA COLON ORTIZ | REDACTED | $3.04 | Contingent | | Unliquidated |
| PRIMITIVA MERCED BAEZ | REDACTED | $0.69 | Contingent | | Unliquidated |
| PRIMITIVA MERCED BAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PRIMITIVA VARGAS LANDOR | REDACTED | $351.39 | Contingent | | Unliquidated |
| PRIMITIVO CARDONA ACOSTA | REDACTED | $0.17 | Contingent | | Unliquidated |
| PRIMITIVO IRIZARRY RODRIGUEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| PRIMITIVO MALAVE SANTIAGO | REDACTED | $1,673.20 | Contingent | | Unliquidated |
| PRIMITIVO MALAVE SANTIAGO | REDACTED | $98.62 | Contingent | | Unliquidated |
| PRIMITIVO RIVERA HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PRIMITIVO RIVERA SANTIAGO | REDACTED | $111.58 | Contingent | | Unliquidated |
| PRIMITIVO RODRIGUEZ LEON | REDACTED | $4.11 | Contingent | | Unliquidated |
| PRIMITIVO ROSADO SANCHEZ | REDACTED | $231.13 | Contingent | | Unliquidated |
| PRIMITIVO RUIZ TORRES | REDACTED | $4.65 | Contingent | | Unliquidated |
| PRISCILA BRUGUERAS MALAVE | REDACTED | $59.40 | Contingent | | Unliquidated |
| PRISCILA BRUGUERAS MALAVE | REDACTED | $0.08 | Contingent | | Unliquidated |
| PRISCILA CURET CUEVAS | REDACTED | $1,251.88 | Contingent | | Unliquidated |
| PRISCILA PEREZ MEDINA | REDACTED | $0.06 | Contingent | | Unliquidated |
| PRISCILA RIVERA ROSADO | REDACTED | $1,684.41 | Contingent | | Unliquidated |
| PRISCILA RIVERA ROSADO | REDACTED | $151.30 | Contingent | | Unliquidated |
| PRISCILA ROJAS LOPEZ | REDACTED | $113.24 | Contingent | | Unliquidated |
| PRISCILA ROJAS LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PRISCILA RUIZ MATIAS | REDACTED | $8.43 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PRISCILLA A A MOLINARI PRISCILLA | REDACTED | $49.11 | Contingent | | Unliquidated |
| PRISCILLA ARCE MORALES | REDACTED | $196.78 | Contingent | | Unliquidated |
| PRISCILLA BULA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PRISCILLA DOITTEAU ORTIZ | REDACTED | $170.10 | Contingent | | Unliquidated |
| PRISCILLA HERNANDEZ FIGUEROA | REDACTED | $0.85 | Contingent | | Unliquidated |
| PRISCILLA M RIVERA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PRISCILLA MARQUEZ ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| PRISCILLA MARRERO MORALES | REDACTED | $88.31 | Contingent | | Unliquidated |
| PRISCILLA MEDINA MOLINA | REDACTED | $0.14 | Contingent | | Unliquidated |
| PRISCILLA RAMOS SANTIAGO | REDACTED | $35.18 | Contingent | | Unliquidated |
| PRISCILLA RAMOS SANTIAGO | REDACTED | $0.02 | Contingent | | Unliquidated |
| PRISCILLA RAMOS SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| PRISCILLA RUIZ RIOS | REDACTED | $203.90 | Contingent | | Unliquidated |
| PRISCILLA RUIZ RIOS | REDACTED | $0.07 | Contingent | | Unliquidated |
| PRISCILLA ZAYAS DIEPPA | REDACTED | $96.73 | Contingent | | Unliquidated |
| PROVI PETRILLI MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PROVIDENCIA ALVAREZ FIGUEROA | REDACTED | $0.04 | Contingent | | Unliquidated |
| PROVIDENCIA BARRIENTOS SANCHEZ | REDACTED | $271.10 | Contingent | | Unliquidated |
| PROVIDENCIA BARRIENTOS SANCHEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| PROVIDENCIA BERRIOS DIAZ | REDACTED | $91.95 | Contingent | | Unliquidated |
| PROVIDENCIA BERRIOS DIAZ | REDACTED | $67.53 | Contingent | | Unliquidated |
| PROVIDENCIA BERRIOS DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PROVIDENCIA DAVILA LAGUER | REDACTED | $49.11 | Contingent | | Unliquidated |
| PROVIDENCIA DIAZ ARCHILLA | REDACTED | $142.28 | Contingent | | Unliquidated |
| PROVIDENCIA DIAZ RAMOS | REDACTED | $229.27 | Contingent | | Unliquidated |
| PROVIDENCIA DIAZ RUIZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| PROVIDENCIA GASCOT PAGAN | REDACTED | $18.16 | Contingent | | Unliquidated |
| PROVIDENCIA GONZALEZ SANTANA | REDACTED | $166.97 | Contingent | | Unliquidated |
| PROVIDENCIA LOPEZ RODRIGUEZ | REDACTED | $58.20 | Contingent | | Unliquidated |
| PROVIDENCIA MALDONADO AYAL | REDACTED | $88.95 | Contingent | | Unliquidated |
| PROVIDENCIA MALDONADO RAMOS | REDACTED | $308.98 | Contingent | | Unliquidated |
| PROVIDENCIA MARTINEZ MARTINEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| PROVIDENCIA MARTINEZ TORRES | REDACTED | $0.13 | Contingent | | Unliquidated |
| PROVIDENCIA MARTINEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| PROVIDENCIA OCASIO CARMONA | REDACTED | $0.17 | Contingent | | Unliquidated |
| PROVIDENCIA ORTIZ MOLINA | REDACTED | $0.61 | Contingent | | Unliquidated |
| PROVIDENCIA PEARSON HERNAIZ | REDACTED | $29.61 | Contingent | | Unliquidated |
| PROVIDENCIA PEREZ MALAVE | REDACTED | $141.22 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PROVIDENCIA PEREZ MALAVE | REDACTED | $0.01 | Contingent | | Unliquidated |
| PROVIDENCIA RAMOS HERNANDEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| PROVIDENCIA RODRIGUEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PROVIDENCIA SANTIAGO DIAZ | REDACTED | $0.19 | Contingent | | Unliquidated |
| PROVIDENCIA SANTIAGO DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PROVIDENCIA SANTIAGO MARRERO | REDACTED | $55.60 | Contingent | | Unliquidated |
| PROVIDENCIA SANTIAGO PEDRAZA | REDACTED | $0.48 | Contingent | | Unliquidated |
| PROVIDENCIA SEGARRA RUIZ | REDACTED | $211.89 | Contingent | | Unliquidated |
| PROVIDENCIA SOTO TORRES | REDACTED | $61.17 | Contingent | | Unliquidated |
| PROVIDENCIA SOTO TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| PROVIDENCIA VAZQUEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| PROVIDENCIA ZUNIGA IZQU | REDACTED | $39.24 | Contingent | | Unliquidated |
| PROXEDES BAEZ JIMENEZ | REDACTED | $193.12 | Contingent | | Unliquidated |
| PRUDENCIO CAMACHO SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| PRUDENCIO COLON PADIN | REDACTED | $111.22 | Contingent | | Unliquidated |
| PRUDENCIO DERIEUX LOPEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| PRUDENCIO LAUREANO DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PRUDENCIO MORALES RIVERA | REDACTED | $215.72 | Contingent | | Unliquidated |
| PRUDENCIO ORTIZ BERDECIA | REDACTED | $470.88 | Contingent | | Unliquidated |
| PRUDENCIO RAMOS PEREZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| PUBLIA OTERO ORTIZ | REDACTED | $46.40 | Contingent | | Unliquidated |
| PURA ACOSTA MARRERO | REDACTED | $0.16 | Contingent | | Unliquidated |
| PURA AYALA HERNANDEZ | REDACTED | $2,620.48 | Contingent | | Unliquidated |
| PURA DEL C MORA RUIZ | REDACTED | $4.21 | Contingent | | Unliquidated |
| PURA DEL C MORA RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PURA JESUS ROBLES | REDACTED | $669.42 | Contingent | | Unliquidated |
| PURA M FELIZ GARCIA | REDACTED | $85.90 | Contingent | | Unliquidated |
| PURA M OTERO WALKER | REDACTED | $0.01 | Contingent | | Unliquidated |
| PURA M SOTO ORTEGA | REDACTED | $103.86 | Contingent | | Unliquidated |
| PURA M SOTO ORTEGA | REDACTED | $0.03 | Contingent | | Unliquidated |
| PURA ORTIZ CRUZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| PURA RIVERA DIAZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| PURA ROBLES RODRIGUEZ | REDACTED | $50.45 | Contingent | | Unliquidated |
| PURA ROBLES RODRIGUEZ | REDACTED | $4.44 | Contingent | | Unliquidated |
| PURA ROBLES RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| PURA SERRANO NIEVES | REDACTED | $0.87 | Contingent | | Unliquidated |
| PURA VELEZ IRIZARRY | REDACTED | $538.05 | Contingent | | Unliquidated |
| PUREZA RIVERA RIVERA | REDACTED | $147.99 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| PURIFICACION GUTIERREZ | REDACTED | $751.16 | Contingent | | Unliquidated |
| PURIFICACION GUTIERREZ | REDACTED | $44.07 | Contingent | | Unliquidated |
| PURIFICACION HERNANDEZ CRUZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| QU M DEL L QUINTERO | REDACTED | $37.92 | Contingent | | Unliquidated |
| QU M DEL L QUINTERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| QUENILIA ROMAN RIVERA | REDACTED | $80.04 | Contingent | | Unliquidated |
| QUERUEL DIAZ DIAZ | REDACTED | $31.04 | Contingent | | Unliquidated |
| QUETCY I GARCIA COTTO | REDACTED | $49.26 | Contingent | | Unliquidated |
| QUETCY OCASIO MOLINA | REDACTED | $66.92 | Contingent | | Unliquidated |
| QUETSY A VEGA GARCIA | REDACTED | $222.48 | Contingent | | Unliquidated |
| QUETSY A VEGA GARCIA | REDACTED | $31.26 | Contingent | | Unliquidated |
| QUEXY RODRIGUEZ QUINTANA | REDACTED | $4,886.98 | Contingent | | Unliquidated |
| QUIANA D AMARO BERLINGERI | REDACTED | $3.47 | Contingent | | Unliquidated |
| QUIJANO GONZALEEMMANUEL | REDACTED | $81.93 | Contingent | | Unliquidated |
| QUILLERMO CAQUIAS CINTRON | REDACTED | $100.26 | Contingent | | Unliquidated |
| QUINCEY O QUINONES BAEZ | REDACTED | $3.23 | Contingent | | Unliquidated |
| QUINONES J RUIZ QUINONES RUIZ CARLOS | REDACTED | $196.61 | Contingent | | Unliquidated |
| QUINONES MILAN JOAN | REDACTED | $71.44 | Contingent | | Unliquidated |
| QUINONES RODRIGUEZ REBECA | REDACTED | $0.52 | Contingent | | Unliquidated |
| QUINTANA MENDOZA QUINONES | REDACTED | $122.35 | Contingent | | Unliquidated |
| QUINTANA MENDOZA QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| QUINTIN BORGES GARCIA | REDACTED | $72.34 | Contingent | | Unliquidated |
| QUINTIN MATOS BURGOS | REDACTED | $31.87 | Contingent | | Unliquidated |
| QUINTIN VAZQUEZ FIGUEROA | REDACTED | $0.34 | Contingent | | Unliquidated |
| QUINTINA GONZALEZ FELICIANO | REDACTED | $563.63 | Contingent | | Unliquidated |
| QUISAIRA QUINONES BETANCOU | REDACTED | $100.15 | Contingent | | Unliquidated |
| R0SAURA COLON SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RACHEL J MORALES VEGA | REDACTED | $0.17 | Contingent | | Unliquidated |
| RACHEL SERRANO CARRIL | REDACTED | $61.48 | Contingent | | Unliquidated |
| RADAMES BINITEZ CARDONA | REDACTED | $167.14 | Contingent | | Unliquidated |
| RADAMES BURGOS OCASIO | REDACTED | $97.88 | Contingent | | Unliquidated |
| RADAMES CAQUIAS GARCIA | REDACTED | $278.39 | Contingent | | Unliquidated |
| RADAMES CARABALLO SEPULVEDA | REDACTED | $49.12 | Contingent | | Unliquidated |
| RADAMES CINTRON MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| RADAMES ESCALERA RIVERA | REDACTED | $61.38 | Contingent | | Unliquidated |
| RADAMES GUILLOTY MORALES | REDACTED | $0.59 | Contingent | | Unliquidated |
| RADAMES MARTINEZ CAQUIAS | REDACTED | $0.88 | Contingent | | Unliquidated |
| RADAMES MARTINEZ CAQUIAS | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RADAMES MERCADO MARTINEZ | REDACTED | $222.46 | Contingent | | Unliquidated |
| RADAMES MONTESINO RIOS | REDACTED | $0.07 | Contingent | | Unliquidated |
| RADAMES NARVAEZ HERNANDEZ | REDACTED | $36.12 | Contingent | | Unliquidated |
| RADAMES NEGRON MEDINA | REDACTED | $0.03 | Contingent | | Unliquidated |
| RADAMES NIEVES TORRALES | REDACTED | $0.56 | Contingent | | Unliquidated |
| RADAMES OSORIO MERCADO | REDACTED | $42.10 | Contingent | | Unliquidated |
| RADAMES PADILLA VELEZ | REDACTED | $144.22 | Contingent | | Unliquidated |
| RADAMES RA PONCE | REDACTED | $95.12 | Contingent | | Unliquidated |
| RADAMES RA RIVERA | REDACTED | $0.04 | Contingent | | Unliquidated |
| RADAMES RAMOS DIAZ | REDACTED | $83.46 | Contingent | | Unliquidated |
| RADAMES REYES MERCED | REDACTED | $67.29 | Contingent | | Unliquidated |
| RADAMES RIVERA GONZALEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| RADAMES RIVERA GONZALEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| RADAMES RIVERA VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RADAMES RODRIGUEZ CARDONA | REDACTED | $133.22 | Contingent | | Unliquidated |
| RADAMES ROLON RODRIGUEZ | REDACTED | $10.31 | Contingent | | Unliquidated |
| RADAMES ROLON RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RADAMES SANTIAGO VELAZQUEZ | REDACTED | $104.87 | Contingent | | Unliquidated |
| RADAMES SERRANO ABREU | REDACTED | $46.87 | Contingent | | Unliquidated |
| RADAMES SERRANO ABREU | REDACTED | $20.08 | Contingent | | Unliquidated |
| RADAMES TAPIA RIVERA | REDACTED | $510.56 | Contingent | | Unliquidated |
| RADAMES TIRADO GUZMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| RADAMES TORRES JESUS | REDACTED | $98.76 | Contingent | | Unliquidated |
| RADAMES TORRES JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| RADAMES VELAZQUEZ TORRES | REDACTED | $2,028.30 | Contingent | | Unliquidated |
| RADAMES VELAZQUEZ TORRES | REDACTED | $274.57 | Contingent | | Unliquidated |
| RADAMES VELAZQUEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL A A AVILES ANDERSON | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL A A CLEMENTE PENA | REDACTED | $82.46 | Contingent | | Unliquidated |
| RAFAEL A A CLEMENTE PENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL A A FAURE ALONSO | REDACTED | $344.94 | Contingent | | Unliquidated |
| RAFAEL A A FAURE ALONSO | REDACTED | $149.94 | Contingent | | Unliquidated |
| RAFAEL A A FAURE ALONSO | REDACTED | $1.50 | Contingent | | Unliquidated |
| RAFAEL A A MORALES ARROYO | REDACTED | $0.11 | Contingent | | Unliquidated |
| RAFAEL A APONTE MATOS | REDACTED | $113.40 | Contingent | | Unliquidated |
| RAFAEL A ATILES RODRIGUEZ | REDACTED | $93.31 | Contingent | | Unliquidated |
| RAFAEL A BARRETO ARROYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL A BATISTA CRUZ | REDACTED | $409.88 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL A BATISTA CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL A BATISTA CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL A CABRAL HIDALGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL A CABRERA RAMOS | REDACTED | $0.95 | Contingent | | Unliquidated |
| RAFAEL A CABRERA RAMOS | REDACTED | $0.02 | Contingent | | Unliquidated |
| RAFAEL A CABRERA RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL A CABRERA RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL A CAMACHO BARRIOS | REDACTED | $0.81 | Contingent | | Unliquidated |
| RAFAEL A CARDONA OLMO | REDACTED | $17.73 | Contingent | | Unliquidated |
| RAFAEL A CARDONA OLMO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL A CIORDIA SEDA | REDACTED | $0.09 | Contingent | | Unliquidated |
| RAFAEL A COLON HERNANDEZ | REDACTED | $212.58 | Contingent | | Unliquidated |
| RAFAEL A COLON HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL A CRESPO LOZADA | REDACTED | $111.22 | Contingent | | Unliquidated |
| RAFAEL A CRUZ RODRIGUEZ | REDACTED | $0.26 | Contingent | | Unliquidated |
| RAFAEL A CUENCA PACHECO | REDACTED | $0.16 | Contingent | | Unliquidated |
| RAFAEL A DE LA TORRE | REDACTED | $391.00 | Contingent | | Unliquidated |
| RAFAEL A DE LEON MITCHELL | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL A ESPANOL ENCARNACION | REDACTED | $0.09 | Contingent | | Unliquidated |
| RAFAEL A FERMAINTT NAVEDO | REDACTED | $0.07 | Contingent | | Unliquidated |
| RAFAEL A FIGUEROA ENCARNACION | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL A FLORES ORTIZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| RAFAEL A FRANCO DE JESUS | REDACTED | $96.89 | Contingent | | Unliquidated |
| RAFAEL A GONZALEZ | REDACTED | $134.83 | Contingent | | Unliquidated |
| RAFAEL A GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL A GONZALEZ GONZALEZ | REDACTED | $132.44 | Contingent | | Unliquidated |
| RAFAEL A GONZALEZ LOPEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| RAFAEL A GRILLO ARROYO | REDACTED | $97.25 | Contingent | | Unliquidated |
| RAFAEL A GUZMAN RAMOS | REDACTED | $222.27 | Contingent | | Unliquidated |
| RAFAEL A HUERTAS MORALES | REDACTED | $142.72 | Contingent | | Unliquidated |
| RAFAEL A JIMENEZ SOTO | REDACTED | $1,562.34 | Contingent | | Unliquidated |
| RAFAEL A JIMENEZ SOTO | REDACTED | $187.55 | Contingent | | Unliquidated |
| RAFAEL A JIMENEZ SOTO | REDACTED | $98.22 | Contingent | | Unliquidated |
| RAFAEL A JIMENEZ SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL A LAMENZA APONTE | REDACTED | $45.76 | Contingent | | Unliquidated |
| RAFAEL A LOPEZ QUIROS | REDACTED | $258.18 | Contingent | | Unliquidated |
| RAFAEL A LOPEZ QUIROS | REDACTED | $0.12 | Contingent | | Unliquidated |
| RAFAEL A LOPEZ RIVERA | REDACTED | $0.03 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL A LUCIANO RUIZ | REDACTED | $100.16 | Contingent | | Unliquidated |
| RAFAEL A MANSO RIVERA | REDACTED | $1,866.35 | Contingent | | Unliquidated |
| RAFAEL A MARENGO SANTIAGO | REDACTED | $126.90 | Contingent | | Unliquidated |
| RAFAEL A MARENGO SANTIAGO | REDACTED | $69.30 | Contingent | | Unliquidated |
| RAFAEL A MARENGO SANTIAGO | REDACTED | $38.38 | Contingent | | Unliquidated |
| RAFAEL A MARRERO ROMAN | REDACTED | $0.17 | Contingent | | Unliquidated |
| RAFAEL A MARTINEZ PEREZ | REDACTED | $0.51 | Contingent | | Unliquidated |
| RAFAEL A MATTEI DEL PILAR | REDACTED | $60.66 | Contingent | | Unliquidated |
| RAFAEL A MOLINA MAYSONET | REDACTED | $0.35 | Contingent | | Unliquidated |
| RAFAEL A MOYENO SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL A NIEVES SOTO | REDACTED | $1,227.45 | Contingent | | Unliquidated |
| RAFAEL A NOGUE TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL A ORTIZ CRUZ | REDACTED | $399.80 | Contingent | | Unliquidated |
| RAFAEL A PEREZ MEDINA | REDACTED | $0.58 | Contingent | | Unliquidated |
| RAFAEL A QUINONES RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL A RAMOS ACEVEDO | REDACTED | $776.71 | Contingent | | Unliquidated |
| RAFAEL A REYES CONCEPCION | REDACTED | $98.07 | Contingent | | Unliquidated |
| RAFAEL A RIVERA CAMACHO | REDACTED | $1.03 | Contingent | | Unliquidated |
| RAFAEL A RIVERA DE JESUS | REDACTED | $0.34 | Contingent | | Unliquidated |
| RAFAEL A RIVERA LOPEZ | REDACTED | $96.16 | Contingent | | Unliquidated |
| RAFAEL A RIVERA RODRIGUEZ | REDACTED | $30.82 | Contingent | | Unliquidated |
| RAFAEL A RIVERA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL A RODRIGUEZ VARGAS | REDACTED | $261.77 | Contingent | | Unliquidated |
| RAFAEL A SANTIAGO ANDRILLON | REDACTED | $30.41 | Contingent | | Unliquidated |
| RAFAEL A SANTIAGO PEREZ | REDACTED | $277.81 | Contingent | | Unliquidated |
| RAFAEL A SOLER GARCIA | REDACTED | $858.74 | Contingent | | Unliquidated |
| RAFAEL A TEFEL | REDACTED | $0.08 | Contingent | | Unliquidated |
| RAFAEL A TEFEL LOPEZ | REDACTED | $111.24 | Contingent | | Unliquidated |
| RAFAEL A TEJADA SANTOS | REDACTED | $0.64 | Contingent | | Unliquidated |
| RAFAEL A TORRES ISAAC | REDACTED | $0.02 | Contingent | | Unliquidated |
| RAFAEL A VALLE ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL A VEGA LOPEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| RAFAEL A VELAZQUEZ PEREZ | REDACTED | $1,231.03 | Contingent | | Unliquidated |
| RAFAEL ACEVEDO DIAZ | REDACTED | $313.51 | Contingent | | Unliquidated |
| RAFAEL ACEVEDO MONTANO | REDACTED | $1.25 | Contingent | | Unliquidated |
| RAFAEL ACEVEDO MOYA | REDACTED | $202.56 | Contingent | | Unliquidated |
| RAFAEL ACHA SANTANA | REDACTED | $0.05 | Contingent | | Unliquidated |
| RAFAEL ACOSTA RODRIGUEZ | REDACTED | $442.05 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL ACOSTA RODRIGUEZ | REDACTED | $46.44 | Contingent | | Unliquidated |
| RAFAEL ACOSTA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL ACOSTA TROCHE | REDACTED | $264.30 | Contingent | | Unliquidated |
| RAFAEL ACOSTA TROCHE | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL AGUSTIN | REDACTED | $150.27 | Contingent | | Unliquidated |
| RAFAEL AGUSTIN | REDACTED | $0.01 | Contingent | | Unliquidated |
| RAFAEL AGUSTIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL ALBINO SANCHEZ | REDACTED | $190.56 | Contingent | | Unliquidated |
| RAFAEL ALBINO SANCHEZ | REDACTED | $48.63 | Contingent | | Unliquidated |
| RAFAEL ALEN GONZALEZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| RAFAEL ALICEA CALDERON | REDACTED | $17.82 | Contingent | | Unliquidated |
| RAFAEL ALICEA CALDERON | REDACTED | $0.01 | Contingent | | Unliquidated |
| RAFAEL ALICEA CALDERON | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL ALLENDE DAVILA | REDACTED | $1,468.24 | Contingent | | Unliquidated |
| RAFAEL ALOPEZ LOPEZ | REDACTED | $10.49 | Contingent | | Unliquidated |
| RAFAEL ALOPEZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL ALVARADO RAMIREZ | REDACTED | $94.36 | Contingent | | Unliquidated |
| RAFAEL AMADOR RIOS | REDACTED | $55.61 | Contingent | | Unliquidated |
| RAFAEL AMADOR RIOS | REDACTED | $1.92 | Contingent | | Unliquidated |
| RAFAEL ANAYA ARROYO | REDACTED | $74.31 | Contingent | | Unliquidated |
| RAFAEL ANDINO ANDINO | REDACTED | $515.96 | Contingent | | Unliquidated |
| RAFAEL ANDINO DE JESUS | REDACTED | $49.15 | Contingent | | Unliquidated |
| RAFAEL APONTE ARROYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL APONTE VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL AQUINO DELGADO | REDACTED | $248.87 | Contingent | | Unliquidated |
| RAFAEL ARIAS SANTIAGO | REDACTED | $237.94 | Contingent | | Unliquidated |
| RAFAEL ARROYO CAMACHO | REDACTED | $178.69 | Contingent | | Unliquidated |
| RAFAEL ARROYO CAMACHO | REDACTED | $0.88 | Contingent | | Unliquidated |
| RAFAEL ARROYO CAMACHO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL ARVELO MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL ARZOLA AGOSTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL ARZOLA FIGUEROA | REDACTED | $2,603.54 | Contingent | | Unliquidated |
| RAFAEL ASENCIO LAVEZARRI | REDACTED | $279.87 | Contingent | | Unliquidated |
| RAFAEL AVILES BELTRAN | REDACTED | $239.88 | Contingent | | Unliquidated |
| RAFAEL AYALA REYES | REDACTED | $154.95 | Contingent | | Unliquidated |
| RAFAEL AYALA REYES | REDACTED | $11.78 | Contingent | | Unliquidated |
| RAFAEL AYALA REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL AYALA SALAMAN | REDACTED | $104.72 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL BAERGA RODRIGUEZ | REDACTED | $365.30 | Contingent | | Unliquidated |
| RAFAEL BAERGA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL BARRETO VARGAS | REDACTED | $196.44 | Contingent | | Unliquidated |
| RAFAEL BEAUCHAMP SANCHEZ | REDACTED | $54.00 | Contingent | | Unliquidated |
| RAFAEL BEAUCHAMP SANCHEZ | REDACTED | $0.27 | Contingent | | Unliquidated |
| RAFAEL BEAUCHAMP SANTIAGO | REDACTED | $98.22 | Contingent | | Unliquidated |
| RAFAEL BENITEZ ALMODOVAR | REDACTED | $0.05 | Contingent | | Unliquidated |
| RAFAEL BENITEZ FONTANEZ | REDACTED | $1,200.02 | Contingent | | Unliquidated |
| RAFAEL BENITEZ MERCADO | REDACTED | $0.06 | Contingent | | Unliquidated |
| RAFAEL BENITEZ MERCADO | REDACTED | $0.01 | Contingent | | Unliquidated |
| RAFAEL BOU FUENTES | REDACTED | $0.12 | Contingent | | Unliquidated |
| RAFAEL BURGOS CARTAGENA | REDACTED | $90.70 | Contingent | | Unliquidated |
| RAFAEL BURGOS SANCHEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| RAFAEL BURGOS SANCHEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| RAFAEL CABAN RODRIGUEZ | REDACTED | $294.84 | Contingent | | Unliquidated |
| RAFAEL CABRERA ARROYO | REDACTED | $34.55 | Contingent | | Unliquidated |
| RAFAEL CALDERON ESCALERA | REDACTED | $3,148.72 | Contingent | | Unliquidated |
| RAFAEL CALDERON ESCALERA | REDACTED | $79.00 | Contingent | | Unliquidated |
| RAFAEL CALDERON SERRANO | REDACTED | $66.33 | Contingent | | Unliquidated |
| RAFAEL CARO CAJIGAS | REDACTED | $12,519.79 | Contingent | | Unliquidated |
| RAFAEL CARRANZA ARROYO | REDACTED | $0.15 | Contingent | | Unliquidated |
| RAFAEL CARRASQUILLO FONTAN | REDACTED | $605.26 | Contingent | | Unliquidated |
| RAFAEL CARRASQUILLO FONTAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL CARRION SANTANA | REDACTED | $105.14 | Contingent | | Unliquidated |
| RAFAEL CASANOVA CLAUDIO | REDACTED | $174.61 | Contingent | | Unliquidated |
| RAFAEL CASANOVA CLAUDIO | REDACTED | $2.73 | Contingent | | Unliquidated |
| RAFAEL CASANOVA CLAUDIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL CASIANO TORRES | REDACTED | $71.74 | Contingent | | Unliquidated |
| RAFAEL CASIANO TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL CASTRO PEREZ | REDACTED | $100.08 | Contingent | | Unliquidated |
| RAFAEL CENTENO ALVARADO | REDACTED | $823.05 | Contingent | | Unliquidated |
| RAFAEL CENTENO CRUZ | REDACTED | $3,703.53 | Contingent | | Unliquidated |
| RAFAEL CEPEDA CORDOVA | REDACTED | $61.32 | Contingent | | Unliquidated |
| RAFAEL CHEVERE ARROYO | REDACTED | $5.00 | Contingent | | Unliquidated |
| RAFAEL CHEVERE ARROYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL CINTRON BREA | REDACTED | $69.30 | Contingent | | Unliquidated |
| RAFAEL CINTRON GONZALEZ | REDACTED | $6.93 | Contingent | | Unliquidated |
| RAFAEL CINTRON LOPEZ | REDACTED | $61.17 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL CINTRON LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL CLEMENTE IRIZARRY | REDACTED | $621.96 | Contingent | | Unliquidated |
| RAFAEL CLEMENTE IRIZARRY | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL COLLAZO COLLAZO | REDACTED | $75.34 | Contingent | | Unliquidated |
| RAFAEL COLLAZO FRED | REDACTED | $707.91 | Contingent | | Unliquidated |
| RAFAEL COLLAZO FRED | REDACTED | $59.33 | Contingent | | Unliquidated |
| RAFAEL COLON FELICIANO | REDACTED | $132.49 | Contingent | | Unliquidated |
| RAFAEL COLON GONZALEZ | REDACTED | $2,585.64 | Contingent | | Unliquidated |
| RAFAEL COLON GONZALEZ | REDACTED | $2,221.86 | Contingent | | Unliquidated |
| RAFAEL COLON PEREZ | REDACTED | $1.02 | Contingent | | Unliquidated |
| RAFAEL COLON PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL COLON RIVERA | REDACTED | $0.22 | Contingent | | Unliquidated |
| RAFAEL COLON RODRIGUEZ | REDACTED | $238.47 | Contingent | | Unliquidated |
| RAFAEL COLON RODRIGUEZ | REDACTED | $57.81 | Contingent | | Unliquidated |
| RAFAEL COLON RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL COLON SANCHEZ | REDACTED | $80.08 | Contingent | | Unliquidated |
| RAFAEL CONTRERAS ESTELRITZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL CORCHADO DAVILA | REDACTED | $137.90 | Contingent | | Unliquidated |
| RAFAEL CORCHADO DAVILA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL CORCINO | REDACTED | $0.08 | Contingent | | Unliquidated |
| RAFAEL CORDERO CINTRON | REDACTED | $0.35 | Contingent | | Unliquidated |
| RAFAEL CORDERO COSME | REDACTED | $9.00 | Contingent | | Unliquidated |
| RAFAEL CORDERO MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL CORPS RIVERA | REDACTED | $0.03 | Contingent | | Unliquidated |
| RAFAEL CORREA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL CORTES PADILLA | REDACTED | $0.04 | Contingent | | Unliquidated |
| RAFAEL CORTES TORRES | REDACTED | $239.42 | Contingent | | Unliquidated |
| RAFAEL CRUZ CRUZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| RAFAEL CRUZ ESCALERA | REDACTED | $227.24 | Contingent | | Unliquidated |
| RAFAEL CRUZ LOPEZ | REDACTED | $39.29 | Contingent | | Unliquidated |
| RAFAEL CRUZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL CRUZ MATOS | REDACTED | $66.18 | Contingent | | Unliquidated |
| RAFAEL CRUZ ORTIZ | REDACTED | $184.45 | Contingent | | Unliquidated |
| RAFAEL CRUZ ORTIZ | REDACTED | $6.30 | Contingent | | Unliquidated |
| RAFAEL CRUZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL CRUZ PEREZ | REDACTED | $0.24 | Contingent | | Unliquidated |
| RAFAEL CRUZ RESTO | REDACTED | $0.09 | Contingent | | Unliquidated |
| RAFAEL CRUZ RESTO | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL CRUZ VILLODAD | REDACTED | $237.83 | Contingent | | Unliquidated |
| RAFAEL CUBERO SAAVEDRA | REDACTED | $189.21 | Contingent | | Unliquidated |
| RAFAEL CUEVAS GONZALEZ | REDACTED | $1,157.84 | Contingent | | Unliquidated |
| RAFAEL CUEVAS GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL CURBELO MEDINA | REDACTED | $0.02 | Contingent | | Unliquidated |
| RAFAEL CURBELO MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL D CUMMINGS ROSAS | REDACTED | $0.60 | Contingent | | Unliquidated |
| RAFAEL D D FELIZ PAULUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL D JESUS AMARO | REDACTED | $0.51 | Contingent | | Unliquidated |
| RAFAEL D MOJICA PEREZ | REDACTED | $55.38 | Contingent | | Unliquidated |
| RAFAEL DAVILA QUINONES | REDACTED | $126.05 | Contingent | | Unliquidated |
| RAFAEL DE JESUS FIGUEROA | REDACTED | $163.54 | Contingent | | Unliquidated |
| RAFAEL DE JESUS GOMEZ | REDACTED | $2,850.35 | Contingent | | Unliquidated |
| RAFAEL DE JESUS LOPEZ | REDACTED | $264.13 | Contingent | | Unliquidated |
| RAFAEL DE JESUS OJEDA | REDACTED | $47.51 | Contingent | | Unliquidated |
| RAFAEL DE JESUS TORRES | REDACTED | $81.90 | Contingent | | Unliquidated |
| RAFAEL DEL RIO | REDACTED | $69.32 | Contingent | | Unliquidated |
| RAFAEL DEL TORO | REDACTED | $369.74 | Contingent | | Unliquidated |
| RAFAEL DEL VALLE | REDACTED | $28.44 | Contingent | | Unliquidated |
| RAFAEL DEL VALLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL DELGADO MARTORELL | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL DIAZ ALVAREZ | REDACTED | $9.38 | Contingent | | Unliquidated |
| RAFAEL DIAZ BERRIOS | REDACTED | $82.51 | Contingent | | Unliquidated |
| RAFAEL DIAZ BERRIOS | REDACTED | $0.03 | Contingent | | Unliquidated |
| RAFAEL DIAZ BERRIOS | REDACTED | $0.02 | Contingent | | Unliquidated |
| RAFAEL DIAZ BERRIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL DIAZ BRETANA | REDACTED | $674.80 | Contingent | | Unliquidated |
| RAFAEL DIAZ BRETANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL DIAZ HERNANDEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| RAFAEL DIAZ LOPEZ | REDACTED | $371.57 | Contingent | | Unliquidated |
| RAFAEL DIAZ LOPEZ | REDACTED | $93.42 | Contingent | | Unliquidated |
| RAFAEL DIAZ LOPEZ | REDACTED | $26.65 | Contingent | | Unliquidated |
| RAFAEL DIAZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL DIAZ MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL DIAZ NUNEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| RAFAEL DIAZ RIVERA | REDACTED | $89.14 | Contingent | | Unliquidated |
| RAFAEL DIAZ RIVERA | REDACTED | $64.25 | Contingent | | Unliquidated |
| RAFAEL DIAZ SANTOS | REDACTED | $3,000.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL DIAZ TORRES | REDACTED | $0.90 | Contingent | | Unliquidated |
| RAFAEL DIEPPA MENDOZA | REDACTED | $159.01 | Contingent | | Unliquidated |
| RAFAEL DIEZ DE ANDINO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL DONES MORALES | REDACTED | $0.07 | Contingent | | Unliquidated |
| RAFAEL DONES MORALES | REDACTED | $0.04 | Contingent | | Unliquidated |
| RAFAEL E CASTILLO DOMENA | REDACTED | $0.74 | Contingent | | Unliquidated |
| RAFAEL E COLLAZO ANZA | REDACTED | $136.92 | Contingent | | Unliquidated |
| RAFAEL E COLON SERRANO | REDACTED | $1.04 | Contingent | | Unliquidated |
| RAFAEL E COLON SERRANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL E COLON TORRES | REDACTED | $150.15 | Contingent | | Unliquidated |
| RAFAEL E E HERNANDEZ VALDES | REDACTED | $71.19 | Contingent | | Unliquidated |
| RAFAEL E MOJICA MARTINEZ | REDACTED | $696.40 | Contingent | | Unliquidated |
| RAFAEL E MONTANEZ RIVERA | REDACTED | $0.35 | Contingent | | Unliquidated |
| RAFAEL E NIEVES RODRIGUEZ | REDACTED | $183.93 | Contingent | | Unliquidated |
| RAFAEL E PASCUAL ROSA | REDACTED | $0.03 | Contingent | | Unliquidated |
| RAFAEL E POMALES TORRES | REDACTED | $0.09 | Contingent | | Unliquidated |
| RAFAEL E RIVERA AYALA | REDACTED | $35.16 | Contingent | | Unliquidated |
| RAFAEL E RIVERA AYALA | REDACTED | $0.03 | Contingent | | Unliquidated |
| RAFAEL E RIVERA AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL E RIVERA VEGA | REDACTED | $0.01 | Contingent | | Unliquidated |
| RAFAEL E RIVERA VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL E RODRIGUEZ BORGES | REDACTED | $25.17 | Contingent | | Unliquidated |
| RAFAEL E RODRIGUEZ BORGES | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL E ROMERO DIAZ | REDACTED | $54.00 | Contingent | | Unliquidated |
| RAFAEL E TORRES CHAVEZ | REDACTED | $44.66 | Contingent | | Unliquidated |
| RAFAEL E TORRES CHAVEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL E VAZQUEZ SERRANO | REDACTED | $3,058.12 | Contingent | | Unliquidated |
| RAFAEL E VAZQUEZ SERRANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL ECHEVARRIA PELLOT | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL ESCALERA RIVERA | REDACTED | $86.05 | Contingent | | Unliquidated |
| RAFAEL ESPADA BARRIOS | REDACTED | $315.82 | Contingent | | Unliquidated |
| RAFAEL F CABANAS SANTIAGO | REDACTED | $98.39 | Contingent | | Unliquidated |
| RAFAEL F SANTIAGO VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL FABIANI RODRIGUEZ | REDACTED | $66.43 | Contingent | | Unliquidated |
| RAFAEL FABRE PEREZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| RAFAEL FALCON NUNEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| RAFAEL FAMILIA SOLIS | REDACTED | $0.17 | Contingent | | Unliquidated |
| RAFAEL FELICIANO MARQUEZ | REDACTED | $49.14 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL FERNANDEZ CAMACHO | REDACTED | $0.06 | Contingent | | Unliquidated |
| RAFAEL FERNANDEZ VEGA | REDACTED | $52.40 | Contingent | | Unliquidated |
| RAFAEL FERRER CAMACHO | REDACTED | $0.12 | Contingent | | Unliquidated |
| RAFAEL FERRER GONZALEZ | REDACTED | $841.54 | Contingent | | Unliquidated |
| RAFAEL FIGUEROA CHAMIER | REDACTED | $0.21 | Contingent | | Unliquidated |
| RAFAEL FIGUEROA DAVILA | REDACTED | $3,979.62 | Contingent | | Unliquidated |
| RAFAEL FIGUEROA DAVILA | REDACTED | $124.20 | Contingent | | Unliquidated |
| RAFAEL FIGUEROA MANGUAL | REDACTED | $333.82 | Contingent | | Unliquidated |
| RAFAEL FIGUEROA MANGUAL | REDACTED | $0.89 | Contingent | | Unliquidated |
| RAFAEL FIGUEROA MERCADO | REDACTED | $344.08 | Contingent | | Unliquidated |
| RAFAEL FIGUEROA ORTIZ | REDACTED | $402.74 | Contingent | | Unliquidated |
| RAFAEL FIGUEROA RAFAEL | REDACTED | $98.22 | Contingent | | Unliquidated |
| RAFAEL FIGUEROA RIOS | REDACTED | $217.33 | Contingent | | Unliquidated |
| RAFAEL FIGUEROA RIVERA | REDACTED | $167.78 | Contingent | | Unliquidated |
| RAFAEL FIGUEROA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL FLAQUER SANTANA | REDACTED | $97.26 | Contingent | | Unliquidated |
| RAFAEL FLAQUER SANTANA | REDACTED | $46.16 | Contingent | | Unliquidated |
| RAFAEL FLORES DIAZ | REDACTED | $56.60 | Contingent | | Unliquidated |
| RAFAEL FLORES DIAZ | REDACTED | $0.23 | Contingent | | Unliquidated |
| RAFAEL FLORES RODRIGUEZ | REDACTED | $71.51 | Contingent | | Unliquidated |
| RAFAEL FLORES RODRIGUEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| RAFAEL FLORES RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL FONSECA GONZALEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| RAFAEL FONSECA MARTINEZ | REDACTED | $3,142.90 | Contingent | | Unliquidated |
| RAFAEL FONTAINE FALCON | REDACTED | $0.01 | Contingent | | Unliquidated |
| RAFAEL FUENTES CARDONA | REDACTED | $1,510.13 | Contingent | | Unliquidated |
| RAFAEL FUENTES CARDONA | REDACTED | $86.80 | Contingent | | Unliquidated |
| RAFAEL G G MARTINEZ RIVERA | REDACTED | $1,191.55 | Contingent | | Unliquidated |
| RAFAEL G TIRADO HUERTAS | REDACTED | $23.79 | Contingent | | Unliquidated |
| RAFAEL GARCIA ANDINO | REDACTED | $86.23 | Contingent | | Unliquidated |
| RAFAEL GARCIA ANDINO | REDACTED | $0.44 | Contingent | | Unliquidated |
| RAFAEL GARCIA QUINONES | REDACTED | $392.88 | Contingent | | Unliquidated |
| RAFAEL GARCIA REYES | REDACTED | $581.45 | Contingent | | Unliquidated |
| RAFAEL GARCIA RIVERA | REDACTED | $150.84 | Contingent | | Unliquidated |
| RAFAEL GARCIA RIVERA | REDACTED | $11.12 | Contingent | | Unliquidated |
| RAFAEL GARRASTEGUI MARTINEZ | REDACTED | $63.27 | Contingent | | Unliquidated |
| RAFAEL GARRASTEGUI MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL GIL LOPEZ | REDACTED | $241.87 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL GOITIA CENTENO | REDACTED | $0.02 | Contingent | | Unliquidated |
| RAFAEL GOMEZ AGUILA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL GOMEZ PERDOMO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL GONGON COLON | REDACTED | $4,999.68 | Contingent | | Unliquidated |
| RAFAEL GONZALEZ CADIZ | REDACTED | $738.09 | Contingent | | Unliquidated |
| RAFAEL GONZALEZ CALDERON | REDACTED | $66.31 | Contingent | | Unliquidated |
| RAFAEL GONZALEZ CALDERON | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL GONZALEZ HERNANDEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| RAFAEL GONZALEZ HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL GONZALEZ MARTINEZ | REDACTED | $25.13 | Contingent | | Unliquidated |
| RAFAEL GONZALEZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL GONZALEZ MUNOZ | REDACTED | $21.19 | Contingent | | Unliquidated |
| RAFAEL GONZALEZ RAMOS | REDACTED | $300.00 | Contingent | | Unliquidated |
| RAFAEL GUEVARA ROSARIO | REDACTED | $0.29 | Contingent | | Unliquidated |
| RAFAEL GUIBE COLON | REDACTED | $0.30 | Contingent | | Unliquidated |
| RAFAEL GUIBE COLON | REDACTED | $0.05 | Contingent | | Unliquidated |
| RAFAEL GUTIERREZ LEBRON | REDACTED | $556.20 | Contingent | | Unliquidated |
| RAFAEL GUZMAN LOPEZ | REDACTED | $46.29 | Contingent | | Unliquidated |
| RAFAEL GUZMAN SERRANO | REDACTED | $145.44 | Contingent | | Unliquidated |
| RAFAEL HERNANDEZ GONZALEZ | REDACTED | $0.52 | Contingent | | Unliquidated |
| RAFAEL HERNANDEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL HERNANDEZ HERNANDEZ | REDACTED | $79.72 | Contingent | | Unliquidated |
| RAFAEL HERNANDEZ MARTINEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| RAFAEL HERNANDEZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL HERNANDEZ TORRES | REDACTED | $420.73 | Contingent | | Unliquidated |
| RAFAEL HERNANDEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL HILERIO ACEVEDO | REDACTED | $4.67 | Contingent | | Unliquidated |
| RAFAEL HUERTAS NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL HUERTAS RAMOS | REDACTED | $37.48 | Contingent | | Unliquidated |
| RAFAEL HUERTAS RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL ILDEFONSO SANCHEZ | REDACTED | $295.17 | Contingent | | Unliquidated |
| RAFAEL IRIZARRY CRUZ | REDACTED | $513.76 | Contingent | | Unliquidated |
| RAFAEL IZQUIERDO RODRIGUEZ | REDACTED | $0.25 | Contingent | | Unliquidated |
| RAFAEL J HERNANDEZ RODRIGUEZ | REDACTED | $95.91 | Contingent | | Unliquidated |
| RAFAEL J PEREZ CASTRODAD | REDACTED | $106.40 | Contingent | | Unliquidated |
| RAFAEL J RODRIGUEZ MARTINEZ | REDACTED | $223.27 | Contingent | | Unliquidated |
| RAFAEL JAIME LOPEZ | REDACTED | $1,260.03 | Contingent | | Unliquidated |
| RAFAEL JAIME LOPEZ | REDACTED | $12.77 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL JESUS ORTIZ | REDACTED | $317.56 | Contingent | | Unliquidated |
| RAFAEL JESUS ROSA | REDACTED | $10.08 | Contingent | | Unliquidated |
| RAFAEL JIMENEZ DE LEON | REDACTED | $82.08 | Contingent | | Unliquidated |
| RAFAEL JIMENEZ DE LEON | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL JIMENEZ GUZMAN | REDACTED | $368.65 | Contingent | | Unliquidated |
| RAFAEL JIMENEZ GUZMAN | REDACTED | $31.89 | Contingent | | Unliquidated |
| RAFAEL JIMENEZ MOLINA | REDACTED | $55.97 | Contingent | | Unliquidated |
| RAFAEL JIMENEZ MOLINA | REDACTED | $5.47 | Contingent | | Unliquidated |
| RAFAEL JIMENEZ MOLINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL JUSINO PIZARRO | REDACTED | $222.32 | Contingent | | Unliquidated |
| RAFAEL L BARRETO TOLEDO | REDACTED | $0.17 | Contingent | | Unliquidated |
| RAFAEL L SOTO CARO | REDACTED | $1.48 | Contingent | | Unliquidated |
| RAFAEL L VISSEPO VAZQUEZ | REDACTED | $0.16 | Contingent | | Unliquidated |
| RAFAEL LABOY GARCIA | REDACTED | $100.31 | Contingent | | Unliquidated |
| RAFAEL LAFONTAINE POSI | REDACTED | $0.04 | Contingent | | Unliquidated |
| RAFAEL LAGUNA CORREA | REDACTED | $98.42 | Contingent | | Unliquidated |
| RAFAEL LASANTA MALAVE | REDACTED | $13.88 | Contingent | | Unliquidated |
| RAFAEL LATORRE GONZALEZ | REDACTED | $95.91 | Contingent | | Unliquidated |
| RAFAEL LEANDRY ROSARIO | REDACTED | $280.78 | Contingent | | Unliquidated |
| RAFAEL LEON BOU | REDACTED | $104.26 | Contingent | | Unliquidated |
| RAFAEL LEON MATOS | REDACTED | $0.40 | Contingent | | Unliquidated |
| RAFAEL LEON SUAREZ | REDACTED | $294.67 | Contingent | | Unliquidated |
| RAFAEL LLERA VEGA | REDACTED | $64.37 | Contingent | | Unliquidated |
| RAFAEL LOPEZ ARZOLA | REDACTED | $288.40 | Contingent | | Unliquidated |
| RAFAEL LOPEZ CARABALLO | REDACTED | $204.78 | Contingent | | Unliquidated |
| RAFAEL LOPEZ CARABALLO | REDACTED | $42.77 | Contingent | | Unliquidated |
| RAFAEL LOPEZ COLON | REDACTED | $50.21 | Contingent | | Unliquidated |
| RAFAEL LOPEZ COLON | REDACTED | $0.03 | Contingent | | Unliquidated |
| RAFAEL LOPEZ DIAZ | REDACTED | $42.92 | Contingent | | Unliquidated |
| RAFAEL LOPEZ MONTALVO | REDACTED | $29.14 | Contingent | | Unliquidated |
| RAFAEL LOPEZ MONTALVO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL LOPEZ MOYA | REDACTED | $111.22 | Contingent | | Unliquidated |
| RAFAEL LOPEZ MOYA | REDACTED | $102.14 | Contingent | | Unliquidated |
| RAFAEL LOPEZ RAMOS | REDACTED | $138.60 | Contingent | | Unliquidated |
| RAFAEL LOPEZ ROSADO | REDACTED | $0.01 | Contingent | | Unliquidated |
| RAFAEL LOPEZ TORRES | REDACTED | $116.03 | Contingent | | Unliquidated |
| RAFAEL LOPEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL LUNA DIAZ | REDACTED | $228.17 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL LUNA DIAZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| RAFAEL LUNA RAMOS | REDACTED | $250.55 | Contingent | | Unliquidated |
| RAFAEL M COLON MENDEZ | REDACTED | $51.64 | Contingent | | Unliquidated |
| RAFAEL M COLON MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL M PADILLA RAMOS | REDACTED | $0.21 | Contingent | | Unliquidated |
| RAFAEL MACHICOTE PIZARRO | REDACTED | $1,277.09 | Contingent | | Unliquidated |
| RAFAEL MALAVE MUNOZ | REDACTED | $2.53 | Contingent | | Unliquidated |
| RAFAEL MALDONADO CINTRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL MALDONADO MUNOZ | REDACTED | $42.92 | Contingent | | Unliquidated |
| RAFAEL MALDONADO MUNOZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL MALDONADO TORRES | REDACTED | $140.24 | Contingent | | Unliquidated |
| RAFAEL MALDONADO TORRES | REDACTED | $59.58 | Contingent | | Unliquidated |
| RAFAEL MARCANO GARCIA | REDACTED | $189.53 | Contingent | | Unliquidated |
| RAFAEL MARCANO MEDINA | REDACTED | $68.87 | Contingent | | Unliquidated |
| RAFAEL MARRERO ALEMAN | REDACTED | $51.22 | Contingent | | Unliquidated |
| RAFAEL MARRERO ALEMAN | REDACTED | $49.31 | Contingent | | Unliquidated |
| RAFAEL MARRERO ALEMAN | REDACTED | $35.52 | Contingent | | Unliquidated |
| RAFAEL MARRERO ALEMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL MARRERO MARRERO | REDACTED | $0.03 | Contingent | | Unliquidated |
| RAFAEL MARRERO MARTINEZ | REDACTED | $115.22 | Contingent | | Unliquidated |
| RAFAEL MARRERO MARTINEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| RAFAEL MARRERO PAGAN | REDACTED | $264.81 | Contingent | | Unliquidated |
| RAFAEL MARRERO RIVERA | REDACTED | $891.31 | Contingent | | Unliquidated |
| RAFAEL MARRERO RIVERA | REDACTED | $0.04 | Contingent | | Unliquidated |
| RAFAEL MARRERO RUSSE | REDACTED | $35.76 | Contingent | | Unliquidated |
| RAFAEL MARRERO ZABALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL MARTINEZ CARABALLO | REDACTED | $222.27 | Contingent | | Unliquidated |
| RAFAEL MARTINEZ CRUZ | REDACTED | $44.47 | Contingent | | Unliquidated |
| RAFAEL MARTINEZ DELGADO | REDACTED | $49.12 | Contingent | | Unliquidated |
| RAFAEL MARTINEZ MORALES | REDACTED | $98.22 | Contingent | | Unliquidated |
| RAFAEL MARTINEZ RIVERA | REDACTED | $63.30 | Contingent | | Unliquidated |
| RAFAEL MARTINEZ RIVERA | REDACTED | $42.98 | Contingent | | Unliquidated |
| RAFAEL MARTINEZ RIVERA | REDACTED | $3.52 | Contingent | | Unliquidated |
| RAFAEL MARTINEZ ROSADO | REDACTED | $161.75 | Contingent | | Unliquidated |
| RAFAEL MARTINEZ ROSADO | REDACTED | $111.22 | Contingent | | Unliquidated |
| RAFAEL MARTINEZ SANTOS | REDACTED | $49.84 | Contingent | | Unliquidated |
| RAFAEL MARZAN ROBLES | REDACTED | $49.12 | Contingent | | Unliquidated |
| RAFAEL MATEO SANTIAGO | REDACTED | $92.01 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL MATOS NEGRON | REDACTED | $263.36 | Contingent | | Unliquidated |
| RAFAEL MATOS RIVERA | REDACTED | $107.29 | Contingent | | Unliquidated |
| RAFAEL MAYMI RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL MEDINA CORREA | REDACTED | $123.72 | Contingent | | Unliquidated |
| RAFAEL MEDINA CORREA | REDACTED | $59.48 | Contingent | | Unliquidated |
| RAFAEL MEDINA RAMOS | REDACTED | $11,267.16 | Contingent | | Unliquidated |
| RAFAEL MEDINA SERRANO | REDACTED | $55.61 | Contingent | | Unliquidated |
| RAFAEL MELENDEZ ACOSTA | REDACTED | $0.02 | Contingent | | Unliquidated |
| RAFAEL MELENDEZ BURGOS | REDACTED | $0.08 | Contingent | | Unliquidated |
| RAFAEL MELENDEZ IRIZARRY | REDACTED | $13.00 | Contingent | | Unliquidated |
| RAFAEL MELENDEZ MIRANDA | REDACTED | $958.03 | Contingent | | Unliquidated |
| RAFAEL MELENDEZ NARVAEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| RAFAEL MELENDEZ OQUENDO | REDACTED | $0.17 | Contingent | | Unliquidated |
| RAFAEL MELENDEZ TORRES | REDACTED | $31.57 | Contingent | | Unliquidated |
| RAFAEL MENDEZ MARTINEZ | REDACTED | $0.29 | Contingent | | Unliquidated |
| RAFAEL MERCADO BONILLA | REDACTED | $147.85 | Contingent | | Unliquidated |
| RAFAEL MIRANDA LOPEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| RAFAEL MIRANDA VAZQUEZ | REDACTED | $102.46 | Contingent | | Unliquidated |
| RAFAEL MOLINA OSORIO | REDACTED | $0.64 | Contingent | | Unliquidated |
| RAFAEL MOLINA RODRIGUEZ | REDACTED | $32.51 | Contingent | | Unliquidated |
| RAFAEL MOLINA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL MONTERO RODRIGUEZ | REDACTED | $1,647.66 | Contingent | | Unliquidated |
| RAFAEL MONTERO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL MORALES ALVAREZ | REDACTED | $0.11 | Contingent | | Unliquidated |
| RAFAEL MORALES FERNANDEZ | REDACTED | $2.73 | Contingent | | Unliquidated |
| RAFAEL MORALES MALAVE | REDACTED | $0.07 | Contingent | | Unliquidated |
| RAFAEL MORENO BARRETO | REDACTED | $198.90 | Contingent | | Unliquidated |
| RAFAEL MORO ARROYO | REDACTED | $47.41 | Contingent | | Unliquidated |
| RAFAEL MUNDO NAVARRO | REDACTED | $112.87 | Contingent | | Unliquidated |
| RAFAEL NAVARRO REMIGIO | REDACTED | $64.72 | Contingent | | Unliquidated |
| RAFAEL NEGRON GONZALEZ | REDACTED | $81.55 | Contingent | | Unliquidated |
| RAFAEL NEGRON PANTOJA | REDACTED | $264.80 | Contingent | | Unliquidated |
| RAFAEL NEGRON RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL NIEVES BERRIOS | REDACTED | $100.99 | Contingent | | Unliquidated |
| RAFAEL NIEVES MACHUCA | REDACTED | $106.31 | Contingent | | Unliquidated |
| RAFAEL NOLASCO ORTIZ | REDACTED | $51.12 | Contingent | | Unliquidated |
| RAFAEL O CASTELLANOS LA LUZ | REDACTED | $136.20 | Contingent | | Unliquidated |
| RAFAEL O MURIEL QUINTERO | REDACTED | $0.73 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL O NEGRON MIRANDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL OCASIO | REDACTED | $209.11 | Contingent | | Unliquidated |
| RAFAEL OCASIO MONGE | REDACTED | $99.36 | Contingent | | Unliquidated |
| RAFAEL OCASIO MONGE | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL OFARRIL BARRETO | REDACTED | $0.19 | Contingent | | Unliquidated |
| RAFAEL OFARRIL BARRETO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL OFARRILL RIVERA | REDACTED | $6.59 | Contingent | | Unliquidated |
| RAFAEL OLIQUES MALDONADO | REDACTED | $210.50 | Contingent | | Unliquidated |
| RAFAEL OLIVERA HERNANDEZ | REDACTED | $0.14 | Contingent | | Unliquidated |
| RAFAEL OLIVO GARCIA | REDACTED | $22.10 | Contingent | | Unliquidated |
| RAFAEL OQUENDO NIEVES | REDACTED | $667.32 | Contingent | | Unliquidated |
| RAFAEL ORTA DELGADO | REDACTED | $99.13 | Contingent | | Unliquidated |
| RAFAEL ORTIZ CARTAGENA | REDACTED | $98.76 | Contingent | | Unliquidated |
| RAFAEL ORTIZ CRUZ | REDACTED | $967.36 | Contingent | | Unliquidated |
| RAFAEL ORTIZ DIAZ | REDACTED | $50.00 | Contingent | | Unliquidated |
| RAFAEL ORTIZ GARCIA | REDACTED | $34.89 | Contingent | | Unliquidated |
| RAFAEL ORTIZ HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL ORTIZ OLIVO | REDACTED | $27.64 | Contingent | | Unliquidated |
| RAFAEL ORTIZ OLIVO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL ORTIZ PINEIRO | REDACTED | $0.08 | Contingent | | Unliquidated |
| RAFAEL ORTIZ VAZQUEZ | REDACTED | $34.60 | Contingent | | Unliquidated |
| RAFAEL OSORIO CARMONA | REDACTED | $74.72 | Contingent | | Unliquidated |
| RAFAEL OTERO MARRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL OTERO SOTO | REDACTED | $8.91 | Contingent | | Unliquidated |
| RAFAEL PABON ROJAS | REDACTED | $46.14 | Contingent | | Unliquidated |
| RAFAEL PACHECO MENDEZ | REDACTED | $71.60 | Contingent | | Unliquidated |
| RAFAEL PACHECO MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL PADILLA ALICEA | REDACTED | $1.72 | Contingent | | Unliquidated |
| RAFAEL PAGAN MENDEZ | REDACTED | $440.50 | Contingent | | Unliquidated |
| RAFAEL PAGAN MIRANDA | REDACTED | $2,385.21 | Contingent | | Unliquidated |
| RAFAEL PAGAN MIRANDA | REDACTED | $274.79 | Contingent | | Unliquidated |
| RAFAEL PAGAN ROBLES | REDACTED | $62.50 | Contingent | | Unliquidated |
| RAFAEL PAGAN SERRANO | REDACTED | $86.86 | Contingent | | Unliquidated |
| RAFAEL PAGAN SERRANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL PASTRANA GOMEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| RAFAEL PAULO LOPEZ | REDACTED | $239.58 | Contingent | | Unliquidated |
| RAFAEL PEGUERO JAVIER | REDACTED | $309.52 | Contingent | | Unliquidated |
| RAFAEL PEREZ ACEVEDO | REDACTED | $69.53 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL PEREZ ALVAREZ | REDACTED | $81.49 | Contingent | | Unliquidated |
| RAFAEL PEREZ CRUZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| RAFAEL PEREZ FERNANDEZ | REDACTED | $164.22 | Contingent | | Unliquidated |
| RAFAEL PEREZ OCASIO | REDACTED | $111.22 | Contingent | | Unliquidated |
| RAFAEL PEREZ PEREZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| RAFAEL PEREZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL PEREZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL PEREZ VEGA | REDACTED | $40.98 | Contingent | | Unliquidated |
| RAFAEL PERFETTO CASTRO | REDACTED | $132.40 | Contingent | | Unliquidated |
| RAFAEL PICO SEDA | REDACTED | $5,824.38 | Contingent | | Unliquidated |
| RAFAEL POMALES TORRES | REDACTED | $79.00 | Contingent | | Unliquidated |
| RAFAEL POMALES TORRES | REDACTED | $45.00 | Contingent | | Unliquidated |
| RAFAEL QUILES RIVERA | REDACTED | $967.80 | Contingent | | Unliquidated |
| RAFAEL QUILES RIVERA | REDACTED | $694.75 | Contingent | | Unliquidated |
| RAFAEL QUINONES MARTINEZ | REDACTED | $93.75 | Contingent | | Unliquidated |
| RAFAEL QUINONES MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL QUINONES TIRADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL QUINQUILLA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL QUIONES PIZARRO | REDACTED | $61.38 | Contingent | | Unliquidated |
| RAFAEL R MARCANO VELEZ | REDACTED | $93.00 | Contingent | | Unliquidated |
| RAFAEL RA PAGAN | REDACTED | $0.32 | Contingent | | Unliquidated |
| RAFAEL RA RIVERA | REDACTED | $3.92 | Contingent | | Unliquidated |
| RAFAEL RAMIREZ FIGUEROA | REDACTED | $244.68 | Contingent | | Unliquidated |
| RAFAEL RAMIREZ LEON | REDACTED | $111.22 | Contingent | | Unliquidated |
| RAFAEL RAMIREZ MELENDEZ | REDACTED | $301.00 | Contingent | | Unliquidated |
| RAFAEL RAMIREZ NEGRON | REDACTED | $14.21 | Contingent | | Unliquidated |
| RAFAEL RAMOS ADORNO | REDACTED | $1.75 | Contingent | | Unliquidated |
| RAFAEL RAMOS GARCIA | REDACTED | $55.38 | Contingent | | Unliquidated |
| RAFAEL RAMOS HERNANDEZ | REDACTED | $4.91 | Contingent | | Unliquidated |
| RAFAEL RAMOS JESUS | REDACTED | $111.05 | Contingent | | Unliquidated |
| RAFAEL RAMOS JIMENEZ | REDACTED | $158.97 | Contingent | | Unliquidated |
| RAFAEL RAMOS JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL RAMOS MATOS | REDACTED | $88.25 | Contingent | | Unliquidated |
| RAFAEL RAMOS MATOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL RAMOS RAMOS | REDACTED | $399.55 | Contingent | | Unliquidated |
| RAFAEL RAMOS VAZQUEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| RAFAEL REAL SANCHEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| RAFAEL RESTO MANZANO | REDACTED | $49.11 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL REYES RIVERA | REDACTED | $63.26 | Contingent | | Unliquidated |
| RAFAEL RIOS ARROYO | REDACTED | $111.65 | Contingent | | Unliquidated |
| RAFAEL RIOS ROMERO | REDACTED | $59.74 | Contingent | | Unliquidated |
| RAFAEL RIVAS VEGA | REDACTED | $167.70 | Contingent | | Unliquidated |
| RAFAEL RIVERA ALVARADO | REDACTED | $0.07 | Contingent | | Unliquidated |
| RAFAEL RIVERA ALVAREZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| RAFAEL RIVERA CARRASQUILLO | REDACTED | $45.58 | Contingent | | Unliquidated |
| RAFAEL RIVERA CARRASQUILLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL RIVERA CINTRON | REDACTED | $0.30 | Contingent | | Unliquidated |
| RAFAEL RIVERA COLON | REDACTED | $102.26 | Contingent | | Unliquidated |
| RAFAEL RIVERA COLON | REDACTED | $52.78 | Contingent | | Unliquidated |
| RAFAEL RIVERA COLON | REDACTED | $0.10 | Contingent | | Unliquidated |
| RAFAEL RIVERA GARCIA | REDACTED | $408.21 | Contingent | | Unliquidated |
| RAFAEL RIVERA GENARO | REDACTED | $294.66 | Contingent | | Unliquidated |
| RAFAEL RIVERA HERNANDEZ | REDACTED | $491.27 | Contingent | | Unliquidated |
| RAFAEL RIVERA HERNANDEZ | REDACTED | $65.58 | Contingent | | Unliquidated |
| RAFAEL RIVERA JIMENEZ | REDACTED | $12.43 | Contingent | | Unliquidated |
| RAFAEL RIVERA NEGRON | REDACTED | $471.64 | Contingent | | Unliquidated |
| RAFAEL RIVERA OQUENDO | REDACTED | $692.97 | Contingent | | Unliquidated |
| RAFAEL RIVERA OQUENDO | REDACTED | $248.43 | Contingent | | Unliquidated |
| RAFAEL RIVERA OQUENDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL RIVERA PACHECO | REDACTED | $0.17 | Contingent | | Unliquidated |
| RAFAEL RIVERA PEREZ | REDACTED | $2,204.69 | Contingent | | Unliquidated |
| RAFAEL RIVERA RAMOS | REDACTED | $97.88 | Contingent | | Unliquidated |
| RAFAEL RIVERA RAMOS | REDACTED | $77.92 | Contingent | | Unliquidated |
| RAFAEL RIVERA RIOS | REDACTED | $55.61 | Contingent | | Unliquidated |
| RAFAEL RIVERA RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL RIVERA RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL RIVERA RIVERA | REDACTED | $0.05 | Contingent | | Unliquidated |
| RAFAEL RIVERA RODRIGUEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| RAFAEL RIVERA ROLON | REDACTED | $1.65 | Contingent | | Unliquidated |
| RAFAEL RIVERA ROSARIO | REDACTED | $7,081.89 | Contingent | | Unliquidated |
| RAFAEL RIVERA SIRIGAGLIA | REDACTED | $0.64 | Contingent | | Unliquidated |
| RAFAEL RIVERA TORRES | REDACTED | $62.90 | Contingent | | Unliquidated |
| RAFAEL RIVERA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL RIVERA VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ ALVAREZ | REDACTED | $63.92 | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ BERRIOS | REDACTED | $149.07 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL RODRIGUEZ BERRIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ HERNANDEZ | REDACTED | $5.28 | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ JIMENEZ | REDACTED | $484.55 | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ JOURNET | REDACTED | $0.56 | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ JOURNET | REDACTED | $0.35 | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ LOPEZ | REDACTED | $48.76 | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ MELENDEZ | REDACTED | $172.82 | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ MOUX | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ NEGRON | REDACTED | $19.60 | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ ORTIZ | REDACTED | $50.79 | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ OTERO | REDACTED | $0.04 | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ PADILLA | REDACTED | $0.06 | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ PAGAN | REDACTED | $8.55 | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ PEREZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ RIVERA | REDACTED | $26.35 | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ RODRIGUEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ ROLDAN | REDACTED | $0.12 | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ ROSADO | REDACTED | $443.34 | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ ROSADO | REDACTED | $0.03 | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ RUIZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| RAFAEL RODRIGUEZ VAZQUEZ | REDACTED | $98.30 | Contingent | | Unliquidated |
| RAFAEL ROMAN GONZALEZ | REDACTED | $103.14 | Contingent | | Unliquidated |
| RAFAEL ROMAN GONZALEZ | REDACTED | $13.50 | Contingent | | Unliquidated |
| RAFAEL ROMAN LOPEZ | REDACTED | $49.12 | Contingent | | Unliquidated |
| RAFAEL ROMAN MARTINEZ | REDACTED | $196.44 | Contingent | | Unliquidated |
| RAFAEL ROMAN RIVERA | REDACTED | $0.02 | Contingent | | Unliquidated |
| RAFAEL ROMERO AVILA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL ROSA | REDACTED | $90.91 | Contingent | | Unliquidated |
| RAFAEL ROSA DAVILA | REDACTED | $49.54 | Contingent | | Unliquidated |
| RAFAEL ROSA MERCADO | REDACTED | $49.11 | Contingent | | Unliquidated |
| RAFAEL ROSA VALLES | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL ROSADO NEGRON | REDACTED | $0.04 | Contingent | | Unliquidated |
| RAFAEL ROSADO RIVERA | REDACTED | $43.27 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL ROSADO VAZQUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| RAFAEL ROSARIO RODRIGUEZ | REDACTED | $0.74 | Contingent | | Unliquidated |
| RAFAEL ROSARIO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL ROSARIO SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL RUIZ TORRES | REDACTED | $182.76 | Contingent | | Unliquidated |
| RAFAEL RUIZ TORRES | REDACTED | $0.14 | Contingent | | Unliquidated |
| RAFAEL S GULICK MALDONADO | REDACTED | $0.04 | Contingent | | Unliquidated |
| RAFAEL SALORT JURADO | REDACTED | $49.11 | Contingent | | Unliquidated |
| RAFAEL SANCHEZ BURGOS | REDACTED | $157.32 | Contingent | | Unliquidated |
| RAFAEL SANCHEZ MAISONET | REDACTED | $737.51 | Contingent | | Unliquidated |
| RAFAEL SANCHEZ MAISONET | REDACTED | $108.48 | Contingent | | Unliquidated |
| RAFAEL SANCHEZ RIVERA | REDACTED | $70.03 | Contingent | | Unliquidated |
| RAFAEL SANCHEZ RIVERA | REDACTED | $0.02 | Contingent | | Unliquidated |
| RAFAEL SANCHEZ TORRES | REDACTED | $5,579.07 | Contingent | | Unliquidated |
| RAFAEL SANCHEZ TORRES | REDACTED | $109.00 | Contingent | | Unliquidated |
| RAFAEL SANTAELLA DIAZ | REDACTED | $50.47 | Contingent | | Unliquidated |
| RAFAEL SANTANA CRUZ | REDACTED | $156.81 | Contingent | | Unliquidated |
| RAFAEL SANTANA OCASIO | REDACTED | $65.48 | Contingent | | Unliquidated |
| RAFAEL SANTANA RODRIGUEZ | REDACTED | $35.42 | Contingent | | Unliquidated |
| RAFAEL SANTANA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL SANTIAGO | REDACTED | $193.23 | Contingent | | Unliquidated |
| RAFAEL SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL SANTIAGO FERNANDEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| RAFAEL SANTIAGO GOMEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| RAFAEL SANTIAGO LEGRAND | REDACTED | $396.31 | Contingent | | Unliquidated |
| RAFAEL SANTIAGO PEREZ | REDACTED | $583.26 | Contingent | | Unliquidated |
| RAFAEL SANTIAGO PEREZ | REDACTED | $456.45 | Contingent | | Unliquidated |
| RAFAEL SANTIAGO RODRIGUEZ | REDACTED | $64.44 | Contingent | | Unliquidated |
| RAFAEL SANTIAGO RODRIGUEZ | REDACTED | $37.93 | Contingent | | Unliquidated |
| RAFAEL SANTOS GUZMAN | REDACTED | $3.48 | Contingent | | Unliquidated |
| RAFAEL SANTOS GUZMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL SANTOS JIMENEZ | REDACTED | $791.22 | Contingent | | Unliquidated |
| RAFAEL SANTOS PICO | REDACTED | $0.02 | Contingent | | Unliquidated |
| RAFAEL SANTOS VILLEGAS | REDACTED | $209.27 | Contingent | | Unliquidated |
| RAFAEL SEGUI VALENTIN | REDACTED | $49.11 | Contingent | | Unliquidated |
| RAFAEL SEPULVEDA RIVERA | REDACTED | $107.72 | Contingent | | Unliquidated |
| RAFAEL SERRANO FERRA | REDACTED | $39.90 | Contingent | | Unliquidated |
| RAFAEL SERRANO SANJURJO | REDACTED | $49.11 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL SIERRA BARROSO | REDACTED | $493.52 | Contingent | | Unliquidated |
| RAFAEL SIERRA GONZALEZ | REDACTED | $240.56 | Contingent | | Unliquidated |
| RAFAEL SIERRA GUADALUPE | REDACTED | $48.46 | Contingent | | Unliquidated |
| RAFAEL SIERRA MERCED | REDACTED | $0.01 | Contingent | | Unliquidated |
| RAFAEL SIERRA MOLINA | REDACTED | $479.11 | Contingent | | Unliquidated |
| RAFAEL SIFONTE RIVERA | REDACTED | $208.16 | Contingent | | Unliquidated |
| RAFAEL SOLA VILLAFANE | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL SOLIS CORDERO | REDACTED | $49.04 | Contingent | | Unliquidated |
| RAFAEL SOLIS SOLIS | REDACTED | $129.77 | Contingent | | Unliquidated |
| RAFAEL SOTO CARDONA | REDACTED | $473.44 | Contingent | | Unliquidated |
| RAFAEL SOTO CARDONA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL SOTO CRUET | REDACTED | $621.31 | Contingent | | Unliquidated |
| RAFAEL SOTO GRAJALES | REDACTED | $0.30 | Contingent | | Unliquidated |
| RAFAEL SOTO MALDONADO | REDACTED | $336.96 | Contingent | | Unliquidated |
| RAFAEL SOTO MARTINEZ | REDACTED | $114.56 | Contingent | | Unliquidated |
| RAFAEL SOTO MARTINEZ | REDACTED | $0.20 | Contingent | | Unliquidated |
| RAFAEL SOTO SANTIAGO | REDACTED | $6,279.37 | Contingent | | Unliquidated |
| RAFAEL SOTO SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL T RIVERA VELEZ | REDACTED | $98.13 | Contingent | | Unliquidated |
| RAFAEL T RIVERA VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL TARONJI ESCALERA | REDACTED | $220.70 | Contingent | | Unliquidated |
| RAFAEL TILLERO ROSAS | REDACTED | $105.66 | Contingent | | Unliquidated |
| RAFAEL TIRADO COLON | REDACTED | $0.08 | Contingent | | Unliquidated |
| RAFAEL TIRADO COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL TORO VELEZ | REDACTED | $0.72 | Contingent | | Unliquidated |
| RAFAEL TORRES COLON | REDACTED | $0.03 | Contingent | | Unliquidated |
| RAFAEL TORRES COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL TORRES GARCIA | REDACTED | $50.70 | Contingent | | Unliquidated |
| RAFAEL TORRES HERNANDEZ | REDACTED | $45.58 | Contingent | | Unliquidated |
| RAFAEL TORRES RIVERA | REDACTED | $55.60 | Contingent | | Unliquidated |
| RAFAEL TORRES RODRIGUEZ | REDACTED | $267.15 | Contingent | | Unliquidated |
| RAFAEL TORRES TORRES | REDACTED | $1,381.26 | Contingent | | Unliquidated |
| RAFAEL TORRES TORRES | REDACTED | $102.11 | Contingent | | Unliquidated |
| RAFAEL TRINIDAD AULET | REDACTED | $97.63 | Contingent | | Unliquidated |
| RAFAEL UCETA GRULLON | REDACTED | $229.52 | Contingent | | Unliquidated |
| RAFAEL UCETA GRULLON | REDACTED | $94.11 | Contingent | | Unliquidated |
| RAFAEL VALLE PEREZ | REDACTED | $350.58 | Contingent | | Unliquidated |
| RAFAEL VARGAS LOZADA | REDACTED | $0.84 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAEL VARGAS PACHECO | REDACTED | $1.32 | Contingent | | Unliquidated |
| RAFAEL VARGAS PACHECO | REDACTED | $0.02 | Contingent | | Unliquidated |
| RAFAEL VARGAS QUINONES | REDACTED | $1.29 | Contingent | | Unliquidated |
| RAFAEL VAZQUEZ MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL VELAZQUEZ MENDEZ | REDACTED | $647.05 | Contingent | | Unliquidated |
| RAFAEL VELEZ MORAN | REDACTED | $0.10 | Contingent | | Unliquidated |
| RAFAEL VELEZ RIVERA | REDACTED | $319.22 | Contingent | | Unliquidated |
| RAFAEL VILLANUEVA MERCADO | REDACTED | $779.80 | Contingent | | Unliquidated |
| RAFAEL VILLANUEVA MERCADO | REDACTED | $81.09 | Contingent | | Unliquidated |
| RAFAEL ZAYAS SANTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAEL ZENQUIZ SANCHEZ | REDACTED | $166.66 | Contingent | | Unliquidated |
| RAFAELA A SOSA CASTILLO | REDACTED | $0.18 | Contingent | | Unliquidated |
| RAFAELA A TORRES VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAELA BENITEZ RODRIGUEZ | REDACTED | $4.17 | Contingent | | Unliquidated |
| RAFAELA BERNARD NIEVES | REDACTED | $0.23 | Contingent | | Unliquidated |
| RAFAELA CASANOVA MARTINEZ | REDACTED | $37.21 | Contingent | | Unliquidated |
| RAFAELA CASANOVA MARTINEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| RAFAELA DOMENECH WILLIAMS | REDACTED | $37.12 | Contingent | | Unliquidated |
| RAFAELA ESCALERA RODRIGUEZ | REDACTED | $160.13 | Contingent | | Unliquidated |
| RAFAELA HERNANDEZ | REDACTED | $31.32 | Contingent | | Unliquidated |
| RAFAELA HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAELA LAUREANO COLLAZ | REDACTED | $230.94 | Contingent | | Unliquidated |
| RAFAELA LOPEZ BULERIN | REDACTED | $4.94 | Contingent | | Unliquidated |
| RAFAELA MEDINA RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAELA MIRANDA RIVERA | REDACTED | $229.37 | Contingent | | Unliquidated |
| RAFAELA NUNEZ MERCADO | REDACTED | $144.03 | Contingent | | Unliquidated |
| RAFAELA ONEILL FLORES | REDACTED | $248.79 | Contingent | | Unliquidated |
| RAFAELA ONEILL QUINONEZ | REDACTED | $102.20 | Contingent | | Unliquidated |
| RAFAELA ORTIZ ANDUJAR | REDACTED | $0.07 | Contingent | | Unliquidated |
| RAFAELA ORTIZ ROMAN | REDACTED | $277.94 | Contingent | | Unliquidated |
| RAFAELA OTERO ANDINO | REDACTED | $111.05 | Contingent | | Unliquidated |
| RAFAELA PASTRANA SANCHEZ | REDACTED | $98.28 | Contingent | | Unliquidated |
| RAFAELA PERELLO PALMA | REDACTED | $0.03 | Contingent | | Unliquidated |
| RAFAELA REYES CRUZ | REDACTED | $111.97 | Contingent | | Unliquidated |
| RAFAELA REYES CRUZ | REDACTED | $64.04 | Contingent | | Unliquidated |
| RAFAELA RIVERA OLIVERAS | REDACTED | $294.57 | Contingent | | Unliquidated |
| RAFAELA RODRIGUEZ COIMBRE | REDACTED | $372.10 | Contingent | | Unliquidated |
| RAFAELA RODRIGUEZ COIMBRE | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAFAELA RODRIGUEZ MERCED | REDACTED | $0.02 | Contingent | | Unliquidated |
| RAFAELA RODRIGUEZ ROHENA | REDACTED | $116.78 | Contingent | | Unliquidated |
| RAFAELA RODRIGUEZ SANTIAGO | REDACTED | $0.37 | Contingent | | Unliquidated |
| RAFAELA RODRIGUEZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAELA ROMAN RIVERA | REDACTED | $49.12 | Contingent | | Unliquidated |
| RAFAELA ROSA MEDINA | REDACTED | $0.20 | Contingent | | Unliquidated |
| RAFAELA ROSADO RIVERA | REDACTED | $105.52 | Contingent | | Unliquidated |
| RAFAELA RUSSE BERRIOS | REDACTED | $0.17 | Contingent | | Unliquidated |
| RAFAELA SANTA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAFAELA SANTIAGO CARRERAS | REDACTED | $200.19 | Contingent | | Unliquidated |
| RAFAELA SANTIAGO RODRIGUEZ | REDACTED | $342.21 | Contingent | | Unliquidated |
| RAFAELA VAZQUEZ VAZQUEZ | REDACTED | $49.52 | Contingent | | Unliquidated |
| RAFAELA VELAZQUEZ ACOSTA | REDACTED | $1.09 | Contingent | | Unliquidated |
| RAFAELA VICENTE DONES | REDACTED | $98.39 | Contingent | | Unliquidated |
| RAFAELA ZEDA DOMENECH | REDACTED | $1.04 | Contingent | | Unliquidated |
| RAIMUNDO CRUZ RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAIMUNDO MARQUEZ PEREZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| RAIMUNDO MARQUEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAIMUNDO MASSARI DONES | REDACTED | $265.14 | Contingent | | Unliquidated |
| RAINELL LUCIANO RUIZ | REDACTED | $1,274.11 | Contingent | | Unliquidated |
| RAINIER RODRIGUEZ FERNANDEZ | REDACTED | $0.53 | Contingent | | Unliquidated |
| RAISSA BUXO DIAZ | REDACTED | $136.95 | Contingent | | Unliquidated |
| RAISSA BUXO DIAZ | REDACTED | $15.26 | Contingent | | Unliquidated |
| RAIXA R MALDONADO MARTINEZ | REDACTED | $18.46 | Contingent | | Unliquidated |
| RAIXA R MALDONADO MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAIXA SERRANO CORREA | REDACTED | $114.73 | Contingent | | Unliquidated |
| RAIXA SERRANO CORREA | REDACTED | $24.60 | Contingent | | Unliquidated |
| RALPH ALVARADO MARTIN | REDACTED | $1.18 | Contingent | | Unliquidated |
| RALPH ARENAS ROMAN | REDACTED | $128.82 | Contingent | | Unliquidated |
| RALPH ARENAS ROMAN | REDACTED | $35.13 | Contingent | | Unliquidated |
| RALPH MARTINEZ ALMODOVAR | REDACTED | $87.63 | Contingent | | Unliquidated |
| RALPH MARTINEZ ALMODOVAR | REDACTED | $2.97 | Contingent | | Unliquidated |
| RALPH SANTANA ORTIZ | REDACTED | $69.32 | Contingent | | Unliquidated |
| RALPHIE R MIRO RIVERA | REDACTED | $5.91 | Contingent | | Unliquidated |
| RAMBERTO MIRANDA RAMIREZ | REDACTED | $41.52 | Contingent | | Unliquidated |
| RAMBERTO MIRANDA RAMIREZ | REDACTED | $27.90 | Contingent | | Unliquidated |
| RAMIREZ RA VELAZQUEZ | REDACTED | $2.47 | Contingent | | Unliquidated |
| RAMIREZ RA VELEZ | REDACTED | $4.71 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMIRO ALAMO MONTANEZ | REDACTED | $45.76 | Contingent | | Unliquidated |
| RAMIRO ALAMO MONTANEZ | REDACTED | $24.55 | Contingent | | Unliquidated |
| RAMIRO C VAZQUEZ AQUINO | REDACTED | $79.00 | Contingent | | Unliquidated |
| RAMIRO CALDERON GORDON | REDACTED | $952.15 | Contingent | | Unliquidated |
| RAMIRO DURAN GONZALEZ | REDACTED | $400.94 | Contingent | | Unliquidated |
| RAMIRO FONSECARIVERA | REDACTED | $0.56 | Contingent | | Unliquidated |
| RAMIRO FONSECARIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMIRO GIRAU GONZALEZ | REDACTED | $97.56 | Contingent | | Unliquidated |
| RAMIRO MERCADO SOLIVAN | REDACTED | $436.00 | Contingent | | Unliquidated |
| RAMIRO MORENO RODRIGUEZ | REDACTED | $0.40 | Contingent | | Unliquidated |
| RAMIRO QUINONES RUIZ | REDACTED | $78.56 | Contingent | | Unliquidated |
| RAMIRO QUINONES RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMIRO REYES SANTIAGO | REDACTED | $0.01 | Contingent | | Unliquidated |
| RAMIRO TORRES OQUENDO | REDACTED | $0.03 | Contingent | | Unliquidated |
| RAMITO GONZALEZ ARROYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMITO SEDA OLIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON A A GUZMAN CRESPO | REDACTED | $0.08 | Contingent | | Unliquidated |
| RAMON A A ORSINI ZAYAS | REDACTED | $49.72 | Contingent | | Unliquidated |
| RAMON A CALZADA JIMENEZ | REDACTED | $168.56 | Contingent | | Unliquidated |
| RAMON A CASIANO PEREZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| RAMON A CEDENO VAZQUEZ | REDACTED | $552.53 | Contingent | | Unliquidated |
| RAMON A CEDENO VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON A COLON CRUZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| RAMON A COLON OLIVENCIA | REDACTED | $187.36 | Contingent | | Unliquidated |
| RAMON A COLON OLIVENCIA | REDACTED | $2.00 | Contingent | | Unliquidated |
| RAMON A COLON OLIVENCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON A CORDERO CORDERO | REDACTED | $0.34 | Contingent | | Unliquidated |
| RAMON A CUEVAS CUEVAS | REDACTED | $89.10 | Contingent | | Unliquidated |
| RAMON A ESCOBAR ROBLES | REDACTED | $0.07 | Contingent | | Unliquidated |
| RAMON A FERNANDEZ GOMEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| RAMON A FERNANDEZ MOREL | REDACTED | $25.81 | Contingent | | Unliquidated |
| RAMON A FRANCESCHI ORTIZ | REDACTED | $102.21 | Contingent | | Unliquidated |
| RAMON A GARCIA LEBRON | REDACTED | $48.87 | Contingent | | Unliquidated |
| RAMON A GONZALEZ GELABERT | REDACTED | $2,748.04 | Contingent | | Unliquidated |
| RAMON A GONZALEZ GELABERT | REDACTED | $352.78 | Contingent | | Unliquidated |
| RAMON A GONZALEZ RODRIGUEZ | REDACTED | $55.53 | Contingent | | Unliquidated |
| RAMON A LUNA MALDONADO | REDACTED | $98.02 | Contingent | | Unliquidated |
| RAMON A LUNA MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON A MARCANO MIRANDA | REDACTED | $74.77 | Contingent | | Unliquidated |
| RAMON A MARCANO MIRANDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON A MATOS CARTAGENA | REDACTED | $0.17 | Contingent | | Unliquidated |
| RAMON A MIRANDA APONTE | REDACTED | $0.34 | Contingent | | Unliquidated |
| RAMON A MOTA DE PENA | REDACTED | $0.17 | Contingent | | Unliquidated |
| RAMON A NAZARIO ORTIZ | REDACTED | $1,898.92 | Contingent | | Unliquidated |
| RAMON A NIEVES LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON A ORTIZ ROBLES | REDACTED | $0.63 | Contingent | | Unliquidated |
| RAMON A ORTIZ RODRIGUEZ | REDACTED | $178.53 | Contingent | | Unliquidated |
| RAMON A ORTIZ RODRIGUEZ | REDACTED | $0.11 | Contingent | | Unliquidated |
| RAMON A ORTIZ RODRIGUEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| RAMON A ORTIZ SANTANA | REDACTED | $1,462.02 | Contingent | | Unliquidated |
| RAMON A PAGAN CHICLANA | REDACTED | $201.28 | Contingent | | Unliquidated |
| RAMON A PAGAN CHICLANA | REDACTED | $1.19 | Contingent | | Unliquidated |
| RAMON A PAGAN CHICLANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON A PEREZ PEREZ | REDACTED | $111.05 | Contingent | | Unliquidated |
| RAMON A PEREZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON A PEREZ ROSADO | REDACTED | $9.71 | Contingent | | Unliquidated |
| RAMON A QUIRINDONGO ORELLANA | REDACTED | $74.52 | Contingent | | Unliquidated |
| RAMON A RIVERA GONZALEZ | REDACTED | $52.13 | Contingent | | Unliquidated |
| RAMON A RIVERA GONZALEZ | REDACTED | $2.06 | Contingent | | Unliquidated |
| RAMON A RIVERA LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON A RIVERA RIVERA | REDACTED | $516.96 | Contingent | | Unliquidated |
| RAMON A RODRIGUEZ COLON | REDACTED | $0.09 | Contingent | | Unliquidated |
| RAMON A RODRIGUEZ TORRES | REDACTED | $64.52 | Contingent | | Unliquidated |
| RAMON A ROSARIO NEGRON | REDACTED | $196.71 | Contingent | | Unliquidated |
| RAMON A SANTIAGO FIGUEROA | REDACTED | $92.87 | Contingent | | Unliquidated |
| RAMON A TERON GONZALEZ | REDACTED | $187.52 | Contingent | | Unliquidated |
| RAMON A TORRES BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON A TORRES MERCADO | REDACTED | $39.24 | Contingent | | Unliquidated |
| RAMON A TORRES MOLINA | REDACTED | $169.71 | Contingent | | Unliquidated |
| RAMON A VAZQUEZ VALENTIN | REDACTED | $80.82 | Contingent | | Unliquidated |
| RAMON ALAMO ROSA | REDACTED | $0.68 | Contingent | | Unliquidated |
| RAMON ALBERTORIO MATOS | REDACTED | $516.14 | Contingent | | Unliquidated |
| RAMON ALBINO MIRANDA | REDACTED | $44.17 | Contingent | | Unliquidated |
| RAMON ALICEA AGOSTO | REDACTED | $49.15 | Contingent | | Unliquidated |
| RAMON ALICEA AGOSTO | REDACTED | $15.70 | Contingent | | Unliquidated |
| RAMON ALICEA CARABALLO | REDACTED | $1,773.03 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON ALICEA CARABALLO | REDACTED | $105.32 | Contingent | | Unliquidated |
| RAMON ALLENDE PEREZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| RAMON ALMA BERMUDEZ | REDACTED | $540.27 | Contingent | | Unliquidated |
| RAMON ALSINA LOPEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| RAMON ALVAREZ RIVERA | REDACTED | $0.68 | Contingent | | Unliquidated |
| RAMON ANDINO DE JESUS | REDACTED | $49.11 | Contingent | | Unliquidated |
| RAMON ANDINO NATAL | REDACTED | $111.22 | Contingent | | Unliquidated |
| RAMON ANDINO NATAL | REDACTED | $98.22 | Contingent | | Unliquidated |
| RAMON ANDINO NATAL | REDACTED | $11.12 | Contingent | | Unliquidated |
| RAMON APONTE DOMINGUEZ | REDACTED | $224.59 | Contingent | | Unliquidated |
| RAMON APONTE GARCIA | REDACTED | $0.02 | Contingent | | Unliquidated |
| RAMON ARCE ORTIZ | REDACTED | $0.50 | Contingent | | Unliquidated |
| RAMON ARROYO PINEIRO | REDACTED | $0.26 | Contingent | | Unliquidated |
| RAMON ASTACIO FIGUEROA | REDACTED | $345.75 | Contingent | | Unliquidated |
| RAMON AYALA ALVAREZ | REDACTED | $114.66 | Contingent | | Unliquidated |
| RAMON AYALA ALVAREZ | REDACTED | $111.24 | Contingent | | Unliquidated |
| RAMON AYALA ALVAREZ | REDACTED | $0.83 | Contingent | | Unliquidated |
| RAMON AYALA FIGUEROA | REDACTED | $34.79 | Contingent | | Unliquidated |
| RAMON AYALA OLIVO | REDACTED | $23.27 | Contingent | | Unliquidated |
| RAMON AYALA SANTIAGO | REDACTED | $267.03 | Contingent | | Unliquidated |
| RAMON AYALA SANTIAGO | REDACTED | $116.40 | Contingent | | Unliquidated |
| RAMON B FUENTES ORTIZ | REDACTED | $11.77 | Contingent | | Unliquidated |
| RAMON B FUENTES ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON B GONZALEZ REYES | REDACTED | $55.66 | Contingent | | Unliquidated |
| RAMON BARRETO VILLANUEVA | REDACTED | $1.07 | Contingent | | Unliquidated |
| RAMON BARRETO VILLANUEVA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON BAYON TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON BERENGUER CRUZ | REDACTED | $98.03 | Contingent | | Unliquidated |
| RAMON BETANCOURT ARCE | REDACTED | $32.37 | Contingent | | Unliquidated |
| RAMON BONILLA MIRANDA | REDACTED | $188.07 | Contingent | | Unliquidated |
| RAMON BOSQUE RODRIGUEZ | REDACTED | $48.99 | Contingent | | Unliquidated |
| RAMON BURGOS ORTIZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| RAMON C CARABALLO CARABALLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON C FELICIANO | REDACTED | $141.10 | Contingent | | Unliquidated |
| RAMON C FELICIANO | REDACTED | $42.37 | Contingent | | Unliquidated |
| RAMON CALDERON HERRERA | REDACTED | $223.28 | Contingent | | Unliquidated |
| RAMON CALDERON HERRERA | REDACTED | $86.89 | Contingent | | Unliquidated |
| RAMON CAMPOS OSSORIO | REDACTED | $2,568.85 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON CANEDO VELEZ | REDACTED | $25.99 | Contingent | | Unliquidated |
| RAMON CANEDO VELEZ | REDACTED | $10.32 | Contingent | | Unliquidated |
| RAMON CARIDES QUINONES | REDACTED | $39.77 | Contingent | | Unliquidated |
| RAMON CARRILLO MORALES | REDACTED | $343.78 | Contingent | | Unliquidated |
| RAMON CENTENO GONZALEZ | REDACTED | $130.16 | Contingent | | Unliquidated |
| RAMON CENTERO | REDACTED | $64.67 | Contingent | | Unliquidated |
| RAMON CENTERO | REDACTED | $9.88 | Contingent | | Unliquidated |
| RAMON CENTERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON CHAVES PEREZ | REDACTED | $199.44 | Contingent | | Unliquidated |
| RAMON CLASS SALGADO | REDACTED | $222.27 | Contingent | | Unliquidated |
| RAMON CLAUDIO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON COLLAZO DIAZ | REDACTED | $49.12 | Contingent | | Unliquidated |
| RAMON COLLAZO TORRES | REDACTED | $0.01 | Contingent | | Unliquidated |
| RAMON COLON COLON | REDACTED | $415.11 | Contingent | | Unliquidated |
| RAMON COLON COLON | REDACTED | $392.50 | Contingent | | Unliquidated |
| RAMON COLON COLON | REDACTED | $246.40 | Contingent | | Unliquidated |
| RAMON COLON COLON | REDACTED | $30.15 | Contingent | | Unliquidated |
| RAMON COLON GARCIA | REDACTED | $2,695.84 | Contingent | | Unliquidated |
| RAMON COLON IRIZARRY | REDACTED | $0.35 | Contingent | | Unliquidated |
| RAMON COLON NUNEZ | REDACTED | $355.29 | Contingent | | Unliquidated |
| RAMON COLON NUNEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON COLON ORTOLOZA | REDACTED | $0.35 | Contingent | | Unliquidated |
| RAMON COLON TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON COLON VALLE | REDACTED | $6.38 | Contingent | | Unliquidated |
| RAMON COLON VALLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON COLON VELAZQUEZ | REDACTED | $36.32 | Contingent | | Unliquidated |
| RAMON CORA ROMERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON CORCHADO GONZALEZ | REDACTED | $48.49 | Contingent | | Unliquidated |
| RAMON CRESPO QUILES | REDACTED | $0.65 | Contingent | | Unliquidated |
| RAMON CRUZ CRUZ | REDACTED | $50.04 | Contingent | | Unliquidated |
| RAMON CRUZ DE JESUS | REDACTED | $0.87 | Contingent | | Unliquidated |
| RAMON CRUZ MELENDEZ | REDACTED | $72.72 | Contingent | | Unliquidated |
| RAMON CRUZ PEREZ | REDACTED | $12.29 | Contingent | | Unliquidated |
| RAMON CRUZ RIVERA | REDACTED | $44.26 | Contingent | | Unliquidated |
| RAMON CRUZ SUAREZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| RAMON D ADAMES INFANTE | REDACTED | $16.52 | Contingent | | Unliquidated |
| RAMON D ADAMES INFANTE | REDACTED | $2.65 | Contingent | | Unliquidated |
| RAMON D GONZALEZ SEGARRA | REDACTED | $204.30 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON D VAZQUEZ VIDAL | REDACTED | $893.69 | Contingent | | Unliquidated |
| RAMON DAVILA SANTIAGO | REDACTED | $0.03 | Contingent | | Unliquidated |
| RAMON DE LA CRUZ BERMUDEZ | REDACTED | $111.05 | Contingent | | Unliquidated |
| RAMON DE LA CRUZ BERMUDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON DE LA ROSA DE JESUS | REDACTED | $0.08 | Contingent | | Unliquidated |
| RAMON DE LA ROSA DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON DEL VALLE | REDACTED | $2,338.18 | Contingent | | Unliquidated |
| RAMON DIAZ OROZCO | REDACTED | $60.62 | Contingent | | Unliquidated |
| RAMON DIAZ OROZCO | REDACTED | $57.05 | Contingent | | Unliquidated |
| RAMON DIAZ OROZCO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON DIAZ RODRIGUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| RAMON DIAZ SALAMAN | REDACTED | $0.02 | Contingent | | Unliquidated |
| RAMON DIAZ SOLIS | REDACTED | $91.23 | Contingent | | Unliquidated |
| RAMON DIAZ SOLIS | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON E DE JESUS ESTREMERA | REDACTED | $27.08 | Contingent | | Unliquidated |
| RAMON E DELGADO ROSADO | REDACTED | $933.71 | Contingent | | Unliquidated |
| RAMON E DELGADO ROSADO | REDACTED | $26.65 | Contingent | | Unliquidated |
| RAMON E E ALMEDA TORRES | REDACTED | $197.75 | Contingent | | Unliquidated |
| RAMON E HERNANDEZ PEREZ | REDACTED | $0.56 | Contingent | | Unliquidated |
| RAMON E IRIZARRY FERRER | REDACTED | $153.83 | Contingent | | Unliquidated |
| RAMON E LOPEZ GERENA | REDACTED | $147.15 | Contingent | | Unliquidated |
| RAMON E LUGO RODRIGUEZ | REDACTED | $97.83 | Contingent | | Unliquidated |
| RAMON E LUGO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON E MARTINEZ LOPEZ | REDACTED | $11.38 | Contingent | | Unliquidated |
| RAMON E MARTINEZ LOPEZ | REDACTED | $2.22 | Contingent | | Unliquidated |
| RAMON E MARTINEZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON E MARTINEZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON E MERLO PEREZ | REDACTED | $486.34 | Contingent | | Unliquidated |
| RAMON E MERLO PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON E ORTA RODRIGUEZ | REDACTED | $26.35 | Contingent | | Unliquidated |
| RAMON E RIVERA SANTIAGO | REDACTED | $98.63 | Contingent | | Unliquidated |
| RAMON E TORO MARTINEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| RAMON ERAZO FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON ESCALERA ESCALERA | REDACTED | $8.88 | Contingent | | Unliquidated |
| RAMON ESCOBAR ROMERO | REDACTED | $589.41 | Contingent | | Unliquidated |
| RAMON ESCOBAR ROMERO | REDACTED | $44.03 | Contingent | | Unliquidated |
| RAMON F BERRIOS CRUZ | REDACTED | $811.44 | Contingent | | Unliquidated |
| RAMON F BERRIOS CRUZ | REDACTED | $0.09 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON F LOPEZ RIVERA | REDACTED | $148.32 | Contingent | | Unliquidated |
| RAMON FALCON MALDONADO | REDACTED | $165.69 | Contingent | | Unliquidated |
| RAMON FALERO PEREZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| RAMON FANTAUZZI RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON FEBRES CRUZ | REDACTED | $436.99 | Contingent | | Unliquidated |
| RAMON FEBRES ESTREPITE | REDACTED | $44.71 | Contingent | | Unliquidated |
| RAMON FELIX RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON FIGUEROA BOCANEGRA | REDACTED | $65.48 | Contingent | | Unliquidated |
| RAMON FIGUEROA BOCANEGRA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON FIGUEROA SERRANO | REDACTED | $54.50 | Contingent | | Unliquidated |
| RAMON FRANCO ALVAREZ | REDACTED | $521.38 | Contingent | | Unliquidated |
| RAMON FRANCO ALVAREZ | REDACTED | $30.23 | Contingent | | Unliquidated |
| RAMON G GONZALEZ ORTA | REDACTED | $392.88 | Contingent | | Unliquidated |
| RAMON GARCIA DELGADO | REDACTED | $131.76 | Contingent | | Unliquidated |
| RAMON GARCIA DELGADO | REDACTED | $47.41 | Contingent | | Unliquidated |
| RAMON GARCIA DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON GARCIA GARCIA | REDACTED | $24.36 | Contingent | | Unliquidated |
| RAMON GARCIA GONZALEZ | REDACTED | $111.00 | Contingent | | Unliquidated |
| RAMON GARCIA HERNANDEZ | REDACTED | $232.83 | Contingent | | Unliquidated |
| RAMON GARCIA HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON GARCIA RODRIGUEZ | REDACTED | $222.44 | Contingent | | Unliquidated |
| RAMON GARCIA SANTIAGO | REDACTED | $96.60 | Contingent | | Unliquidated |
| RAMON GARRASTAZU SANCHEZ | REDACTED | $68.48 | Contingent | | Unliquidated |
| RAMON GONZALEZ ARROYO | REDACTED | $123.20 | Contingent | | Unliquidated |
| RAMON GONZALEZ BENITEZ | REDACTED | $0.27 | Contingent | | Unliquidated |
| RAMON GONZALEZ CUEVAS | REDACTED | $0.28 | Contingent | | Unliquidated |
| RAMON GONZALEZ FRED | REDACTED | $4.88 | Contingent | | Unliquidated |
| RAMON GONZALEZ GONZALEZ | REDACTED | $68.56 | Contingent | | Unliquidated |
| RAMON GONZALEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON GONZALEZ QUINONES | REDACTED | $142.59 | Contingent | | Unliquidated |
| RAMON GRAU ORTIZ | REDACTED | $335.00 | Contingent | | Unliquidated |
| RAMON H FLORES VEGA | REDACTED | $0.79 | Contingent | | Unliquidated |
| RAMON H FLORES VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON HERNANDEZ ALERS | REDACTED | $81.16 | Contingent | | Unliquidated |
| RAMON HERNANDEZ HUERTAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON HERNANDEZ OLMO | REDACTED | $98.50 | Contingent | | Unliquidated |
| RAMON HERNANDEZ ORTIZ | REDACTED | $22.47 | Contingent | | Unliquidated |
| RAMON HERNANDEZ POLANCO | REDACTED | $6.61 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON HERNANDEZ RIVERA | REDACTED | $213.77 | Contingent | | Unliquidated |
| RAMON HERNANDEZ SEVILLA | REDACTED | $20.24 | Contingent | | Unliquidated |
| RAMON IRIZARRY DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON IRURITA GOMEZ | REDACTED | $18.16 | Contingent | | Unliquidated |
| RAMON J DEL VALLE ESTELA | REDACTED | $0.04 | Contingent | | Unliquidated |
| RAMON J J MELECIO AVILES | REDACTED | $123.01 | Contingent | | Unliquidated |
| RAMON J J MELECIO AVILES | REDACTED | $0.03 | Contingent | | Unliquidated |
| RAMON J PAGAN MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON JESUS JESUS | REDACTED | $54.01 | Contingent | | Unliquidated |
| RAMON JIMENEZ ACOSTA | REDACTED | $0.01 | Contingent | | Unliquidated |
| RAMON JIMENEZ SANTOS | REDACTED | $98.41 | Contingent | | Unliquidated |
| RAMON L ALOMAR SANTIAGO | REDACTED | $95.90 | Contingent | | Unliquidated |
| RAMON L ANDINO RIVERA | REDACTED | $111.22 | Contingent | | Unliquidated |
| RAMON L ARIAS RIVERA | REDACTED | $42.67 | Contingent | | Unliquidated |
| RAMON L ARIAS RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON L ARROYO ORTIZ | REDACTED | $318.25 | Contingent | | Unliquidated |
| RAMON L BAEZ FIGUEROA | REDACTED | $325.96 | Contingent | | Unliquidated |
| RAMON L BURGOS RUIZ | REDACTED | $33.48 | Contingent | | Unliquidated |
| RAMON L CALDERON RIVERA | REDACTED | $5.55 | Contingent | | Unliquidated |
| RAMON L CHEVRES COSME | REDACTED | $730.52 | Contingent | | Unliquidated |
| RAMON L COLON MATOS | REDACTED | $0.17 | Contingent | | Unliquidated |
| RAMON L CRUZ ACEVEDO | REDACTED | $13.71 | Contingent | | Unliquidated |
| RAMON L DAVILA APONTE | REDACTED | $0.10 | Contingent | | Unliquidated |
| RAMON L DIAZ FLORES | REDACTED | $0.64 | Contingent | | Unliquidated |
| RAMON L DIAZ TIRADO | REDACTED | $0.03 | Contingent | | Unliquidated |
| RAMON L ERAZO SANTIAGO | REDACTED | $120.66 | Contingent | | Unliquidated |
| RAMON L ERAZO SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON L FIGUEROA AYALA | REDACTED | $72.91 | Contingent | | Unliquidated |
| RAMON L FIGUEROA AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON L FIGUEROA GONZALEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| RAMON L FONSECA MULERO | REDACTED | $14.50 | Contingent | | Unliquidated |
| RAMON L GARAY MARRERO | REDACTED | $53.64 | Contingent | | Unliquidated |
| RAMON L GONZALEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON L GONZALEZ ROMAN | REDACTED | $389.57 | Contingent | | Unliquidated |
| RAMON L HERNANDEZ QUILES | REDACTED | $311.01 | Contingent | | Unliquidated |
| RAMON L HERNANDEZ QUILES | REDACTED | $247.19 | Contingent | | Unliquidated |
| RAMON L L LEDESMA COSME | REDACTED | $327.12 | Contingent | | Unliquidated |
| RAMON L L LOPEZ ARROYO | REDACTED | $132.46 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON L L PAGAN IRIZARRY | REDACTED | $168.54 | Contingent | | Unliquidated |
| RAMON L L SOTO GONZALEZ | REDACTED | $651.27 | Contingent | | Unliquidated |
| RAMON L LLANOS ARBOLEDA | REDACTED | $2,836.22 | Contingent | | Unliquidated |
| RAMON L LLANOS ARBOLEDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON L LLANOS ARBOLEDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON L MARTINEZ SANTIAGO | REDACTED | $55.63 | Contingent | | Unliquidated |
| RAMON L MELENDEZ REYES | REDACTED | $43.81 | Contingent | | Unliquidated |
| RAMON L MELENDEZ REYES | REDACTED | $0.03 | Contingent | | Unliquidated |
| RAMON L MERCADO JIMENEZ | REDACTED | $431.80 | Contingent | | Unliquidated |
| RAMON L MONTALVO OLIVERA | REDACTED | $73.21 | Contingent | | Unliquidated |
| RAMON L NEGRON | REDACTED | $102.32 | Contingent | | Unliquidated |
| RAMON L NIEVES RAMOS | REDACTED | $0.04 | Contingent | | Unliquidated |
| RAMON L OLIVERAS ECHEVARRIA | REDACTED | $0.35 | Contingent | | Unliquidated |
| RAMON L ORTIZ ESPINELL | REDACTED | $316.57 | Contingent | | Unliquidated |
| RAMON L ORTIZ ESPINELL | REDACTED | $265.60 | Contingent | | Unliquidated |
| RAMON L ORTIZ ESPINELL | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON L ORTIZ PUIG | REDACTED | $117.80 | Contingent | | Unliquidated |
| RAMON L PINEIRO CASTRO | REDACTED | $473.05 | Contingent | | Unliquidated |
| RAMON L RAMIREZ | REDACTED | $303.46 | Contingent | | Unliquidated |
| RAMON L RIVERA ANAYA | REDACTED | $53.08 | Contingent | | Unliquidated |
| RAMON L RIVERA ANAYA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON L RIVERA OTERO | REDACTED | $0.04 | Contingent | | Unliquidated |
| RAMON L RODRIGUEZ HERNANDEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| RAMON L RODRIGUEZ TORRES | REDACTED | $7.82 | Contingent | | Unliquidated |
| RAMON L ROSA ROMAN | REDACTED | $83.44 | Contingent | | Unliquidated |
| RAMON L SANTIAGO CRUZ | REDACTED | $8.50 | Contingent | | Unliquidated |
| RAMON L SANTIAGO CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON L SEGARRA CRUZ | REDACTED | $4.60 | Contingent | | Unliquidated |
| RAMON L SEGARRA FELICIANO | REDACTED | $39.45 | Contingent | | Unliquidated |
| RAMON L SOTO RIOS | REDACTED | $0.20 | Contingent | | Unliquidated |
| RAMON L VALENTIN BELTRAN | REDACTED | $30.00 | Contingent | | Unliquidated |
| RAMON L VAZQUEZ COLLAZO | REDACTED | $196.56 | Contingent | | Unliquidated |
| RAMON L VAZQUEZ COLLAZO | REDACTED | $0.33 | Contingent | | Unliquidated |
| RAMON L VAZQUEZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON L VELAZQUEZ PEREZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| RAMON L WESTERN ALEJANDRO | REDACTED | $116.69 | Contingent | | Unliquidated |
| RAMON LLUVERAS | REDACTED | $209.62 | Contingent | | Unliquidated |
| RAMON LOPEZ ACOSTA | REDACTED | $2.98 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON LOPEZ ACOSTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON LOPEZ ACOSTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON LOPEZ DELGADO | REDACTED | $49.82 | Contingent | | Unliquidated |
| RAMON LOPEZ LOPEZ | REDACTED | $807.89 | Contingent | | Unliquidated |
| RAMON LOPEZ NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON LOPEZ NIEVES | REDACTED | $0.17 | Contingent | | Unliquidated |
| RAMON LOPEZ OTERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON LOPEZ PEREZ | REDACTED | $19.48 | Contingent | | Unliquidated |
| RAMON LOPEZ VAZQUEZ | REDACTED | $1,636.21 | Contingent | | Unliquidated |
| RAMON LOPEZ VELAZQUEZ | REDACTED | $77.10 | Contingent | | Unliquidated |
| RAMON LOZADA RODRIGUEZ | REDACTED | $604.72 | Contingent | | Unliquidated |
| RAMON M QUINTERO VALENTIN | REDACTED | $278.08 | Contingent | | Unliquidated |
| RAMON MALAVE AVILES | REDACTED | $1,700.73 | Contingent | | Unliquidated |
| RAMON MALAVE PEREZ | REDACTED | $54.10 | Contingent | | Unliquidated |
| RAMON MALDONADO ALOMAR | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON MALDONADO SOTOMAYOR | REDACTED | $42.57 | Contingent | | Unliquidated |
| RAMON MARINP COLON | REDACTED | $116.83 | Contingent | | Unliquidated |
| RAMON MARQUEZ CORREA | REDACTED | $49.11 | Contingent | | Unliquidated |
| RAMON MARQUEZ CORREA | REDACTED | $41.37 | Contingent | | Unliquidated |
| RAMON MARRERO ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON MARRERO SANTIAGO | REDACTED | $43.52 | Contingent | | Unliquidated |
| RAMON MARRERO SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON MARTINEZ SANTIAGO | REDACTED | $288.10 | Contingent | | Unliquidated |
| RAMON MARZAN OLIVERAS | REDACTED | $343.76 | Contingent | | Unliquidated |
| RAMON MAYORAL | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON MEDINA VEGA | REDACTED | $189.96 | Contingent | | Unliquidated |
| RAMON MELENDEZ RIVERA | REDACTED | $98.22 | Contingent | | Unliquidated |
| RAMON MENDEZ DAVID | REDACTED | $317.70 | Contingent | | Unliquidated |
| RAMON MENDRET SEGARRA | REDACTED | $55.34 | Contingent | | Unliquidated |
| RAMON MERCADO FERREIRA | REDACTED | $3.32 | Contingent | | Unliquidated |
| RAMON MERCADO FERREIRA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON MERCADO TORRES | REDACTED | $11.83 | Contingent | | Unliquidated |
| RAMON MIQUEL MONTES DE OCA | REDACTED | $132.81 | Contingent | | Unliquidated |
| RAMON MOJICA LAUREANO | REDACTED | $623.19 | Contingent | | Unliquidated |
| RAMON MONTANEZ LOPEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| RAMON MONTES RODRIGUEZ | REDACTED | $14.88 | Contingent | | Unliquidated |
| RAMON MORALES DEL | REDACTED | $105.66 | Contingent | | Unliquidated |
| RAMON MORALES FIGUEROA | REDACTED | $146.08 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON MORALES RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON MORALES RIVERA | REDACTED | $0.06 | Contingent | | Unliquidated |
| RAMON MOULIER MERCADO | REDACTED | $1,323.74 | Contingent | | Unliquidated |
| RAMON MUNIZ ROBLEDO | REDACTED | $0.09 | Contingent | | Unliquidated |
| RAMON N MORALES RUIZ | REDACTED | $0.62 | Contingent | | Unliquidated |
| RAMON NAVARRO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON NAZARIO CINTRON | REDACTED | $0.15 | Contingent | | Unliquidated |
| RAMON NEGRON PADILLA | REDACTED | $199.32 | Contingent | | Unliquidated |
| RAMON NIEVES COSME | REDACTED | $163.60 | Contingent | | Unliquidated |
| RAMON NIEVES FERRER | REDACTED | $0.35 | Contingent | | Unliquidated |
| RAMON NIEVES MARRERO | REDACTED | $0.17 | Contingent | | Unliquidated |
| RAMON NIEVES MELECIO | REDACTED | $49.11 | Contingent | | Unliquidated |
| RAMON O DIAZ PAGAN | REDACTED | $0.17 | Contingent | | Unliquidated |
| RAMON O LOPEZ ARROYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON O RIVERA CASIANO | REDACTED | $50.05 | Contingent | | Unliquidated |
| RAMON OCASIO SANTANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON OFERRALL NIEVES | REDACTED | $298.51 | Contingent | | Unliquidated |
| RAMON OLAVARRIA HERNANDEZ | REDACTED | $30.00 | Contingent | | Unliquidated |
| RAMON OQUENDO FERRER | REDACTED | $1,683.76 | Contingent | | Unliquidated |
| RAMON OROZCO REVERON | REDACTED | $50.75 | Contingent | | Unliquidated |
| RAMON ORTIZ ANAYA | REDACTED | $3.56 | Contingent | | Unliquidated |
| RAMON ORTIZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON ORTIZ GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON ORTIZ GONZALEZ | REDACTED | $32.74 | Contingent | | Unliquidated |
| RAMON ORTIZ HERNANDEZ | REDACTED | $209.31 | Contingent | | Unliquidated |
| RAMON ORTIZ INOSTROZA | REDACTED | $12.29 | Contingent | | Unliquidated |
| RAMON ORTIZ INOSTROZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON ORTIZ MORALES | REDACTED | $9.42 | Contingent | | Unliquidated |
| RAMON ORTIZ OSORIO | REDACTED | $183.33 | Contingent | | Unliquidated |
| RAMON ORTIZ PAGAN | REDACTED | $0.01 | Contingent | | Unliquidated |
| RAMON ORTIZ RODRIGUEZ | REDACTED | $8.64 | Contingent | | Unliquidated |
| RAMON ORTIZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON ORTIZ SANTIAGO | REDACTED | $49.11 | Contingent | | Unliquidated |
| RAMON OTERO SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON OYOLA COLON | REDACTED | $196.44 | Contingent | | Unliquidated |
| RAMON OYOLA REYES | REDACTED | $59.58 | Contingent | | Unliquidated |
| RAMON OYOLA RIVERA | REDACTED | $230.76 | Contingent | | Unliquidated |
| RAMON PACHECO ASENCIO | REDACTED | $12.04 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON PACHECO CARABALLO | REDACTED | $83.97 | Contingent | | Unliquidated |
| RAMON PACHECO CARABALLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON PADILLA AYALA | REDACTED | $42.09 | Contingent | | Unliquidated |
| RAMON PADILLA AYALA | REDACTED | $0.08 | Contingent | | Unliquidated |
| RAMON PAGAN MANZANO | REDACTED | $90.02 | Contingent | | Unliquidated |
| RAMON PAGAN MELENDEZ | REDACTED | $520.97 | Contingent | | Unliquidated |
| RAMON PAGAN RIVERA | REDACTED | $274.68 | Contingent | | Unliquidated |
| RAMON PARRILLA DENIS | REDACTED | $113.39 | Contingent | | Unliquidated |
| RAMON PARRILLA REYES | REDACTED | $93.70 | Contingent | | Unliquidated |
| RAMON PEREZ CINTRON | REDACTED | $99.20 | Contingent | | Unliquidated |
| RAMON PEREZ FONTANEZ | REDACTED | $65.84 | Contingent | | Unliquidated |
| RAMON PEREZ RODRIGUEZ | REDACTED | $8.51 | Contingent | | Unliquidated |
| RAMON PINEIRO ABRAHAM | REDACTED | $413.07 | Contingent | | Unliquidated |
| RAMON PLAZA CEPEDA | REDACTED | $178.42 | Contingent | | Unliquidated |
| RAMON QUINONES JUARBE | REDACTED | $245.38 | Contingent | | Unliquidated |
| RAMON QUIRINDONGO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON R LUGARO PAGAN | REDACTED | $263.40 | Contingent | | Unliquidated |
| RAMON R LUGARO PAGAN | REDACTED | $0.17 | Contingent | | Unliquidated |
| RAMON R MUNIZ TORRES | REDACTED | $331.91 | Contingent | | Unliquidated |
| RAMON R MUNIZ TORRES | REDACTED | $267.82 | Contingent | | Unliquidated |
| RAMON R R SEMIDEY TORRES | REDACTED | $278.90 | Contingent | | Unliquidated |
| RAMON R R VELEZ OLMEDA | REDACTED | $4.56 | Contingent | | Unliquidated |
| RAMON RA ALEDEE | REDACTED | $0.31 | Contingent | | Unliquidated |
| RAMON RAMOS ACEVEDO | REDACTED | $2,052.54 | Contingent | | Unliquidated |
| RAMON RAMOS CRUZ | REDACTED | $160.15 | Contingent | | Unliquidated |
| RAMON RAMOS CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON RAMOS GALARZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON RAMOS QUINONES | REDACTED | $95.76 | Contingent | | Unliquidated |
| RAMON RAMOS RAMOS | REDACTED | $2,473.99 | Contingent | | Unliquidated |
| RAMON RAMOS SOTO | REDACTED | $278.05 | Contingent | | Unliquidated |
| RAMON REYES ARROYO | REDACTED | $0.80 | Contingent | | Unliquidated |
| RAMON REYES CORDERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON REYES DIAZ | REDACTED | $20.69 | Contingent | | Unliquidated |
| RAMON REYES MELENDEZ | REDACTED | $49.15 | Contingent | | Unliquidated |
| RAMON REYES NOA | REDACTED | $97.23 | Contingent | | Unliquidated |
| RAMON RIOS GARCIA | REDACTED | $0.15 | Contingent | | Unliquidated |
| RAMON RIOS NIEVES | REDACTED | $0.62 | Contingent | | Unliquidated |
| RAMON RIVAS VALLE | REDACTED | $0.03 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON RIVERA BAEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| RAMON RIVERA CALDERON | REDACTED | $100.13 | Contingent | | Unliquidated |
| RAMON RIVERA CRESPO | REDACTED | $264.80 | Contingent | | Unliquidated |
| RAMON RIVERA CRESPO | REDACTED | $0.10 | Contingent | | Unliquidated |
| RAMON RIVERA GONZALEZ | REDACTED | $138.76 | Contingent | | Unliquidated |
| RAMON RIVERA LEON | REDACTED | $0.34 | Contingent | | Unliquidated |
| RAMON RIVERA MARTIR | REDACTED | $97.88 | Contingent | | Unliquidated |
| RAMON RIVERA ORTEGA | REDACTED | $0.17 | Contingent | | Unliquidated |
| RAMON RIVERA ORTIZ | REDACTED | $93.59 | Contingent | | Unliquidated |
| RAMON RIVERA ORTIZ | REDACTED | $38.16 | Contingent | | Unliquidated |
| RAMON RIVERA RAMOS | REDACTED | $100.15 | Contingent | | Unliquidated |
| RAMON RIVERA RIVERA | REDACTED | $0.42 | Contingent | | Unliquidated |
| RAMON RIVERA SIERRA | REDACTED | $98.01 | Contingent | | Unliquidated |
| RAMON RIVERA TORRES | REDACTED | $1,721.52 | Contingent | | Unliquidated |
| RAMON RIVERA TORRES | REDACTED | $0.03 | Contingent | | Unliquidated |
| RAMON RIVERA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON RIVERA VELEZ | REDACTED | $72.49 | Contingent | | Unliquidated |
| RAMON ROBLES ALMODOVAR | REDACTED | $109.67 | Contingent | | Unliquidated |
| RAMON ROBLES ALMODOVAR | REDACTED | $98.22 | Contingent | | Unliquidated |
| RAMON ROBLES CORDERO | REDACTED | $49.86 | Contingent | | Unliquidated |
| RAMON ROBLES MARCANO | REDACTED | $1,159.65 | Contingent | | Unliquidated |
| RAMON RODRIGUEZ | REDACTED | $43.62 | Contingent | | Unliquidated |
| RAMON RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON RODRIGUEZ ANAYA | REDACTED | $0.34 | Contingent | | Unliquidated |
| RAMON RODRIGUEZ GARCIA | REDACTED | $49.14 | Contingent | | Unliquidated |
| RAMON RODRIGUEZ LLADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON RODRIGUEZ MELENDEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| RAMON RODRIGUEZ MORENO | REDACTED | $1.68 | Contingent | | Unliquidated |
| RAMON RODRIGUEZ MORENO | REDACTED | $0.03 | Contingent | | Unliquidated |
| RAMON RODRIGUEZ NEGRON | REDACTED | $0.23 | Contingent | | Unliquidated |
| RAMON RODRIGUEZ SANCHEZ | REDACTED | $162.32 | Contingent | | Unliquidated |
| RAMON RODRIGUEZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON RODRIGUEZ SILVA | REDACTED | $199.28 | Contingent | | Unliquidated |
| RAMON RODRIGUEZ VEGA | REDACTED | $769.56 | Contingent | | Unliquidated |
| RAMON RODRIGUEZ VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON ROJAS BENITEZ | REDACTED | $294.66 | Contingent | | Unliquidated |
| RAMON ROMAN SIERRA | REDACTED | $24.12 | Contingent | | Unliquidated |
| RAMON ROSADO GUZMAN | REDACTED | $18.60 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON ROSADO ORTIZ | REDACTED | $113.76 | Contingent | | Unliquidated |
| RAMON ROSADO ROMERO | REDACTED | $129.58 | Contingent | | Unliquidated |
| RAMON ROSADO ROMERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON ROSADO ROSADO | REDACTED | $336.00 | Contingent | | Unliquidated |
| RAMON ROSADO SERNA | REDACTED | $177.48 | Contingent | | Unliquidated |
| RAMON RUIZ AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON RUIZ LUGO | REDACTED | $0.11 | Contingent | | Unliquidated |
| RAMON RUIZ VEGA | REDACTED | $1,964.40 | Contingent | | Unliquidated |
| RAMON S SILVA GUERRERO | REDACTED | $67.76 | Contingent | | Unliquidated |
| RAMON SANCHEZ RODRIGUEZ | REDACTED | $105.33 | Contingent | | Unliquidated |
| RAMON SANCHEZ ROSARIO | REDACTED | $265.41 | Contingent | | Unliquidated |
| RAMON SANCHEZ SANTANA | REDACTED | $392.88 | Contingent | | Unliquidated |
| RAMON SANTANA LLANTIN | REDACTED | $1,465.35 | Contingent | | Unliquidated |
| RAMON SANTANA MOLINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON SANTANA ORTIZ | REDACTED | $219.47 | Contingent | | Unliquidated |
| RAMON SANTANA ORTIZ | REDACTED | $196.99 | Contingent | | Unliquidated |
| RAMON SANTIAGO CARRERO | REDACTED | $141.08 | Contingent | | Unliquidated |
| RAMON SANTIAGO CINTRON | REDACTED | $49.11 | Contingent | | Unliquidated |
| RAMON SANTIAGO COLON | REDACTED | $0.03 | Contingent | | Unliquidated |
| RAMON SANTIAGO CRUZ | REDACTED | $39.24 | Contingent | | Unliquidated |
| RAMON SANTIAGO DIAZ | REDACTED | $137.24 | Contingent | | Unliquidated |
| RAMON SANTIAGO JESUS | REDACTED | $98.12 | Contingent | | Unliquidated |
| RAMON SANTIAGO TORRES | REDACTED | $212.73 | Contingent | | Unliquidated |
| RAMON SANTOS NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON SANTOS ROLON | REDACTED | $0.03 | Contingent | | Unliquidated |
| RAMON SANTOS VEGA | REDACTED | $0.46 | Contingent | | Unliquidated |
| RAMON SERRANO GANDIA | REDACTED | $111.24 | Contingent | | Unliquidated |
| RAMON SOTO ARCE | REDACTED | $111.05 | Contingent | | Unliquidated |
| RAMON SOTO GONZALEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| RAMON SOTO ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON TALAVERA PEREA | REDACTED | $289.70 | Contingent | | Unliquidated |
| RAMON TARAFA ORTIZ | REDACTED | $446.89 | Contingent | | Unliquidated |
| RAMON TOMASINI ROMAN | REDACTED | $12.15 | Contingent | | Unliquidated |
| RAMON TORRES AYALA | REDACTED | $58.94 | Contingent | | Unliquidated |
| RAMON TORRES CRUZ | REDACTED | $225.81 | Contingent | | Unliquidated |
| RAMON TORRES CRUZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| RAMON TORRES CRUZ | REDACTED | $39.23 | Contingent | | Unliquidated |
| RAMON TORRES MALDONADO | REDACTED | $0.35 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMON TORRES ORTIZ | REDACTED | $2,616.22 | Contingent | | Unliquidated |
| RAMON TORRES ORTIZ | REDACTED | $81.23 | Contingent | | Unliquidated |
| RAMON TORRES PEREZ | REDACTED | $278.02 | Contingent | | Unliquidated |
| RAMON TORRES RIVERA | REDACTED | $0.35 | Contingent | | Unliquidated |
| RAMON TORRES RODRIGUEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| RAMON TORRES SIERRA | REDACTED | $74.58 | Contingent | | Unliquidated |
| RAMON VALENTIN CANTERO | REDACTED | $49.53 | Contingent | | Unliquidated |
| RAMON VALENTIN CANTERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON VALENTIN GONZALE | REDACTED | $0.33 | Contingent | | Unliquidated |
| RAMON VARGAS ALICEA | REDACTED | $338.99 | Contingent | | Unliquidated |
| RAMON VARGAS MARTINEZ | REDACTED | $146.89 | Contingent | | Unliquidated |
| RAMON VARGAS MARTINEZ | REDACTED | $8.69 | Contingent | | Unliquidated |
| RAMON VAZQUEZ ALMODOVAR | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON VAZQUEZ ARCE | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON VAZQUEZ VAZQUEZ | REDACTED | $396.35 | Contingent | | Unliquidated |
| RAMON VAZQUEZ VAZQUEZ | REDACTED | $100.00 | Contingent | | Unliquidated |
| RAMON VELAZQUEZ CLAUDIO | REDACTED | $4.30 | Contingent | | Unliquidated |
| RAMON VELAZQUEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON VELAZQUEZ QUINONES | REDACTED | $0.01 | Contingent | | Unliquidated |
| RAMON VELAZQUEZ TORRES | REDACTED | $120.04 | Contingent | | Unliquidated |
| RAMON VELEZ GOMEZ | REDACTED | $111.10 | Contingent | | Unliquidated |
| RAMON VELEZ GOMEZ | REDACTED | $32.22 | Contingent | | Unliquidated |
| RAMON VELEZ GOMEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON VELEZ ROSA | REDACTED | $243.66 | Contingent | | Unliquidated |
| RAMON VELEZ ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON VILLALOBOS ECHEVARRIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMON VILLEGAS MORALES | REDACTED | $100.15 | Contingent | | Unliquidated |
| RAMON VILLEGAS SERRANO | REDACTED | $350.97 | Contingent | | Unliquidated |
| RAMON WILSON REXACH | REDACTED | $90.27 | Contingent | | Unliquidated |
| RAMON WILSON REXACH | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMONA A MERCEDES DE RIVERA | REDACTED | $37.70 | Contingent | | Unliquidated |
| RAMONA A MERCEDES DE RIVERA | REDACTED | $4.17 | Contingent | | Unliquidated |
| RAMONA ALICEA VEGA | REDACTED | $12.36 | Contingent | | Unliquidated |
| RAMONA BERRIOS ZAYAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMONA BETANCOURT MERCADO | REDACTED | $0.35 | Contingent | | Unliquidated |
| RAMONA BLANCO ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMONA CABRERA RIVAS | REDACTED | $37.22 | Contingent | | Unliquidated |
| RAMONA CALIZ RIVERA | REDACTED | $62.17 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMONA CAMACHO QUINONES | REDACTED | $100.12 | Contingent | | Unliquidated |
| RAMONA CARABALLO MARCANO | REDACTED | $55.78 | Contingent | | Unliquidated |
| RAMONA CARINO ENCARNACION | REDACTED | $270.61 | Contingent | | Unliquidated |
| RAMONA CARRASQUILLO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMONA CHEVERE CHEVERE | REDACTED | $4.64 | Contingent | | Unliquidated |
| RAMONA CLAUDIO DELGADO | REDACTED | $20.19 | Contingent | | Unliquidated |
| RAMONA CLAUDIO DELGADO | REDACTED | $0.08 | Contingent | | Unliquidated |
| RAMONA CLAUDIO DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMONA CLAUDIO ROLDAN | REDACTED | $157.37 | Contingent | | Unliquidated |
| RAMONA COLLAZO FIGUEROA | REDACTED | $0.26 | Contingent | | Unliquidated |
| RAMONA COLON | REDACTED | $0.21 | Contingent | | Unliquidated |
| RAMONA COLON RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMONA CORREA CARRION | REDACTED | $80.08 | Contingent | | Unliquidated |
| RAMONA COUVERTIER MARTINEZ | REDACTED | $15.13 | Contingent | | Unliquidated |
| RAMONA DIAZ CARRASQUILLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMONA DIAZ OLMEDA | REDACTED | $49.11 | Contingent | | Unliquidated |
| RAMONA DIAZ OLMEDA | REDACTED | $0.01 | Contingent | | Unliquidated |
| RAMONA DIAZ ORTIZ | REDACTED | $59.87 | Contingent | | Unliquidated |
| RAMONA FERNANDEZ COLON | REDACTED | $692.83 | Contingent | | Unliquidated |
| RAMONA FUENTES RIVERA | REDACTED | $631.39 | Contingent | | Unliquidated |
| RAMONA FUENTES RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMONA GONZALEZ | REDACTED | $75.30 | Contingent | | Unliquidated |
| RAMONA GONZALEZ | REDACTED | $2.55 | Contingent | | Unliquidated |
| RAMONA GUERRA VELEZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| RAMONA GUERRA VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMONA HERNANDEZ CINTRON | REDACTED | $108.08 | Contingent | | Unliquidated |
| RAMONA I GONZALEZ GALARZA | REDACTED | $10.71 | Contingent | | Unliquidated |
| RAMONA I GONZALEZ GALARZA | REDACTED | $0.33 | Contingent | | Unliquidated |
| RAMONA JESUS VAZQUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| RAMONA JIMENEZ DANZOT | REDACTED | $196.61 | Contingent | | Unliquidated |
| RAMONA LAMBOY RIVERA | REDACTED | $103.09 | Contingent | | Unliquidated |
| RAMONA MARCANO CARRASQUILLO | REDACTED | $242.07 | Contingent | | Unliquidated |
| RAMONA MARENGO GONZALEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| RAMONA MARENGO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMONA MARRERO MUNIZ | REDACTED | $297.17 | Contingent | | Unliquidated |
| RAMONA MARRERO NIEVES | REDACTED | $34.38 | Contingent | | Unliquidated |
| RAMONA MARTE VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMONA MARTINEZ COLON | REDACTED | $48.32 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMONA MARTINEZ NATAL | REDACTED | $80.12 | Contingent | | Unliquidated |
| RAMONA MARTINEZ NATAL | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMONA MILLAN ALVAREZ | REDACTED | $98.68 | Contingent | | Unliquidated |
| RAMONA MOLINA CINTRON | REDACTED | $199.63 | Contingent | | Unliquidated |
| RAMONA MUNIZ HEREDIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMONA NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMONA NIEVES AREVALO | REDACTED | $67.32 | Contingent | | Unliquidated |
| RAMONA NIEVES AREVALO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMONA ORTIZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMONA ORTIZ ZAYAS | REDACTED | $0.42 | Contingent | | Unliquidated |
| RAMONA PEREZ MARIN | REDACTED | $71.84 | Contingent | | Unliquidated |
| RAMONA PEREZ MARIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMONA RAMIREZ CRUZ | REDACTED | $98.74 | Contingent | | Unliquidated |
| RAMONA RAMOS RODRIGUEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| RAMONA REYES FIGUEROA | REDACTED | $0.29 | Contingent | | Unliquidated |
| RAMONA RIJOS GONZALEZ | REDACTED | $96.91 | Contingent | | Unliquidated |
| RAMONA RIVERA RAMOS | REDACTED | $35.95 | Contingent | | Unliquidated |
| RAMONA RIVERA RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMONA RIVERA SANTOS | REDACTED | $61.90 | Contingent | | Unliquidated |
| RAMONA RIVERA SANTOS | REDACTED | $11.39 | Contingent | | Unliquidated |
| RAMONA RODRIGUEZ MELY | REDACTED | $52.84 | Contingent | | Unliquidated |
| RAMONA RODRIGUEZ ORTIZ | REDACTED | $37.08 | Contingent | | Unliquidated |
| RAMONA RODRIGUEZ SOSTRE | REDACTED | $50.84 | Contingent | | Unliquidated |
| RAMONA RODRIGUEZ SOSTRE | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMONA ROSA RODRIGUEZ | REDACTED | $17.83 | Contingent | | Unliquidated |
| RAMONA ROSADO SANTIAGO | REDACTED | $14.27 | Contingent | | Unliquidated |
| RAMONA ROSADO TORRES | REDACTED | $26.56 | Contingent | | Unliquidated |
| RAMONA RUIZ RIVERA | REDACTED | $49.11 | Contingent | | Unliquidated |
| RAMONA SANCHEZ RODRIGUEZ | REDACTED | $81.86 | Contingent | | Unliquidated |
| RAMONA SANTANA SEIN | REDACTED | $250.24 | Contingent | | Unliquidated |
| RAMONA SERRANO RUBIN | REDACTED | $38.06 | Contingent | | Unliquidated |
| RAMONA TORO FRADERA | REDACTED | $0.02 | Contingent | | Unliquidated |
| RAMONA TORRES ROLON | REDACTED | $36.79 | Contingent | | Unliquidated |
| RAMONA TORRES ROLON | REDACTED | $0.22 | Contingent | | Unliquidated |
| RAMONA VALENTIN RIVERA | REDACTED | $0.13 | Contingent | | Unliquidated |
| RAMONA VAZQUEZ ALBALADEJO | REDACTED | $2,386.77 | Contingent | | Unliquidated |
| RAMONA VAZQUEZ ALBALADEJO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMONA VELEZ PAGAN | REDACTED | $0.03 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMONA Y ARIAS SOTO | REDACTED | $0.08 | Contingent | | Unliquidated |
| RAMONA Y ARIAS SOTO | REDACTED | $0.04 | Contingent | | Unliquidated |
| RAMONA ZAYAS OLIVERA | REDACTED | $542.23 | Contingent | | Unliquidated |
| RAMONITA AGOSTO FIGUEROA | REDACTED | $42.46 | Contingent | | Unliquidated |
| RAMONITA ALAMO AGUAYO | REDACTED | $39.81 | Contingent | | Unliquidated |
| RAMONITA ALAMO AGUAYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMONITA ALICEA LOZADA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMONITA ALVAREZ CONCEPCION | REDACTED | $88.15 | Contingent | | Unliquidated |
| RAMONITA BONET DIAZ | REDACTED | $100.14 | Contingent | | Unliquidated |
| RAMONITA BONET MERCADO | REDACTED | $595.81 | Contingent | | Unliquidated |
| RAMONITA BURGOS LOPEZ | REDACTED | $4.36 | Contingent | | Unliquidated |
| RAMONITA BURGOS ROBLES | REDACTED | $400.88 | Contingent | | Unliquidated |
| RAMONITA CANCEL SANTIAGO | REDACTED | $1.17 | Contingent | | Unliquidated |
| RAMONITA CASANOVA MONROIG | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMONITA CESAREO MELENDEZ | REDACTED | $206.66 | Contingent | | Unliquidated |
| RAMONITA CESAREO MELENDEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| RAMONITA COLON NEGRON | REDACTED | $70.28 | Contingent | | Unliquidated |
| RAMONITA CORDERO REYES | REDACTED | $253.78 | Contingent | | Unliquidated |
| RAMONITA COSTAS SANTIAGO | REDACTED | $0.01 | Contingent | | Unliquidated |
| RAMONITA COSTAS SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMONITA COTTO MONTANEZ | REDACTED | $147.36 | Contingent | | Unliquidated |
| RAMONITA DELGADO | REDACTED | $49.76 | Contingent | | Unliquidated |
| RAMONITA DIAZ RODRIGUEZ | REDACTED | $64.89 | Contingent | | Unliquidated |
| RAMONITA DIAZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMONITA ECHANDY LAVERGNE | REDACTED | $10,994.89 | Contingent | | Unliquidated |
| RAMONITA FLORES MIRANDA | REDACTED | $133.69 | Contingent | | Unliquidated |
| RAMONITA GONZALEZ ANDINO | REDACTED | $0.05 | Contingent | | Unliquidated |
| RAMONITA GONZALEZ PEREIRA | REDACTED | $84.04 | Contingent | | Unliquidated |
| RAMONITA LANDING MIRANDA | REDACTED | $520.40 | Contingent | | Unliquidated |
| RAMONITA LANDING MIRANDA | REDACTED | $0.01 | Contingent | | Unliquidated |
| RAMONITA LEDESMA ROMAN | REDACTED | $0.35 | Contingent | | Unliquidated |
| RAMONITA LIND AMARO | REDACTED | $55.28 | Contingent | | Unliquidated |
| RAMONITA LOPEZ ROHENA | REDACTED | $47.83 | Contingent | | Unliquidated |
| RAMONITA LOZANO CAEZ | REDACTED | $100.43 | Contingent | | Unliquidated |
| RAMONITA MALDONADO MORALES | REDACTED | $122.64 | Contingent | | Unliquidated |
| RAMONITA MALDONADO MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMONITA MARTINEZ BARRETO | REDACTED | $98.39 | Contingent | | Unliquidated |
| RAMONITA MARTINEZ BARRETO | REDACTED | $83.25 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMONITA MARTINEZ COTTO | REDACTED | $4.22 | Contingent | | Unliquidated |
| RAMONITA MARTINEZ GONZALEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| RAMONITA MEDINA CARRILLO | REDACTED | $91.79 | Contingent | | Unliquidated |
| RAMONITA MERCED MIRABAL | REDACTED | $59.97 | Contingent | | Unliquidated |
| RAMONITA MERCED MIRABAL | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMONITA MIRANDA MENDEZ | REDACTED | $36.88 | Contingent | | Unliquidated |
| RAMONITA MONTALVO CRESPO | REDACTED | $27.84 | Contingent | | Unliquidated |
| RAMONITA MORALES LEBRON | REDACTED | $49.73 | Contingent | | Unliquidated |
| RAMONITA MORALES LEBRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMONITA MORALES ORTIZ | REDACTED | $76.07 | Contingent | | Unliquidated |
| RAMONITA MORALES ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMONITA NAVEDO CONCEPCION | REDACTED | $24.56 | Contingent | | Unliquidated |
| RAMONITA NEGRON TORRES | REDACTED | $0.17 | Contingent | | Unliquidated |
| RAMONITA NEVAREZ ALVAREZ | REDACTED | $0.23 | Contingent | | Unliquidated |
| RAMONITA NIEVES ONEILL | REDACTED | $0.01 | Contingent | | Unliquidated |
| RAMONITA OCASIO FIGUEROA | REDACTED | $49.12 | Contingent | | Unliquidated |
| RAMONITA OCASIO RUIZ | REDACTED | $83.99 | Contingent | | Unliquidated |
| RAMONITA ORTIZ BAEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| RAMONITA ORTIZ RODRIGUEZ | REDACTED | $113.39 | Contingent | | Unliquidated |
| RAMONITA OTERO CRUZ | REDACTED | $0.20 | Contingent | | Unliquidated |
| RAMONITA PADILLA SOSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMONITA PADILLA SOSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMONITA PADILLA VELEZ | REDACTED | $490.82 | Contingent | | Unliquidated |
| RAMONITA PEREZ RIOS | REDACTED | $29.72 | Contingent | | Unliquidated |
| RAMONITA PEREZ RIVERA | REDACTED | $45.46 | Contingent | | Unliquidated |
| RAMONITA PEREZ ROMAN | REDACTED | $0.04 | Contingent | | Unliquidated |
| RAMONITA QUILES RIVERA | REDACTED | $0.92 | Contingent | | Unliquidated |
| RAMONITA QUILES RIVERA | REDACTED | $0.28 | Contingent | | Unliquidated |
| RAMONITA RIVERA RIVERA | REDACTED | $392.39 | Contingent | | Unliquidated |
| RAMONITA RODRIGUEZ MATO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMONITA RODRIGUEZ ORTIZ | REDACTED | $202.99 | Contingent | | Unliquidated |
| RAMONITA RODRIGUEZ ORTIZ | REDACTED | $112.64 | Contingent | | Unliquidated |
| RAMONITA RODRIGUEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMONITA ROSA TORRES | REDACTED | $0.02 | Contingent | | Unliquidated |
| RAMONITA SANTIAGO CRESPO | REDACTED | $53.50 | Contingent | | Unliquidated |
| RAMONITA SANTIAGO MERCADO | REDACTED | $0.30 | Contingent | | Unliquidated |
| RAMONITA SANTIAGO ROBLES | REDACTED | $111.05 | Contingent | | Unliquidated |
| RAMONITA SANTOS ORTIZ | REDACTED | $710.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAMONITA SANTOS VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMONITA SOLIS RODRIGUEZ | REDACTED | $282.02 | Contingent | | Unliquidated |
| RAMONITA TAPIA RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMONITA TOLEDO CARRASQUILLO | REDACTED | $190.92 | Contingent | | Unliquidated |
| RAMONITA TORRES CABELLO | REDACTED | $69.59 | Contingent | | Unliquidated |
| RAMONITA TORRES CABELLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMONITA TORRES COLON | REDACTED | $22.58 | Contingent | | Unliquidated |
| RAMONITA TORRES CRUZ | REDACTED | $178.15 | Contingent | | Unliquidated |
| RAMONITA TORRES CRUZ | REDACTED | $7.29 | Contingent | | Unliquidated |
| RAMONITA TORRES CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMONITA VELEZ COTTO | REDACTED | $5.52 | Contingent | | Unliquidated |
| RAMONITA VELEZ HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMONITA VIERA FEBRES | REDACTED | $731.84 | Contingent | | Unliquidated |
| RAMONITA VIERA FEBRES | REDACTED | $102.48 | Contingent | | Unliquidated |
| RAMONITA VIERA FEBRES | REDACTED | $98.31 | Contingent | | Unliquidated |
| RAMONY CARABALLO FERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAMOS CANDELARIA LUIS A | REDACTED | $92.80 | Contingent | | Unliquidated |
| RAMOS ORTIZ ISABEL | REDACTED | $0.62 | Contingent | | Unliquidated |
| RAMOS PEREZ IVAN | REDACTED | $0.17 | Contingent | | Unliquidated |
| RAMOS PEREZ IVAN | REDACTED | $0.09 | Contingent | | Unliquidated |
| RAMOS SERANO SAYLY | REDACTED | $25.44 | Contingent | | Unliquidated |
| RAMOS TAVAREZ DAVISON | REDACTED | $0.01 | Contingent | | Unliquidated |
| RAMOSSANTIAGO CARMEN M | REDACTED | $20.02 | Contingent | | Unliquidated |
| RAMSES AVILA BELTRAN | REDACTED | $309.81 | Contingent | | Unliquidated |
| RAMSES GARCIA ROCHE | REDACTED | $107.90 | Contingent | | Unliquidated |
| RAMSEY PLANELL RAMOS | REDACTED | $0.07 | Contingent | | Unliquidated |
| RAMXEL A MARTINEZ DIAZ | REDACTED | $16.72 | Contingent | | Unliquidated |
| RAMXEL A MARTINEZ DIAZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| RAMXEL A MARTINEZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RANDALL ORTIZ SANTANA | REDACTED | $0.34 | Contingent | | Unliquidated |
| RANDOLL RAMOS OCASIO | REDACTED | $2.26 | Contingent | | Unliquidated |
| RANDOLPH SANCHEZ RODRIGUEZ | REDACTED | $4.13 | Contingent | | Unliquidated |
| RANDY FERGUSON RODRIGUEZ | REDACTED | $239.40 | Contingent | | Unliquidated |
| RANDY MERCADO ROMAN | REDACTED | $131.81 | Contingent | | Unliquidated |
| RANDY MERCADO ROMAN | REDACTED | $54.33 | Contingent | | Unliquidated |
| RANDY MERCADO ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| RANFYS VALLE ORTIZ | REDACTED | $55.97 | Contingent | | Unliquidated |
| RANON G GARCIA RODRIGUEZ | REDACTED | $83.72 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAPHAEL PABON SEDA | REDACTED | $97.09 | Contingent | | Unliquidated |
| RAPHAEL URENA RIVERA | REDACTED | $65.64 | Contingent | | Unliquidated |
| RAQUEL ACEVEDO CARRERAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAQUEL ALEJANDRO CRUZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| RAQUEL ALEJANDRO GARCIA | REDACTED | $0.02 | Contingent | | Unliquidated |
| RAQUEL ALVAREZ RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAQUEL APONTE PIZARRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAQUEL ARCE NEGRON | REDACTED | $0.11 | Contingent | | Unliquidated |
| RAQUEL ARCE NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAQUEL AYALA BOUSSON | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAQUEL CAEZ LOPEZ | REDACTED | $704.02 | Contingent | | Unliquidated |
| RAQUEL CAPARROS GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAQUEL CARABALLO ROSA | REDACTED | $251.64 | Contingent | | Unliquidated |
| RAQUEL CARRASQUILLO FIGUEROA | REDACTED | $196.44 | Contingent | | Unliquidated |
| RAQUEL COLON BERRIOS | REDACTED | $22.02 | Contingent | | Unliquidated |
| RAQUEL CORA OCASIO | REDACTED | $146.16 | Contingent | | Unliquidated |
| RAQUEL CORA OROPEZA | REDACTED | $97.72 | Contingent | | Unliquidated |
| RAQUEL CRUZ GARCIA | REDACTED | $14.74 | Contingent | | Unliquidated |
| RAQUEL CRUZ GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAQUEL CRUZ MARTINEZ | REDACTED | $713.49 | Contingent | | Unliquidated |
| RAQUEL DELGADO BARBOSA | REDACTED | $946.86 | Contingent | | Unliquidated |
| RAQUEL DIAZ ARROYO | REDACTED | $531.15 | Contingent | | Unliquidated |
| RAQUEL DIAZ LOPEZ | REDACTED | $55.15 | Contingent | | Unliquidated |
| RAQUEL DIAZ RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAQUEL DIAZ RODRIGUEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| RAQUEL DIAZ ROSA | REDACTED | $616.48 | Contingent | | Unliquidated |
| RAQUEL DIAZ ROSA | REDACTED | $111.22 | Contingent | | Unliquidated |
| RAQUEL ESTRADA GONZALEZ | REDACTED | $17.89 | Contingent | | Unliquidated |
| RAQUEL ESTRADA HERNANDEZ | REDACTED | $131.06 | Contingent | | Unliquidated |
| RAQUEL ESTRADA HERNANDEZ | REDACTED | $34.29 | Contingent | | Unliquidated |
| RAQUEL ESTRELLA FRAGOSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAQUEL FILOMENO RIVERA | REDACTED | $0.23 | Contingent | | Unliquidated |
| RAQUEL FUENTES MATTEI | REDACTED | $293.74 | Contingent | | Unliquidated |
| RAQUEL GARCIA LOZADA | REDACTED | $0.06 | Contingent | | Unliquidated |
| RAQUEL GARCIA LOZADA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAQUEL GARCIA QUIONEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| RAQUEL GOMEZ MATIAS | REDACTED | $1,118.53 | Contingent | | Unliquidated |
| RAQUEL IRIZARRY SEGARRA | REDACTED | $121.18 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAQUEL JESUS NIEVES | REDACTED | $82.01 | Contingent | | Unliquidated |
| RAQUEL LESPIER ROSALY | REDACTED | $111.22 | Contingent | | Unliquidated |
| RAQUEL MARRERO VAZQUEZ | REDACTED | $78.18 | Contingent | | Unliquidated |
| RAQUEL MEDINA RAMIREZ | REDACTED | $1,471.04 | Contingent | | Unliquidated |
| RAQUEL MEDINA RAMIREZ | REDACTED | $21.07 | Contingent | | Unliquidated |
| RAQUEL MOJICA CRUZ | REDACTED | $192.39 | Contingent | | Unliquidated |
| RAQUEL MORALES LUGO | REDACTED | $535.75 | Contingent | | Unliquidated |
| RAQUEL MORALES TORRES | REDACTED | $21.81 | Contingent | | Unliquidated |
| RAQUEL MUJICA CRUZ | REDACTED | $0.11 | Contingent | | Unliquidated |
| RAQUEL NAVARRO RIVERA | REDACTED | $0.17 | Contingent | | Unliquidated |
| RAQUEL NIEVES CABALLERO | REDACTED | $45.69 | Contingent | | Unliquidated |
| RAQUEL OLIVO RIVERA | REDACTED | $745.87 | Contingent | | Unliquidated |
| RAQUEL ORTIZ FIGUEROA | REDACTED | $0.32 | Contingent | | Unliquidated |
| RAQUEL ORTIZ MARTINEZ | REDACTED | $63.13 | Contingent | | Unliquidated |
| RAQUEL ORTIZ RUIZ | REDACTED | $111.05 | Contingent | | Unliquidated |
| RAQUEL PABON ROBLES | REDACTED | $1,117.07 | Contingent | | Unliquidated |
| RAQUEL PENA LUYANDA | REDACTED | $0.01 | Contingent | | Unliquidated |
| RAQUEL PERELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAQUEL PEREZ MARRERO | REDACTED | $96.90 | Contingent | | Unliquidated |
| RAQUEL PEREZ NAVARRO | REDACTED | $3.96 | Contingent | | Unliquidated |
| RAQUEL PEREZ NIN | REDACTED | $82.24 | Contingent | | Unliquidated |
| RAQUEL PEREZ RODRIGUEZ | REDACTED | $63.74 | Contingent | | Unliquidated |
| RAQUEL RAMIREZ FIGUEROA | REDACTED | $147.33 | Contingent | | Unliquidated |
| RAQUEL RAMOS ESPERANZA | REDACTED | $0.05 | Contingent | | Unliquidated |
| RAQUEL RIOS BLANCO | REDACTED | $98.22 | Contingent | | Unliquidated |
| RAQUEL RIVERA ALAMO | REDACTED | $156.17 | Contingent | | Unliquidated |
| RAQUEL RIVERA ARROYO | REDACTED | $0.23 | Contingent | | Unliquidated |
| RAQUEL RIVERA BERRIOS | REDACTED | $687.71 | Contingent | | Unliquidated |
| RAQUEL RIVERA LOZADA | REDACTED | $65.77 | Contingent | | Unliquidated |
| RAQUEL RIVERA LOZADA | REDACTED | $0.16 | Contingent | | Unliquidated |
| RAQUEL RIVERA PEREZ | REDACTED | $160.74 | Contingent | | Unliquidated |
| RAQUEL ROBLES VEGA | REDACTED | $111.22 | Contingent | | Unliquidated |
| RAQUEL RODRIGUEZ MATOS | REDACTED | $342.92 | Contingent | | Unliquidated |
| RAQUEL RODRIGUEZ MELENDEZ | REDACTED | $92.16 | Contingent | | Unliquidated |
| RAQUEL ROMERO PIZARRO | REDACTED | $0.17 | Contingent | | Unliquidated |
| RAQUEL ROSA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAQUEL ROSA RUIZ | REDACTED | $140.44 | Contingent | | Unliquidated |
| RAQUEL ROSADO GARCIA | REDACTED | $200.44 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAQUEL ROSADO GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAQUEL ROSADO GONZALEZ | REDACTED | $95.84 | Contingent | | Unliquidated |
| RAQUEL ROSADO TORRES | REDACTED | $337.64 | Contingent | | Unliquidated |
| RAQUEL RUBEL ALGARROBO | REDACTED | $105.25 | Contingent | | Unliquidated |
| RAQUEL S ROSA MERCADO | REDACTED | $0.01 | Contingent | | Unliquidated |
| RAQUEL SALCEDO TORRES | REDACTED | $0.02 | Contingent | | Unliquidated |
| RAQUEL SALCEDO TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAQUEL SANCHEZ ANGULO | REDACTED | $20.44 | Contingent | | Unliquidated |
| RAQUEL SANCHEZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAQUEL SANTIAGO ECHEVARRIA | REDACTED | $49.11 | Contingent | | Unliquidated |
| RAQUEL SERRANO GONZALEZ | REDACTED | $249.04 | Contingent | | Unliquidated |
| RAQUEL SOLIS CORTES | REDACTED | $0.09 | Contingent | | Unliquidated |
| RAQUEL SUAREZ CORREA | REDACTED | $1.03 | Contingent | | Unliquidated |
| RAQUEL TAPIA ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAQUEL V MARIANI ESCOBAR | REDACTED | $21.42 | Contingent | | Unliquidated |
| RAQUEL VAZQUEZ MARCANO | REDACTED | $55.61 | Contingent | | Unliquidated |
| RAQUEL VAZQUEZ MARZAN | REDACTED | $0.04 | Contingent | | Unliquidated |
| RAQUEL VAZQUEZ ORTEGA | REDACTED | $2.35 | Contingent | | Unliquidated |
| RAQUEL VAZQUEZ ORTIZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| RAQUEL VELAZQUEZ RIVERA | REDACTED | $90.08 | Contingent | | Unliquidated |
| RAQUEL VELAZQUEZ RIVERA | REDACTED | $0.23 | Contingent | | Unliquidated |
| RAQUEL VILLANUEVA LAFINA | REDACTED | $0.08 | Contingent | | Unliquidated |
| RAQUEL VILLEGAS ROSA | REDACTED | $0.07 | Contingent | | Unliquidated |
| RAQUEL Y COLON ESTEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAQUEL Y ZAYAS LEON | REDACTED | $56.17 | Contingent | | Unliquidated |
| RAQUEL Y ZAYAS LEON | REDACTED | $0.02 | Contingent | | Unliquidated |
| RAUL A BARRERO CUELLO | REDACTED | $0.36 | Contingent | | Unliquidated |
| RAUL A MARQUEZ | REDACTED | $822.09 | Contingent | | Unliquidated |
| RAUL A OLIVO RIVERA | REDACTED | $114.59 | Contingent | | Unliquidated |
| RAUL A ORTIZ MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAUL A RIVERO PEREZ | REDACTED | $295.25 | Contingent | | Unliquidated |
| RAUL A RIVERO PEREZ | REDACTED | $90.38 | Contingent | | Unliquidated |
| RAUL A RIVERO PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAUL A TORRES ORTIZ | REDACTED | $914.67 | Contingent | | Unliquidated |
| RAUL A TORRES ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAUL ABREU MERCADO | REDACTED | $193.10 | Contingent | | Unliquidated |
| RAUL ALVAREZ LEBRON | REDACTED | $13.24 | Contingent | | Unliquidated |
| RAUL AQUINO RIVERA | REDACTED | $111.05 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAUL ARROYO CHINEA | REDACTED | $1.46 | Contingent | | Unliquidated |
| RAUL ARROYO FERNANDEZ | REDACTED | $121.77 | Contingent | | Unliquidated |
| RAUL ARROYO ROMERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAUL ARROYO TRINIDAD | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAUL AVILES MENDEZ | REDACTED | $222.58 | Contingent | | Unliquidated |
| RAUL BACO DAPENA | REDACTED | $109.06 | Contingent | | Unliquidated |
| RAUL BAEZ MALAVE | REDACTED | $125.67 | Contingent | | Unliquidated |
| RAUL BARBOSA GONZALEZ | REDACTED | $480.36 | Contingent | | Unliquidated |
| RAUL BARRIOS ORTIZ | REDACTED | $36.07 | Contingent | | Unliquidated |
| RAUL BATISTA LAUREANO | REDACTED | $224.79 | Contingent | | Unliquidated |
| RAUL BATISTA LAUREANO | REDACTED | $0.17 | Contingent | | Unliquidated |
| RAUL BLAS ALVAREZ | REDACTED | $136.52 | Contingent | | Unliquidated |
| RAUL BLAS ALVAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAUL BRISUENO PARADIS | REDACTED | $71.69 | Contingent | | Unliquidated |
| RAUL CAJIGAS GONZALEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| RAUL CAMACHO COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAUL CAMACHO COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAUL CANALES DEL | REDACTED | $42.21 | Contingent | | Unliquidated |
| RAUL CARDONA MEDINA | REDACTED | $0.03 | Contingent | | Unliquidated |
| RAUL CARRASQUILLO VEGERANO | REDACTED | $98.77 | Contingent | | Unliquidated |
| RAUL CARRERO MEJIAS | REDACTED | $37.30 | Contingent | | Unliquidated |
| RAUL CASTILLO MARCIAL | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAUL CASTRO GONZALEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| RAUL CATALA CARAZO | REDACTED | $56.88 | Contingent | | Unliquidated |
| RAUL CLASS OTERO | REDACTED | $99.64 | Contingent | | Unliquidated |
| RAUL COLLAZO VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAUL COLON CLEMENTE | REDACTED | $25.34 | Contingent | | Unliquidated |
| RAUL COLON CLEMENTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAUL COLON COLON | REDACTED | $279.03 | Contingent | | Unliquidated |
| RAUL COLON COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAUL COLON MONTES | REDACTED | $38.57 | Contingent | | Unliquidated |
| RAUL COLON MONTES | REDACTED | $30.09 | Contingent | | Unliquidated |
| RAUL COLON SAEZ | REDACTED | $250.48 | Contingent | | Unliquidated |
| RAUL COLON SAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAUL CORREA REYES | REDACTED | $296.28 | Contingent | | Unliquidated |
| RAUL CRUZ RIVERA | REDACTED | $48.51 | Contingent | | Unliquidated |
| RAUL CRUZ SANTIAGO | REDACTED | $111.24 | Contingent | | Unliquidated |
| RAUL DAVID PEDROGO | REDACTED | $83.94 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAUL DEL VALLE | REDACTED | $0.33 | Contingent | | Unliquidated |
| RAUL DEL VALLE ORTIZ | REDACTED | $109.74 | Contingent | | Unliquidated |
| RAUL DEL VALLE ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAUL DEYA SANTIAGO | REDACTED | $0.88 | Contingent | | Unliquidated |
| RAUL DEYA SANTIAGO | REDACTED | $0.59 | Contingent | | Unliquidated |
| RAUL DIAZ COLLAZO | REDACTED | $2,888.72 | Contingent | | Unliquidated |
| RAUL DIAZ DAVILA | REDACTED | $115.06 | Contingent | | Unliquidated |
| RAUL DIAZ DIAZ | REDACTED | $40.80 | Contingent | | Unliquidated |
| RAUL DIAZ ORTIZ | REDACTED | $51.05 | Contingent | | Unliquidated |
| RAUL DIAZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAUL E ACEVEDO SAAVEDRA | REDACTED | $83.04 | Contingent | | Unliquidated |
| RAUL E CANALES QUINONES | REDACTED | $0.84 | Contingent | | Unliquidated |
| RAUL E CANALES QUINONES | REDACTED | $0.17 | Contingent | | Unliquidated |
| RAUL E FRANQUIZ MARRERO | REDACTED | $4.23 | Contingent | | Unliquidated |
| RAUL E REYMUNDI RIVERA | REDACTED | $0.05 | Contingent | | Unliquidated |
| RAUL E REYMUNDI RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAUL E RONDON MEDINA | REDACTED | $132.40 | Contingent | | Unliquidated |
| RAUL E VELEZ GONZALEZ | REDACTED | $0.12 | Contingent | | Unliquidated |
| RAUL ESTELA REPOLLET | REDACTED | $392.85 | Contingent | | Unliquidated |
| RAUL F F MERLY CRUZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| RAUL FIGUEROA ABREU | REDACTED | $3.37 | Contingent | | Unliquidated |
| RAUL FIGUEROA ABREU | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAUL FRANCES VILLEGAS | REDACTED | $48.78 | Contingent | | Unliquidated |
| RAUL GARCIA COLON | REDACTED | $196.17 | Contingent | | Unliquidated |
| RAUL GARCIA RIVERA | REDACTED | $233.89 | Contingent | | Unliquidated |
| RAUL GARCIA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAUL GARCIA RODRIGUEZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| RAUL GOMEZ SANCHEZ | REDACTED | $650.57 | Contingent | | Unliquidated |
| RAUL GOMEZ SANCHEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| RAUL GOMEZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAUL GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAUL GONZALEZ BENIQUEZ | REDACTED | $1,738.95 | Contingent | | Unliquidated |
| RAUL GONZALEZ BENIQUEZ | REDACTED | $307.36 | Contingent | | Unliquidated |
| RAUL GONZALEZ CABAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAUL GONZALEZ CARMOEGA | REDACTED | $1,989.78 | Contingent | | Unliquidated |
| RAUL GONZALEZ DIAZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| RAUL GONZALEZ SANTANA | REDACTED | $58.10 | Contingent | | Unliquidated |
| RAUL GONZALEZ SANTANA | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAUL GUADALUPE GONZALEZ | REDACTED | $259.47 | Contingent | | Unliquidated |
| RAUL GUEVARA CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAUL H ESTADES DEL LLANO | REDACTED | $4.98 | Contingent | | Unliquidated |
| RAUL H SEGARRA RIOS | REDACTED | $0.84 | Contingent | | Unliquidated |
| RAUL HERNANDEZ CRUZ | REDACTED | $49.17 | Contingent | | Unliquidated |
| RAUL HERNANDEZ GONZALEZ | REDACTED | $30.94 | Contingent | | Unliquidated |
| RAUL HERNANDEZ QUINONES | REDACTED | $15.06 | Contingent | | Unliquidated |
| RAUL HERNANDEZ QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAUL HIRALDO ROSADO | REDACTED | $23.90 | Contingent | | Unliquidated |
| RAUL HORMEDO CRUZ | REDACTED | $7.22 | Contingent | | Unliquidated |
| RAUL I MIRANDA ADORNO | REDACTED | $367.68 | Contingent | | Unliquidated |
| RAUL I MIRANDA ADORNO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAUL INCHAUSTY VELEZ | REDACTED | $405.94 | Contingent | | Unliquidated |
| RAUL IRRIZARRY MUNOZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAUL J LANCARA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAUL JESUS ROSA | REDACTED | $45.25 | Contingent | | Unliquidated |
| RAUL JESUS ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAUL JIMENEZ MAYSONET | REDACTED | $0.09 | Contingent | | Unliquidated |
| RAUL LEBRON LEBRON | REDACTED | $44.71 | Contingent | | Unliquidated |
| RAUL LIBRAN VALENTIN | REDACTED | $1.03 | Contingent | | Unliquidated |
| RAUL LOPEZ COSME | REDACTED | $139.22 | Contingent | | Unliquidated |
| RAUL LOPEZ COSME | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAUL LOPEZ RODRIGUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| RAUL LOPEZ VELEZ | REDACTED | $71.00 | Contingent | | Unliquidated |
| RAUL M ORTIZ RIVERA | REDACTED | $529.58 | Contingent | | Unliquidated |
| RAUL M ORTIZ RIVERA | REDACTED | $207.88 | Contingent | | Unliquidated |
| RAUL M ORTIZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAUL M ORTIZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAUL MACEIRA RIVERA | REDACTED | $49.11 | Contingent | | Unliquidated |
| RAUL MALARET HERNANDEZ | REDACTED | $79.00 | Contingent | | Unliquidated |
| RAUL MALARET HERNANDEZ | REDACTED | $28.56 | Contingent | | Unliquidated |
| RAUL MALDONADO SUAREZ | REDACTED | $119.70 | Contingent | | Unliquidated |
| RAUL MALDONADO SUAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAUL MARQUEZ PACHECO | REDACTED | $139.14 | Contingent | | Unliquidated |
| RAUL MARQUEZ PACHECO | REDACTED | $0.13 | Contingent | | Unliquidated |
| RAUL MARRERO SALGADO | REDACTED | $407.62 | Contingent | | Unliquidated |
| RAUL MARTINEZ BENITEZ | REDACTED | $0.80 | Contingent | | Unliquidated |
| RAUL MARTINEZ BENITEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAUL MARTINEZ NUNEZ | REDACTED | $130.36 | Contingent | | Unliquidated |
| RAUL MAYSONET GARCIA | REDACTED | $262.51 | Contingent | | Unliquidated |
| RAUL MERCADO RODRIGUEZ | REDACTED | $12,816.00 | Contingent | | Unliquidated |
| RAUL MERCADO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAUL MERCADO VAZQUEZ | REDACTED | $2,071.85 | Contingent | | Unliquidated |
| RAUL MERCADO VAZQUEZ | REDACTED | $500.06 | Contingent | | Unliquidated |
| RAUL MERCED MORALES | REDACTED | $168.50 | Contingent | | Unliquidated |
| RAUL MIRANDA PADILLA | REDACTED | $173.81 | Contingent | | Unliquidated |
| RAUL MOLINA QUINTERO | REDACTED | $49.11 | Contingent | | Unliquidated |
| RAUL MORALES | REDACTED | $237.24 | Contingent | | Unliquidated |
| RAUL MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAUL MORALES SANTIAGO | REDACTED | $684.96 | Contingent | | Unliquidated |
| RAUL MORALES TORRES | REDACTED | $92.57 | Contingent | | Unliquidated |
| RAUL MORALES TORRES | REDACTED | $0.01 | Contingent | | Unliquidated |
| RAUL NEGRON CORTES | REDACTED | $98.76 | Contingent | | Unliquidated |
| RAUL NEGRON CORTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAUL NIEVES JESUS | REDACTED | $29.49 | Contingent | | Unliquidated |
| RAUL NIEVES VILLANUEVA | REDACTED | $0.17 | Contingent | | Unliquidated |
| RAUL NIEVES VILLEGAS | REDACTED | $746.03 | Contingent | | Unliquidated |
| RAUL NIEVES VILLEGAS | REDACTED | $0.33 | Contingent | | Unliquidated |
| RAUL NOGUE RODRIGUEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| RAUL ORTIZ MERCADO | REDACTED | $441.99 | Contingent | | Unliquidated |
| RAUL ORTIZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAUL PADILLA VAZQUEZ | REDACTED | $628.55 | Contingent | | Unliquidated |
| RAUL PADILLA VAZQUEZ | REDACTED | $49.82 | Contingent | | Unliquidated |
| RAUL PAZOL ALVAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAUL PEREZ AROCHO | REDACTED | $3.49 | Contingent | | Unliquidated |
| RAUL PEREZ RIVERA | REDACTED | $482.37 | Contingent | | Unliquidated |
| RAUL PEREZ RODRIGUEZ | REDACTED | $598.20 | Contingent | | Unliquidated |
| RAUL PEREZ RODRIGUEZ | REDACTED | $201.48 | Contingent | | Unliquidated |
| RAUL PEREZ ROSADO | REDACTED | $37.67 | Contingent | | Unliquidated |
| RAUL PEREZ TORRES | REDACTED | $67.39 | Contingent | | Unliquidated |
| RAUL PINO COLON | REDACTED | $0.20 | Contingent | | Unliquidated |
| RAUL QUINONES COLON | REDACTED | $10.18 | Contingent | | Unliquidated |
| RAUL QUINONES TORO | REDACTED | $283.10 | Contingent | | Unliquidated |
| RAUL R MARTINEZ MALDONADO | REDACTED | $228.01 | Contingent | | Unliquidated |
| RAUL R MARTINEZ MALDONADO | REDACTED | $142.45 | Contingent | | Unliquidated |
| RAUL RA DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAUL RA OVELAZQUEZ | REDACTED | $28.77 | Contingent | | Unliquidated |
| RAUL RA OVELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAUL RAMIREZ PEREZ | REDACTED | $415.97 | Contingent | | Unliquidated |
| RAUL RAMOS FERNANDEZ | REDACTED | $932.10 | Contingent | | Unliquidated |
| RAUL RAMOS FERNANDEZ | REDACTED | $196.42 | Contingent | | Unliquidated |
| RAUL RIVERA FIGUEROA | REDACTED | $185.94 | Contingent | | Unliquidated |
| RAUL RIVERA FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAUL RIVERA GARCIA | REDACTED | $39.32 | Contingent | | Unliquidated |
| RAUL RIVERA NIEVES | REDACTED | $319.70 | Contingent | | Unliquidated |
| RAUL RIVERA NIEVES | REDACTED | $86.75 | Contingent | | Unliquidated |
| RAUL RIVERA ORTIZ | REDACTED | $42.37 | Contingent | | Unliquidated |
| RAUL RIVERA RODRIGUEZ | REDACTED | $98.39 | Contingent | | Unliquidated |
| RAUL RIVERA SERRANO | REDACTED | $42.84 | Contingent | | Unliquidated |
| RAUL RIVERA TORRES | REDACTED | $24.61 | Contingent | | Unliquidated |
| RAUL ROBLES MIRANDA | REDACTED | $410.25 | Contingent | | Unliquidated |
| RAUL ROBLES MIRANDA | REDACTED | $54.21 | Contingent | | Unliquidated |
| RAUL RODRIGUEZ ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAUL RODRIGUEZ AYALA | REDACTED | $945.88 | Contingent | | Unliquidated |
| RAUL RODRIGUEZ COSME | REDACTED | $0.55 | Contingent | | Unliquidated |
| RAUL RODRIGUEZ FLECHA | REDACTED | $0.17 | Contingent | | Unliquidated |
| RAUL RODRIGUEZ MATOS | REDACTED | $49.72 | Contingent | | Unliquidated |
| RAUL RODRIGUEZ MATOS | REDACTED | $0.03 | Contingent | | Unliquidated |
| RAUL RODRIGUEZ NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAUL RODRIGUEZ RIOS | REDACTED | $0.04 | Contingent | | Unliquidated |
| RAUL RODRIGUEZ ROBLES | REDACTED | $235.57 | Contingent | | Unliquidated |
| RAUL RODRIGUEZ ROBLES | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAUL RODRIGUEZ TIRADO | REDACTED | $13.81 | Contingent | | Unliquidated |
| RAUL RODRIGUEZ TORRES | REDACTED | $93.30 | Contingent | | Unliquidated |
| RAUL RODRIGUEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAUL ROSA CALDERON | REDACTED | $0.31 | Contingent | | Unliquidated |
| RAUL RUIZ TORRES | REDACTED | $27.84 | Contingent | | Unliquidated |
| RAUL SAEZ GALINDO | REDACTED | $1,000.00 | Contingent | | Unliquidated |
| RAUL SANCHEZ MARIANI | REDACTED | $49.28 | Contingent | | Unliquidated |
| RAUL SANCHEZ NERIS | REDACTED | $3.82 | Contingent | | Unliquidated |
| RAUL SANCHEZ RIVERA | REDACTED | $111.24 | Contingent | | Unliquidated |
| RAUL SANCHEZ RIVERA | REDACTED | $55.62 | Contingent | | Unliquidated |
| RAUL SANTANA TORRES | REDACTED | $0.17 | Contingent | | Unliquidated |
| RAUL SANTIAGO ARCE | REDACTED | $222.44 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAUL SANTIAGO NIEVES | REDACTED | $12.76 | Contingent | | Unliquidated |
| RAUL SANTIAGO REYES | REDACTED | $98.24 | Contingent | | Unliquidated |
| RAUL SANTIAGO RUBERTE | REDACTED | $106.66 | Contingent | | Unliquidated |
| RAUL SANTOS GARCIA | REDACTED | $111.05 | Contingent | | Unliquidated |
| RAUL SANTOS ROSADO | REDACTED | $42.37 | Contingent | | Unliquidated |
| RAUL SANTOS ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAUL SEGARRA ALICEA | REDACTED | $14.90 | Contingent | | Unliquidated |
| RAUL SERRANO MALDONADO | REDACTED | $166.06 | Contingent | | Unliquidated |
| RAUL SERRANO MALDONADO | REDACTED | $0.01 | Contingent | | Unliquidated |
| RAUL SOSTRE CRUZ | REDACTED | $87.71 | Contingent | | Unliquidated |
| RAUL SOSTRE CRUZ | REDACTED | $69.65 | Contingent | | Unliquidated |
| RAUL SOSTRE CRUZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| RAUL SOSTRE CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAUL SOTO JIMENEZ | REDACTED | $32.74 | Contingent | | Unliquidated |
| RAUL SOTO LOPEZ | REDACTED | $55.44 | Contingent | | Unliquidated |
| RAUL SUAREZ ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAUL SUAZO CATALA | REDACTED | $95.33 | Contingent | | Unliquidated |
| RAUL SUAZO CATALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAUL T MARRERO CASTILLO | REDACTED | $0.55 | Contingent | | Unliquidated |
| RAUL TANCO CRISPIN | REDACTED | $48.84 | Contingent | | Unliquidated |
| RAUL THOMAS RUIZ | REDACTED | $45.31 | Contingent | | Unliquidated |
| RAUL TORRES AYALA | REDACTED | $2.07 | Contingent | | Unliquidated |
| RAUL TORRES GONZALEZ | REDACTED | $8.29 | Contingent | | Unliquidated |
| RAUL TORRES OLIVERO | REDACTED | $101.63 | Contingent | | Unliquidated |
| RAUL TORRES OLIVERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAUL TORRES PICORELLI | REDACTED | $78.39 | Contingent | | Unliquidated |
| RAUL TRINIDAD BETANCOURT | REDACTED | $705.78 | Contingent | | Unliquidated |
| RAUL TRINIDAD BETANCOURT | REDACTED | $444.80 | Contingent | | Unliquidated |
| RAUL TRINIDAD BETANCOURT | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAUL VARGAS MORALES | REDACTED | $0.33 | Contingent | | Unliquidated |
| RAUL VARGAS MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAUL VAZQUEZ COLON | REDACTED | $828.98 | Contingent | | Unliquidated |
| RAUL VAZQUEZ NIEVES | REDACTED | $264.34 | Contingent | | Unliquidated |
| RAUL VEGA CORTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAUL VEGA DELGADO | REDACTED | $111.22 | Contingent | | Unliquidated |
| RAUL VELEZ MENA | REDACTED | $29.37 | Contingent | | Unliquidated |
| RAUL VILLAFANE JAIME | REDACTED | $50.08 | Contingent | | Unliquidated |
| RAUL ZAYAS MARRERO | REDACTED | $88.97 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAUL ZAYAS MARRERO | REDACTED | $79.72 | Contingent | | Unliquidated |
| RAY CORTES RIVERA | REDACTED | $3,007.15 | Contingent | | Unliquidated |
| RAYMAR SANTIAGO CARDENALES | REDACTED | $55.61 | Contingent | | Unliquidated |
| RAYMAR SANTIAGO CARDENALES | REDACTED | $0.17 | Contingent | | Unliquidated |
| RAYMON RA LMATOS | REDACTED | $31.62 | Contingent | | Unliquidated |
| RAYMON RA LMATOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAYMOND ALMEDINA RODRIGUEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| RAYMOND BERNARD HERNANDEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| RAYMOND BERRIOS MOYET | REDACTED | $61.80 | Contingent | | Unliquidated |
| RAYMOND CANCEL VARGAS | REDACTED | $0.18 | Contingent | | Unliquidated |
| RAYMOND CARABALLO ROBLES | REDACTED | $374.26 | Contingent | | Unliquidated |
| RAYMOND CARDONA VALENTIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAYMOND CORDERO REYES | REDACTED | $0.09 | Contingent | | Unliquidated |
| RAYMOND DIAZ DIAZ | REDACTED | $0.89 | Contingent | | Unliquidated |
| RAYMOND DIAZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAYMOND FERRER SILVA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAYMOND HERNANDEZ VARGAS | REDACTED | $72.83 | Contingent | | Unliquidated |
| RAYMOND J MORALES GONZALEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| RAYMOND MALDONADO LEBRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAYMOND MALDONADO LEBRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAYMOND MARTINEZ RUIZ | REDACTED | $3.05 | Contingent | | Unliquidated |
| RAYMOND MARTINEZ RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAYMOND MARTINEZ RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAYMOND MONTALVO SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAYMOND MONTALVO SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAYMOND PABON RODRIGUEZ | REDACTED | $55.38 | Contingent | | Unliquidated |
| RAYMOND PAGAN CANDELARIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAYMOND RAMIREZ QUINONES | REDACTED | $0.02 | Contingent | | Unliquidated |
| RAYMOND RICHARD TORRES | REDACTED | $0.94 | Contingent | | Unliquidated |
| RAYMOND RIVERA LOPEZ | REDACTED | $264.80 | Contingent | | Unliquidated |
| RAYMOND RIVERA RAMOS | REDACTED | $0.34 | Contingent | | Unliquidated |
| RAYMOND RIVERA VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RAYMOND ROLLOCKS RIVERA | REDACTED | $8,626.41 | Contingent | | Unliquidated |
| RAYMOND SALVA ROSA | REDACTED | $50.93 | Contingent | | Unliquidated |
| RAYMOND SANCHEZ MELENDEZ | REDACTED | $537.01 | Contingent | | Unliquidated |
| RAYMOND SANCHEZ MELENDEZ | REDACTED | $405.30 | Contingent | | Unliquidated |
| RAYMOND SANTANA CLAUDIO | REDACTED | $0.03 | Contingent | | Unliquidated |
| RAYMOND TABOAS RIOS | REDACTED | $97.79 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RAYMOND TOLENTINO DELGADO | REDACTED | $51.32 | Contingent | | Unliquidated |
| RAYMOND VIRELLA FIGUEROA | REDACTED | $589.35 | Contingent | | Unliquidated |
| RAYMOND W RAMOS HERNANDEZ | REDACTED | $60.17 | Contingent | | Unliquidated |
| RAYMUNDO ARCE GONZALEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| RAYNALDO ZAYAS GARCIA | REDACTED | $4.65 | Contingent | | Unliquidated |
| RAYSA SANJURJO FERNANDEZ | REDACTED | $1.59 | Contingent | | Unliquidated |
| REBECA BARRIOS FEBLES | REDACTED | $0.00 | Contingent | | Unliquidated |
| REBECA C TORRES RIVAS | REDACTED | $11.32 | Contingent | | Unliquidated |
| REBECA C TORRES RIVAS | REDACTED | $2.45 | Contingent | | Unliquidated |
| REBECA COLON RAMOS | REDACTED | $148.07 | Contingent | | Unliquidated |
| REBECA CORTES MALDONADO | REDACTED | $160.35 | Contingent | | Unliquidated |
| REBECA COTTO SANTOS | REDACTED | $0.24 | Contingent | | Unliquidated |
| REBECA CRUZ ALEMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| REBECA FELICIANO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| REBECA GARCIA VELEZ | REDACTED | $3,001.61 | Contingent | | Unliquidated |
| REBECA GARCIA VELEZ | REDACTED | $60.68 | Contingent | | Unliquidated |
| REBECA I VELEZ MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| REBECA M CORTES TORRES | REDACTED | $14.47 | Contingent | | Unliquidated |
| REBECA OLIVERAS SERRANO | REDACTED | $0.17 | Contingent | | Unliquidated |
| REBECA ORTIZ SANCHEZ | REDACTED | $105.31 | Contingent | | Unliquidated |
| REBECA PAGAN FONTAN | REDACTED | $0.63 | Contingent | | Unliquidated |
| REBECA RIVERA SANCHEZ | REDACTED | $30.36 | Contingent | | Unliquidated |
| REBECA RIVERA SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| REBECA ROSA CRESPO | REDACTED | $100.33 | Contingent | | Unliquidated |
| REBECA ROSA CRESPO | REDACTED | $0.61 | Contingent | | Unliquidated |
| REBECA ROSADO ROSARIO | REDACTED | $3.63 | Contingent | | Unliquidated |
| REBECA ROSARIO LOPEZ | REDACTED | $58.13 | Contingent | | Unliquidated |
| REBECA SANCHEZ FEBRES | REDACTED | $69.95 | Contingent | | Unliquidated |
| REBECA TORRES PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| REBECA VEGA OJEDA | REDACTED | $2,335.58 | Contingent | | Unliquidated |
| REBECCA ALEJANDRO CRUZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| REBECCA ALEJANDRO CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| REBECCA CABRERA MONTANEZ | REDACTED | $3,297.03 | Contingent | | Unliquidated |
| REBECCA FIGUEROA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| REBECCA GUZMAN RIVERA | REDACTED | $56.65 | Contingent | | Unliquidated |
| REBECCA MARTINEZ GONZALEZ | REDACTED | $55.72 | Contingent | | Unliquidated |
| REBECCA N PICART VAZQUEZ | REDACTED | $276.85 | Contingent | | Unliquidated |
| REBECCA PEREZ QUINONES | REDACTED | $0.22 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| REBECCA PEREZ QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| REBECCA TORRES ORTIZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| REDANIEL GARCIA BONILLA | REDACTED | $8.65 | Contingent | | Unliquidated |
| REGGIE GARCIA GONZALEZ | REDACTED | $58.55 | Contingent | | Unliquidated |
| REGINA LEBRON ROLDAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| REGINA SERRANO ARCE | REDACTED | $0.00 | Contingent | | Unliquidated |
| REGINA SERRANO ARCE | REDACTED | $0.00 | Contingent | | Unliquidated |
| REGINA VARGAS DE JESUS | REDACTED | $376.60 | Contingent | | Unliquidated |
| REGINALD LEDAIN GENTILLON | REDACTED | $61.92 | Contingent | | Unliquidated |
| REGINALD LEDAIN GENTILLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| REGINALD RAMIREZ ROSARIO | REDACTED | $3.24 | Contingent | | Unliquidated |
| REGINALD RAMIREZ ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| REGINO RIVERA TORRES | REDACTED | $1.55 | Contingent | | Unliquidated |
| REGINO RIVERA TORRES | REDACTED | $0.08 | Contingent | | Unliquidated |
| REGINO ROQUE SERRANO | REDACTED | $264.05 | Contingent | | Unliquidated |
| REGINO ROQUE SERRANO | REDACTED | $187.66 | Contingent | | Unliquidated |
| REIDA RODRIGUEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| REIMAR A ILARRAZA COLON | REDACTED | $0.03 | Contingent | | Unliquidated |
| REIMBERTO MEDINA CRUZ | REDACTED | $0.22 | Contingent | | Unliquidated |
| REIMUNDO RIVERA PENA | REDACTED | $2.12 | Contingent | | Unliquidated |
| REINA CRESPO TORRES | REDACTED | $71.84 | Contingent | | Unliquidated |
| REINA I MONTANEZ RIVERA | REDACTED | $9.61 | Contingent | | Unliquidated |
| REINA I MONTANEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| REINA J RODRIGUEZ CASTRO | REDACTED | $189.59 | Contingent | | Unliquidated |
| REINA L MELENDEZ REYES | REDACTED | $0.01 | Contingent | | Unliquidated |
| REINA L MONTALVO PADILLA | REDACTED | $223.43 | Contingent | | Unliquidated |
| REINA L MONTALVO PADILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| REINA M CORIANO SIERRA | REDACTED | $0.07 | Contingent | | Unliquidated |
| REINA M CORIANO SIERRA | REDACTED | $0.02 | Contingent | | Unliquidated |
| REINA M CORIANO SIERRA | REDACTED | $0.02 | Contingent | | Unliquidated |
| REINA M MARTINEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| REINA M NIEVES MENDEZ | REDACTED | $130.74 | Contingent | | Unliquidated |
| REINA RIVERA ORTEGA | REDACTED | $0.37 | Contingent | | Unliquidated |
| REINADLO VELAZQUEZ PEREZ | REDACTED | $63.54 | Contingent | | Unliquidated |
| REINALDO ACEVEDO MONTALVO | REDACTED | $40.00 | Contingent | | Unliquidated |
| REINALDO ALVAREZ TORRES | REDACTED | $0.97 | Contingent | | Unliquidated |
| REINALDO AYALA RIVERA | REDACTED | $119.91 | Contingent | | Unliquidated |
| REINALDO BAEZ SANTIAGO | REDACTED | $0.17 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| REINALDO BERMUDEZ ORTIZ | REDACTED | $148.75 | Contingent | | Unliquidated |
| REINALDO BERMUDEZ ORTIZ | REDACTED | $113.92 | Contingent | | Unliquidated |
| REINALDO BERMUDEZ ORTIZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| REINALDO BERMUDEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| REINALDO BURGOS LOPEZ | REDACTED | $49.85 | Contingent | | Unliquidated |
| REINALDO CABALLERO PEREZ | REDACTED | $100.96 | Contingent | | Unliquidated |
| REINALDO CINTRON CASTRO | REDACTED | $102.58 | Contingent | | Unliquidated |
| REINALDO COLON SOTO | REDACTED | $292.19 | Contingent | | Unliquidated |
| REINALDO CORTES SALAS | REDACTED | $106.67 | Contingent | | Unliquidated |
| REINALDO CRUZ ARGUINZONI | REDACTED | $81.08 | Contingent | | Unliquidated |
| REINALDO CRUZ LLERA | REDACTED | $124.47 | Contingent | | Unliquidated |
| REINALDO CRUZ LLERA | REDACTED | $1.27 | Contingent | | Unliquidated |
| REINALDO DE JESUS LOZADA | REDACTED | $0.00 | Contingent | | Unliquidated |
| REINALDO DIAZ ALICEA | REDACTED | $902.00 | Contingent | | Unliquidated |
| REINALDO DIAZ DELGADO | REDACTED | $217.12 | Contingent | | Unliquidated |
| REINALDO ENCARNACION | REDACTED | $333.49 | Contingent | | Unliquidated |
| REINALDO FELICIANO CARABAL | REDACTED | $0.00 | Contingent | | Unliquidated |
| REINALDO GARCIA DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| REINALDO GARCIA RODRIGUEZ | REDACTED | $49.91 | Contingent | | Unliquidated |
| REINALDO GARCIA SILVESTRE | REDACTED | $0.17 | Contingent | | Unliquidated |
| REINALDO GONZALEZ GONZALEZ | REDACTED | $111.30 | Contingent | | Unliquidated |
| REINALDO GONZALEZ GONZALEZ | REDACTED | $0.43 | Contingent | | Unliquidated |
| REINALDO GONZALEZ LEBRON | REDACTED | $1,623.77 | Contingent | | Unliquidated |
| REINALDO GONZALEZ PAREDES | REDACTED | $24.56 | Contingent | | Unliquidated |
| REINALDO GONZALEZ RIVER | REDACTED | $49.12 | Contingent | | Unliquidated |
| REINALDO HERNANDEZ JIMENEZ | REDACTED | $86.16 | Contingent | | Unliquidated |
| REINALDO HERNANDEZ RIVERA | REDACTED | $59.31 | Contingent | | Unliquidated |
| REINALDO JIMENEZ PADRO | REDACTED | $90.75 | Contingent | | Unliquidated |
| REINALDO L RENTAS MARTINEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| REINALDO L SANABRIA COLON | REDACTED | $0.03 | Contingent | | Unliquidated |
| REINALDO LOPEZ VAZQUEZ | REDACTED | $14.62 | Contingent | | Unliquidated |
| REINALDO M CANCEL RODRIGUEZ | REDACTED | $205.76 | Contingent | | Unliquidated |
| REINALDO MARTINEZ ALICEA | REDACTED | $374.14 | Contingent | | Unliquidated |
| REINALDO MARTINEZ DELIZ | REDACTED | $82.82 | Contingent | | Unliquidated |
| REINALDO MARTINEZ DELIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| REINALDO MARTINEZ PEREZ | REDACTED | $62.39 | Contingent | | Unliquidated |
| REINALDO MARTINEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| REINALDO MARTINEZ VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| REINALDO MARTINEZ VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| REINALDO MERCED RAMOS | REDACTED | $99.69 | Contingent | | Unliquidated |
| REINALDO MONTALVO PEREZ | REDACTED | $98.05 | Contingent | | Unliquidated |
| REINALDO MORALES ORTIZ | REDACTED | $38.52 | Contingent | | Unliquidated |
| REINALDO OJEDA SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| REINALDO OLAN GONZALEZ | REDACTED | $0.12 | Contingent | | Unliquidated |
| REINALDO OLIVENCIA ORTIZ | REDACTED | $58.15 | Contingent | | Unliquidated |
| REINALDO ORTIZ APONTE | REDACTED | $573.49 | Contingent | | Unliquidated |
| REINALDO ORTIZ NIEVES | REDACTED | $107.50 | Contingent | | Unliquidated |
| REINALDO OTERO MONTANEZ | REDACTED | $0.12 | Contingent | | Unliquidated |
| REINALDO PAGAN RIVERA | REDACTED | $2,275.32 | Contingent | | Unliquidated |
| REINALDO PAGAN RIVERA | REDACTED | $296.42 | Contingent | | Unliquidated |
| REINALDO PAGAN RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| REINALDO PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| REINALDO PEREZ CUADRADO | REDACTED | $2,513.49 | Contingent | | Unliquidated |
| REINALDO PEREZ PENA | REDACTED | $85.26 | Contingent | | Unliquidated |
| REINALDO QUINONES HERNANDEZ | REDACTED | $44.80 | Contingent | | Unliquidated |
| REINALDO R FIGUEROA CRESPO | REDACTED | $96.45 | Contingent | | Unliquidated |
| REINALDO R FIGUEROA CRESPO | REDACTED | $0.00 | Contingent | | Unliquidated |
| REINALDO RAMIREZ VELEZ | REDACTED | $500.94 | Contingent | | Unliquidated |
| REINALDO RAMOS RIOS | REDACTED | $86.41 | Contingent | | Unliquidated |
| REINALDO RAMOS TORRES | REDACTED | $45.00 | Contingent | | Unliquidated |
| REINALDO RE OQUENDO | REDACTED | $0.19 | Contingent | | Unliquidated |
| REINALDO REXACH GONZALEZ | REDACTED | $359.52 | Contingent | | Unliquidated |
| REINALDO RIVERA CONDE | REDACTED | $232.15 | Contingent | | Unliquidated |
| REINALDO RIVERA MORALES | REDACTED | $84.51 | Contingent | | Unliquidated |
| REINALDO RIVERA ORTIZ | REDACTED | $198.11 | Contingent | | Unliquidated |
| REINALDO RIVERA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| REINALDO RIVERA SANCHEZ | REDACTED | $65.46 | Contingent | | Unliquidated |
| REINALDO RODRIGUEZ BORRERO | REDACTED | $9,473.32 | Contingent | | Unliquidated |
| REINALDO RODRIGUEZ NAZARIO | REDACTED | $0.17 | Contingent | | Unliquidated |
| REINALDO RODRIGUEZ RODRIGUEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| REINALDO RODRIGUEZ VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| REINALDO ROSA GUADALUPE | REDACTED | $0.00 | Contingent | | Unliquidated |
| REINALDO ROSADO CINTRON | REDACTED | $46.44 | Contingent | | Unliquidated |
| REINALDO ROSADO VEGA | REDACTED | $80.94 | Contingent | | Unliquidated |
| REINALDO ROSS BRACERO | REDACTED | $98.22 | Contingent | | Unliquidated |
| REINALDO ROSS BRACERO | REDACTED | $91.92 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| REINALDO SANCHEZ HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| REINALDO SANTANA CONCEPCIO | REDACTED | $146.47 | Contingent | | Unliquidated |
| REINALDO SANTIAGO ORTIZ | REDACTED | $100.16 | Contingent | | Unliquidated |
| REINALDO SANTIAGO VIVES | REDACTED | $111.22 | Contingent | | Unliquidated |
| REINALDO SANTOS COLON | REDACTED | $697.02 | Contingent | | Unliquidated |
| REINALDO SERRANO SERRANO | REDACTED | $118.81 | Contingent | | Unliquidated |
| REINALDO TOLLENS RAMOS | REDACTED | $240.08 | Contingent | | Unliquidated |
| REINALDO TOLLENS RAMOS | REDACTED | $37.01 | Contingent | | Unliquidated |
| REINALDO TORRES CANCEL | REDACTED | $0.00 | Contingent | | Unliquidated |
| REINALDO TORRES RIVERA | REDACTED | $234.60 | Contingent | | Unliquidated |
| REINALDO TORRES RODRIGUEZ | REDACTED | $106.28 | Contingent | | Unliquidated |
| REINALDO VAZQUEZ VEGA | REDACTED | $0.33 | Contingent | | Unliquidated |
| REINALDO VEGA VAZQUEZ | REDACTED | $127.24 | Contingent | | Unliquidated |
| REINALDO VEGA VELAZQUEZ | REDACTED | $20.40 | Contingent | | Unliquidated |
| REINALDO VEGA VELAZQUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| REINALDO VELEZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| REINARDO BURGOS BOYRIE | REDACTED | $189.77 | Contingent | | Unliquidated |
| REINERIA CONCEPCION VELAZQUEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| REINERIO CASTELLON PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| REINERIO E E LUGO VELEZ | REDACTED | $84.28 | Contingent | | Unliquidated |
| REINIER BAEZ VELAZQUEZ | REDACTED | $126.35 | Contingent | | Unliquidated |
| REINIER BAEZ VELAZQUEZ | REDACTED | $23.21 | Contingent | | Unliquidated |
| REINIER BAEZ VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| REMI MONTALVO NIEVES | REDACTED | $287.00 | Contingent | | Unliquidated |
| REMI MONTALVO NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| REMIGIO PIZARRO VIERA | REDACTED | $68.53 | Contingent | | Unliquidated |
| RENE A REYES PEREZ | REDACTED | $139.25 | Contingent | | Unliquidated |
| RENE A SUARI | REDACTED | $0.16 | Contingent | | Unliquidated |
| RENE ALCALA OCASIO | REDACTED | $3,600.39 | Contingent | | Unliquidated |
| RENE ALCALA OCASIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RENE APONTE CINTRON | REDACTED | $292.03 | Contingent | | Unliquidated |
| RENE AROCHO HERNANDEZ | REDACTED | $222.44 | Contingent | | Unliquidated |
| RENE BADILLO GRAJALES | REDACTED | $49.11 | Contingent | | Unliquidated |
| RENE BAEZ REYES | REDACTED | $262.99 | Contingent | | Unliquidated |
| RENE BARRIERA PEREZ | REDACTED | $131.81 | Contingent | | Unliquidated |
| RENE BARRIERA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RENE BENJAMIN QUINTERO | REDACTED | $110.55 | Contingent | | Unliquidated |
| RENE BURGOS PEREZ | REDACTED | $0.30 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RENE CONTRERAS GARCIA | REDACTED | $1.03 | Contingent | | Unliquidated |
| RENE DIAZ FIGUEROA | REDACTED | $4.05 | Contingent | | Unliquidated |
| RENE FELICIANO BAEZ | REDACTED | $104.52 | Contingent | | Unliquidated |
| RENE FIGUEROA DEL | REDACTED | $0.12 | Contingent | | Unliquidated |
| RENE FIGUEROA DEL | REDACTED | $0.04 | Contingent | | Unliquidated |
| RENE GARCIA VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RENE GONZALEZ HIRALDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RENE IRIZARRY RODRIGUEZ | REDACTED | $263.89 | Contingent | | Unliquidated |
| RENE LAUREANO VEGA | REDACTED | $49.11 | Contingent | | Unliquidated |
| RENE LEBRON CENTENO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RENE LOPEZ RODRIGUEZ | REDACTED | $534.88 | Contingent | | Unliquidated |
| RENE LOPEZ RODRIGUEZ | REDACTED | $61.80 | Contingent | | Unliquidated |
| RENE LOTTI PIAZZA | REDACTED | $49.11 | Contingent | | Unliquidated |
| RENE MALDONADO GONZALEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| RENE MARTINEZ CORDERO | REDACTED | $0.03 | Contingent | | Unliquidated |
| RENE MARTINEZ SANTIAGO | REDACTED | $0.17 | Contingent | | Unliquidated |
| RENE MATOS GONZALEZ | REDACTED | $76.76 | Contingent | | Unliquidated |
| RENE MATOS GONZALEZ | REDACTED | $2.95 | Contingent | | Unliquidated |
| RENE MATOS GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RENE MOLINA ROMAN | REDACTED | $39.01 | Contingent | | Unliquidated |
| RENE MONTALVO QUILEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RENE MONTANEZ LEBRON | REDACTED | $136.54 | Contingent | | Unliquidated |
| RENE NEGRON MASTACHE | REDACTED | $84.98 | Contingent | | Unliquidated |
| RENE O DIAZ CRUZ | REDACTED | $1,073.83 | Contingent | | Unliquidated |
| RENE O VAZQUEZ MARIN | REDACTED | $12.52 | Contingent | | Unliquidated |
| RENE PABON TORRES | REDACTED | $100.00 | Contingent | | Unliquidated |
| RENE PEREZ FELICIANO | REDACTED | $46.72 | Contingent | | Unliquidated |
| RENE PEREZ FELICIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RENE PEREZ PEREZ | REDACTED | $127.73 | Contingent | | Unliquidated |
| RENE RAMOS MARTELL | REDACTED | $226.06 | Contingent | | Unliquidated |
| RENE RAMOS MARTELL | REDACTED | $220.85 | Contingent | | Unliquidated |
| RENE RAMOS MARTELL | REDACTED | $0.00 | Contingent | | Unliquidated |
| RENE RE DIAZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| RENE RIOS ORTIZ | REDACTED | $89.75 | Contingent | | Unliquidated |
| RENE RIOS RIVERA | REDACTED | $7.68 | Contingent | | Unliquidated |
| RENE RIVERA CRUZ | REDACTED | $1,679.69 | Contingent | | Unliquidated |
| RENE RIVERA PEREZ | REDACTED | $93.30 | Contingent | | Unliquidated |
| RENE RIVERA PINEIRO | REDACTED | $0.03 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RENE RIVERA RIVERA | REDACTED | $0.25 | Contingent | | Unliquidated |
| RENE RIVERA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RENE RIVERA ROMAN | REDACTED | $111.15 | Contingent | | Unliquidated |
| RENE ROBLEDO RIVERA | REDACTED | $412.93 | Contingent | | Unliquidated |
| RENE RODRIGUEZ RIOS | REDACTED | $84.47 | Contingent | | Unliquidated |
| RENE RODRIGUEZ SANCHEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| RENE RODRIGUEZ VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RENE ROMANSANTIAGO | REDACTED | $275.25 | Contingent | | Unliquidated |
| RENE ROSADO BAEZ | REDACTED | $697.01 | Contingent | | Unliquidated |
| RENE S DURAN LUCIANO | REDACTED | $5.66 | Contingent | | Unliquidated |
| RENE SANTIAGO MORILLO | REDACTED | $47.85 | Contingent | | Unliquidated |
| RENE SANTIAGO RODRIGUEZ | REDACTED | $82.55 | Contingent | | Unliquidated |
| RENE SANTOS HERNANDEZ | REDACTED | $55.85 | Contingent | | Unliquidated |
| RENE SANTOS HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RENE SERRANO LUNA | REDACTED | $0.12 | Contingent | | Unliquidated |
| RENE SOLIS ROLDAN | REDACTED | $882.53 | Contingent | | Unliquidated |
| RENE SOLIS ROLDAN | REDACTED | $277.24 | Contingent | | Unliquidated |
| RENE SOSA LOPEZ | REDACTED | $71.25 | Contingent | | Unliquidated |
| RENE SOSA LOPEZ | REDACTED | $4.84 | Contingent | | Unliquidated |
| RENE SOSA LOPEZ | REDACTED | $1.35 | Contingent | | Unliquidated |
| RENE SOSA LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RENE TORRES RIVAS | REDACTED | $55.61 | Contingent | | Unliquidated |
| RENE VEGA MAISONET | REDACTED | $133.23 | Contingent | | Unliquidated |
| RENE VEGA MAISONET | REDACTED | $0.00 | Contingent | | Unliquidated |
| RENE VELAZQUEZ SANABRIA | REDACTED | $0.18 | Contingent | | Unliquidated |
| RENE VELAZQUEZ SANABRIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RENEE NEGRON SERRA | REDACTED | $49.11 | Contingent | | Unliquidated |
| RENEIDA LOZADA PEREZ | REDACTED | $248.02 | Contingent | | Unliquidated |
| RENNAN ESPINET CLAUDIO | REDACTED | $595.44 | Contingent | | Unliquidated |
| RESTITUTA DIAZ CEDENO | REDACTED | $26.57 | Contingent | | Unliquidated |
| RESTITUTA DIAZ CEDENO | REDACTED | $0.27 | Contingent | | Unliquidated |
| RESTITUTO CORTES RIVERA | REDACTED | $166.83 | Contingent | | Unliquidated |
| RESTITUTO CORTES RIVERA | REDACTED | $61.63 | Contingent | | Unliquidated |
| RESTITUTO DEYNES SOTO | REDACTED | $0.02 | Contingent | | Unliquidated |
| REWEL SANTOS SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| REY A CARRION REYES | REDACTED | $233.54 | Contingent | | Unliquidated |
| REY BADILLO PLAZA | REDACTED | $1,585.36 | Contingent | | Unliquidated |
| REY D MARCON FIGUERAS | REDACTED | $4,958.31 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| REY E MARTINEZ ALVAREZ | REDACTED | $8.16 | Contingent | | Unliquidated |
| REY F BEZARES LOPEZ | REDACTED | $209.65 | Contingent | | Unliquidated |
| REY F OLARRIA RODRIGUEZ | REDACTED | $147.72 | Contingent | | Unliquidated |
| REY F OLARRIA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| REY F ROSARIO SANTIAGO | REDACTED | $16.28 | Contingent | | Unliquidated |
| REY F SEPULVEDA BAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| REY HERNANDEZ ANDUJAR | REDACTED | $1.37 | Contingent | | Unliquidated |
| REY I MARTINEZ NIEVES | REDACTED | $8,551.40 | Contingent | | Unliquidated |
| REY I MARTINEZ NIEVES | REDACTED | $0.10 | Contingent | | Unliquidated |
| REY I MARTINEZ NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| REY MOLINA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| REY O RIOS PEREZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| REY R CORDERO GONZALEZ | REDACTED | $444.88 | Contingent | | Unliquidated |
| REY RAMIREZ ORENCH | REDACTED | $110.90 | Contingent | | Unliquidated |
| REY SANTIAGO CONDE | REDACTED | $2,157.96 | Contingent | | Unliquidated |
| REYE R L RODRIGUEZ | REDACTED | $29.30 | Contingent | | Unliquidated |
| REYE R L RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| REYES ACOSTA CORREA | REDACTED | $309.42 | Contingent | | Unliquidated |
| REYES B BARRETO OSORIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| REYES BORRERO LUIS R | REDACTED | $166.45 | Contingent | | Unliquidated |
| REYES CAMACHO RIVERA | REDACTED | $122.50 | Contingent | | Unliquidated |
| REYES CAMACHO RIVERA | REDACTED | $15.00 | Contingent | | Unliquidated |
| REYES CAMACHO RIVERA | REDACTED | $0.26 | Contingent | | Unliquidated |
| REYES CAMACHO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| REYES DE JESUS VALDERRAMA | REDACTED | $0.00 | Contingent | | Unliquidated |
| REYES E RODRIGUEZ RIVERA | REDACTED | $15,189.61 | Contingent | | Unliquidated |
| REYES GARCED ADALBERTO | REDACTED | $0.11 | Contingent | | Unliquidated |
| REYES JAIMAN SANTIAGO L | REDACTED | $35.03 | Contingent | | Unliquidated |
| REYES JAIMAN SANTIAGO L | REDACTED | $0.00 | Contingent | | Unliquidated |
| REYES LEON PEREZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| REYES M LOPEZ HERNANDEZ | REDACTED | $407.52 | Contingent | | Unliquidated |
| REYES M MARRERO REYES | REDACTED | $126.76 | Contingent | | Unliquidated |
| REYES M MELENDEZ ACEVEDO | REDACTED | $14.40 | Contingent | | Unliquidated |
| REYES M TORRES RIVERA | REDACTED | $81.87 | Contingent | | Unliquidated |
| REYES MOJICA SAMUEL | REDACTED | $15.70 | Contingent | | Unliquidated |
| REYES MUNOZ MUNOZ | REDACTED | $11.72 | Contingent | | Unliquidated |
| REYES REPOLLET RIVERA | REDACTED | $98.22 | Contingent | | Unliquidated |
| REYES RODRIGUEZ MARIELY | REDACTED | $29.78 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| REYES TORRES ARROYO | REDACTED | $34.64 | Contingent | | Unliquidated |
| REYES TORRES ARROYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| REYMARIE PEREZ MALDONADO | REDACTED | $39.16 | Contingent | | Unliquidated |
| REYMARIE PEREZ MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| REYMOND MALDONADO NEGRON | REDACTED | $0.01 | Contingent | | Unliquidated |
| REYMUNDO BENITEZ LOPEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| REYMUNDO REYES ROSARIO | REDACTED | $0.04 | Contingent | | Unliquidated |
| REYMUNDO RIVERA SALGADO | REDACTED | $290.54 | Contingent | | Unliquidated |
| REYMUNDO TORRES MARTINEZ | REDACTED | $0.98 | Contingent | | Unliquidated |
| REYNALDO ACEVEDO CARTAGENA | REDACTED | $2,436.24 | Contingent | | Unliquidated |
| REYNALDO ACEVEDO PEREZ | REDACTED | $264.80 | Contingent | | Unliquidated |
| REYNALDO ACEVEDO PEREZ | REDACTED | $177.36 | Contingent | | Unliquidated |
| REYNALDO AGOSTO LOUBRIEL | REDACTED | $50.19 | Contingent | | Unliquidated |
| REYNALDO AVILES PADIN | REDACTED | $72.03 | Contingent | | Unliquidated |
| REYNALDO AVILES PADIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| REYNALDO CASTRO MARTINEZ | REDACTED | $0.30 | Contingent | | Unliquidated |
| REYNALDO CINTRON PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| REYNALDO CUADRADO LOZADA | REDACTED | $32.86 | Contingent | | Unliquidated |
| REYNALDO DE JESUS CANDELAR | REDACTED | $0.58 | Contingent | | Unliquidated |
| REYNALDO DELGADO RAMOS | REDACTED | $9.83 | Contingent | | Unliquidated |
| REYNALDO ESTRADA OCASIO | REDACTED | $0.01 | Contingent | | Unliquidated |
| REYNALDO FLORES CRESPO | REDACTED | $0.00 | Contingent | | Unliquidated |
| REYNALDO GONZALEZ RODRIGUEZ | REDACTED | $218.27 | Contingent | | Unliquidated |
| REYNALDO GONZALEZ RODRIGUEZ | REDACTED | $1.49 | Contingent | | Unliquidated |
| REYNALDO GONZALEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| REYNALDO HERNANDEZ ALVELO | REDACTED | $84.78 | Contingent | | Unliquidated |
| REYNALDO HERNANDEZ ALVELO | REDACTED | $0.00 | Contingent | | Unliquidated |
| REYNALDO I TIRU VELAZQUEZ | REDACTED | $2,999.06 | Contingent | | Unliquidated |
| REYNALDO L RAMOS GARCIA | REDACTED | $98.83 | Contingent | | Unliquidated |
| REYNALDO LOPEZ COLLAZO | REDACTED | $0.00 | Contingent | | Unliquidated |
| REYNALDO MALDONADO | REDACTED | $72.51 | Contingent | | Unliquidated |
| REYNALDO MATOS CENTENO | REDACTED | $49.11 | Contingent | | Unliquidated |
| REYNALDO MELENDEZ NAVARRO | REDACTED | $1.10 | Contingent | | Unliquidated |
| REYNALDO MERCED FRANCO | REDACTED | $555.93 | Contingent | | Unliquidated |
| REYNALDO MURIEL GONZALEZ | REDACTED | $44.84 | Contingent | | Unliquidated |
| REYNALDO N CUEVAS AROCHO | REDACTED | $0.00 | Contingent | | Unliquidated |
| REYNALDO OLMEDA UBILES | REDACTED | $308.18 | Contingent | | Unliquidated |
| REYNALDO PACHECO PACHECO | REDACTED | $47.07 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| REYNALDO PAGAN CARRASQUILL | REDACTED | $184.20 | Contingent | | Unliquidated |
| REYNALDO R ROSARIO ORTA | REDACTED | $138.65 | Contingent | | Unliquidated |
| REYNALDO RE GUZMAN | REDACTED | $50.05 | Contingent | | Unliquidated |
| REYNALDO RODRIGUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| REYNALDO RODRIGUEZ COTTO | REDACTED | $49.75 | Contingent | | Unliquidated |
| REYNALDO RODRIGUEZ MORALES | REDACTED | $0.05 | Contingent | | Unliquidated |
| REYNALDO RUIZ ROSADO | REDACTED | $125.34 | Contingent | | Unliquidated |
| REYNALDO RUIZ ROSADO | REDACTED | $108.61 | Contingent | | Unliquidated |
| REYNALDO SANCHEZ GONZALEZ | REDACTED | $7.70 | Contingent | | Unliquidated |
| REYNALDO SANCHEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| REYNALDO SANTIAGO FLORES | REDACTED | $226.23 | Contingent | | Unliquidated |
| REYNALDO SANTOS DAVILA | REDACTED | $0.00 | Contingent | | Unliquidated |
| REYNALDO SOTO VELEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| REYNALDO TORRES MATOS | REDACTED | $67.55 | Contingent | | Unliquidated |
| REYNALDO VALENTIN MONTALVO | REDACTED | $65.64 | Contingent | | Unliquidated |
| REYNALDO VALENTIN MONTALVO | REDACTED | $6.96 | Contingent | | Unliquidated |
| REYNALDO VALENTIN MONTALVO | REDACTED | $0.00 | Contingent | | Unliquidated |
| REYNALDO VEGA PEREZ | REDACTED | $30.63 | Contingent | | Unliquidated |
| REYNALDO VELEZ CASANOVA | REDACTED | $108.52 | Contingent | | Unliquidated |
| REYNALDO VICENTE CRUZ | REDACTED | $0.22 | Contingent | | Unliquidated |
| REYNALDO VILLEGAS MUNIZ | REDACTED | $59.97 | Contingent | | Unliquidated |
| RHINA A TEJEDA CHECO | REDACTED | $94.44 | Contingent | | Unliquidated |
| RHINA A TEJEDA CHECO | REDACTED | $52.63 | Contingent | | Unliquidated |
| RHINA A TEJEDA CHECO | REDACTED | $0.05 | Contingent | | Unliquidated |
| RHODE DIAZ DIAZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| RHONA VEGA AVILA | REDACTED | $58.32 | Contingent | | Unliquidated |
| RICARDA COSME | REDACTED | $126.67 | Contingent | | Unliquidated |
| RICARDA COTTO FLECHA | REDACTED | $397.66 | Contingent | | Unliquidated |
| RICARDA LUGO VIERABO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDA RAMOS DOMINGUEZ | REDACTED | $50.47 | Contingent | | Unliquidated |
| RICARDA SANTOS VAZQUEZ | REDACTED | $0.11 | Contingent | | Unliquidated |
| RICARDA SANTOS VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDO A ALVAREZ CAMERON | REDACTED | $11.43 | Contingent | | Unliquidated |
| RICARDO A ALVAREZ CAMERON | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDO A BABA PEEBLES | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDO A BAEZ PEREZ | REDACTED | $43.27 | Contingent | | Unliquidated |
| RICARDO A BAEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDO A BERRIOS NIEVES | REDACTED | $184.06 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RICARDO A COLLAZO RODRIGUEZ | REDACTED | $32.56 | Contingent | | Unliquidated |
| RICARDO A COLLAZO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDO A DIAZ BATISTA | REDACTED | $188.60 | Contingent | | Unliquidated |
| RICARDO A MARRERO SANTOS | REDACTED | $50.85 | Contingent | | Unliquidated |
| RICARDO A MARRERO SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDO A PRADO GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDO A PRADO GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDO ABREU CASALS | REDACTED | $72.42 | Contingent | | Unliquidated |
| RICARDO ABREU CASALS | REDACTED | $1.85 | Contingent | | Unliquidated |
| RICARDO ADORNO TORRES | REDACTED | $0.83 | Contingent | | Unliquidated |
| RICARDO ALICE MERCADO | REDACTED | $40.52 | Contingent | | Unliquidated |
| RICARDO ALVAREZ BURGOS | REDACTED | $110.48 | Contingent | | Unliquidated |
| RICARDO ALVAREZ GONZALEZ | REDACTED | $439.86 | Contingent | | Unliquidated |
| RICARDO ALVAREZ GONZALEZ | REDACTED | $3.45 | Contingent | | Unliquidated |
| RICARDO ANDUJAR RIVERA | REDACTED | $0.20 | Contingent | | Unliquidated |
| RICARDO ANDUJAR RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDO ANGUEIRA ROLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDO ARROYO CESAREO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDO ARROYO TORRES | REDACTED | $1.46 | Contingent | | Unliquidated |
| RICARDO AVILES RIVERA | REDACTED | $0.35 | Contingent | | Unliquidated |
| RICARDO AVILES RIVERA | REDACTED | $0.03 | Contingent | | Unliquidated |
| RICARDO AVILES RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDO BONILLA QUINONES | REDACTED | $5.09 | Contingent | | Unliquidated |
| RICARDO BORGES FIGUEROA | REDACTED | $0.65 | Contingent | | Unliquidated |
| RICARDO BURGOS CRESPO | REDACTED | $346.08 | Contingent | | Unliquidated |
| RICARDO CABALLERO NIEVES | REDACTED | $1.53 | Contingent | | Unliquidated |
| RICARDO CABAN MELENDEZ | REDACTED | $314.03 | Contingent | | Unliquidated |
| RICARDO CANCEL SOTO | REDACTED | $0.15 | Contingent | | Unliquidated |
| RICARDO CARABALLO MALDONADO | REDACTED | $0.02 | Contingent | | Unliquidated |
| RICARDO CASTRO ORTEGA | REDACTED | $47.26 | Contingent | | Unliquidated |
| RICARDO CASTRO ORTEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDO COLLAZO | REDACTED | $0.30 | Contingent | | Unliquidated |
| RICARDO CORDERO CALDERON | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDO COTTO PACHECO | REDACTED | $215.36 | Contingent | | Unliquidated |
| RICARDO CRUZ CRUZ | REDACTED | $245.67 | Contingent | | Unliquidated |
| RICARDO CRUZ CRUZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| RICARDO CRUZ TORRES | REDACTED | $18.90 | Contingent | | Unliquidated |
| RICARDO DAVILA LABIOSA | REDACTED | $264.92 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RICARDO DE JESUS MARTINEZ | REDACTED | $166.79 | Contingent | | Unliquidated |
| RICARDO DE JESUS MARTINEZ | REDACTED | $19.08 | Contingent | | Unliquidated |
| RICARDO DE JESUS MARTINEZ | REDACTED | $13.27 | Contingent | | Unliquidated |
| RICARDO DE JESUS MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDO DE JESUS SERRANO | REDACTED | $6.95 | Contingent | | Unliquidated |
| RICARDO DE JESUS SERRANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDO DEL VALLE ROMAN | REDACTED | $98.22 | Contingent | | Unliquidated |
| RICARDO DEL VALLE ROMAN | REDACTED | $2.05 | Contingent | | Unliquidated |
| RICARDO DIAZ FRANCO | REDACTED | $222.48 | Contingent | | Unliquidated |
| RICARDO DIAZ ORTIZ | REDACTED | $102.30 | Contingent | | Unliquidated |
| RICARDO DIAZ RODRIGUEZ | REDACTED | $2,394.47 | Contingent | | Unliquidated |
| RICARDO DIAZ RODRIGUEZ | REDACTED | $47.21 | Contingent | | Unliquidated |
| RICARDO DIAZ TORRES | REDACTED | $939.74 | Contingent | | Unliquidated |
| RICARDO DURAN LUGO | REDACTED | $0.02 | Contingent | | Unliquidated |
| RICARDO E BRENES COLON | REDACTED | $126.02 | Contingent | | Unliquidated |
| RICARDO E CAMACHO RIVERA | REDACTED | $58.14 | Contingent | | Unliquidated |
| RICARDO FELICIANO PACHECO | REDACTED | $0.01 | Contingent | | Unliquidated |
| RICARDO FELICIANO PACHECO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDO FELICIANO RIVERA | REDACTED | $0.02 | Contingent | | Unliquidated |
| RICARDO FIGUEROA FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDO FLORES MARTINEZ | REDACTED | $332.12 | Contingent | | Unliquidated |
| RICARDO FLORES MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDO G NIEVES OLIVERO | REDACTED | $36.15 | Contingent | | Unliquidated |
| RICARDO GARCIA ROSADO | REDACTED | $0.28 | Contingent | | Unliquidated |
| RICARDO GARCIA SANTOS | REDACTED | $920.06 | Contingent | | Unliquidated |
| RICARDO GARCIA SANTOS | REDACTED | $124.92 | Contingent | | Unliquidated |
| RICARDO GONZALEZ CRUZ | REDACTED | $185.35 | Contingent | | Unliquidated |
| RICARDO GONZALEZ CRUZ | REDACTED | $118.61 | Contingent | | Unliquidated |
| RICARDO HADDOCK TORRES | REDACTED | $0.26 | Contingent | | Unliquidated |
| RICARDO HADDOCK TORRES | REDACTED | $0.10 | Contingent | | Unliquidated |
| RICARDO HERNANDEZ OCASIO | REDACTED | $559.29 | Contingent | | Unliquidated |
| RICARDO HERNANDEZ RAMOS | REDACTED | $0.25 | Contingent | | Unliquidated |
| RICARDO ILARRAZA REYES | REDACTED | $59.60 | Contingent | | Unliquidated |
| RICARDO ILARRAZA REYES | REDACTED | $0.18 | Contingent | | Unliquidated |
| RICARDO J CRUZ GAETAN | REDACTED | $0.01 | Contingent | | Unliquidated |
| RICARDO J GONZALEZ PORRATA DORIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDO J HERNANDEZ RAMIREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDO J J FERREIRA VIEIRA | REDACTED | $93.60 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RICARDO J MARTINEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDO J PACHECO BETANCOURT | REDACTED | $0.01 | Contingent | | Unliquidated |
| RICARDO J SANTANA | REDACTED | $83.68 | Contingent | | Unliquidated |
| RICARDO JIMENEZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDO L AYALA GUZMAN | REDACTED | $40.41 | Contingent | | Unliquidated |
| RICARDO L AYALA GUZMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDO L CALDERON FRADERA | REDACTED | $0.06 | Contingent | | Unliquidated |
| RICARDO L CALDERON FRADERA | REDACTED | $0.02 | Contingent | | Unliquidated |
| RICARDO L FUENTES RIVERA | REDACTED | $73.04 | Contingent | | Unliquidated |
| RICARDO L GONZALEZ VILELLA | REDACTED | $55.66 | Contingent | | Unliquidated |
| RICARDO L NEGRON COLON | REDACTED | $111.05 | Contingent | | Unliquidated |
| RICARDO L TORRES SAMBOLIN | REDACTED | $510.74 | Contingent | | Unliquidated |
| RICARDO LOPEZ MARTINEZ | REDACTED | $0.12 | Contingent | | Unliquidated |
| RICARDO LORENZO DELFI | REDACTED | $0.01 | Contingent | | Unliquidated |
| RICARDO LORENZO DELFI | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDO M RIVERA COLON | REDACTED | $400.61 | Contingent | | Unliquidated |
| RICARDO MARCANO FONTANEZ | REDACTED | $96.72 | Contingent | | Unliquidated |
| RICARDO MARRERO GUERRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDO MARTINEZ ARROYO | REDACTED | $6.47 | Contingent | | Unliquidated |
| RICARDO MARTINEZ DE JESUS | REDACTED | $1.82 | Contingent | | Unliquidated |
| RICARDO MARTIS RIVERA | REDACTED | $955.55 | Contingent | | Unliquidated |
| RICARDO MATEO ALVARADO | REDACTED | $36.67 | Contingent | | Unliquidated |
| RICARDO MENDEZ PEREZ | REDACTED | $59.15 | Contingent | | Unliquidated |
| RICARDO MERCADO GONZALEZ | REDACTED | $4.92 | Contingent | | Unliquidated |
| RICARDO MIRABAL RODRIGUEZ | REDACTED | $63.37 | Contingent | | Unliquidated |
| RICARDO MIRABAL RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDO MONTALVO PABON | REDACTED | $7,630.88 | Contingent | | Unliquidated |
| RICARDO MONTALVO REYES | REDACTED | $21.40 | Contingent | | Unliquidated |
| RICARDO MONTALVO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDO NADAL GONZALEZ | REDACTED | $21.87 | Contingent | | Unliquidated |
| RICARDO NADAL GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDO NEGRON NIEVES | REDACTED | $2,304.84 | Contingent | | Unliquidated |
| RICARDO NIEVES LOPEZ | REDACTED | $83.73 | Contingent | | Unliquidated |
| RICARDO NIEVES OLIVERAS | REDACTED | $430.66 | Contingent | | Unliquidated |
| RICARDO NORIEGA RIVERA | REDACTED | $74.00 | Contingent | | Unliquidated |
| RICARDO OCASIO REYES | REDACTED | $178.15 | Contingent | | Unliquidated |
| RICARDO OCASIO VELEZ | REDACTED | $352.88 | Contingent | | Unliquidated |
| RICARDO ORENGO TORRES | REDACTED | $33.26 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RICARDO ORENGO TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDO ORTIZ ESPADA | REDACTED | $40.39 | Contingent | | Unliquidated |
| RICARDO ORTIZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDO ORTIZ VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDO PACHECO PACHECO | REDACTED | $98.11 | Contingent | | Unliquidated |
| RICARDO PARRA VILLAREAL | REDACTED | $68.12 | Contingent | | Unliquidated |
| RICARDO PELATTI LOPEZ | REDACTED | $98.90 | Contingent | | Unliquidated |
| RICARDO PEREIRA RODRIGUEZ | REDACTED | $819.22 | Contingent | | Unliquidated |
| RICARDO PEREIRA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDO PEREZ GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDO PEREZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDO PEREZ SANCHEZ | REDACTED | $1.65 | Contingent | | Unliquidated |
| RICARDO PEREZ SANCHEZ | REDACTED | $0.54 | Contingent | | Unliquidated |
| RICARDO PEREZ VALENTIN | REDACTED | $76.41 | Contingent | | Unliquidated |
| RICARDO PESQUERA RIVERA | REDACTED | $0.17 | Contingent | | Unliquidated |
| RICARDO QUILES OQUENDO | REDACTED | $752.97 | Contingent | | Unliquidated |
| RICARDO R CASTRO SERRANO | REDACTED | $39.86 | Contingent | | Unliquidated |
| RICARDO R MOLINA FRET | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDO RAMOS SANTIAGO | REDACTED | $68.93 | Contingent | | Unliquidated |
| RICARDO RAMOS SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDO RAMOS VELEZ | REDACTED | $65.68 | Contingent | | Unliquidated |
| RICARDO RAMOS VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDO REYES GARCIA | REDACTED | $193.84 | Contingent | | Unliquidated |
| RICARDO REYES MATOS | REDACTED | $481.49 | Contingent | | Unliquidated |
| RICARDO REYES MATOS | REDACTED | $0.03 | Contingent | | Unliquidated |
| RICARDO RI ALICEA | REDACTED | $74.31 | Contingent | | Unliquidated |
| RICARDO RI ALICEA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDO RI ORELLANA | REDACTED | $95.85 | Contingent | | Unliquidated |
| RICARDO RI ORELLANA | REDACTED | $16.39 | Contingent | | Unliquidated |
| RICARDO RI ORELLANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDO RI TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDO RIOS NIEVES | REDACTED | $106.28 | Contingent | | Unliquidated |
| RICARDO RIOS NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDO RIVERA AMILL | REDACTED | $896.87 | Contingent | | Unliquidated |
| RICARDO RIVERA BELARDO | REDACTED | $68.43 | Contingent | | Unliquidated |
| RICARDO RIVERA CASTRO | REDACTED | $74.33 | Contingent | | Unliquidated |
| RICARDO RIVERA GONZALEZ | REDACTED | $3,367.31 | Contingent | | Unliquidated |
| RICARDO RIVERA REYES | REDACTED | $41.73 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RICARDO RIVERA RODRIGUEZ | REDACTED | $171.62 | Contingent | | Unliquidated |
| RICARDO RIVERA SANTIAGO | REDACTED | $24.56 | Contingent | | Unliquidated |
| RICARDO RIVERA SUAREZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| RICARDO RIVERA VAZQUEZ | REDACTED | $38.30 | Contingent | | Unliquidated |
| RICARDO RIVERA VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDO RIVERA VIRELLA | REDACTED | $65.48 | Contingent | | Unliquidated |
| RICARDO ROBLES TRINIDAD | REDACTED | $180.36 | Contingent | | Unliquidated |
| RICARDO ROBLES TRINIDAD | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDO RODRIGUEZ DIAZ | REDACTED | $10.06 | Contingent | | Unliquidated |
| RICARDO RODRIGUEZ DIAZ | REDACTED | $0.29 | Contingent | | Unliquidated |
| RICARDO RODRIGUEZ JUSTINIANO | REDACTED | $304.20 | Contingent | | Unliquidated |
| RICARDO RODRIGUEZ MARTINEZ | REDACTED | $328.23 | Contingent | | Unliquidated |
| RICARDO RODRIGUEZ MEDINA | REDACTED | $40.76 | Contingent | | Unliquidated |
| RICARDO RODRIGUEZ ORTIZ | REDACTED | $0.68 | Contingent | | Unliquidated |
| RICARDO RODRIGUEZ PINTO | REDACTED | $309.99 | Contingent | | Unliquidated |
| RICARDO RODRIGUEZ RODRIGUEZ | REDACTED | $151.26 | Contingent | | Unliquidated |
| RICARDO RODRIGUEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDO ROMAN CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDO ROSA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDO SANTANA SERRANO | REDACTED | $111.28 | Contingent | | Unliquidated |
| RICARDO SANTIAGO COLLAZO | REDACTED | $3.43 | Contingent | | Unliquidated |
| RICARDO SANTIAGO COLLAZO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDO SANTIAGO SANTIAGO | REDACTED | $0.04 | Contingent | | Unliquidated |
| RICARDO SANTIAGO TAPIA | REDACTED | $55.28 | Contingent | | Unliquidated |
| RICARDO SANTIAGO TAPIA | REDACTED | $3.25 | Contingent | | Unliquidated |
| RICARDO SEGARRA MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDO SEMPRIT PADILLA | REDACTED | $0.27 | Contingent | | Unliquidated |
| RICARDO SEMPRIT PADILLA | REDACTED | $0.16 | Contingent | | Unliquidated |
| RICARDO SEMPRIT PADILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDO SUAREZ MORCIGLIO | REDACTED | $83.24 | Contingent | | Unliquidated |
| RICARDO SUAREZ MORCIGLIO | REDACTED | $83.04 | Contingent | | Unliquidated |
| RICARDO TORRES CAMACHO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDO TORRES RIVERA | REDACTED | $0.25 | Contingent | | Unliquidated |
| RICARDO TORRES TORRES | REDACTED | $983.34 | Contingent | | Unliquidated |
| RICARDO VALE HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDO VALLADARES NATAL | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDO VELAZQUEZ FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDO VELEZ MARTINEZ | REDACTED | $107.10 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RICARDO VELEZ OLIVERAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDO WALLACE ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICARDO X BURGOS SANTOS | REDACTED | $142.20 | Contingent | | Unliquidated |
| RICHARD A ACOSTA MELENDEZ | REDACTED | $156.53 | Contingent | | Unliquidated |
| RICHARD A RIERA IRIZARRY | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICHARD A TORRES RUIZ | REDACTED | $36.82 | Contingent | | Unliquidated |
| RICHARD A VARGAS RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICHARD ALONSO RODRIGUEZ | REDACTED | $75.38 | Contingent | | Unliquidated |
| RICHARD ALONSO RODRIGUEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| RICHARD APONTE NUNEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICHARD ARROYO SEDA | REDACTED | $25.26 | Contingent | | Unliquidated |
| RICHARD ARROYO SEDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICHARD AYABARRENO ORTIZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| RICHARD AYALA COLLAZO | REDACTED | $345.19 | Contingent | | Unliquidated |
| RICHARD BONILLA CONCEPCION | REDACTED | $97.38 | Contingent | | Unliquidated |
| RICHARD CARABALLO RODRIGUE | REDACTED | $45.73 | Contingent | | Unliquidated |
| RICHARD CASTRO VALENTIN | REDACTED | $0.05 | Contingent | | Unliquidated |
| RICHARD CINTRON VARGAS | REDACTED | $392.60 | Contingent | | Unliquidated |
| RICHARD CINTRON VARGAS | REDACTED | $0.35 | Contingent | | Unliquidated |
| RICHARD CLAUSELL ALVERIO | REDACTED | $8.32 | Contingent | | Unliquidated |
| RICHARD CLAUSELL ALVERIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICHARD COLON COTTO | REDACTED | $87.54 | Contingent | | Unliquidated |
| RICHARD COLON RIVERA | REDACTED | $211.21 | Contingent | | Unliquidated |
| RICHARD COLON RIVERA | REDACTED | $158.46 | Contingent | | Unliquidated |
| RICHARD COLON SOTO | REDACTED | $0.14 | Contingent | | Unliquidated |
| RICHARD COSTA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICHARD COTTO MOREIRA | REDACTED | $40.79 | Contingent | | Unliquidated |
| RICHARD CRESPO OTERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICHARD E CANTRES PAGAN | REDACTED | $35.80 | Contingent | | Unliquidated |
| RICHARD E PINEIRO CORA | REDACTED | $33.31 | Contingent | | Unliquidated |
| RICHARD G FLORES SANTANA | REDACTED | $293.93 | Contingent | | Unliquidated |
| RICHARD GONZALEZ LEBRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICHARD GONZALEZ PACHECO | REDACTED | $222.46 | Contingent | | Unliquidated |
| RICHARD GUTIERREZ SERRA | REDACTED | $12.59 | Contingent | | Unliquidated |
| RICHARD J COLON AYUSO | REDACTED | $90.13 | Contingent | | Unliquidated |
| RICHARD L L CASSIMERE LUYANDO | REDACTED | $111.22 | Contingent | | Unliquidated |
| RICHARD LOPEZ GONZALEZ | REDACTED | $134.31 | Contingent | | Unliquidated |
| RICHARD MALDONADO ALICEA | REDACTED | $166.83 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RICHARD MENDOZA CASTILLO | REDACTED | $546.06 | Contingent | | Unliquidated |
| RICHARD MULERO ORTIZ | REDACTED | $17.12 | Contingent | | Unliquidated |
| RICHARD MULERO ORTIZ | REDACTED | $0.44 | Contingent | | Unliquidated |
| RICHARD MULERO ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICHARD NEGRON APONTE | REDACTED | $234.85 | Contingent | | Unliquidated |
| RICHARD NEGRON APONTE | REDACTED | $132.65 | Contingent | | Unliquidated |
| RICHARD ORTIZ RIVERA | REDACTED | $44.45 | Contingent | | Unliquidated |
| RICHARD PAGAN FRANCO | REDACTED | $0.07 | Contingent | | Unliquidated |
| RICHARD RAMOS MEDINA | REDACTED | $994.78 | Contingent | | Unliquidated |
| RICHARD RAMOS MEDINA | REDACTED | $72.51 | Contingent | | Unliquidated |
| RICHARD RAMOS MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICHARD RI COLON | REDACTED | $3.63 | Contingent | | Unliquidated |
| RICHARD RI COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICHARD RI VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICHARD RIVERA CORTES | REDACTED | $0.35 | Contingent | | Unliquidated |
| RICHARD RIVERA CORTES | REDACTED | $0.02 | Contingent | | Unliquidated |
| RICHARD RIVERA ESTRELLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICHARD RODRIGUEZ BERMUDEZ | REDACTED | $5.80 | Contingent | | Unliquidated |
| RICHARD RODRIGUEZ SANCHEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| RICHARD ROJAS HOFFMAN | REDACTED | $106.19 | Contingent | | Unliquidated |
| RICHARD ROSARIO GARCIA | REDACTED | $1,375.19 | Contingent | | Unliquidated |
| RICHARD ROSARIO GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICHARD SANCHEZ MARTINEZ | REDACTED | $164.90 | Contingent | | Unliquidated |
| RICHARD SANCHEZ MARTINEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| RICHARD SANTIAGO | REDACTED | $4.07 | Contingent | | Unliquidated |
| RICHARD SANTIAGO CORTES | REDACTED | $248.04 | Contingent | | Unliquidated |
| RICHARD SOLANO VALENTIN | REDACTED | $408.41 | Contingent | | Unliquidated |
| RICHARD SOLANO VALENTIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICHARD TORRES SANTIAGO | REDACTED | $60.29 | Contingent | | Unliquidated |
| RICHARD VALENTINE RIVERA | REDACTED | $52.49 | Contingent | | Unliquidated |
| RICHARD VAZQUEZ ROJAS | REDACTED | $1.52 | Contingent | | Unliquidated |
| RICHARD VELEZ GERENA | REDACTED | $186.47 | Contingent | | Unliquidated |
| RICHARD VELEZ MORALES | REDACTED | $0.65 | Contingent | | Unliquidated |
| RICHARD VILLEGAS GOMEZ | REDACTED | $86.28 | Contingent | | Unliquidated |
| RICHARD VILLEGAS GOMEZ | REDACTED | $0.36 | Contingent | | Unliquidated |
| RICHARD VILLEGAS GOMEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RICHARSON GONZALEZ SERRANO | REDACTED | $0.10 | Contingent | | Unliquidated |
| RICHIE CORREA DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RICO MOLINA MARTINEZ | REDACTED | $143.66 | Contingent | | Unliquidated |
| RIESNER G RODRIGUEZ MORALES | REDACTED | $4.96 | Contingent | | Unliquidated |
| RIGCCI L REYES RODRIGUEZ | REDACTED | $87.85 | Contingent | | Unliquidated |
| RIGEL E SOLIS SANTIAGO | REDACTED | $60.45 | Contingent | | Unliquidated |
| RIGOBERTO ACEVEDO NIEVES | REDACTED | $46.77 | Contingent | | Unliquidated |
| RIGOBERTO COLON MEDINA | REDACTED | $2,942.84 | Contingent | | Unliquidated |
| RIGOBERTO COLON MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RIGOBERTO FONTANEZ RODRIGUEZ | REDACTED | $27.22 | Contingent | | Unliquidated |
| RIGOBERTO FONTANEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RIGOBERTO GONZALEZ RIOS | REDACTED | $0.41 | Contingent | | Unliquidated |
| RIGOBERTO JIMENEZ HUERTAS | REDACTED | $0.09 | Contingent | | Unliquidated |
| RIGOBERTO LUGO SANTIAGO | REDACTED | $330.64 | Contingent | | Unliquidated |
| RIGOBERTO MALAVE TORRES | REDACTED | $83.72 | Contingent | | Unliquidated |
| RIGOBERTO MALAVE TORRES | REDACTED | $0.17 | Contingent | | Unliquidated |
| RIGOBERTO MARQUEZ CRUZ | REDACTED | $195.55 | Contingent | | Unliquidated |
| RIGOBERTO MARQUEZ NARVAEZ | REDACTED | $72.45 | Contingent | | Unliquidated |
| RIGOBERTO MARQUEZ NARVAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RIGOBERTO MARTINEZ FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| RIGOBERTO QUIROS CARDONA | REDACTED | $642.74 | Contingent | | Unliquidated |
| RIGOBERTO RIVERA BERRIOS | REDACTED | $0.06 | Contingent | | Unliquidated |
| RIGOBERTO RIVERA TORRES | REDACTED | $265.05 | Contingent | | Unliquidated |
| RINA M LANDRAU ROMERO | REDACTED | $222.29 | Contingent | | Unliquidated |
| RINA M LANDRAU ROMERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RIOLLANO RAMOS MARIBEL | REDACTED | $21.95 | Contingent | | Unliquidated |
| RIOS BONET JOSE | REDACTED | $0.01 | Contingent | | Unliquidated |
| RIOS CORDERO ROLANDO | REDACTED | $58.95 | Contingent | | Unliquidated |
| RIOS CORDERO ROLANDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RIOS H SORIA | REDACTED | $0.22 | Contingent | | Unliquidated |
| RIOS JIMENEZ ARACELIS | REDACTED | $172.57 | Contingent | | Unliquidated |
| RIOS RI CORIANO | REDACTED | $2.49 | Contingent | | Unliquidated |
| RIQUELME AGUILA SYLVIA | REDACTED | $61.80 | Contingent | | Unliquidated |
| RISALDO BARBOSA MORALES | REDACTED | $65.64 | Contingent | | Unliquidated |
| RITA A A COLON SELLES | REDACTED | $1,240.23 | Contingent | | Unliquidated |
| RITA A AVILES MARTINEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| RITA A SANCHEZ NAVARRO | REDACTED | $94.93 | Contingent | | Unliquidated |
| RITA A SANCHEZ NAVARRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RITA ALVARADO ESPADA | REDACTED | $0.65 | Contingent | | Unliquidated |
| RITA APONTE MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RITA AVILES RIVERA | REDACTED | $76.21 | Contingent | | Unliquidated |
| RITA AVILES RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RITA BARROSO COLON | REDACTED | $1,785.53 | Contingent | | Unliquidated |
| RITA BARROSO COLON | REDACTED | $33.91 | Contingent | | Unliquidated |
| RITA DEL C MERCADO ROMAN | REDACTED | $645.26 | Contingent | | Unliquidated |
| RITA DEL C MERCADO ROMAN | REDACTED | $57.23 | Contingent | | Unliquidated |
| RITA DEL C MERCADO ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| RITA H OCASIO ORTIZ | REDACTED | $165.93 | Contingent | | Unliquidated |
| RITA I DIAZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RITA I OCASIO BELMONTE | REDACTED | $0.40 | Contingent | | Unliquidated |
| RITA J CORDERO SEGUINOT | REDACTED | $362.68 | Contingent | | Unliquidated |
| RITA L PEREZ PEREZ | REDACTED | $126.57 | Contingent | | Unliquidated |
| RITA M COLON TEXIDOR | REDACTED | $0.04 | Contingent | | Unliquidated |
| RITA M LUGO TORRES | REDACTED | $45.14 | Contingent | | Unliquidated |
| RITA MONGE CASTRO | REDACTED | $0.09 | Contingent | | Unliquidated |
| RITA MORALES MORALES | REDACTED | $165.02 | Contingent | | Unliquidated |
| RITA PACHECO COLLADO | REDACTED | $0.34 | Contingent | | Unliquidated |
| RITA QUINONES QUINONES | REDACTED | $55.61 | Contingent | | Unliquidated |
| RITA QUINONES QUINONES | REDACTED | $0.33 | Contingent | | Unliquidated |
| RITA ROJAS MORALES | REDACTED | $0.06 | Contingent | | Unliquidated |
| RITA VAZQUEZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RIVERA ADORNO ODALIS | REDACTED | $0.03 | Contingent | | Unliquidated |
| RIVERA ALICEA OTONIEL | REDACTED | $781.76 | Contingent | | Unliquidated |
| RIVERA ALICEA OTONIEL | REDACTED | $0.00 | Contingent | | Unliquidated |
| RIVERA ARROYO HAYDEE | REDACTED | $0.20 | Contingent | | Unliquidated |
| RIVERA C WESLEY | REDACTED | $415.48 | Contingent | | Unliquidated |
| RIVERA CARDONA CESAR | REDACTED | $0.17 | Contingent | | Unliquidated |
| RIVERA CARIDES ISAIAS | REDACTED | $0.01 | Contingent | | Unliquidated |
| RIVERA CARRASQUOTONIEL | REDACTED | $0.02 | Contingent | | Unliquidated |
| RIVERA CRUZ AUREA | REDACTED | $47.54 | Contingent | | Unliquidated |
| RIVERA CRUZ AUREA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RIVERA CRUZ JULIAN | REDACTED | $0.87 | Contingent | | Unliquidated |
| RIVERA CUADRADO WILFREDO | REDACTED | $390.00 | Contingent | | Unliquidated |
| RIVERA CUADRADO WILFREDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RIVERA E VELEZ | REDACTED | $105.73 | Contingent | | Unliquidated |
| RIVERA E VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RIVERA G JUAN A | REDACTED | $25.30 | Contingent | | Unliquidated |
| RIVERA JANNETTE RAMIREZ | REDACTED | $0.29 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RIVERA M FILOMENOWANDA | REDACTED | $0.36 | Contingent | | Unliquidated |
| RIVERA MANUEL A | REDACTED | $122.99 | Contingent | | Unliquidated |
| RIVERA ORTEGA JOAN | REDACTED | $0.17 | Contingent | | Unliquidated |
| RIVERA ORTIZ DENISE | REDACTED | $0.12 | Contingent | | Unliquidated |
| RIVERA QUIXONES JOAN MANUEL | REDACTED | $99.64 | Contingent | | Unliquidated |
| RIVERA REYES JOYCE | REDACTED | $0.11 | Contingent | | Unliquidated |
| RIVERA RI BERRIOS | REDACTED | $0.71 | Contingent | | Unliquidated |
| RIVERA RI CARTAGENA | REDACTED | $28.13 | Contingent | | Unliquidated |
| RIVERA RI ECHEVARRIA | REDACTED | $84.53 | Contingent | | Unliquidated |
| RIVERA RI ECHEVARRIA | REDACTED | $0.01 | Contingent | | Unliquidated |
| RIVERA RI ESCALERA | REDACTED | $0.69 | Contingent | | Unliquidated |
| RIVERA RI SEGURA | REDACTED | $0.05 | Contingent | | Unliquidated |
| RIVERA RIOS SANDRA | REDACTED | $205.28 | Contingent | | Unliquidated |
| RIVERA RIOS SANDRA | REDACTED | $69.04 | Contingent | | Unliquidated |
| RIVERA RIVERA WALESKA M | REDACTED | $87.94 | Contingent | | Unliquidated |
| RIVERA RODRIGUEZ IVETTE | REDACTED | $0.05 | Contingent | | Unliquidated |
| RIVERA SCHMIDT EDGARDO | REDACTED | $0.18 | Contingent | | Unliquidated |
| RIVERA SOLIS MADELYN | REDACTED | $71.59 | Contingent | | Unliquidated |
| RIVERA TAPIA DAISY | REDACTED | $23.51 | Contingent | | Unliquidated |
| RIVERA TAPIA DAISY | REDACTED | $0.00 | Contingent | | Unliquidated |
| RIVERALOPEZ GLENDA L | REDACTED | $3.96 | Contingent | | Unliquidated |
| ROBERT A MIRANDA GUZMAN | REDACTED | $31.17 | Contingent | | Unliquidated |
| ROBERT B PEREZ GONZALEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| ROBERT C ARNOLD MEDINA | REDACTED | $0.84 | Contingent | | Unliquidated |
| ROBERT E E OCASIO RODRIGUEZ | REDACTED | $32.74 | Contingent | | Unliquidated |
| ROBERT E E OCASIO RODRIGUEZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| ROBERT FIGUEROA BETANCOURT | REDACTED | $103.09 | Contingent | | Unliquidated |
| ROBERT GALARZA FELICIANO | REDACTED | $1.51 | Contingent | | Unliquidated |
| ROBERT GONZALEZ MENDEZ | REDACTED | $147.56 | Contingent | | Unliquidated |
| ROBERT GONZALEZ NEGRON | REDACTED | $132.75 | Contingent | | Unliquidated |
| ROBERT J BARRETT MARQUEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| ROBERT J SANTIAGO VETTER | REDACTED | $50.65 | Contingent | | Unliquidated |
| ROBERT J SMITH HOYOS | REDACTED | $0.12 | Contingent | | Unliquidated |
| ROBERT L BRUGMAN TORRES | REDACTED | $371.35 | Contingent | | Unliquidated |
| ROBERT M BRADLEY PEREZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| ROBERT M MEDINA CARRASQUILLO | REDACTED | $6.72 | Contingent | | Unliquidated |
| ROBERT MARTINEZ COLON | REDACTED | $0.28 | Contingent | | Unliquidated |
| ROBERT MARTINEZ COLON | REDACTED | $0.17 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERT MARTINEZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERT MONT HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERT NET CARLO | REDACTED | $2,147.62 | Contingent | | Unliquidated |
| ROBERT NET CARLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERT ORTIZ NATALI | REDACTED | $0.30 | Contingent | | Unliquidated |
| ROBERT ORTIZ NATALI | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERT PENA FELICIANO | REDACTED | $3.05 | Contingent | | Unliquidated |
| ROBERT ROCHE SANTIAGO | REDACTED | $434.27 | Contingent | | Unliquidated |
| ROBERT ROMAN BURGOS | REDACTED | $115.69 | Contingent | | Unliquidated |
| ROBERT VELEZ ROMAN | REDACTED | $1,960.24 | Contingent | | Unliquidated |
| ROBERTO A DE LA ROSA GARCIA | REDACTED | $1.47 | Contingent | | Unliquidated |
| ROBERTO A DIAZ RODRIGUEZ | REDACTED | $78.91 | Contingent | | Unliquidated |
| ROBERTO A DIAZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO A DURAND HERNANDEZ | REDACTED | $8,962.86 | Contingent | | Unliquidated |
| ROBERTO A FIOLA GARCIA | REDACTED | $2,212.69 | Contingent | | Unliquidated |
| ROBERTO A FIOLA GARCIA | REDACTED | $1,186.79 | Contingent | | Unliquidated |
| ROBERTO A GUZMAN NEGRON | REDACTED | $613.21 | Contingent | | Unliquidated |
| ROBERTO A IRIZARRY RODRIGUEZ | REDACTED | $165.56 | Contingent | | Unliquidated |
| ROBERTO A IRIZARRY RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO A MARTINEZ DE LA TORRE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO A MERCADO GARCIA | REDACTED | $7.38 | Contingent | | Unliquidated |
| ROBERTO A NEGRON COLON | REDACTED | $1,175.74 | Contingent | | Unliquidated |
| ROBERTO A ORTIZ CINTRON | REDACTED | $403.28 | Contingent | | Unliquidated |
| ROBERTO A ROMAN RODRIGUEZ | REDACTED | $303.63 | Contingent | | Unliquidated |
| ROBERTO A SALICETI SOLIS | REDACTED | $55.80 | Contingent | | Unliquidated |
| ROBERTO A SALICETI SOLIS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO A VERA RAMOS | REDACTED | $0.03 | Contingent | | Unliquidated |
| ROBERTO A VILLANUEVA RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO ALEJANDRO SILVA | REDACTED | $84.38 | Contingent | | Unliquidated |
| ROBERTO ALEMAN DIAZ | REDACTED | $560.18 | Contingent | | Unliquidated |
| ROBERTO ALEMAN TORRES | REDACTED | $57.78 | Contingent | | Unliquidated |
| ROBERTO ALICEA BENITEZ | REDACTED | $196.27 | Contingent | | Unliquidated |
| ROBERTO ALICEA JIMENEZ | REDACTED | $111.00 | Contingent | | Unliquidated |
| ROBERTO ALSINA MIRANDA | REDACTED | $190.32 | Contingent | | Unliquidated |
| ROBERTO ALSINA MIRANDA | REDACTED | $111.22 | Contingent | | Unliquidated |
| ROBERTO ALSINA MIRANDA | REDACTED | $111.22 | Contingent | | Unliquidated |
| ROBERTO ALSINA MIRANDA | REDACTED | $98.22 | Contingent | | Unliquidated |
| ROBERTO ALVARADO CRUZ | REDACTED | $5.50 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO ALVAREZ AYALA | REDACTED | $95.60 | Contingent | | Unliquidated |
| ROBERTO AMARO MORALES | REDACTED | $0.01 | Contingent | | Unliquidated |
| ROBERTO APONTE LOPEZ | REDACTED | $195.76 | Contingent | | Unliquidated |
| ROBERTO ARBONA MARTINEZ | REDACTED | $257.47 | Contingent | | Unliquidated |
| ROBERTO ARCE COLON | REDACTED | $0.38 | Contingent | | Unliquidated |
| ROBERTO ARCE COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO ARCE ORTIZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| ROBERTO ARNAU NIEVES | REDACTED | $68.34 | Contingent | | Unliquidated |
| ROBERTO ARROYO MONSON | REDACTED | $322.52 | Contingent | | Unliquidated |
| ROBERTO AVILA ALVAREZ | REDACTED | $621.67 | Contingent | | Unliquidated |
| ROBERTO AVILA RODRIGUEZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| ROBERTO AVILES JIMENEZ | REDACTED | $14.95 | Contingent | | Unliquidated |
| ROBERTO AYALA SOLTREN | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO AYALA VEGA | REDACTED | $111.05 | Contingent | | Unliquidated |
| ROBERTO AYALA VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO BARRETO VELEZ | REDACTED | $134.28 | Contingent | | Unliquidated |
| ROBERTO BARRETO VELEZ | REDACTED | $132.05 | Contingent | | Unliquidated |
| ROBERTO BARROS CRUZ | REDACTED | $178.67 | Contingent | | Unliquidated |
| ROBERTO BATLLE CRUZ | REDACTED | $83.04 | Contingent | | Unliquidated |
| ROBERTO BATLLE CRUZ | REDACTED | $11.64 | Contingent | | Unliquidated |
| ROBERTO BEAUCHAMP RODRIGUEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| ROBERTO BENITEZ VIERA | REDACTED | $55.19 | Contingent | | Unliquidated |
| ROBERTO BIRD HOFMANN | REDACTED | $166.83 | Contingent | | Unliquidated |
| ROBERTO BLAS GONZALEZ | REDACTED | $100.10 | Contingent | | Unliquidated |
| ROBERTO BLAS GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO BONILLA RIVERA | REDACTED | $0.15 | Contingent | | Unliquidated |
| ROBERTO BORRERO COLON | REDACTED | $49.77 | Contingent | | Unliquidated |
| ROBERTO BURGOS RIVERA | REDACTED | $0.10 | Contingent | | Unliquidated |
| ROBERTO C RODRIGUEZ LEBRON | REDACTED | $217.44 | Contingent | | Unliquidated |
| ROBERTO C ROLDAN CARRION | REDACTED | $0.07 | Contingent | | Unliquidated |
| ROBERTO C ROSA CLEMENTE | REDACTED | $0.71 | Contingent | | Unliquidated |
| ROBERTO CABALLERO MEDINA | REDACTED | $45.84 | Contingent | | Unliquidated |
| ROBERTO CALDERON GOMEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| ROBERTO CANALES CANDELARIA | REDACTED | $444.85 | Contingent | | Unliquidated |
| ROBERTO CANCEL CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO CAQUIAS ALVAREZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| ROBERTO CARBALLO ARROYO | REDACTED | $83.70 | Contingent | | Unliquidated |
| ROBERTO CARBALLO ARROYO | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO CARO GOMEZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| ROBERTO CARRILLO MORALES | REDACTED | $0.04 | Contingent | | Unliquidated |
| ROBERTO CARRILLO SANCHEZ | REDACTED | $60.54 | Contingent | | Unliquidated |
| ROBERTO CARRION ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO CASTRO FRANCESCHI | REDACTED | $32.16 | Contingent | | Unliquidated |
| ROBERTO CASTRO FRANCESCHI | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO CASTRO HERNANDEZ | REDACTED | $45.39 | Contingent | | Unliquidated |
| ROBERTO CENTENO HERNANDEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| ROBERTO CHEVERE C0LON | REDACTED | $0.23 | Contingent | | Unliquidated |
| ROBERTO CHEVERE ORTIZ | REDACTED | $5.07 | Contingent | | Unliquidated |
| ROBERTO CINTRON MALDONADO | REDACTED | $0.08 | Contingent | | Unliquidated |
| ROBERTO CLAUDIO RAMOS | REDACTED | $114.97 | Contingent | | Unliquidated |
| ROBERTO CLAUDIO RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO COLON BALLESTER | REDACTED | $227.52 | Contingent | | Unliquidated |
| ROBERTO COLON BALLESTER | REDACTED | $198.23 | Contingent | | Unliquidated |
| ROBERTO COLON BALLESTER | REDACTED | $0.24 | Contingent | | Unliquidated |
| ROBERTO COLON BALLESTER | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO COLON COLON | REDACTED | $98.22 | Contingent | | Unliquidated |
| ROBERTO COLON ECHEVARRIA | REDACTED | $0.04 | Contingent | | Unliquidated |
| ROBERTO COLON LUGO | REDACTED | $0.35 | Contingent | | Unliquidated |
| ROBERTO COLON NEGRON | REDACTED | $106.98 | Contingent | | Unliquidated |
| ROBERTO COLON SOLIVAN | REDACTED | $226.20 | Contingent | | Unliquidated |
| ROBERTO COLON SOLIVAN | REDACTED | $68.24 | Contingent | | Unliquidated |
| ROBERTO CORA LOPEZ | REDACTED | $91.86 | Contingent | | Unliquidated |
| ROBERTO CORDERO ARVELO | REDACTED | $0.35 | Contingent | | Unliquidated |
| ROBERTO COSBY LOPEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| ROBERTO COUVERTIER SOSA | REDACTED | $0.06 | Contingent | | Unliquidated |
| ROBERTO CRUZ ALAMEDA | REDACTED | $357.09 | Contingent | | Unliquidated |
| ROBERTO CRUZ ALDAHONDO | REDACTED | $0.03 | Contingent | | Unliquidated |
| ROBERTO CRUZ MENA | REDACTED | $49.49 | Contingent | | Unliquidated |
| ROBERTO CRUZ RIVERA | REDACTED | $44.54 | Contingent | | Unliquidated |
| ROBERTO CRUZ RODRIGUEZ | REDACTED | $131.74 | Contingent | | Unliquidated |
| ROBERTO CRUZ RODRIGUEZ | REDACTED | $11.35 | Contingent | | Unliquidated |
| ROBERTO CRUZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO CRUZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO CRUZ SANTIAGO | REDACTED | $40.66 | Contingent | | Unliquidated |
| ROBERTO CRUZ SANTIAGO | REDACTED | $0.19 | Contingent | | Unliquidated |
| ROBERTO D J NAVARRO | REDACTED | $0.04 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO DAVIS PEREZ | REDACTED | $29.56 | Contingent | | Unliquidated |
| ROBERTO DE JESUS HERNANDEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| ROBERTO DE JESUS MARTINEZ | REDACTED | $9.01 | Contingent | | Unliquidated |
| ROBERTO DEL VALLE | REDACTED | $4,426.98 | Contingent | | Unliquidated |
| ROBERTO DEL VALLE | REDACTED | $125.46 | Contingent | | Unliquidated |
| ROBERTO DEL VALLE | REDACTED | $22.43 | Contingent | | Unliquidated |
| ROBERTO DELGADO CORTES | REDACTED | $8.18 | Contingent | | Unliquidated |
| ROBERTO DELGADO LEBRON | REDACTED | $59.98 | Contingent | | Unliquidated |
| ROBERTO DELGADO LEBRON | REDACTED | $59.84 | Contingent | | Unliquidated |
| ROBERTO DELGADO MALDONADO | REDACTED | $160.11 | Contingent | | Unliquidated |
| ROBERTO DELGADO SERRANO | REDACTED | $250.87 | Contingent | | Unliquidated |
| ROBERTO DIAZ FERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO DIAZ FERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO DIAZ FERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO DIAZ GARCIA | REDACTED | $124.83 | Contingent | | Unliquidated |
| ROBERTO DIAZ NIEVES | REDACTED | $147.76 | Contingent | | Unliquidated |
| ROBERTO DIAZ RAMOS | REDACTED | $0.35 | Contingent | | Unliquidated |
| ROBERTO DIAZ RIVERA | REDACTED | $260.40 | Contingent | | Unliquidated |
| ROBERTO DIAZ SANTA | REDACTED | $13.57 | Contingent | | Unliquidated |
| ROBERTO DUQUE QUINONES | REDACTED | $2,665.04 | Contingent | | Unliquidated |
| ROBERTO DUQUE QUINONES | REDACTED | $186.76 | Contingent | | Unliquidated |
| ROBERTO DUQUE SANTOS | REDACTED | $46.08 | Contingent | | Unliquidated |
| ROBERTO E COLON NIEVES | REDACTED | $0.35 | Contingent | | Unliquidated |
| ROBERTO E FUSTER PEREZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| ROBERTO E GONZALEZ NAVARRO | REDACTED | $0.17 | Contingent | | Unliquidated |
| ROBERTO E MONTANE Z | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO E NAVARRO VELEZ | REDACTED | $309.57 | Contingent | | Unliquidated |
| ROBERTO E RIVERA ROMAN | REDACTED | $0.74 | Contingent | | Unliquidated |
| ROBERTO E SOTO VEGA | REDACTED | $166.83 | Contingent | | Unliquidated |
| ROBERTO E VEGA LEONARD | REDACTED | $403.64 | Contingent | | Unliquidated |
| ROBERTO E VEGA LEONARD | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO ECHEVARRIA PAREDES | REDACTED | $29.72 | Contingent | | Unliquidated |
| ROBERTO ERAZO GUZMAN | REDACTED | $253.66 | Contingent | | Unliquidated |
| ROBERTO ERAZO GUZMAN | REDACTED | $0.03 | Contingent | | Unliquidated |
| ROBERTO ESTREMERA JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO FABERY ADORNO | REDACTED | $159.42 | Contingent | | Unliquidated |
| ROBERTO FERRER CORDERO | REDACTED | $24.65 | Contingent | | Unliquidated |
| ROBERTO FIGUEROA ACOSTA | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO FIGUEROA CLAUSSELL | REDACTED | $39.43 | Contingent | | Unliquidated |
| ROBERTO FIGUEROA PEREZ | REDACTED | $2,503.87 | Contingent | | Unliquidated |
| ROBERTO FIGUEROA SANTIAGO | REDACTED | $182.27 | Contingent | | Unliquidated |
| ROBERTO FIGUEROA SANTIAGO | REDACTED | $39.20 | Contingent | | Unliquidated |
| ROBERTO FONSECA SERRANO | REDACTED | $9,380.18 | Contingent | | Unliquidated |
| ROBERTO FONSECA SERRANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO FRANQUIZ CARRILLO | REDACTED | $67.39 | Contingent | | Unliquidated |
| ROBERTO FUENTES VARGAS | REDACTED | $0.03 | Contingent | | Unliquidated |
| ROBERTO GALARZA CLAUDIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO GALARZA COLON | REDACTED | $0.17 | Contingent | | Unliquidated |
| ROBERTO GALARZA ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO GARAY | REDACTED | $41.79 | Contingent | | Unliquidated |
| ROBERTO GARCIA RODRIGUEZ | REDACTED | $50.12 | Contingent | | Unliquidated |
| ROBERTO GARCIA TORRES | REDACTED | $0.17 | Contingent | | Unliquidated |
| ROBERTO GONZALEZ | REDACTED | $478.29 | Contingent | | Unliquidated |
| ROBERTO GONZALEZ CRESPO | REDACTED | $175.14 | Contingent | | Unliquidated |
| ROBERTO GONZALEZ CRESPO | REDACTED | $43.80 | Contingent | | Unliquidated |
| ROBERTO GONZALEZ MORET | REDACTED | $0.04 | Contingent | | Unliquidated |
| ROBERTO GONZALEZ PEROCIER | REDACTED | $0.34 | Contingent | | Unliquidated |
| ROBERTO GONZALEZ RAMIREZ | REDACTED | $198.30 | Contingent | | Unliquidated |
| ROBERTO GONZALEZ RAMIREZ | REDACTED | $161.38 | Contingent | | Unliquidated |
| ROBERTO GONZALEZ SANCHEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| ROBERTO GONZALEZ TORRES | REDACTED | $0.01 | Contingent | | Unliquidated |
| ROBERTO GUERRERO PEREZ | REDACTED | $48.98 | Contingent | | Unliquidated |
| ROBERTO GUIVAS RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO GUTIERREZ RAMOS | REDACTED | $662.87 | Contingent | | Unliquidated |
| ROBERTO GUTIERREZ ROSARIO | REDACTED | $0.06 | Contingent | | Unliquidated |
| ROBERTO HEREDIA VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO HERNANDEZ BECERRA | REDACTED | $0.48 | Contingent | | Unliquidated |
| ROBERTO HERNANDEZ BETANCOURT | REDACTED | $176.41 | Contingent | | Unliquidated |
| ROBERTO HERNANDEZ GONZALEZ | REDACTED | $111.54 | Contingent | | Unliquidated |
| ROBERTO HERNANDEZ GONZALEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| ROBERTO HERNANDEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO HERNANDEZ LOPERENA | REDACTED | $362.86 | Contingent | | Unliquidated |
| ROBERTO HERNANDEZ PIETRI | REDACTED | $312.12 | Contingent | | Unliquidated |
| ROBERTO HERRERA DELGADO | REDACTED | $48.39 | Contingent | | Unliquidated |
| ROBERTO HERRERA DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO IGLESIAS PEREZ | REDACTED | $60.26 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO IRIZARRY VELAZQUEZ | REDACTED | $234.64 | Contingent | | Unliquidated |
| ROBERTO J NAVARRO AVEZUELA | REDACTED | $25.71 | Contingent | | Unliquidated |
| ROBERTO J RIVERA RIVERA | REDACTED | $3.96 | Contingent | | Unliquidated |
| ROBERTO J SANTIAGO ORTIZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| ROBERTO J VELEZ BERNARD | REDACTED | $67.53 | Contingent | | Unliquidated |
| ROBERTO J VELEZ BERNARD | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO JIMENEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO JUSINO PUCHANES | REDACTED | $1.03 | Contingent | | Unliquidated |
| ROBERTO L GARCIA COLON | REDACTED | $0.05 | Contingent | | Unliquidated |
| ROBERTO L GUARDIOLA ROSADO | REDACTED | $2.05 | Contingent | | Unliquidated |
| ROBERTO L GUARDIOLA ROSADO | REDACTED | $0.35 | Contingent | | Unliquidated |
| ROBERTO L GUARDIOLA ROSADO | REDACTED | $0.01 | Contingent | | Unliquidated |
| ROBERTO L GUARDIOLA ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO L L CALDERON SANCHEZ | REDACTED | $105.38 | Contingent | | Unliquidated |
| ROBERTO L L CALDERON SANCHEZ | REDACTED | $40.74 | Contingent | | Unliquidated |
| ROBERTO L MARTINEZ NIEVES | REDACTED | $1,069.01 | Contingent | | Unliquidated |
| ROBERTO L MERCADO GARCIA | REDACTED | $4,379.52 | Contingent | | Unliquidated |
| ROBERTO L MERCADO GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO L ORTIZ SANTIAGO | REDACTED | $103.80 | Contingent | | Unliquidated |
| ROBERTO L OTERO MELENDEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| ROBERTO L PAGAN PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO L SANCHEZ RIVERA | REDACTED | $176.71 | Contingent | | Unliquidated |
| ROBERTO LABOY REYES | REDACTED | $155.60 | Contingent | | Unliquidated |
| ROBERTO LABOY REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO LEANDRY MARTINEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| ROBERTO LEON SUSTACHE | REDACTED | $0.02 | Contingent | | Unliquidated |
| ROBERTO LICIAGA VELEZ | REDACTED | $0.86 | Contingent | | Unliquidated |
| ROBERTO LOPEZ CARDONA | REDACTED | $0.17 | Contingent | | Unliquidated |
| ROBERTO LOPEZ MONTAS | REDACTED | $1,330.72 | Contingent | | Unliquidated |
| ROBERTO LOPEZ ORZA | REDACTED | $57.04 | Contingent | | Unliquidated |
| ROBERTO LOPEZ RIVERA | REDACTED | $65.84 | Contingent | | Unliquidated |
| ROBERTO LOPEZ RIVERA | REDACTED | $60.26 | Contingent | | Unliquidated |
| ROBERTO LOPEZ RIVERA | REDACTED | $0.01 | Contingent | | Unliquidated |
| ROBERTO LOPEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO LOPEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO LOPEZ ROBLES | REDACTED | $7.23 | Contingent | | Unliquidated |
| ROBERTO LOPEZ ROBLES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO LOPEZ ROSADO | REDACTED | $197.80 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO M BERMUDEZ BURGOS | REDACTED | $89.94 | Contingent | | Unliquidated |
| ROBERTO MACHADO NIEVES | REDACTED | $405.11 | Contingent | | Unliquidated |
| ROBERTO MACHADO NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO MACHUCA CENTENO | REDACTED | $160.32 | Contingent | | Unliquidated |
| ROBERTO MALDONADO QUINONES | REDACTED | $53.98 | Contingent | | Unliquidated |
| ROBERTO MARCANO PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO MARQUEZ DIAZ | REDACTED | $142.37 | Contingent | | Unliquidated |
| ROBERTO MARQUEZ DIAZ | REDACTED | $51.84 | Contingent | | Unliquidated |
| ROBERTO MARQUEZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO MARRERO GONZALEZ | REDACTED | $69.45 | Contingent | | Unliquidated |
| ROBERTO MARTINEZ DIAZ | REDACTED | $2.85 | Contingent | | Unliquidated |
| ROBERTO MARTINEZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO MARTINEZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO MARTINEZ GONZALEZ | REDACTED | $13.64 | Contingent | | Unliquidated |
| ROBERTO MARTINEZ GUADALUPE | REDACTED | $199.82 | Contingent | | Unliquidated |
| ROBERTO MARTINEZ GUADALUPE | REDACTED | $0.65 | Contingent | | Unliquidated |
| ROBERTO MARTINEZ GUADALUPE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO MARTINEZ MARINO | REDACTED | $48.93 | Contingent | | Unliquidated |
| ROBERTO MARTINEZ SUAREZ | REDACTED | $228.14 | Contingent | | Unliquidated |
| ROBERTO MARTIR BETANCOURT | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO MATIAS MENDEZ | REDACTED | $1.80 | Contingent | | Unliquidated |
| ROBERTO MATOS FLORES | REDACTED | $956.83 | Contingent | | Unliquidated |
| ROBERTO MATOS FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO MATOS OCASIO | REDACTED | $93.21 | Contingent | | Unliquidated |
| ROBERTO MATOS PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO MAYMI OSORIO | REDACTED | $12.97 | Contingent | | Unliquidated |
| ROBERTO MAYMI OSORIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO MEDINA LUCIANO | REDACTED | $48.88 | Contingent | | Unliquidated |
| ROBERTO MELENDEZ AGOSTO | REDACTED | $1.40 | Contingent | | Unliquidated |
| ROBERTO MELENDEZ BEAZ | REDACTED | $31.02 | Contingent | | Unliquidated |
| ROBERTO MELENDEZ BEAZ | REDACTED | $0.23 | Contingent | | Unliquidated |
| ROBERTO MERCADO RODRIGUEZ | REDACTED | $269.69 | Contingent | | Unliquidated |
| ROBERTO MERCADO SOTO | REDACTED | $1,938.24 | Contingent | | Unliquidated |
| ROBERTO MERCADO SOTO | REDACTED | $1,109.60 | Contingent | | Unliquidated |
| ROBERTO MERCADO SOTO | REDACTED | $111.22 | Contingent | | Unliquidated |
| ROBERTO MILLER | REDACTED | $9.79 | Contingent | | Unliquidated |
| ROBERTO MILLER | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO MIRANDA NARVAEZ | REDACTED | $6,630.02 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO MIRANDA NARVAEZ | REDACTED | $170.01 | Contingent | | Unliquidated |
| ROBERTO MIRANDA NARVAEZ | REDACTED | $123.27 | Contingent | | Unliquidated |
| ROBERTO MIRANDA NARVAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO MOJICA SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO MONTAEZ MOJICA | REDACTED | $106.18 | Contingent | | Unliquidated |
| ROBERTO MONTALVO RODRIGUEZ | REDACTED | $150.35 | Contingent | | Unliquidated |
| ROBERTO MONTANEZ AMARO | REDACTED | $0.02 | Contingent | | Unliquidated |
| ROBERTO MORALES LUGO | REDACTED | $163.90 | Contingent | | Unliquidated |
| ROBERTO MORALES LUNA | REDACTED | $93.33 | Contingent | | Unliquidated |
| ROBERTO MORAN HERNANDEZ | REDACTED | $108.13 | Contingent | | Unliquidated |
| ROBERTO MORENO GARCIA | REDACTED | $387.02 | Contingent | | Unliquidated |
| ROBERTO MORENO GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO MORENO LOPEZ | REDACTED | $309.40 | Contingent | | Unliquidated |
| ROBERTO MULERO GONZALEZ | REDACTED | $146.09 | Contingent | | Unliquidated |
| ROBERTO NATAL FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO NATAL ROMAN | REDACTED | $158.00 | Contingent | | Unliquidated |
| ROBERTO NEGRON DAVILA | REDACTED | $222.44 | Contingent | | Unliquidated |
| ROBERTO NEGRON GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO NIEVES GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO NIEVES VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO NUNEZ CRUZ | REDACTED | $441.22 | Contingent | | Unliquidated |
| ROBERTO NUNEZ MONTANEZ | REDACTED | $46.21 | Contingent | | Unliquidated |
| ROBERTO OCANA SERRANO | REDACTED | $0.04 | Contingent | | Unliquidated |
| ROBERTO OCASIO ROJAS | REDACTED | $49.11 | Contingent | | Unliquidated |
| ROBERTO OLIVENCIA BEY | REDACTED | $0.29 | Contingent | | Unliquidated |
| ROBERTO OLIVERAS NEGRON | REDACTED | $69.54 | Contingent | | Unliquidated |
| ROBERTO OLMEDA CASANOVA | REDACTED | $196.12 | Contingent | | Unliquidated |
| ROBERTO ONEILL GARCIA | REDACTED | $14.47 | Contingent | | Unliquidated |
| ROBERTO ORTIZ ANAYA | REDACTED | $87.39 | Contingent | | Unliquidated |
| ROBERTO ORTIZ CRUZ | REDACTED | $2,212.97 | Contingent | | Unliquidated |
| ROBERTO ORTIZ DAVID | REDACTED | $1.45 | Contingent | | Unliquidated |
| ROBERTO ORTIZ HERNANDEZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| ROBERTO ORTIZ MERCED | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO ORTIZ MORALES | REDACTED | $75.05 | Contingent | | Unliquidated |
| ROBERTO ORTIZ PARRILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO ORTIZ RODRIGUEZ | REDACTED | $306.74 | Contingent | | Unliquidated |
| ROBERTO OTERO DELGADO | REDACTED | $69.26 | Contingent | | Unliquidated |
| ROBERTO PACHECO GELY | REDACTED | $44.23 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO PACHECO QUINONES | REDACTED | $166.83 | Contingent | | Unliquidated |
| ROBERTO PACHECO VELEZ | REDACTED | $1,052.79 | Contingent | | Unliquidated |
| ROBERTO PACHECO VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO PAGAN BAEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| ROBERTO PAGAN BAEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| ROBERTO PAGAN HERNANDEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| ROBERTO PEARSON CRUZ | REDACTED | $99.04 | Contingent | | Unliquidated |
| ROBERTO PEARSON CRUZ | REDACTED | $50.35 | Contingent | | Unliquidated |
| ROBERTO PENA SANCHEZ | REDACTED | $280.38 | Contingent | | Unliquidated |
| ROBERTO PEREZ CARMONA | REDACTED | $49.81 | Contingent | | Unliquidated |
| ROBERTO PEREZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO PEREZ ROMAN | REDACTED | $11.70 | Contingent | | Unliquidated |
| ROBERTO PEREZ ROMAN | REDACTED | $0.33 | Contingent | | Unliquidated |
| ROBERTO PEREZ SIERRA | REDACTED | $115.88 | Contingent | | Unliquidated |
| ROBERTO PIZARRO HERNANDEZ | REDACTED | $447.04 | Contingent | | Unliquidated |
| ROBERTO PIZARRO HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO PIZARRO MARQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO PIZARRO VERDEJO | REDACTED | $333.66 | Contingent | | Unliquidated |
| ROBERTO PRIETO JIMENEZ | REDACTED | $35.01 | Contingent | | Unliquidated |
| ROBERTO PRIETO JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO QUESTELL FIGUEROA | REDACTED | $0.74 | Contingent | | Unliquidated |
| ROBERTO R MARTINEZ HALL | REDACTED | $81.22 | Contingent | | Unliquidated |
| ROBERTO RAFFUCCI RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO RAMOS CAMACHO | REDACTED | $484.88 | Contingent | | Unliquidated |
| ROBERTO RAMOS CASTRO | REDACTED | $44.20 | Contingent | | Unliquidated |
| ROBERTO RAMOS MORALES | REDACTED | $1.03 | Contingent | | Unliquidated |
| ROBERTO RESTO MARTINEZ | REDACTED | $0.37 | Contingent | | Unliquidated |
| ROBERTO REYES SILVA | REDACTED | $277.52 | Contingent | | Unliquidated |
| ROBERTO RIESGO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO RIOS BADILLO | REDACTED | $76.41 | Contingent | | Unliquidated |
| ROBERTO RIOS CLAUDIO | REDACTED | $49.11 | Contingent | | Unliquidated |
| ROBERTO RIOS MOLINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO RIOS RIOS | REDACTED | $62.77 | Contingent | | Unliquidated |
| ROBERTO RIVAS PEREZ | REDACTED | $1,124.79 | Contingent | | Unliquidated |
| ROBERTO RIVERA ARROYO | REDACTED | $0.34 | Contingent | | Unliquidated |
| ROBERTO RIVERA AYUSO | REDACTED | $195.28 | Contingent | | Unliquidated |
| ROBERTO RIVERA BAEZ | REDACTED | $34.49 | Contingent | | Unliquidated |
| ROBERTO RIVERA BAEZ | REDACTED | $0.01 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO RIVERA CARTAGENA | REDACTED | $17.75 | Contingent | | Unliquidated |
| ROBERTO RIVERA CARTAGENA | REDACTED | $15.65 | Contingent | | Unliquidated |
| ROBERTO RIVERA CARTAGENA | REDACTED | $14.70 | Contingent | | Unliquidated |
| ROBERTO RIVERA COLON | REDACTED | $0.05 | Contingent | | Unliquidated |
| ROBERTO RIVERA CRUZ | REDACTED | $4.92 | Contingent | | Unliquidated |
| ROBERTO RIVERA FIGUEROA | REDACTED | $109.11 | Contingent | | Unliquidated |
| ROBERTO RIVERA LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO RIVERA MORALES | REDACTED | $0.23 | Contingent | | Unliquidated |
| ROBERTO RIVERA NARVAEZ | REDACTED | $316.80 | Contingent | | Unliquidated |
| ROBERTO RIVERA ORTIZ | REDACTED | $138.87 | Contingent | | Unliquidated |
| ROBERTO RIVERA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO RIVERA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO RIVERA RIVERA | REDACTED | $109.80 | Contingent | | Unliquidated |
| ROBERTO RIVERA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO RIVERA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO RIVERA RODRIGUEZ | REDACTED | $491.10 | Contingent | | Unliquidated |
| ROBERTO RIVERA ROSARIO | REDACTED | $65.37 | Contingent | | Unliquidated |
| ROBERTO RIVERA SANTIAGO | REDACTED | $0.17 | Contingent | | Unliquidated |
| ROBERTO RIVERA SANTOS | REDACTED | $31.77 | Contingent | | Unliquidated |
| ROBERTO RIVERA SEQUI | REDACTED | $49.33 | Contingent | | Unliquidated |
| ROBERTO RIVERA VAZQUEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| ROBERTO ROBLES SANCHEZ | REDACTED | $0.14 | Contingent | | Unliquidated |
| ROBERTO ROBLES SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO ROCHE WILLIAM | REDACTED | $0.06 | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ | REDACTED | $38.19 | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ AMARO | REDACTED | $0.03 | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ ARROYO | REDACTED | $3.06 | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ BRAVO | REDACTED | $4.09 | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ CRISTOBAL | REDACTED | $448.06 | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ CRISTOBAL | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ NEGRON | REDACTED | $1,296.39 | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ NEGRON | REDACTED | $621.23 | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ QUILES | REDACTED | $51.78 | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ SERRANO | REDACTED | $732.35 | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ SERRANO | REDACTED | $92.63 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO RODRIGUEZ TORRES | REDACTED | $401.45 | Contingent | | Unliquidated |
| ROBERTO RODRIGUEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO ROLON FIGUEROA | REDACTED | $2,687.10 | Contingent | | Unliquidated |
| ROBERTO ROLON MERCED | REDACTED | $0.35 | Contingent | | Unliquidated |
| ROBERTO ROMAN DIAZ | REDACTED | $2.58 | Contingent | | Unliquidated |
| ROBERTO ROMAN HERNANDEZ | REDACTED | $0.95 | Contingent | | Unliquidated |
| ROBERTO ROMERO PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO ROSADO MALDONADO | REDACTED | $1,089.54 | Contingent | | Unliquidated |
| ROBERTO ROSADO ROSADO | REDACTED | $577.34 | Contingent | | Unliquidated |
| ROBERTO ROSADO VAZQUEZ | REDACTED | $32.04 | Contingent | | Unliquidated |
| ROBERTO ROSADO VAZQUEZ | REDACTED | $0.15 | Contingent | | Unliquidated |
| ROBERTO ROSARIO DAVILA | REDACTED | $83.96 | Contingent | | Unliquidated |
| ROBERTO ROSARIO QUINONES | REDACTED | $65.99 | Contingent | | Unliquidated |
| ROBERTO ROSARIO SAEZ | REDACTED | $146.73 | Contingent | | Unliquidated |
| ROBERTO RUBIO RAMOS | REDACTED | $12.99 | Contingent | | Unliquidated |
| ROBERTO RUBIO RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO RUIZ GONZALEZ | REDACTED | $100.06 | Contingent | | Unliquidated |
| ROBERTO RUIZ GONZALEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| ROBERTO RUIZ PEREZ | REDACTED | $196.94 | Contingent | | Unliquidated |
| ROBERTO RUIZ TORRES | REDACTED | $566.45 | Contingent | | Unliquidated |
| ROBERTO RUIZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO SALGADO RODRIGUEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| ROBERTO SAMOT MAYSONET | REDACTED | $1,409.91 | Contingent | | Unliquidated |
| ROBERTO SANCHEZ ORTIZ | REDACTED | $57.10 | Contingent | | Unliquidated |
| ROBERTO SANTANA APONTE | REDACTED | $134.91 | Contingent | | Unliquidated |
| ROBERTO SANTANA DIAZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| ROBERTO SANTANA FLORES | REDACTED | $97.06 | Contingent | | Unliquidated |
| ROBERTO SANTANA FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO SANTANA GONZALEZ | REDACTED | $24.69 | Contingent | | Unliquidated |
| ROBERTO SANTANA LAMBOY | REDACTED | $161.94 | Contingent | | Unliquidated |
| ROBERTO SANTANA LAMBOY | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO SANTANA VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO SANTIAGO CANCEL | REDACTED | $76.52 | Contingent | | Unliquidated |
| ROBERTO SANTIAGO LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO SANTIAGO MEDINA | REDACTED | $180.28 | Contingent | | Unliquidated |
| ROBERTO SANTIAGO QUINONES | REDACTED | $19.89 | Contingent | | Unliquidated |
| ROBERTO SANTIAGO QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO SANTIAGO REYES | REDACTED | $187.57 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO SANTIAGO REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO SANTIAGO VELLON | REDACTED | $113.00 | Contingent | | Unliquidated |
| ROBERTO SANTONI MORENO | REDACTED | $49.85 | Contingent | | Unliquidated |
| ROBERTO SANTONI MORENO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO SASTRE VELAZQUEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| ROBERTO SHARON GONZALEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| ROBERTO SOJO GOMEZ | REDACTED | $62.68 | Contingent | | Unliquidated |
| ROBERTO SOSA AGOSTO | REDACTED | $0.59 | Contingent | | Unliquidated |
| ROBERTO SOSA CURET | REDACTED | $3,259.94 | Contingent | | Unliquidated |
| ROBERTO SOSA CURET | REDACTED | $220.77 | Contingent | | Unliquidated |
| ROBERTO TIRADO MARCANO | REDACTED | $19.92 | Contingent | | Unliquidated |
| ROBERTO TORO VAZQUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| ROBERTO TORRES COLON | REDACTED | $463.90 | Contingent | | Unliquidated |
| ROBERTO TORRES COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO TORRES LEBRON | REDACTED | $4.03 | Contingent | | Unliquidated |
| ROBERTO TORRES LEBRON | REDACTED | $0.01 | Contingent | | Unliquidated |
| ROBERTO TORRES LEBRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO TORRES OCASIO | REDACTED | $48.72 | Contingent | | Unliquidated |
| ROBERTO TORRES ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO TRINIDAD LANZA | REDACTED | $52.49 | Contingent | | Unliquidated |
| ROBERTO VALCARCEL RIVERA | REDACTED | $435.30 | Contingent | | Unliquidated |
| ROBERTO VARGAS PEREZ | REDACTED | $169.64 | Contingent | | Unliquidated |
| ROBERTO VARGAS RODRIGUEZ | REDACTED | $290.60 | Contingent | | Unliquidated |
| ROBERTO VARGAS RODRIGUEZ | REDACTED | $224.38 | Contingent | | Unliquidated |
| ROBERTO VAZQUEZ CARTAGENA | REDACTED | $14.01 | Contingent | | Unliquidated |
| ROBERTO VAZQUEZ MALDONADO | REDACTED | $5.07 | Contingent | | Unliquidated |
| ROBERTO VAZQUEZ NEGRON | REDACTED | $55.68 | Contingent | | Unliquidated |
| ROBERTO VAZQUEZ OLIVERAS | REDACTED | $98.22 | Contingent | | Unliquidated |
| ROBERTO VEGA ESCOBAR | REDACTED | $41.08 | Contingent | | Unliquidated |
| ROBERTO VELAZQUEZ ARES | REDACTED | $1,397.16 | Contingent | | Unliquidated |
| ROBERTO VELAZQUEZ MAISONET | REDACTED | $72.08 | Contingent | | Unliquidated |
| ROBERTO VELAZQUEZ ROSALY | REDACTED | $1.65 | Contingent | | Unliquidated |
| ROBERTO VELEZ BENITEZ | REDACTED | $111.24 | Contingent | | Unliquidated |
| ROBERTO VELEZ BENITEZ | REDACTED | $81.68 | Contingent | | Unliquidated |
| ROBERTO VELEZ BENITEZ | REDACTED | $20.42 | Contingent | | Unliquidated |
| ROBERTO VELEZ CASTRO | REDACTED | $147.50 | Contingent | | Unliquidated |
| ROBERTO VICENTE REYES | REDACTED | $109.28 | Contingent | | Unliquidated |
| ROBERTO VILA ZENGOTITA | REDACTED | $31.17 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROBERTO VILLAFANE SERRANO | REDACTED | $49.11 | Contingent | | Unliquidated |
| ROBERTO VILLANUEVA MATOS | REDACTED | $0.23 | Contingent | | Unliquidated |
| ROBERTO VILLODAS NAVARRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBERTO ZAYAS TORRES | REDACTED | $74.51 | Contingent | | Unliquidated |
| ROBIN GARCIA CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBIN O CORDERO ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBIN OCASIO TORRES | REDACTED | $1.72 | Contingent | | Unliquidated |
| ROBIN ORTIZ GONZALEZ | REDACTED | $190.27 | Contingent | | Unliquidated |
| ROBIN RIVERA PAGAN | REDACTED | $0.06 | Contingent | | Unliquidated |
| ROBIN RIVERA PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROBINSON ARROYO FIGUEROA | REDACTED | $0.05 | Contingent | | Unliquidated |
| ROBINSON ARROYO FIGUEROA | REDACTED | $0.03 | Contingent | | Unliquidated |
| ROBINSON GARRASTEGUI FRANQUI | REDACTED | $0.05 | Contingent | | Unliquidated |
| ROBINSON VAZQUEZ CANDELARI | REDACTED | $0.27 | Contingent | | Unliquidated |
| ROBLES I MELENDEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| ROBLES REYES ANGEL M | REDACTED | $0.17 | Contingent | | Unliquidated |
| ROBLES RO TORRES | REDACTED | $86.23 | Contingent | | Unliquidated |
| ROBOAM VILLANUEVA VILLANUEVA | REDACTED | $73.20 | Contingent | | Unliquidated |
| ROBUSTINO COLON MARTINEZ | REDACTED | $104.20 | Contingent | | Unliquidated |
| ROBUSTINO COLON MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROCCO ROCA MARTINEZ | REDACTED | $70.79 | Contingent | | Unliquidated |
| ROCCO ROCA MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROCHELLY RIVERA COSME | REDACTED | $3.45 | Contingent | | Unliquidated |
| ROCHELY JUSINO TORRES | REDACTED | $234.31 | Contingent | | Unliquidated |
| ROCIO A CANTRES MORALES | REDACTED | $8.08 | Contingent | | Unliquidated |
| ROCIO A CANTRES MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROCIO DEL MAR RIVERA CRUZ | REDACTED | $193.13 | Contingent | | Unliquidated |
| ROCIO DEL MAR RIVERA CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROCIO J DE JESUS GOMEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| RODNEY LOZADA GONZALEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| RODOLFO AYALA MUNOZ | REDACTED | $291.38 | Contingent | | Unliquidated |
| RODOLFO COLON PADILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RODOLFO CRESPO NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| RODOLFO D GARCIA ALCAZAR | REDACTED | $13.20 | Contingent | | Unliquidated |
| RODOLFO D GARCIA ALCAZAR | REDACTED | $0.00 | Contingent | | Unliquidated |
| RODOLFO D GARCIA ALCAZAR | REDACTED | $0.00 | Contingent | | Unliquidated |
| RODOLFO GLUCK GONZALEZ | REDACTED | $3.56 | Contingent | | Unliquidated |
| RODOLFO J NIEVES TORREGROSA | REDACTED | $413.31 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RODOLFO LAUREANO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RODOLFO LLANOS GARCIA | REDACTED | $1,072.17 | Contingent | | Unliquidated |
| RODOLFO LLANOS GARCIA | REDACTED | $123.95 | Contingent | | Unliquidated |
| RODOLFO LLANOS GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RODOLFO MARCIAL ROMAN | REDACTED | $79.63 | Contingent | | Unliquidated |
| RODOLFO MIRABAL ROBLES | REDACTED | $0.00 | Contingent | | Unliquidated |
| RODOLFO PEREZ MARRERO | REDACTED | $0.27 | Contingent | | Unliquidated |
| RODOLFO PIZARRO RODRIGUEZ | REDACTED | $142.74 | Contingent | | Unliquidated |
| RODOLFO PIZARRO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RODOLFO RIVERA ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RODRIGEUZ CARRASQUILLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RODRIGEUZ CARRASQUILLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RODRIGO RIOS VARGAS | REDACTED | $0.32 | Contingent | | Unliquidated |
| RODRIGUEZ ALICEA EDDIE R | REDACTED | $71.30 | Contingent | | Unliquidated |
| RODRIGUEZ BETANCOURT IRAIDA | REDACTED | $327.06 | Contingent | | Unliquidated |
| RODRIGUEZ BORRAS JOSE OSCAR | REDACTED | $0.31 | Contingent | | Unliquidated |
| RODRIGUEZ CARRION YAZMINE | REDACTED | $0.01 | Contingent | | Unliquidated |
| RODRIGUEZ DENIS RICHARD | REDACTED | $193.48 | Contingent | | Unliquidated |
| RODRIGUEZ DONES RODRIGO | REDACTED | $193.09 | Contingent | | Unliquidated |
| RODRIGUEZ DONES RODRIGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RODRIGUEZ FIGUEROA BLANCA | REDACTED | $0.17 | Contingent | | Unliquidated |
| RODRIGUEZ FLORES JOSE J | REDACTED | $201.84 | Contingent | | Unliquidated |
| RODRIGUEZ GARCIA JOSE | REDACTED | $0.28 | Contingent | | Unliquidated |
| RODRIGUEZ GUZMAN KELMIT | REDACTED | $410.58 | Contingent | | Unliquidated |
| RODRIGUEZ HARRISON ZAIDA | REDACTED | $170.27 | Contingent | | Unliquidated |
| RODRIGUEZ LOPEZ WANDA | REDACTED | $0.05 | Contingent | | Unliquidated |
| RODRIGUEZ MARCOS ARNALDO | REDACTED | $8.99 | Contingent | | Unliquidated |
| RODRIGUEZ MENENDEZ REYNALDO | REDACTED | $0.37 | Contingent | | Unliquidated |
| RODRIGUEZ O CEDE | REDACTED | $4.05 | Contingent | | Unliquidated |
| RODRIGUEZ PEREZ MARTA E | REDACTED | $12.11 | Contingent | | Unliquidated |
| RODRIGUEZ RIVERA ELIZABETH | REDACTED | $72.58 | Contingent | | Unliquidated |
| RODRIGUEZ RIVERA ELIZABETH | REDACTED | $0.72 | Contingent | | Unliquidated |
| RODRIGUEZ RO ALGARIN | REDACTED | $37.00 | Contingent | | Unliquidated |
| RODRIGUEZ RO CARRAVICTOR | REDACTED | $0.00 | Contingent | | Unliquidated |
| RODRIGUEZ VAZQUEZ JENNY | REDACTED | $0.06 | Contingent | | Unliquidated |
| RODRIGUEZGUZMA CARMELO | REDACTED | $21.12 | Contingent | | Unliquidated |
| RODULFO SANTIAGO POMALE | REDACTED | $731.01 | Contingent | | Unliquidated |
| ROGELIA ORTIZ MORALES | REDACTED | $462.76 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROGELIO ACEVEDO BAEZ | REDACTED | $344.02 | Contingent | | Unliquidated |
| ROGELIO AYALA RIOS | REDACTED | $56.50 | Contingent | | Unliquidated |
| ROGELIO CRUZ MORALES | REDACTED | $27.81 | Contingent | | Unliquidated |
| ROGELIO GONZALEZ MELENDEZ | REDACTED | $197.11 | Contingent | | Unliquidated |
| ROGELIO M M FUENTES COLLAZO | REDACTED | $342.23 | Contingent | | Unliquidated |
| ROGELIO MONTALVO NIEVES | REDACTED | $643.79 | Contingent | | Unliquidated |
| ROGELIO OLIVENCIA LOPEZ | REDACTED | $47.26 | Contingent | | Unliquidated |
| ROGELIO QUINONES DELGADO | REDACTED | $3.43 | Contingent | | Unliquidated |
| ROGELIO REYES BERBERENA | REDACTED | $110.70 | Contingent | | Unliquidated |
| ROGELIO ROCHE PEREZ | REDACTED | $0.30 | Contingent | | Unliquidated |
| ROGELIO ROSA ORTIZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| ROGELIO TORRES PEREZ | REDACTED | $13.64 | Contingent | | Unliquidated |
| ROGER F SCHUMACKER PARIS | REDACTED | $242.19 | Contingent | | Unliquidated |
| ROGER MORET TORRES | REDACTED | $1,626.80 | Contingent | | Unliquidated |
| ROGER MORET TORRES | REDACTED | $48.19 | Contingent | | Unliquidated |
| ROHEL RAMIREZ GONZALEZ | REDACTED | $115.96 | Contingent | | Unliquidated |
| ROHEL RAMIREZ GONZALEZ | REDACTED | $0.23 | Contingent | | Unliquidated |
| ROLAND GUERRERO GUTIERREZ | REDACTED | $342.49 | Contingent | | Unliquidated |
| ROLAND GUERRERO GUTIERREZ | REDACTED | $1.94 | Contingent | | Unliquidated |
| ROLANDO A DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROLANDO ALVAREZ NEGRON | REDACTED | $98.85 | Contingent | | Unliquidated |
| ROLANDO CLAUDIO ESQUILIN | REDACTED | $56.73 | Contingent | | Unliquidated |
| ROLANDO COLON MONTANEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| ROLANDO CRUZ CEDENO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROLANDO CRUZ FRANQUI | REDACTED | $65.91 | Contingent | | Unliquidated |
| ROLANDO CURBELO SERRANO | REDACTED | $26.66 | Contingent | | Unliquidated |
| ROLANDO DONES RODRIGUEZ | REDACTED | $60.45 | Contingent | | Unliquidated |
| ROLANDO ENCARNACION DELGADO | REDACTED | $0.32 | Contingent | | Unliquidated |
| ROLANDO FIGUEROA ESCOBAR | REDACTED | $65.56 | Contingent | | Unliquidated |
| ROLANDO FIGUEROA ESCOBAR | REDACTED | $0.05 | Contingent | | Unliquidated |
| ROLANDO FIGUEROA ORTIZ | REDACTED | $65.75 | Contingent | | Unliquidated |
| ROLANDO FIGUEROA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROLANDO FIGUEROA RIVERA | REDACTED | $0.04 | Contingent | | Unliquidated |
| ROLANDO FUENTES PIMENTEL | REDACTED | $0.29 | Contingent | | Unliquidated |
| ROLANDO GUADALUPE RIVERA | REDACTED | $0.32 | Contingent | | Unliquidated |
| ROLANDO H GUZMAN RIUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROLANDO HERNANDEZ ALBINO | REDACTED | $0.02 | Contingent | | Unliquidated |
| ROLANDO HERNANDEZ NIEVES | REDACTED | $1,543.24 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROLANDO J GONZALEZ ARYER | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROLANDO J ROLDAN ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROLANDO J TORRES CARRION | REDACTED | $8.18 | Contingent | | Unliquidated |
| ROLANDO J VAZQUEZ FELICIAN | REDACTED | $1,702.32 | Contingent | | Unliquidated |
| ROLANDO J VAZQUEZ FELICIAN | REDACTED | $526.19 | Contingent | | Unliquidated |
| ROLANDO J VAZQUEZ FELICIAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROLANDO JIMENEZ PEREZ | REDACTED | $241.84 | Contingent | | Unliquidated |
| ROLANDO LABOY CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROLANDO LAVIENA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROLANDO MALDONADO RAMOS | REDACTED | $81.87 | Contingent | | Unliquidated |
| ROLANDO MEDINA TORRES | REDACTED | $244.46 | Contingent | | Unliquidated |
| ROLANDO MELENDEZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROLANDO MORALES VALLE | REDACTED | $14.82 | Contingent | | Unliquidated |
| ROLANDO MORALES VALLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROLANDO NIEVES ROSA | REDACTED | $400.45 | Contingent | | Unliquidated |
| ROLANDO NIEVES VALENTIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROLANDO PADILLA NIEVES | REDACTED | $111.22 | Contingent | | Unliquidated |
| ROLANDO PADILLA NIEVES | REDACTED | $0.17 | Contingent | | Unliquidated |
| ROLANDO PENA ROSA | REDACTED | $896.47 | Contingent | | Unliquidated |
| ROLANDO R HADDOCK LABOY | REDACTED | $1.27 | Contingent | | Unliquidated |
| ROLANDO REYES COLON | REDACTED | $267.33 | Contingent | | Unliquidated |
| ROLANDO RIVERA OCASIO | REDACTED | $50.06 | Contingent | | Unliquidated |
| ROLANDO RIVERA ROLON | REDACTED | $250.95 | Contingent | | Unliquidated |
| ROLANDO RIVERA RUIZ | REDACTED | $371.13 | Contingent | | Unliquidated |
| ROLANDO RIVERA RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROLANDO RODRIGUEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROLANDO ROMERO COLON | REDACTED | $177.49 | Contingent | | Unliquidated |
| ROLANDO TORRES GARCIA | REDACTED | $1.47 | Contingent | | Unliquidated |
| ROLANDO TRINIDAD HERNANDEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| ROLANDO VARGAS CRESPO | REDACTED | $98.22 | Contingent | | Unliquidated |
| ROLANDO WARNER CORREA | REDACTED | $146.83 | Contingent | | Unliquidated |
| ROLANDO WARNER CORREA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROLDAN FONTANEZ ENILDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROMAN BURGOS RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROMAN CATALA MELENDEZ | REDACTED | $415.99 | Contingent | | Unliquidated |
| ROMAN PARRILLA MENDEZ | REDACTED | $389.36 | Contingent | | Unliquidated |
| ROMAN ROSADO CALDERON | REDACTED | $7.84 | Contingent | | Unliquidated |
| ROMAN W ROSARIO | REDACTED | $0.01 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROMERO RIVERA M ARIA DE LOS A | REDACTED | $42.05 | Contingent | | Unliquidated |
| ROMERO RIVERA M ARIA DE LOS A | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROMERO VELEZ ORLANDO | REDACTED | $388.68 | Contingent | | Unliquidated |
| ROMERO VELEZ ORLANDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROMINA PONCE ORENGO | REDACTED | $68.78 | Contingent | | Unliquidated |
| ROMINA PONCE ORENGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROMUALDO MILLAN TORRES | REDACTED | $665.78 | Contingent | | Unliquidated |
| ROMUALDO PADIN RODRIGUEZ | REDACTED | $0.11 | Contingent | | Unliquidated |
| ROMUALDO PINTO VEGA | REDACTED | $9.80 | Contingent | | Unliquidated |
| ROMUALDO SANABRIA RAMOS | REDACTED | $44.81 | Contingent | | Unliquidated |
| ROMUALDO TORRES CRESPO | REDACTED | $44.93 | Contingent | | Unliquidated |
| ROMULO MONTALVO MARTINEZ | REDACTED | $225.62 | Contingent | | Unliquidated |
| ROMULO RODRIGUEZ LOPEZ | REDACTED | $257.85 | Contingent | | Unliquidated |
| RONALD CARABALLO BELARDO | REDACTED | $84.11 | Contingent | | Unliquidated |
| RONALD GOLDEROS CABALLERO | REDACTED | $111.22 | Contingent | | Unliquidated |
| RONALD RIOPEDRE FLORES | REDACTED | $244.00 | Contingent | | Unliquidated |
| RONALD RODRIGUEZ FERNANDEZ | REDACTED | $66.47 | Contingent | | Unliquidated |
| RONALD RODRIGUEZ FERNANDEZ | REDACTED | $9.02 | Contingent | | Unliquidated |
| RONALD RODRIGUEZ RIVERA | REDACTED | $115.75 | Contingent | | Unliquidated |
| RONALD RODRIGUEZ RIVERA | REDACTED | $0.08 | Contingent | | Unliquidated |
| RONALD RODRIGUEZ RODRIGUEZ | REDACTED | $679.43 | Contingent | | Unliquidated |
| RONALD RUIZ ZAITER | REDACTED | $105.49 | Contingent | | Unliquidated |
| RONALD SANCHEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| RONALD VEGA ROSARIO | REDACTED | $87.34 | Contingent | | Unliquidated |
| RONALD WAINWRIGHT AGUILERA | REDACTED | $539.61 | Contingent | | Unliquidated |
| RONALD WAINWRIGHT AGUILERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RONALDO RIVERA HERRERA | REDACTED | $185.72 | Contingent | | Unliquidated |
| RONALDO RIVERA HERRERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RONARD R RAMOS GALARZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RONELL MARTINEZ MATEO | REDACTED | $0.62 | Contingent | | Unliquidated |
| RONNIE A ALICEA VEGA | REDACTED | $132.40 | Contingent | | Unliquidated |
| RONNIE A ALICEA VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RONNIE ALVARADO SANTIAGO | REDACTED | $55.23 | Contingent | | Unliquidated |
| RONNIE RIVERA MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RONNIE V CACERES SOLIS | REDACTED | $15.52 | Contingent | | Unliquidated |
| RONNIE V CACERES SOLIS | REDACTED | $0.43 | Contingent | | Unliquidated |
| RONNIE V CACERES SOLIS | REDACTED | $0.00 | Contingent | | Unliquidated |
| RONNIE V CACERES SOLIS | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROOSEVELT ACOSTA HERNANDEZ | REDACTED | $9,576.62 | Contingent | | Unliquidated |
| ROQUE CLAUDIO COTTO | REDACTED | $686.69 | Contingent | | Unliquidated |
| ROQUE LOPEZ AYALA | REDACTED | $195.32 | Contingent | | Unliquidated |
| ROQUE LOPEZ AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROQUE RIVERA CRUZ | REDACTED | $0.14 | Contingent | | Unliquidated |
| ROQUEFELIX SANTIAGO RODRIGUEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| ROQUINA FALU SEMIDEY | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA A | REDACTED | $49.11 | Contingent | | Unliquidated |
| ROSA A A ORTIZ COLON | REDACTED | $223.49 | Contingent | | Unliquidated |
| ROSA A BECERRIL VALPAIS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA A CORREA ALICEA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA A CRUZ SERRANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA A FEBLES LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA A GONZALEZ FEBRES | REDACTED | $116.96 | Contingent | | Unliquidated |
| ROSA A HERNANDEZ SANTANA | REDACTED | $24.91 | Contingent | | Unliquidated |
| ROSA A LOPEZ LAGO | REDACTED | $2,878.72 | Contingent | | Unliquidated |
| ROSA A MATOS CRUZ | REDACTED | $24.94 | Contingent | | Unliquidated |
| ROSA A MATOS CRUZ | REDACTED | $11.43 | Contingent | | Unliquidated |
| ROSA A MATOS CRUZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| ROSA A MILLAN SEPULVEDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA A MORALES PABON | REDACTED | $0.04 | Contingent | | Unliquidated |
| ROSA A OSORIO LATIMER | REDACTED | $214.61 | Contingent | | Unliquidated |
| ROSA A OSORIO RIVERA | REDACTED | $11.76 | Contingent | | Unliquidated |
| ROSA A RODRIGUEZ RIVERA | REDACTED | $74.35 | Contingent | | Unliquidated |
| ROSA A VELAZQUEZ CRUZ | REDACTED | $0.32 | Contingent | | Unliquidated |
| ROSA A VELAZQUEZ CRUZ | REDACTED | $0.20 | Contingent | | Unliquidated |
| ROSA ACOSTA ANGLERO | REDACTED | $111.22 | Contingent | | Unliquidated |
| ROSA AGOSTO FIGUEROA | REDACTED | $48.61 | Contingent | | Unliquidated |
| ROSA AGUILAR PEREZ | REDACTED | $0.30 | Contingent | | Unliquidated |
| ROSA ALAMO FEBRES | REDACTED | $100.10 | Contingent | | Unliquidated |
| ROSA ALEXANDRINO MARTINEZ | REDACTED | $264.80 | Contingent | | Unliquidated |
| ROSA ALMONTE HERNANDEZ | REDACTED | $317.71 | Contingent | | Unliquidated |
| ROSA ALVAREZ MORALES | REDACTED | $963.61 | Contingent | | Unliquidated |
| ROSA ALVAREZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA ANDINO PEREZ | REDACTED | $97.61 | Contingent | | Unliquidated |
| ROSA ANDUJAR CORTES | REDACTED | $1,932.81 | Contingent | | Unliquidated |
| ROSA APONTE GARCIA | REDACTED | $0.17 | Contingent | | Unliquidated |
| ROSA ARCE POLO | REDACTED | $0.17 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA ARCE POLO | REDACTED | $0.17 | Contingent | | Unliquidated |
| ROSA BADILLO MERCADO | REDACTED | $55.61 | Contingent | | Unliquidated |
| ROSA BADILLO MERCADO | REDACTED | $0.33 | Contingent | | Unliquidated |
| ROSA BATISTA MORALES | REDACTED | $825.37 | Contingent | | Unliquidated |
| ROSA BENITEZ RIVERA | REDACTED | $111.22 | Contingent | | Unliquidated |
| ROSA BERDECIA SERRANO | REDACTED | $0.91 | Contingent | | Unliquidated |
| ROSA BERRIOS VEGA | REDACTED | $35.76 | Contingent | | Unliquidated |
| ROSA BERRIOS VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA BETANCOURT RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA BONILLA RIOS | REDACTED | $0.34 | Contingent | | Unliquidated |
| ROSA C ENCARNACION ROSARIO | REDACTED | $1,056.24 | Contingent | | Unliquidated |
| ROSA CAAMANO GONZALEZ | REDACTED | $49.78 | Contingent | | Unliquidated |
| ROSA CABALLERO PLAZA | REDACTED | $245.07 | Contingent | | Unliquidated |
| ROSA CABALLERO PLAZA | REDACTED | $6.41 | Contingent | | Unliquidated |
| ROSA CABELLO MULERO | REDACTED | $98.29 | Contingent | | Unliquidated |
| ROSA CAEZ GARCIA | REDACTED | $133.94 | Contingent | | Unliquidated |
| ROSA CARABALLO BAEZ | REDACTED | $98.28 | Contingent | | Unliquidated |
| ROSA CARDONA CARDONA | REDACTED | $71.73 | Contingent | | Unliquidated |
| ROSA CARLO RIVERA | REDACTED | $0.60 | Contingent | | Unliquidated |
| ROSA CARMONA RIVERA | REDACTED | $209.57 | Contingent | | Unliquidated |
| ROSA CARMONA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA CARMONA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA CARO CARO | REDACTED | $132.40 | Contingent | | Unliquidated |
| ROSA CARRASQUILLO SANCHEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| ROSA CARRION RIVERA | REDACTED | $90.00 | Contingent | | Unliquidated |
| ROSA CINTRON | REDACTED | $57.73 | Contingent | | Unliquidated |
| ROSA CLEMENTE CRUZ | REDACTED | $90.74 | Contingent | | Unliquidated |
| ROSA CLEMENTE CRUZ | REDACTED | $39.61 | Contingent | | Unliquidated |
| ROSA COLON QUIRINDONGO | REDACTED | $111.28 | Contingent | | Unliquidated |
| ROSA CORREA ORTIZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| ROSA CORREA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA CORTES CARRION | REDACTED | $0.33 | Contingent | | Unliquidated |
| ROSA COTTO SANCHEZ | REDACTED | $102.81 | Contingent | | Unliquidated |
| ROSA COTTO SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA CRESPO MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA CRUZ ISAAC | REDACTED | $0.03 | Contingent | | Unliquidated |
| ROSA CRUZ MORALES | REDACTED | $343.71 | Contingent | | Unliquidated |
| ROSA CRUZ MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA CRUZ NIEVES | REDACTED | $265.39 | Contingent | | Unliquidated |
| ROSA CRUZ RIVERA | REDACTED | $131.09 | Contingent | | Unliquidated |
| ROSA CRUZ VILLANUEVA | REDACTED | $29.41 | Contingent | | Unliquidated |
| ROSA CUBERO ARCE | REDACTED | $92.38 | Contingent | | Unliquidated |
| ROSA D LUCIANO MORALES | REDACTED | $277.88 | Contingent | | Unliquidated |
| ROSA D RIVERA TORRES | REDACTED | $0.02 | Contingent | | Unliquidated |
| ROSA DE JESUS MENDEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| ROSA DE LA TORRE MARRERO | REDACTED | $45.18 | Contingent | | Unliquidated |
| ROSA DEL RIO MALDONADO | REDACTED | $45.57 | Contingent | | Unliquidated |
| ROSA DEL RIO MALDONADO | REDACTED | $10.83 | Contingent | | Unliquidated |
| ROSA DIAZ FLORES | REDACTED | $102.37 | Contingent | | Unliquidated |
| ROSA E ALICEA SANTIAGO | REDACTED | $0.44 | Contingent | | Unliquidated |
| ROSA E AYALA VELEZ | REDACTED | $174.15 | Contingent | | Unliquidated |
| ROSA E CASIANO VEGA | REDACTED | $0.75 | Contingent | | Unliquidated |
| ROSA E CASIANO VEGA | REDACTED | $0.28 | Contingent | | Unliquidated |
| ROSA E CONCEPCION FLORES | REDACTED | $148.02 | Contingent | | Unliquidated |
| ROSA E CONCEPCION GARCIA | REDACTED | $103.19 | Contingent | | Unliquidated |
| ROSA E E MOLINA MALDONADO | REDACTED | $1.04 | Contingent | | Unliquidated |
| ROSA E E TORRES SIERRA | REDACTED | $26.24 | Contingent | | Unliquidated |
| ROSA E ESPINET ROSADO | REDACTED | $391.90 | Contingent | | Unliquidated |
| ROSA E GONZALEZ CORREA | REDACTED | $0.17 | Contingent | | Unliquidated |
| ROSA E HERNANDEZ ROLDAN | REDACTED | $62.11 | Contingent | | Unliquidated |
| ROSA E MALDONADO RUIZ | REDACTED | $33.00 | Contingent | | Unliquidated |
| ROSA E MORO NUNEZ | REDACTED | $5.08 | Contingent | | Unliquidated |
| ROSA E NEGRON COLL | REDACTED | $12.81 | Contingent | | Unliquidated |
| ROSA E NEGRON COLL | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA E ORTIZ MALDONADO | REDACTED | $0.23 | Contingent | | Unliquidated |
| ROSA E PADILLA ROSARIO | REDACTED | $0.53 | Contingent | | Unliquidated |
| ROSA E PAGAN VARGAS | REDACTED | $356.44 | Contingent | | Unliquidated |
| ROSA E PEREZ VEGA | REDACTED | $305.44 | Contingent | | Unliquidated |
| ROSA E PEREZ VEGA | REDACTED | $234.05 | Contingent | | Unliquidated |
| ROSA E RODRIGUEZ CEPEDA | REDACTED | $1.38 | Contingent | | Unliquidated |
| ROSA E RUIZ ROMAN | REDACTED | $5,032.76 | Contingent | | Unliquidated |
| ROSA E RUIZ VALLE | REDACTED | $100.47 | Contingent | | Unliquidated |
| ROSA E RUIZ VALLE | REDACTED | $60.54 | Contingent | | Unliquidated |
| ROSA E RUIZ VALLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA E SANCHEZ LAYER | REDACTED | $76.14 | Contingent | | Unliquidated |
| ROSA E SANTIAGO SEPULVEDA | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA E TAVAREZ VARGAS | REDACTED | $12.41 | Contingent | | Unliquidated |
| ROSA E TORRES FONTANES | REDACTED | $49.11 | Contingent | | Unliquidated |
| ROSA E TORRES LUGO | REDACTED | $0.04 | Contingent | | Unliquidated |
| ROSA ENGLAND SARRAGA | REDACTED | $0.06 | Contingent | | Unliquidated |
| ROSA ESCOBAR RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA ESPADA ESPADA | REDACTED | $47.51 | Contingent | | Unliquidated |
| ROSA ESTERAS GUZMAN | REDACTED | $5.64 | Contingent | | Unliquidated |
| ROSA ESTRADA ESCRIBANO | REDACTED | $444.92 | Contingent | | Unliquidated |
| ROSA ESTRADA ESCRIBANO | REDACTED | $0.32 | Contingent | | Unliquidated |
| ROSA ESTRADA ESCRIBANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA FEBRES QUINONES | REDACTED | $113.30 | Contingent | | Unliquidated |
| ROSA FEBRES RODRIGUEZ | REDACTED | $57.82 | Contingent | | Unliquidated |
| ROSA FEBRES RODRIGUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| ROSA FELICIANO CALES | REDACTED | $0.69 | Contingent | | Unliquidated |
| ROSA FERNANDEZ OCASIO | REDACTED | $0.26 | Contingent | | Unliquidated |
| ROSA FIGUEROA CINTRON | REDACTED | $3.20 | Contingent | | Unliquidated |
| ROSA FIGUEROA MARQUEZ | REDACTED | $147.50 | Contingent | | Unliquidated |
| ROSA FRANCO MARTINEZ | REDACTED | $226.65 | Contingent | | Unliquidated |
| ROSA GALINDEZ ALVAREZ | REDACTED | $139.17 | Contingent | | Unliquidated |
| ROSA GARCIA FLORES | REDACTED | $98.01 | Contingent | | Unliquidated |
| ROSA GARCIA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA GARCIA RIVERA | REDACTED | $1.51 | Contingent | | Unliquidated |
| ROSA GARCIA RODRIGUEZ | REDACTED | $425.47 | Contingent | | Unliquidated |
| ROSA GOMEZ RAMOS | REDACTED | $98.63 | Contingent | | Unliquidated |
| ROSA GONZALEZ ESCRIBANO | REDACTED | $127.32 | Contingent | | Unliquidated |
| ROSA GONZALEZ GRACIA | REDACTED | $0.07 | Contingent | | Unliquidated |
| ROSA GONZALEZ GRACIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA GONZALEZ RIVERA | REDACTED | $0.77 | Contingent | | Unliquidated |
| ROSA GONZALEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA GUZMAN ROMAN | REDACTED | $296.66 | Contingent | | Unliquidated |
| ROSA GUZMAN ROMERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA H ALICEA RIVERA | REDACTED | $151.24 | Contingent | | Unliquidated |
| ROSA H FLORES MELENDEZ | REDACTED | $93.95 | Contingent | | Unliquidated |
| ROSA H GOMEZ DIAZ | REDACTED | $2.05 | Contingent | | Unliquidated |
| ROSA H GOMEZ RODRIGUEZ | REDACTED | $190.59 | Contingent | | Unliquidated |
| ROSA H GOMEZ RODRIGUEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| ROSA H ORTIZ VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA H RIVERA ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA HERNANDEZ PABON | REDACTED | $0.17 | Contingent | | Unliquidated |
| ROSA HERNANDEZ RAMOS | REDACTED | $97.72 | Contingent | | Unliquidated |
| ROSA I ACEVEDO MEDINA | REDACTED | $38.53 | Contingent | | Unliquidated |
| ROSA I ACEVEDO MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA I CABAN BONET | REDACTED | $0.47 | Contingent | | Unliquidated |
| ROSA I CAMACHO MELENDEZ | REDACTED | $419.78 | Contingent | | Unliquidated |
| ROSA I CAMACHO RAMOS | REDACTED | $4.91 | Contingent | | Unliquidated |
| ROSA I CANDELARIO RUPERTO | REDACTED | $187.44 | Contingent | | Unliquidated |
| ROSA I CARDONA CALBAN | REDACTED | $124.87 | Contingent | | Unliquidated |
| ROSA I CARDONA CALBAN | REDACTED | $0.11 | Contingent | | Unliquidated |
| ROSA I CARDONA CALBAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA I COLLAZO ORSINI | REDACTED | $33.87 | Contingent | | Unliquidated |
| ROSA I COLLAZO ORSINI | REDACTED | $0.83 | Contingent | | Unliquidated |
| ROSA I COLON ABREU | REDACTED | $0.35 | Contingent | | Unliquidated |
| ROSA I CRUZ GARCIA | REDACTED | $0.04 | Contingent | | Unliquidated |
| ROSA I DIAZ DE JESUS | REDACTED | $1.03 | Contingent | | Unliquidated |
| ROSA I DIAZ GONZALEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| ROSA I DIAZ SALGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA I GALARZA RIVERA | REDACTED | $0.79 | Contingent | | Unliquidated |
| ROSA I GALARZA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA I GUZMAN TRINIDAD | REDACTED | $152.69 | Contingent | | Unliquidated |
| ROSA I HERNANDEZ NUNEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA I I ROSARIO CEPEDA | REDACTED | $240.52 | Contingent | | Unliquidated |
| ROSA I LOZADA GARCIA | REDACTED | $0.64 | Contingent | | Unliquidated |
| ROSA I LOZADA GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA I MARRERO GUERRIOS | REDACTED | $99.25 | Contingent | | Unliquidated |
| ROSA I MARRERO GUERRIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA I MATOS LOPEZ | REDACTED | $166.90 | Contingent | | Unliquidated |
| ROSA I MERCADO SANTOS | REDACTED | $101.50 | Contingent | | Unliquidated |
| ROSA I MERCED ALVARADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA I MOJICA OCASIO | REDACTED | $434.67 | Contingent | | Unliquidated |
| ROSA I MONTANEZ CRUZ | REDACTED | $74.83 | Contingent | | Unliquidated |
| ROSA I MORENO MONTERO | REDACTED | $166.83 | Contingent | | Unliquidated |
| ROSA I ORTIZ COLON | REDACTED | $89.11 | Contingent | | Unliquidated |
| ROSA I ORTIZ COLON | REDACTED | $0.17 | Contingent | | Unliquidated |
| ROSA I PABON PELLOT | REDACTED | $0.03 | Contingent | | Unliquidated |
| ROSA I PEREZ RODRIGUEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| ROSA I RAMOS MEDINA | REDACTED | $44.42 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA I RAMOS MEDINA | REDACTED | $12.11 | Contingent | | Unliquidated |
| ROSA I RAMOS PAZ | REDACTED | $1.00 | Contingent | | Unliquidated |
| ROSA I REYES LAGUER | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA I REYES SALAS | REDACTED | $428.59 | Contingent | | Unliquidated |
| ROSA I RIOS LOPEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| ROSA I RIOS LOPEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| ROSA I RIVERA CASTRO | REDACTED | $0.02 | Contingent | | Unliquidated |
| ROSA I RUIZ LUGO | REDACTED | $91.46 | Contingent | | Unliquidated |
| ROSA I SANCHEZ FEBO | REDACTED | $284.88 | Contingent | | Unliquidated |
| ROSA I SANCHEZ NIEVES | REDACTED | $70.02 | Contingent | | Unliquidated |
| ROSA I SANCHEZ NIEVES | REDACTED | $49.83 | Contingent | | Unliquidated |
| ROSA I SUAREZ NIEVES | REDACTED | $1.40 | Contingent | | Unliquidated |
| ROSA I VAZQUEZ MARTINEZ | REDACTED | $768.21 | Contingent | | Unliquidated |
| ROSA IRIS APONTE GARCIA | REDACTED | $0.35 | Contingent | | Unliquidated |
| ROSA IRIS VELEZ VELEZ | REDACTED | $294.57 | Contingent | | Unliquidated |
| ROSA IRIZARRY CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA IRIZARRY FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA J AYALA GUADALUPE | REDACTED | $384.66 | Contingent | | Unliquidated |
| ROSA J AYALA GUADALUPE | REDACTED | $32.83 | Contingent | | Unliquidated |
| ROSA J AYALA GUADALUPE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA J CUADRADO TORRES | REDACTED | $83.21 | Contingent | | Unliquidated |
| ROSA J GARCIA MARTINEZ | REDACTED | $42.11 | Contingent | | Unliquidated |
| ROSA J GONZALEZ BATISTA | REDACTED | $38.34 | Contingent | | Unliquidated |
| ROSA J HODGES NIEVES | REDACTED | $58.93 | Contingent | | Unliquidated |
| ROSA J LUCIANO ALBINO | REDACTED | $0.58 | Contingent | | Unliquidated |
| ROSA J MEDINA FIGUEROA | REDACTED | $155.25 | Contingent | | Unliquidated |
| ROSA J RIVERA TROCHE | REDACTED | $25.50 | Contingent | | Unliquidated |
| ROSA J VAZQUEZ ALMODOVAR | REDACTED | $327.81 | Contingent | | Unliquidated |
| ROSA J VENEGAS SANCHEZ | REDACTED | $874.81 | Contingent | | Unliquidated |
| ROSA JIMENEZ CRUZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| ROSA L BORRERO RENTERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA L CARABALLO SANTANA | REDACTED | $168.53 | Contingent | | Unliquidated |
| ROSA L CARABALLO SANTANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA L CONDE CORREA | REDACTED | $9.02 | Contingent | | Unliquidated |
| ROSA L CONDE CORREA | REDACTED | $0.06 | Contingent | | Unliquidated |
| ROSA L DE JESUS DIAZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| ROSA L DIAZ SANTIAGO | REDACTED | $0.23 | Contingent | | Unliquidated |
| ROSA L FERNANDEZ FERRER | REDACTED | $154.52 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA L HILERIO CARDONA | REDACTED | $47.51 | Contingent | | Unliquidated |
| ROSA L MONROIG MUNIZ | REDACTED | $195.50 | Contingent | | Unliquidated |
| ROSA L MUNOZ MARZAN | REDACTED | $4.42 | Contingent | | Unliquidated |
| ROSA L OLMOS ZAYAS | REDACTED | $45.78 | Contingent | | Unliquidated |
| ROSA L PINERO QUINONES | REDACTED | $16.02 | Contingent | | Unliquidated |
| ROSA L RODRIGUEZ CASTILLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA L RODRIGUEZ TORRES | REDACTED | $98.01 | Contingent | | Unliquidated |
| ROSA L RODRIGUEZ VAZQUEZ | REDACTED | $203.70 | Contingent | | Unliquidated |
| ROSA L ROSADO OLIVERA | REDACTED | $29.19 | Contingent | | Unliquidated |
| ROSA L SANTIAGO REYES | REDACTED | $52.30 | Contingent | | Unliquidated |
| ROSA L SANTIAGO REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA LARACUENTE ORTIZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| ROSA LEON JESUS | REDACTED | $1,883.46 | Contingent | | Unliquidated |
| ROSA LEON MARTINEZ | REDACTED | $50.05 | Contingent | | Unliquidated |
| ROSA LOPEZ MATOS | REDACTED | $76.54 | Contingent | | Unliquidated |
| ROSA LOPEZ OQUENDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA LOZADA REPOLLET | REDACTED | $0.04 | Contingent | | Unliquidated |
| ROSA M ACEVEDO BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA M AGOSTO MENDEZ | REDACTED | $88.47 | Contingent | | Unliquidated |
| ROSA M AGUIAR SANTANA | REDACTED | $25.12 | Contingent | | Unliquidated |
| ROSA M ALMONTE ROSA | REDACTED | $31.52 | Contingent | | Unliquidated |
| ROSA M APONTE TORRES | REDACTED | $77.11 | Contingent | | Unliquidated |
| ROSA M ARCHEVAL VAZQUEZ | REDACTED | $1.18 | Contingent | | Unliquidated |
| ROSA M ARCHEVAL VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA M BALLESTEROS REYES | REDACTED | $0.09 | Contingent | | Unliquidated |
| ROSA M BENITEZ BARRETO | REDACTED | $0.04 | Contingent | | Unliquidated |
| ROSA M COTTO FEBRES | REDACTED | $1.01 | Contingent | | Unliquidated |
| ROSA M CRUZ | REDACTED | $21.99 | Contingent | | Unliquidated |
| ROSA M DE JESUS MARTINEZ | REDACTED | $0.38 | Contingent | | Unliquidated |
| ROSA M DIAZ APONTE | REDACTED | $32.74 | Contingent | | Unliquidated |
| ROSA M DIAZ RIVERA | REDACTED | $0.33 | Contingent | | Unliquidated |
| ROSA M ENCHAUTEGUI RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA M FELICIANO VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA M FIGUEROA MENENDEZ | REDACTED | $1.24 | Contingent | | Unliquidated |
| ROSA M FRANCIS ACOSTA | REDACTED | $54.72 | Contingent | | Unliquidated |
| ROSA M GONZALEZ BENITEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA M GONZALEZ RODRIGUEZ | REDACTED | $169.99 | Contingent | | Unliquidated |
| ROSA M GONZALEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA M HERNANDEZ MEDINA | REDACTED | $0.34 | Contingent | | Unliquidated |
| ROSA M HERNANDEZ ORTIZ | REDACTED | $650.00 | Contingent | | Unliquidated |
| ROSA M HERNANDEZ ORTIZ | REDACTED | $29.71 | Contingent | | Unliquidated |
| ROSA M HERNANDEZ PEREZ | REDACTED | $4.51 | Contingent | | Unliquidated |
| ROSA M HERNANDEZ TORRES | REDACTED | $65.62 | Contingent | | Unliquidated |
| ROSA M LEON MARTINEZ | REDACTED | $0.11 | Contingent | | Unliquidated |
| ROSA M LOPEZ PEREZ | REDACTED | $3.55 | Contingent | | Unliquidated |
| ROSA M LUCIANO ORTIZ | REDACTED | $61.05 | Contingent | | Unliquidated |
| ROSA M LUGO MARQUES | REDACTED | $210.48 | Contingent | | Unliquidated |
| ROSA M M GONZALEZ SUAREZ | REDACTED | $194.04 | Contingent | | Unliquidated |
| ROSA M M MACHUCA GARCIA | REDACTED | $0.04 | Contingent | | Unliquidated |
| ROSA M M MANTILLAS RODRIGUEZ | REDACTED | $140.12 | Contingent | | Unliquidated |
| ROSA M M MOTTA MENDEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| ROSA M M PADILLA RIVERA | REDACTED | $334.68 | Contingent | | Unliquidated |
| ROSA M M VARGAS RIVERA | REDACTED | $117.25 | Contingent | | Unliquidated |
| ROSA M MALDONADO ORTIZ | REDACTED | $111.30 | Contingent | | Unliquidated |
| ROSA M MALDONADO RIVERA | REDACTED | $0.01 | Contingent | | Unliquidated |
| ROSA M MARQUEZ SOLANO | REDACTED | $235.13 | Contingent | | Unliquidated |
| ROSA M MARRERO FIGUEROA | REDACTED | $39.23 | Contingent | | Unliquidated |
| ROSA M MARTINEZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA M MEDINA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA M MEDINA OCASIO | REDACTED | $112.22 | Contingent | | Unliquidated |
| ROSA M MEDINA OCASIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA M MELENDEZ FALERO | REDACTED | $120.17 | Contingent | | Unliquidated |
| ROSA M MORALES GONZALEZ | REDACTED | $168.65 | Contingent | | Unliquidated |
| ROSA M MUNIZ ORTEGA | REDACTED | $70.26 | Contingent | | Unliquidated |
| ROSA M NIEVES BERMUDEZ | REDACTED | $86.49 | Contingent | | Unliquidated |
| ROSA M OLIVER DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA M ORTIZ CARTAGENA | REDACTED | $205.06 | Contingent | | Unliquidated |
| ROSA M PASTRANA VALLE | REDACTED | $0.02 | Contingent | | Unliquidated |
| ROSA M PASTRANA VALLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA M PENA RIVERA | REDACTED | $592.31 | Contingent | | Unliquidated |
| ROSA M PEREZ DIAZ | REDACTED | $228.24 | Contingent | | Unliquidated |
| ROSA M PEREZ SANTIAGO | REDACTED | $80.12 | Contingent | | Unliquidated |
| ROSA M PULLIZA RIVERA | REDACTED | $3.05 | Contingent | | Unliquidated |
| ROSA M QUIONES | REDACTED | $139.58 | Contingent | | Unliquidated |
| ROSA M RAMOS SABATER | REDACTED | $29.56 | Contingent | | Unliquidated |
| ROSA M REYES MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA M REYES MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA M RIVERA FIGUEROA | REDACTED | $111.22 | Contingent | | Unliquidated |
| ROSA M RIVERA MELENDEZ | REDACTED | $11.70 | Contingent | | Unliquidated |
| ROSA M RIVERA ORTIZ | REDACTED | $90.83 | Contingent | | Unliquidated |
| ROSA M RIVERA ORTIZ | REDACTED | $72.65 | Contingent | | Unliquidated |
| ROSA M RIVERA PEREZ | REDACTED | $93.96 | Contingent | | Unliquidated |
| ROSA M RIVERA RIVERA | REDACTED | $57.80 | Contingent | | Unliquidated |
| ROSA M RIVERA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA M RIVERA VAZQUEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| ROSA M RODRIGUEZ CRUZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| ROSA M RODRIGUEZ JIMENEZ | REDACTED | $111.58 | Contingent | | Unliquidated |
| ROSA M RODRIGUEZ LABOY | REDACTED | $498.81 | Contingent | | Unliquidated |
| ROSA M RODRIGUEZ MORALES | REDACTED | $147.53 | Contingent | | Unliquidated |
| ROSA M RODRIGUEZ MORALES | REDACTED | $111.22 | Contingent | | Unliquidated |
| ROSA M RODRIGUEZ RAMOS | REDACTED | $0.05 | Contingent | | Unliquidated |
| ROSA M ROMAN VALLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA M ROSADO CAMACHO | REDACTED | $11.49 | Contingent | | Unliquidated |
| ROSA M ROSARIO PADRO | REDACTED | $836.89 | Contingent | | Unliquidated |
| ROSA M SANCHEZ CANCEL | REDACTED | $102.76 | Contingent | | Unliquidated |
| ROSA M SANTANA BURGOS | REDACTED | $243.39 | Contingent | | Unliquidated |
| ROSA M SANTANA BURGOS | REDACTED | $6.96 | Contingent | | Unliquidated |
| ROSA M SANTANA OCASIO | REDACTED | $0.17 | Contingent | | Unliquidated |
| ROSA M SANTIAGO GALARZA | REDACTED | $44.82 | Contingent | | Unliquidated |
| ROSA M SANTIAGO GALARZA | REDACTED | $2.51 | Contingent | | Unliquidated |
| ROSA M SANTIAGO OTERO | REDACTED | $239.69 | Contingent | | Unliquidated |
| ROSA M SANTIAGO SANTIAGO | REDACTED | $70.19 | Contingent | | Unliquidated |
| ROSA M SANTIAGO VEGA | REDACTED | $13.73 | Contingent | | Unliquidated |
| ROSA M SEVILLANO SEDA | REDACTED | $46.43 | Contingent | | Unliquidated |
| ROSA M SOBRADO MAYSONET | REDACTED | $22.55 | Contingent | | Unliquidated |
| ROSA M SOBRADO MAYSONET | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA M SOSA CARRASQUILLO | REDACTED | $440.40 | Contingent | | Unliquidated |
| ROSA M SOSA CARRASQUILLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA M SOTO MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA M TIRADO ARROYO | REDACTED | $52.47 | Contingent | | Unliquidated |
| ROSA M TIRADO ARROYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA M TOLENTINO MOLINA | REDACTED | $44.49 | Contingent | | Unliquidated |
| ROSA M TORO PEREZ | REDACTED | $154.54 | Contingent | | Unliquidated |
| ROSA M TORRES COLLAZO | REDACTED | $62.01 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA M TORRES COLLAZO | REDACTED | $0.77 | Contingent | | Unliquidated |
| ROSA M TORRES COLLAZO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA M TORRES MARTINEZ | REDACTED | $112.08 | Contingent | | Unliquidated |
| ROSA M TUA CALERO | REDACTED | $40.95 | Contingent | | Unliquidated |
| ROSA M VAZQUEZ CARRION | REDACTED | $0.07 | Contingent | | Unliquidated |
| ROSA M VAZQUEZ SANCHEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| ROSA M VERDEJO CLEMENTE | REDACTED | $2,410.87 | Contingent | | Unliquidated |
| ROSA M VIROLA FIGUEROA | REDACTED | $65.42 | Contingent | | Unliquidated |
| ROSA MACHIN RIVERA | REDACTED | $0.35 | Contingent | | Unliquidated |
| ROSA MACHUCA CANCEL | REDACTED | $42.37 | Contingent | | Unliquidated |
| ROSA MALAVET NAPOLEON | REDACTED | $46.30 | Contingent | | Unliquidated |
| ROSA MALDONADO COLLAZO | REDACTED | $90.03 | Contingent | | Unliquidated |
| ROSA MALDONADO MORA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA MAR RODRIGUEZ CASTI | REDACTED | $49.28 | Contingent | | Unliquidated |
| ROSA MARTINEZ COTTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA MARTINEZ ONEILL | REDACTED | $110.31 | Contingent | | Unliquidated |
| ROSA MARTINEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA MATOS SIAREZ | REDACTED | $264.89 | Contingent | | Unliquidated |
| ROSA MATOS SIAREZ | REDACTED | $264.80 | Contingent | | Unliquidated |
| ROSA MATOS SIAREZ | REDACTED | $157.63 | Contingent | | Unliquidated |
| ROSA MEDINA | REDACTED | $0.30 | Contingent | | Unliquidated |
| ROSA MELENDEZ PAGAN | REDACTED | $7.46 | Contingent | | Unliquidated |
| ROSA MERCADO DEL | REDACTED | $94.88 | Contingent | | Unliquidated |
| ROSA MERCADO MUNIZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| ROSA MONTANEZ LEON | REDACTED | $87.74 | Contingent | | Unliquidated |
| ROSA MONTES JESUS | REDACTED | $25.38 | Contingent | | Unliquidated |
| ROSA MORALES GARCIA | REDACTED | $0.70 | Contingent | | Unliquidated |
| ROSA MORALES MARIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA MORALES PEGUERO | REDACTED | $1,963.56 | Contingent | | Unliquidated |
| ROSA MORALES PEGUERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA MORALES ROSARIO | REDACTED | $23.25 | Contingent | | Unliquidated |
| ROSA MORCILIO MEDINA | REDACTED | $249.60 | Contingent | | Unliquidated |
| ROSA MUNIZ ACEVEDO | REDACTED | $115.51 | Contingent | | Unliquidated |
| ROSA N ALVARADO COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA N APONTE MALDONADO | REDACTED | $3.18 | Contingent | | Unliquidated |
| ROSA N BORRERO PEREZ | REDACTED | $17.61 | Contingent | | Unliquidated |
| ROSA N COLON GONZALEZ | REDACTED | $120.32 | Contingent | | Unliquidated |
| ROSA N COLON GONZALEZ | REDACTED | $109.90 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA N COLON GONZALEZ | REDACTED | $71.47 | Contingent | | Unliquidated |
| ROSA N COLON GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA N CRUZ HERNANDEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| ROSA N DEL VALLE | REDACTED | $307.20 | Contingent | | Unliquidated |
| ROSA N DONES JIMENEZ | REDACTED | $77.50 | Contingent | | Unliquidated |
| ROSA N FALCON ORTIZ | REDACTED | $76.30 | Contingent | | Unliquidated |
| ROSA N REYES REYES | REDACTED | $0.52 | Contingent | | Unliquidated |
| ROSA N RODRIGUEZ HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA N SANTIAGO CRUZ | REDACTED | $0.23 | Contingent | | Unliquidated |
| ROSA N VELAZQUEZ OCASIO | REDACTED | $65.89 | Contingent | | Unliquidated |
| ROSA NAAR | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA NEGRON ORTIZ | REDACTED | $91.69 | Contingent | | Unliquidated |
| ROSA NIEVES COLON | REDACTED | $11.61 | Contingent | | Unliquidated |
| ROSA NIEVES COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA NIEVES ROSARIO | REDACTED | $22.23 | Contingent | | Unliquidated |
| ROSA O NAVEDO VELEZ | REDACTED | $51.39 | Contingent | | Unliquidated |
| ROSA OLIQUE MALDONADO | REDACTED | $0.18 | Contingent | | Unliquidated |
| ROSA OLIVERAS SIMONETTI | REDACTED | $49.12 | Contingent | | Unliquidated |
| ROSA OLIVO MUNIZ | REDACTED | $0.15 | Contingent | | Unliquidated |
| ROSA ORTA NARVAEZ | REDACTED | $6,137.42 | Contingent | | Unliquidated |
| ROSA ORTIZ AGOSTO | REDACTED | $40.82 | Contingent | | Unliquidated |
| ROSA ORTIZ MATOS | REDACTED | $296.78 | Contingent | | Unliquidated |
| ROSA ORTIZ TORRES | REDACTED | $476.62 | Contingent | | Unliquidated |
| ROSA OSORIO VELAZQUEZ | REDACTED | $174.42 | Contingent | | Unliquidated |
| ROSA OYOLA MONGE | REDACTED | $55.81 | Contingent | | Unliquidated |
| ROSA PABON MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA PADILLA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA PEREZ MORALES | REDACTED | $42.39 | Contingent | | Unliquidated |
| ROSA PEREZ MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA PORTO MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA PRADOS ESCOBAR | REDACTED | $72.88 | Contingent | | Unliquidated |
| ROSA PRADOS ESCOBAR | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA PRIETO MOLINA | REDACTED | $111.22 | Contingent | | Unliquidated |
| ROSA PRIETO MOLINA | REDACTED | $56.11 | Contingent | | Unliquidated |
| ROSA PRIETO MOLINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA QUINONES LOPEZ | REDACTED | $55.38 | Contingent | | Unliquidated |
| ROSA R OTERO RIVERA | REDACTED | $0.95 | Contingent | | Unliquidated |
| ROSA R OTERO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA RAMIREZ DELGADO | REDACTED | $0.35 | Contingent | | Unliquidated |
| ROSA RAMIREZ GUADALUPE | REDACTED | $0.17 | Contingent | | Unliquidated |
| ROSA RAMOS ALMODOVAR | REDACTED | $41.34 | Contingent | | Unliquidated |
| ROSA RAMOS RODRIGUEZ | REDACTED | $48.87 | Contingent | | Unliquidated |
| ROSA RENTA VEGA | REDACTED | $100.69 | Contingent | | Unliquidated |
| ROSA REYES DIAZ | REDACTED | $370.09 | Contingent | | Unliquidated |
| ROSA RIVERA CORREA | REDACTED | $0.35 | Contingent | | Unliquidated |
| ROSA RIVERA GONZALEZ | REDACTED | $1.54 | Contingent | | Unliquidated |
| ROSA RIVERA GUZMAN | REDACTED | $50.80 | Contingent | | Unliquidated |
| ROSA RIVERA JIMENEZ | REDACTED | $52.63 | Contingent | | Unliquidated |
| ROSA RIVERA LOPEZ | REDACTED | $84.97 | Contingent | | Unliquidated |
| ROSA RIVERA LOPEZ | REDACTED | $2.57 | Contingent | | Unliquidated |
| ROSA RIVERA LOPEZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| ROSA RIVERA PEREZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| ROSA RIVERA RODRIGUEZ | REDACTED | $526.47 | Contingent | | Unliquidated |
| ROSA RIVERA ROHENA | REDACTED | $501.87 | Contingent | | Unliquidated |
| ROSA RIVERA SANCHEZ | REDACTED | $3.09 | Contingent | | Unliquidated |
| ROSA RIVERA SANTIAGO | REDACTED | $63.29 | Contingent | | Unliquidated |
| ROSA RIVERA UBILES | REDACTED | $102.60 | Contingent | | Unliquidated |
| ROSA RODRIGUEZ BENITEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| ROSA RODRIGUEZ CACERES | REDACTED | $0.12 | Contingent | | Unliquidated |
| ROSA RODRIGUEZ CEPEDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA RODRIGUEZ CRUZ | REDACTED | $733.73 | Contingent | | Unliquidated |
| ROSA RODRIGUEZ DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA RODRIGUEZ ESTADA | REDACTED | $854.48 | Contingent | | Unliquidated |
| ROSA RODRIGUEZ FIGUEROA | REDACTED | $0.16 | Contingent | | Unliquidated |
| ROSA RODRIGUEZ HERNANDEZ | REDACTED | $136.85 | Contingent | | Unliquidated |
| ROSA RODRIGUEZ JESUS | REDACTED | $0.36 | Contingent | | Unliquidated |
| ROSA RODRIGUEZ LEON | REDACTED | $0.29 | Contingent | | Unliquidated |
| ROSA RODRIGUEZ MARRERO | REDACTED | $196.44 | Contingent | | Unliquidated |
| ROSA RODRIGUEZ ORTEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA RODRIGUEZ OTERO | REDACTED | $0.03 | Contingent | | Unliquidated |
| ROSA RODRIGUEZ RODRIGUEZ | REDACTED | $6,171.12 | Contingent | | Unliquidated |
| ROSA RODRIGUEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA RODRIGUEZ ROSADO | REDACTED | $92.66 | Contingent | | Unliquidated |
| ROSA RODRIGUEZ SANCHEZ | REDACTED | $0.59 | Contingent | | Unliquidated |
| ROSA RODRIGUEZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA ROLON CANINO | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA ROMERO CASTRO | REDACTED | $0.01 | Contingent | | Unliquidated |
| ROSA ROSA VILLANUEVA | REDACTED | $0.35 | Contingent | | Unliquidated |
| ROSA ROSADO GONZALEZ | REDACTED | $199.44 | Contingent | | Unliquidated |
| ROSA ROSADO GONZALEZ | REDACTED | $62.76 | Contingent | | Unliquidated |
| ROSA ROSADO SOSTRE | REDACTED | $193.10 | Contingent | | Unliquidated |
| ROSA ROSARIO MERCADO | REDACTED | $46.63 | Contingent | | Unliquidated |
| ROSA RUIZ COLON | REDACTED | $1.00 | Contingent | | Unliquidated |
| ROSA SALCEDO DURAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA SANABRIA ALAMEDA | REDACTED | $101.17 | Contingent | | Unliquidated |
| ROSA SANCHEZ FUENTES | REDACTED | $138.89 | Contingent | | Unliquidated |
| ROSA SANCHEZ VASALLO | REDACTED | $67.23 | Contingent | | Unliquidated |
| ROSA SANTAELLA BONILLA | REDACTED | $56.48 | Contingent | | Unliquidated |
| ROSA SANTANA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA SANTIAGO DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA SANTIAGO MEJIAS | REDACTED | $0.04 | Contingent | | Unliquidated |
| ROSA SANTIAGO SANTANA | REDACTED | $0.35 | Contingent | | Unliquidated |
| ROSA SANTOS RUSSE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA SOUFFRONT FONSECA | REDACTED | $131.01 | Contingent | | Unliquidated |
| ROSA TAVERAS ALMONTE | REDACTED | $0.07 | Contingent | | Unliquidated |
| ROSA TORRENS COLON | REDACTED | $0.06 | Contingent | | Unliquidated |
| ROSA TORRES AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA TORRES MALDONADO | REDACTED | $155.88 | Contingent | | Unliquidated |
| ROSA TORRES MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA TORRES MENDEZ | REDACTED | $73.65 | Contingent | | Unliquidated |
| ROSA TORRES SANTIAGO | REDACTED | $0.03 | Contingent | | Unliquidated |
| ROSA TORRES SERRANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA TORRES VELAZQUEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| ROSA TOUCET MALDONADO | REDACTED | $170.23 | Contingent | | Unliquidated |
| ROSA UFRET MARTINEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| ROSA V ROSADO ARROYO | REDACTED | $489.15 | Contingent | | Unliquidated |
| ROSA VALDEZ NUNEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA VARGAS RODRIGUEZ | REDACTED | $73.77 | Contingent | | Unliquidated |
| ROSA VAZQUEZ ROSADO | REDACTED | $97.93 | Contingent | | Unliquidated |
| ROSA VAZQUEZ SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA VELEZ TRINIDAD | REDACTED | $45.60 | Contingent | | Unliquidated |
| ROSA VENTURA GARCIA | REDACTED | $29.47 | Contingent | | Unliquidated |
| ROSA VICENTE QUINONES | REDACTED | $413.44 | Contingent | | Unliquidated |
| ROSA VICENTE QUINONES | REDACTED | $243.48 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSA VICENTE QUINONES | REDACTED | $242.65 | Contingent | | Unliquidated |
| ROSA VIERA BATISTA | REDACTED | $222.44 | Contingent | | Unliquidated |
| ROSA VILLEGAS MARRERO | REDACTED | $261.63 | Contingent | | Unliquidated |
| ROSA VILLEGAS MARRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSA VILLEGAS TANCO | REDACTED | $49.11 | Contingent | | Unliquidated |
| ROSA ZAYAS IVETTE | REDACTED | $14.68 | Contingent | | Unliquidated |
| ROSA ZAYAS IVETTE | REDACTED | $0.08 | Contingent | | Unliquidated |
| ROSABEL AVENAUT LEVANTE | REDACTED | $0.06 | Contingent | | Unliquidated |
| ROSADO CACERES NANCY | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSADO COLON JOSE A | REDACTED | $0.17 | Contingent | | Unliquidated |
| ROSADO LOPEZ JEREMIAS | REDACTED | $131.05 | Contingent | | Unliquidated |
| ROSADO MELENDEZ JOSE H | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSADO SEPULVEDA MARISOL | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSADO SEPULVEDA MARISOL | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSADYLIA COLON APONTE | REDACTED | $98.01 | Contingent | | Unliquidated |
| ROSAEL CAMERON RODRIGUEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| ROSAEL CASTRO RUIZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| ROSAEL RAMOS MAURAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSAEL RAMOS ROBERTO | REDACTED | $0.01 | Contingent | | Unliquidated |
| ROSAEL RAMOS ROBERTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSAEL RAMOS ROBERTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSAIRA TORRES DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSALBA COLON RIVERA | REDACTED | $366.85 | Contingent | | Unliquidated |
| ROSALBA PAGAN MARTINEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| ROSALI DORTA RUIZ | REDACTED | $26.20 | Contingent | | Unliquidated |
| ROSALIA ARROYO ALICEA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSALIA AYALA ROLDAN | REDACTED | $0.06 | Contingent | | Unliquidated |
| ROSALIA CARABALLO APONTE | REDACTED | $111.19 | Contingent | | Unliquidated |
| ROSALIA CARABALLO APONTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSALIA CARRASQUILLO RAMOS | REDACTED | $268.63 | Contingent | | Unliquidated |
| ROSALIA CARRASQUILLO RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSALIA CARTAGENA ORTEGA | REDACTED | $0.04 | Contingent | | Unliquidated |
| ROSALIA GONZALEZ BENIQUEZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| ROSALIA MARTINEZ CANDELARIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSALIA MIRANDA NEVAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSALIA RUIZ HERNANDEZ | REDACTED | $177.96 | Contingent | | Unliquidated |
| ROSALIA SANTIAGO CALDERON | REDACTED | $122.69 | Contingent | | Unliquidated |
| ROSALIA SANTOS PAGAN | REDACTED | $98.70 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSALIA VALENTIN MONROIG | REDACTED | $109.48 | Contingent | | Unliquidated |
| ROSALIA VILLANUEVA CARDONA | REDACTED | $55.62 | Contingent | | Unliquidated |
| ROSALIN SOTO RIVERA | REDACTED | $597.32 | Contingent | | Unliquidated |
| ROSALINA BURGOS COLLAZO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSALINA CRUZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSALINA FERNANDEZ HERNANDEZ | REDACTED | $944.54 | Contingent | | Unliquidated |
| ROSALINA HERNANDEZ SANCHEZ | REDACTED | $19.56 | Contingent | | Unliquidated |
| ROSALINA JUARBE JIMENEZ | REDACTED | $1,080.81 | Contingent | | Unliquidated |
| ROSALINA LAGUNA REVERON | REDACTED | $208.08 | Contingent | | Unliquidated |
| ROSALINA MONTALVO COLON | REDACTED | $49.65 | Contingent | | Unliquidated |
| ROSALINA MORALES DE ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSALINA NIEVES MAYSONET | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSALINA PACHECO CHEVERES | REDACTED | $386.96 | Contingent | | Unliquidated |
| ROSALINA PEREZ LOPEZ | REDACTED | $197.06 | Contingent | | Unliquidated |
| ROSALINA PEREZ PINO | REDACTED | $92.15 | Contingent | | Unliquidated |
| ROSALINA PEREZ PINO | REDACTED | $0.17 | Contingent | | Unliquidated |
| ROSALINA RAMIREZ RIVERA | REDACTED | $248.40 | Contingent | | Unliquidated |
| ROSALINA RIVERA RIVERA | REDACTED | $1.52 | Contingent | | Unliquidated |
| ROSALINA RIVERA VELEZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| ROSALINA SOBERAL TORRES | REDACTED | $0.32 | Contingent | | Unliquidated |
| ROSALINA VEGA MONTES | REDACTED | $1,462.36 | Contingent | | Unliquidated |
| ROSALINA VEGA MONTES | REDACTED | $105.58 | Contingent | | Unliquidated |
| ROSALINA VEGA MONTES | REDACTED | $81.80 | Contingent | | Unliquidated |
| ROSALINA VEGA MONTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSALIND CARRASQUILLO | REDACTED | $49.81 | Contingent | | Unliquidated |
| ROSALIND LOPEZ GARCIA | REDACTED | $50.76 | Contingent | | Unliquidated |
| ROSALINDA ACOSTA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSALINDA CRESPO MORALES | REDACTED | $49.76 | Contingent | | Unliquidated |
| ROSALINDA IRIZARRY SIACA | REDACTED | $55.94 | Contingent | | Unliquidated |
| ROSALINDA PASTRANA HOMS | REDACTED | $85.47 | Contingent | | Unliquidated |
| ROSALINDA PASTRANA HOMS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSALINDA RUIZ RUPERTO | REDACTED | $187.80 | Contingent | | Unliquidated |
| ROSALINE CAMERON IRIZARRY | REDACTED | $409.53 | Contingent | | Unliquidated |
| ROSALINE CAMERON IRIZARRY | REDACTED | $0.24 | Contingent | | Unliquidated |
| ROSALY GERENA NIEVES | REDACTED | $47.62 | Contingent | | Unliquidated |
| ROSALY M MERCADO SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSALYN M NUNEZ AYALA | REDACTED | $84.69 | Contingent | | Unliquidated |
| ROSALYNN E GUTIERREZ ROSARIO | REDACTED | $46.63 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSALYNN E GUTIERREZ ROSARIO | REDACTED | $27.27 | Contingent | | Unliquidated |
| ROSAMA CONCEPCION COTTY | REDACTED | $96.91 | Contingent | | Unliquidated |
| ROSAMAR RAMOS SANTIAGO | REDACTED | $211.36 | Contingent | | Unliquidated |
| ROSAMAR RAMOS SANTIAGO | REDACTED | $0.03 | Contingent | | Unliquidated |
| ROSAMAR RAMOS SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSAMARIA LEBRON ROLDAN | REDACTED | $249.69 | Contingent | | Unliquidated |
| ROSANA CARRASQUILLO PEREZ | REDACTED | $132.23 | Contingent | | Unliquidated |
| ROSANA CARRASQUILLO PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSANA RIVERA CARRION | REDACTED | $188.40 | Contingent | | Unliquidated |
| ROSANA RIVERA CARRION | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSANA RODRIGUEZ OJEDA | REDACTED | $50.41 | Contingent | | Unliquidated |
| ROSANEIDA GONZALEZ PEREZ | REDACTED | $249.81 | Contingent | | Unliquidated |
| ROSANI PEREZ MARTINEZ | REDACTED | $59.89 | Contingent | | Unliquidated |
| ROSANI PEREZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSANNA I DALMAU RAMIREZ | REDACTED | $1,636.54 | Contingent | | Unliquidated |
| ROSARIO A MIRANDA | REDACTED | $1,700.00 | Contingent | | Unliquidated |
| ROSARIO A MIRANDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSARIO BENITEZ OQUENDO | REDACTED | $0.20 | Contingent | | Unliquidated |
| ROSARIO CABANAS AYALA | REDACTED | $0.04 | Contingent | | Unliquidated |
| ROSARIO CHICON ESTRELLA | REDACTED | $26.67 | Contingent | | Unliquidated |
| ROSARIO COLON RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSARIO CONDE BORGES | REDACTED | $29.37 | Contingent | | Unliquidated |
| ROSARIO FUENTES PEREZ | REDACTED | $0.32 | Contingent | | Unliquidated |
| ROSARIO GONZALEZ ORLANDO | REDACTED | $0.26 | Contingent | | Unliquidated |
| ROSARIO HERNANDEZ DE HOYOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSARIO HERNANDEZ DE HOYOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSARIO I CASANOVA FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSARIO MAISONET ARCELIA | REDACTED | $156.92 | Contingent | | Unliquidated |
| ROSARIO MEDINA ARROYO | REDACTED | $226.96 | Contingent | | Unliquidated |
| ROSARIO MONSEGUR VELEZ | REDACTED | $6.86 | Contingent | | Unliquidated |
| ROSARIO ORTIZ ACOSTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSARIO PORTELA VILLARIN | REDACTED | $49.15 | Contingent | | Unliquidated |
| ROSARIO RAMOS NIEVES | REDACTED | $9.98 | Contingent | | Unliquidated |
| ROSARIO REYES BENITEZ | REDACTED | $50.05 | Contingent | | Unliquidated |
| ROSARIO REYES RODRIGUEZ | REDACTED | $0.80 | Contingent | | Unliquidated |
| ROSARIO RIVERA SANCHEZ | REDACTED | $276.88 | Contingent | | Unliquidated |
| ROSARIO RIVERA SANCHEZ | REDACTED | $81.86 | Contingent | | Unliquidated |
| ROSARIO SALABARRIA PIZARRO | REDACTED | $207.60 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSARIO SALABARRIA PIZARRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSARIO SALAMANCA CALERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSARIO SANTIAGO RAMOS | REDACTED | $37.66 | Contingent | | Unliquidated |
| ROSARIO SANTOS FONTANEZ | REDACTED | $111.05 | Contingent | | Unliquidated |
| ROSARIO TORRES TORRES | REDACTED | $49.11 | Contingent | | Unliquidated |
| ROSARIO VELEZ SANTANA | REDACTED | $55.54 | Contingent | | Unliquidated |
| ROSARITO D JESUS MAESTRE | REDACTED | $172.96 | Contingent | | Unliquidated |
| ROSARITO MONTANEZ COTTO | REDACTED | $0.17 | Contingent | | Unliquidated |
| ROSARITO RODRIGUEZ ALBINO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSARO MUNIZ MUNIZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| ROSARO MUNIZ MUNIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSAURA BAEZ MARTINEZ | REDACTED | $100.32 | Contingent | | Unliquidated |
| ROSAURA CARABALLO GONZALEZ | REDACTED | $98.06 | Contingent | | Unliquidated |
| ROSAURA CARRASQUILLO MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSAURA COLON VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSAURA CRESPO CONCEPCION | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSAURA GUADALUPE DIAZ | REDACTED | $343.39 | Contingent | | Unliquidated |
| ROSAURA JIMENEZ ACEVEDO | REDACTED | $255.21 | Contingent | | Unliquidated |
| ROSAURA MACHUCA SANTIAGO | REDACTED | $4.89 | Contingent | | Unliquidated |
| ROSAURA MATOS TORRES | REDACTED | $0.17 | Contingent | | Unliquidated |
| ROSAURA MELENDEZ VEGA | REDACTED | $101.95 | Contingent | | Unliquidated |
| ROSAURA MOLINA COLON | REDACTED | $50.05 | Contingent | | Unliquidated |
| ROSAURA NEGRON VEGA | REDACTED | $10.01 | Contingent | | Unliquidated |
| ROSAURA PADRO NIEVES | REDACTED | $73.49 | Contingent | | Unliquidated |
| ROSAURA RODRIGUEZ GOMEZ | REDACTED | $103.06 | Contingent | | Unliquidated |
| ROSAURA RODRIGUEZ RODRIGUEZ | REDACTED | $690.22 | Contingent | | Unliquidated |
| ROSAURO CONCEPCION MALDONADO | REDACTED | $184.88 | Contingent | | Unliquidated |
| ROSE A BETANCOURT NEGRON | REDACTED | $337.95 | Contingent | | Unliquidated |
| ROSE APONTE GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSE I FORTUNA TROCHE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSE J FRANCO LUGO | REDACTED | $55.66 | Contingent | | Unliquidated |
| ROSE L SOTO LOPEZ | REDACTED | $46.04 | Contingent | | Unliquidated |
| ROSE M BENITEZ BASTIDES | REDACTED | $98.22 | Contingent | | Unliquidated |
| ROSE M IGLESIAS BIRRIEL | REDACTED | $106.01 | Contingent | | Unliquidated |
| ROSE M IGLESIAS BIRRIEL | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSE M IRIZARRY HERNANDEZ | REDACTED | $950.26 | Contingent | | Unliquidated |
| ROSE M PINEIRO CORTES | REDACTED | $18.28 | Contingent | | Unliquidated |
| ROSE M RODRIGUEZ ECHEVARRIA | REDACTED | $0.08 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSE MARY ZAYAS ALVAREZ | REDACTED | $2.48 | Contingent | | Unliquidated |
| ROSE MARY ZAYAS ALVAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSE N MARIN DEL RIO | REDACTED | $0.25 | Contingent | | Unliquidated |
| ROSE VIERA GONZALEZ | REDACTED | $360.93 | Contingent | | Unliquidated |
| ROSELIA SANTIAGO JOVET | REDACTED | $330.35 | Contingent | | Unliquidated |
| ROSELIA SANTIAGO JOVET | REDACTED | $130.58 | Contingent | | Unliquidated |
| ROSELIA VELEZ RAMOS | REDACTED | $17.13 | Contingent | | Unliquidated |
| ROSELIA VELEZ RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSELINE MARTINEZ TEXIDOR | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSELINE WESTERBAND QUINONES | REDACTED | $136.86 | Contingent | | Unliquidated |
| ROSELYN CASIANO DIAZ | REDACTED | $71.13 | Contingent | | Unliquidated |
| ROSELYN CEDENO CARABALLO | REDACTED | $68.65 | Contingent | | Unliquidated |
| ROSELYN E VEGA LEBRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSELYN FUENTES MERCADO | REDACTED | $0.01 | Contingent | | Unliquidated |
| ROSEMARIE SALVAT ROMAN | REDACTED | $222.24 | Contingent | | Unliquidated |
| ROSEMARY CERPA ADORNO | REDACTED | $415.98 | Contingent | | Unliquidated |
| ROSEMARY CERPA ADORNO | REDACTED | $166.07 | Contingent | | Unliquidated |
| ROSEMARY CERPA ADORNO | REDACTED | $91.80 | Contingent | | Unliquidated |
| ROSEMARY MARTINEZ RODRIGUEZ | REDACTED | $14.47 | Contingent | | Unliquidated |
| ROSEMARY REYES PEREZ | REDACTED | $4.91 | Contingent | | Unliquidated |
| ROSEMARY REYES PEREZ | REDACTED | $0.24 | Contingent | | Unliquidated |
| ROSEMELLY ALAYON ROMERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSENDO CALCANO RIOS | REDACTED | $1.13 | Contingent | | Unliquidated |
| ROSENDO CRUZ CANALES | REDACTED | $598.34 | Contingent | | Unliquidated |
| ROSENDO FEBUS FEBUS | REDACTED | $128.36 | Contingent | | Unliquidated |
| ROSENDO GARCIA FRAGOSA | REDACTED | $134.82 | Contingent | | Unliquidated |
| ROSENDO GARCIA FRAGOSA | REDACTED | $11.44 | Contingent | | Unliquidated |
| ROSENDO GUERRA NAVARRO | REDACTED | $0.32 | Contingent | | Unliquidated |
| ROSENDO MARTINEZ ALMODOVAR | REDACTED | $196.61 | Contingent | | Unliquidated |
| ROSENDO MIRANDA TORRES | REDACTED | $55.38 | Contingent | | Unliquidated |
| ROSENDO MONTALVO ROLDAN | REDACTED | $114.57 | Contingent | | Unliquidated |
| ROSENDO ROBLES RIVERA | REDACTED | $192.66 | Contingent | | Unliquidated |
| ROSENDO ROBLES RIVERA | REDACTED | $99.41 | Contingent | | Unliquidated |
| ROSEVETTE PORTELL PEREZ | REDACTED | $8.16 | Contingent | | Unliquidated |
| ROSHELY GUZMAN CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSIENID CRUZ GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSIMAR Z ESMURRIA DE LA CRUZ | REDACTED | $201.33 | Contingent | | Unliquidated |
| ROSIMARY RIVERA APONTE | REDACTED | $242.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ROSIRY RIVERA MIRANDA | REDACTED | $110.61 | Contingent | | Unliquidated |
| ROSITA ALEMANY DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSITA CINTRON TORRES | REDACTED | $13.46 | Contingent | | Unliquidated |
| ROSITA CONDE CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSITA CRUZ MARTINEZ | REDACTED | $96.79 | Contingent | | Unliquidated |
| ROSITA DURAN RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSITA GERENA ALVAREZ | REDACTED | $1.41 | Contingent | | Unliquidated |
| ROSITA IRIZARRY CALLEJAS | REDACTED | $0.65 | Contingent | | Unliquidated |
| ROSITA RO BRIVERA | REDACTED | $304.78 | Contingent | | Unliquidated |
| ROSITA RO BRIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROSITA SANTIAGO VIRUET | REDACTED | $49.42 | Contingent | | Unliquidated |
| ROSITA VALE AVILES | REDACTED | $49.83 | Contingent | | Unliquidated |
| ROSITO LOPEZ RAMOS | REDACTED | $0.17 | Contingent | | Unliquidated |
| ROSSALY PEREZ PIZARRO | REDACTED | $292.07 | Contingent | | Unliquidated |
| ROSSALY PEREZ PIZARRO | REDACTED | $110.95 | Contingent | | Unliquidated |
| ROSSANA COLON LOPEZ | REDACTED | $203.98 | Contingent | | Unliquidated |
| ROSSANA COLON LOPEZ | REDACTED | $0.16 | Contingent | | Unliquidated |
| ROSSANA COLON LOPEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| ROSSANA GIERBOLINI BURGOS | REDACTED | $25.00 | Contingent | | Unliquidated |
| ROSSANA LOPEZ LOPEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| ROSSIVETTE MARTINEZ RIVERA | REDACTED | $42.37 | Contingent | | Unliquidated |
| ROSSY M DIAZ RIVERA | REDACTED | $0.35 | Contingent | | Unliquidated |
| ROSYMAR PENA RAMIREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROUSANA RODRIGUEZ ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROXANA CABELLO REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROXANA DAVILA GARCIA | REDACTED | $5.21 | Contingent | | Unliquidated |
| ROXANA MEDINA MARTES | REDACTED | $81.14 | Contingent | | Unliquidated |
| ROXANA MEDINA MARTES | REDACTED | $72.22 | Contingent | | Unliquidated |
| ROXANA SANTIAGO RODRIGUEZ | REDACTED | $4.79 | Contingent | | Unliquidated |
| ROXANA ZAMBRANA TORRES | REDACTED | $4.82 | Contingent | | Unliquidated |
| ROXANNA M MARQUEZ EMBREE | REDACTED | $52.35 | Contingent | | Unliquidated |
| ROXANNA RIVERA NEGRON | REDACTED | $1.18 | Contingent | | Unliquidated |
| ROXANNA RIVERA NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ROXANNA RUIZ NALES | REDACTED | $34.38 | Contingent | | Unliquidated |
| ROXANNE M RODRIGUEZ RODRIGUEZ | REDACTED | $727.85 | Contingent | | Unliquidated |
| ROXANNE Y VAZQUEZ | REDACTED | $174.02 | Contingent | | Unliquidated |
| RUBE K ORTEGA CRUZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| RUBEL GERENA OLAN | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUBEL RU GERENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUBEN A A MALDONADO CASTEJON | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUBEN A COLON SOTO | REDACTED | $55.47 | Contingent | | Unliquidated |
| RUBEN A DIAZ FIGUEROA | REDACTED | $43.40 | Contingent | | Unliquidated |
| RUBEN A GARCIA ARZOLA | REDACTED | $0.04 | Contingent | | Unliquidated |
| RUBEN A MIRANDA NEGRON | REDACTED | $52.78 | Contingent | | Unliquidated |
| RUBEN A MIRANDA NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUBEN A PEREZ HERNANDEZ | REDACTED | $326.21 | Contingent | | Unliquidated |
| RUBEN A PEREZ HERNANDEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| RUBEN A RESTO FELIX | REDACTED | $0.11 | Contingent | | Unliquidated |
| RUBEN A ROSA GERENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUBEN ADORNO SOTO | REDACTED | $152.82 | Contingent | | Unliquidated |
| RUBEN AGUIRRE ORTIZ | REDACTED | $29.28 | Contingent | | Unliquidated |
| RUBEN ALEMAN RAMIREZ | REDACTED | $99.11 | Contingent | | Unliquidated |
| RUBEN ALSINA COLON | REDACTED | $0.10 | Contingent | | Unliquidated |
| RUBEN ALVARADO MALDONADO | REDACTED | $0.80 | Contingent | | Unliquidated |
| RUBEN AMADO PENA | REDACTED | $115.71 | Contingent | | Unliquidated |
| RUBEN AMARO REYES | REDACTED | $0.04 | Contingent | | Unliquidated |
| RUBEN ARVELO QUINONES | REDACTED | $14.05 | Contingent | | Unliquidated |
| RUBEN ARVELO QUINONES | REDACTED | $13.48 | Contingent | | Unliquidated |
| RUBEN AYRA GARCIA | REDACTED | $37.47 | Contingent | | Unliquidated |
| RUBEN AYRA GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUBEN BENITEZ VARGAS | REDACTED | $1,654.81 | Contingent | | Unliquidated |
| RUBEN BONET FIGUEROA | REDACTED | $0.07 | Contingent | | Unliquidated |
| RUBEN C ROMAN FIGUEROA | REDACTED | $197.16 | Contingent | | Unliquidated |
| RUBEN C ROMAN FIGUEROA | REDACTED | $0.09 | Contingent | | Unliquidated |
| RUBEN CARRASQUILLO RODZ | REDACTED | $28.14 | Contingent | | Unliquidated |
| RUBEN CARRERO | REDACTED | $0.06 | Contingent | | Unliquidated |
| RUBEN CATALA LOPEZ | REDACTED | $44.51 | Contingent | | Unliquidated |
| RUBEN COLON ORTEGA | REDACTED | $82.62 | Contingent | | Unliquidated |
| RUBEN COLON ORTEGA | REDACTED | $1.13 | Contingent | | Unliquidated |
| RUBEN COLON ROSADO | REDACTED | $0.10 | Contingent | | Unliquidated |
| RUBEN COLON ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUBEN CONTRERAS PENA | REDACTED | $3.40 | Contingent | | Unliquidated |
| RUBEN COSME RIVERA | REDACTED | $146.71 | Contingent | | Unliquidated |
| RUBEN CRESPO GONZALEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| RUBEN CRESPO MARTINEZ | REDACTED | $31.70 | Contingent | | Unliquidated |
| RUBEN CRUZ CRUZ | REDACTED | $94.06 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUBEN CRUZ LUCENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUBEN CRUZ QUINONES | REDACTED | $49.11 | Contingent | | Unliquidated |
| RUBEN CRUZ REVERON | REDACTED | $1.76 | Contingent | | Unliquidated |
| RUBEN CRUZ VARGAS | REDACTED | $9.61 | Contingent | | Unliquidated |
| RUBEN CRUZ VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUBEN CRUZ VELEZ | REDACTED | $9.98 | Contingent | | Unliquidated |
| RUBEN D AYALA MORALES | REDACTED | $111.13 | Contingent | | Unliquidated |
| RUBEN D MOTTA RIOS | REDACTED | $98.61 | Contingent | | Unliquidated |
| RUBEN D MOTTA RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUBEN D NAZARIO OSORIO | REDACTED | $106.77 | Contingent | | Unliquidated |
| RUBEN D NIEVES VAZQUEZ | REDACTED | $126.59 | Contingent | | Unliquidated |
| RUBEN DAVILA MALAVE | REDACTED | $55.61 | Contingent | | Unliquidated |
| RUBEN DE JESUS GONZALEZ | REDACTED | $0.23 | Contingent | | Unliquidated |
| RUBEN DIAZ FIGUEROA | REDACTED | $0.35 | Contingent | | Unliquidated |
| RUBEN DIAZ RIVERA | REDACTED | $0.01 | Contingent | | Unliquidated |
| RUBEN DIAZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUBEN E VELEZ AYALA | REDACTED | $261.45 | Contingent | | Unliquidated |
| RUBEN ESPINOSA DIAZ | REDACTED | $43.33 | Contingent | | Unliquidated |
| RUBEN FALCON GALARZA | REDACTED | $93.28 | Contingent | | Unliquidated |
| RUBEN FELICIANO RIVERA | REDACTED | $348.95 | Contingent | | Unliquidated |
| RUBEN FELICIANO RIVERA | REDACTED | $163.07 | Contingent | | Unliquidated |
| RUBEN FIGUEROA TRINIDAD | REDACTED | $111.26 | Contingent | | Unliquidated |
| RUBEN FLORES DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUBEN FLORES MARZAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUBEN FLORES VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUBEN GALARZA ALMODOVAR | REDACTED | $87.00 | Contingent | | Unliquidated |
| RUBEN GINORIO DOMINGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUBEN GOMEZ ROSARIO | REDACTED | $1.45 | Contingent | | Unliquidated |
| RUBEN GOMEZ ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUBEN GOMEZ SANTANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUBEN GONZALEZ CARRASQUILLO | REDACTED | $0.44 | Contingent | | Unliquidated |
| RUBEN GONZALEZ COLOMER | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUBEN GONZALEZ COLON | REDACTED | $0.83 | Contingent | | Unliquidated |
| RUBEN GONZALEZ DIAZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| RUBEN GONZALEZ FIGUEROA | REDACTED | $98.22 | Contingent | | Unliquidated |
| RUBEN GONZALEZ ROSADO | REDACTED | $306.34 | Contingent | | Unliquidated |
| RUBEN GUZMAN OQUENDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUBEN HERNANDEZ MERCADO | REDACTED | $79.39 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUBEN HERNANDEZ MERCADO | REDACTED | $25.88 | Contingent | | Unliquidated |
| RUBEN HERNANDEZ MONTALVO | REDACTED | $111.24 | Contingent | | Unliquidated |
| RUBEN HERNANDEZ RIVERA | REDACTED | $635.98 | Contingent | | Unliquidated |
| RUBEN HERNANDEZ RIVERA | REDACTED | $1.69 | Contingent | | Unliquidated |
| RUBEN HERNANDEZ ROSARIO | REDACTED | $112.11 | Contingent | | Unliquidated |
| RUBEN I ORAMA PABON | REDACTED | $57.60 | Contingent | | Unliquidated |
| RUBEN I ORAMA PABON | REDACTED | $45.63 | Contingent | | Unliquidated |
| RUBEN I RIVERA LOPEZ | REDACTED | $0.41 | Contingent | | Unliquidated |
| RUBEN JUSTINIANO MIRANDA | REDACTED | $0.20 | Contingent | | Unliquidated |
| RUBEN LOPEZ ALVAREZ | REDACTED | $0.15 | Contingent | | Unliquidated |
| RUBEN LOPEZ DE LEON | REDACTED | $67.32 | Contingent | | Unliquidated |
| RUBEN LORENZO CANDELARIA | REDACTED | $242.65 | Contingent | | Unliquidated |
| RUBEN LUCIANO AROCHO | REDACTED | $0.02 | Contingent | | Unliquidated |
| RUBEN LUCIANO DIAZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| RUBEN LUCIANO DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUBEN MARRERO VILLANUEVA | REDACTED | $131.67 | Contingent | | Unliquidated |
| RUBEN MARRERO VILLANUEVA | REDACTED | $111.22 | Contingent | | Unliquidated |
| RUBEN MARTINEZ ALVAREZ | REDACTED | $44.70 | Contingent | | Unliquidated |
| RUBEN MARTINEZ RAMIREZ | REDACTED | $6,011.50 | Contingent | | Unliquidated |
| RUBEN MARTINEZ RAMOS | REDACTED | $39.96 | Contingent | | Unliquidated |
| RUBEN MARTINEZ SEDA | REDACTED | $301.01 | Contingent | | Unliquidated |
| RUBEN MARTINEZ VEGA | REDACTED | $91.83 | Contingent | | Unliquidated |
| RUBEN MEDINA VILLANUEVA | REDACTED | $55.61 | Contingent | | Unliquidated |
| RUBEN MENDEZ ESTREMERA | REDACTED | $100.16 | Contingent | | Unliquidated |
| RUBEN MONSERRATE BERRIOS | REDACTED | $0.62 | Contingent | | Unliquidated |
| RUBEN MORALES GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUBEN MOYA FELICIANO | REDACTED | $169.89 | Contingent | | Unliquidated |
| RUBEN MOYENO CINTRON | REDACTED | $0.59 | Contingent | | Unliquidated |
| RUBEN MOYENO CINTRON | REDACTED | $0.17 | Contingent | | Unliquidated |
| RUBEN MUOZ CRUZ | REDACTED | $343.77 | Contingent | | Unliquidated |
| RUBEN NIEVES DEL VALLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUBEN O FIGUEROA TORRES | REDACTED | $76.69 | Contingent | | Unliquidated |
| RUBEN O FIGUEROA TORRES | REDACTED | $14.35 | Contingent | | Unliquidated |
| RUBEN O FIGUEROA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUBEN O GIERBOLINI ROSA | REDACTED | $34.12 | Contingent | | Unliquidated |
| RUBEN O GONZALEZ VELEZ | REDACTED | $25.68 | Contingent | | Unliquidated |
| RUBEN O GONZALEZ VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUBEN O RODRIGUEZ GONZALEZ | REDACTED | $111.22 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUBEN OCASIO ALEQUIN | REDACTED | $124.75 | Contingent | | Unliquidated |
| RUBEN OCASIO CHICO | REDACTED | $1,658.72 | Contingent | | Unliquidated |
| RUBEN OCASIO CHICO | REDACTED | $46.31 | Contingent | | Unliquidated |
| RUBEN OCASIO VAZQUEZ | REDACTED | $183.94 | Contingent | | Unliquidated |
| RUBEN ORTIZ MALAVE | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUBEN ORTIZ MANZANO | REDACTED | $129.34 | Contingent | | Unliquidated |
| RUBEN ORTIZ MORALES | REDACTED | $30.82 | Contingent | | Unliquidated |
| RUBEN PACHECO GONZALEZ | REDACTED | $33.29 | Contingent | | Unliquidated |
| RUBEN PAGAN RIVERA | REDACTED | $49.39 | Contingent | | Unliquidated |
| RUBEN PAGAN RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUBEN PEREZ ANDINO | REDACTED | $185.77 | Contingent | | Unliquidated |
| RUBEN PEREZ GARCIA | REDACTED | $111.22 | Contingent | | Unliquidated |
| RUBEN PEREZ MARTINEZ | REDACTED | $136.89 | Contingent | | Unliquidated |
| RUBEN PEREZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUBEN QUIJANO GALARZA | REDACTED | $0.35 | Contingent | | Unliquidated |
| RUBEN R QUIONES GOMEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUBEN RABELL RODRIGUEZ | REDACTED | $4.87 | Contingent | | Unliquidated |
| RUBEN RAMIREZ RIVERA | REDACTED | $0.26 | Contingent | | Unliquidated |
| RUBEN RAMOS PARRILLA | REDACTED | $136.32 | Contingent | | Unliquidated |
| RUBEN RIOS CAMACHO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUBEN RIVERA ALVAREZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| RUBEN RIVERA ALVAREZ | REDACTED | $98.01 | Contingent | | Unliquidated |
| RUBEN RIVERA GINORIO | REDACTED | $1,924.95 | Contingent | | Unliquidated |
| RUBEN RIVERA GOMEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUBEN RIVERA OQUENDO | REDACTED | $4.35 | Contingent | | Unliquidated |
| RUBEN RIVERA RIVERA | REDACTED | $1,457.25 | Contingent | | Unliquidated |
| RUBEN RIVERA RIVERA | REDACTED | $147.15 | Contingent | | Unliquidated |
| RUBEN RIVERA RODRIGUEZ | REDACTED | $269.76 | Contingent | | Unliquidated |
| RUBEN RIVERA RODRIGUEZ | REDACTED | $97.24 | Contingent | | Unliquidated |
| RUBEN RIVERA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUBEN RIVERA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUBEN RIVERA TIRADO | REDACTED | $248.54 | Contingent | | Unliquidated |
| RUBEN RODRIGUEZ MARRERO | REDACTED | $0.10 | Contingent | | Unliquidated |
| RUBEN RODRIGUEZ PABON | REDACTED | $11,519.55 | Contingent | | Unliquidated |
| RUBEN RODRIGUEZ PARKER | REDACTED | $0.20 | Contingent | | Unliquidated |
| RUBEN RODRIGUEZ PARRILLA | REDACTED | $166.37 | Contingent | | Unliquidated |
| RUBEN RODRIGUEZ PARRILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUBEN RODRIGUEZ RAMIREZ | REDACTED | $100.15 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUBEN RODRIGUEZ RODRIGUEZ | REDACTED | $45.64 | Contingent | | Unliquidated |
| RUBEN RODRIGUEZ RODRIGUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| RUBEN RODRIGUEZ ROSAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUBEN ROGER VAZQUEZ | REDACTED | $3.57 | Contingent | | Unliquidated |
| RUBEN ROJAS AGOSTO | REDACTED | $163.24 | Contingent | | Unliquidated |
| RUBEN ROJAS MARRERO | REDACTED | $45.63 | Contingent | | Unliquidated |
| RUBEN ROMAN CRUZ | REDACTED | $2.71 | Contingent | | Unliquidated |
| RUBEN ROMERO ROSA | REDACTED | $0.05 | Contingent | | Unliquidated |
| RUBEN ROSA RIVERA | REDACTED | $42.53 | Contingent | | Unliquidated |
| RUBEN ROSARIO RIVERA | REDACTED | $71.72 | Contingent | | Unliquidated |
| RUBEN ROSAS TORO | REDACTED | $0.02 | Contingent | | Unliquidated |
| RUBEN RUIZ ALVAREZ | REDACTED | $102.93 | Contingent | | Unliquidated |
| RUBEN RUIZ TORRES | REDACTED | $70.15 | Contingent | | Unliquidated |
| RUBEN S EDWARDS VOLQUEZ | REDACTED | $34.64 | Contingent | | Unliquidated |
| RUBEN SANTANA DE LA PAZ | REDACTED | $106.31 | Contingent | | Unliquidated |
| RUBEN SANTIAGO AVILES | REDACTED | $50.66 | Contingent | | Unliquidated |
| RUBEN SANTIAGO COTTO | REDACTED | $12.95 | Contingent | | Unliquidated |
| RUBEN SANTIAGO MIRANDA | REDACTED | $60.48 | Contingent | | Unliquidated |
| RUBEN SANTIAGO ROCHE | REDACTED | $1,726.47 | Contingent | | Unliquidated |
| RUBEN SANTIAGO TORRES | REDACTED | $98.22 | Contingent | | Unliquidated |
| RUBEN SANTIAGO TORRES | REDACTED | $98.22 | Contingent | | Unliquidated |
| RUBEN SEMIDEY PINA | REDACTED | $117.88 | Contingent | | Unliquidated |
| RUBEN SEPULVEDA PEREZ | REDACTED | $49.28 | Contingent | | Unliquidated |
| RUBEN SERRANO CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUBEN SERRANO MONCHE | REDACTED | $0.10 | Contingent | | Unliquidated |
| RUBEN SERRANO MONCHE | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUBEN SERRANO MUNOZ | REDACTED | $85.30 | Contingent | | Unliquidated |
| RUBEN SERRANO MUNOZ | REDACTED | $68.93 | Contingent | | Unliquidated |
| RUBEN SOSA MATIAS | REDACTED | $32.74 | Contingent | | Unliquidated |
| RUBEN TORRES DIAZ | REDACTED | $48.81 | Contingent | | Unliquidated |
| RUBEN TORRES PORRATA | REDACTED | $1.20 | Contingent | | Unliquidated |
| RUBEN TORRES RIVERA | REDACTED | $49.12 | Contingent | | Unliquidated |
| RUBEN TORRES RUIZ | REDACTED | $27.38 | Contingent | | Unliquidated |
| RUBEN TORRES TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUBEN VALLEJO SANTOS | REDACTED | $107.22 | Contingent | | Unliquidated |
| RUBEN VALLEJO SANTOS | REDACTED | $28.90 | Contingent | | Unliquidated |
| RUBEN VALLEJO SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUBEN VAZQUEZ PADRO | REDACTED | $32.19 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUBEN VAZQUEZ PADRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUBEN VAZQUEZ RODRIGUEZ | REDACTED | $103.09 | Contingent | | Unliquidated |
| RUBEN VEGA FELICIANO | REDACTED | $0.17 | Contingent | | Unliquidated |
| RUBEN VEGA GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUBEN VEGA MARTINEZ | REDACTED | $486.38 | Contingent | | Unliquidated |
| RUBEN VEGA MARTINEZ | REDACTED | $462.21 | Contingent | | Unliquidated |
| RUBEN VEGA MARTINEZ | REDACTED | $291.33 | Contingent | | Unliquidated |
| RUBEN VEGA MENDEZ | REDACTED | $0.11 | Contingent | | Unliquidated |
| RUBEN VEGA PEREZ | REDACTED | $0.11 | Contingent | | Unliquidated |
| RUBEN VELAZQUEZ CRISPIN | REDACTED | $179.83 | Contingent | | Unliquidated |
| RUBEN VELAZQUEZ CRISPIN | REDACTED | $43.89 | Contingent | | Unliquidated |
| RUBEN VELEZ ROSA | REDACTED | $261.75 | Contingent | | Unliquidated |
| RUBEN VILLEGAS COTTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUBHI GARCIA MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUBIN LUGO RIVERA | REDACTED | $0.02 | Contingent | | Unliquidated |
| RUBINETTE NORMANDIA RODRIGUEZ | REDACTED | $146.82 | Contingent | | Unliquidated |
| RUBY LAO RODRIGUEZ | REDACTED | $0.26 | Contingent | | Unliquidated |
| RUBY RODRIGUEZ MERCADO | REDACTED | $0.32 | Contingent | | Unliquidated |
| RUBY RODRIGUEZ MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUDDY HERNANDEZ HERNANDEZ | REDACTED | $177.33 | Contingent | | Unliquidated |
| RUDERSINDO CRUZ FELICIANO | REDACTED | $98.63 | Contingent | | Unliquidated |
| RUDIN D RAMIREZ DIAZ | REDACTED | $259.81 | Contingent | | Unliquidated |
| RUDY A MAISONET CHEVERE | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUDY AGOSTO VELAZQUEZ | REDACTED | $241.51 | Contingent | | Unliquidated |
| RUDY AGOSTO VELAZQUEZ | REDACTED | $82.96 | Contingent | | Unliquidated |
| RUDY LOPEZ MALDONADO | REDACTED | $49.11 | Contingent | | Unliquidated |
| RUDY MEDINA MELENDEZ | REDACTED | $82.18 | Contingent | | Unliquidated |
| RUDY MEDINA MELENDEZ | REDACTED | $49.02 | Contingent | | Unliquidated |
| RUFINA CABRERA ANDRADES | REDACTED | $0.01 | Contingent | | Unliquidated |
| RUFINA DELGADO CASTRO | REDACTED | $699.23 | Contingent | | Unliquidated |
| RUFINA TRINIDAD SERRANO | REDACTED | $1.04 | Contingent | | Unliquidated |
| RUFINA TRINIDAD SERRANO | REDACTED | $0.07 | Contingent | | Unliquidated |
| RUFINO ANDINO FALERO | REDACTED | $127.49 | Contingent | | Unliquidated |
| RUFINO ANDINO FALERO | REDACTED | $75.54 | Contingent | | Unliquidated |
| RUFINO ANDINO FALERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUFINO BORRERO COLON | REDACTED | $0.01 | Contingent | | Unliquidated |
| RUFINO ECHEVARRIA MARTI | REDACTED | $74.15 | Contingent | | Unliquidated |
| RUFINO ECHEVARRIA RIVERA | REDACTED | $7,118.40 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUFINO ECHEVARRIA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUFINO MARRERO RODRIGUEZ | REDACTED | $171.12 | Contingent | | Unliquidated |
| RUFINO MORALES NIEVES | REDACTED | $238.02 | Contingent | | Unliquidated |
| RUFINO SANCHEZ CRUZ | REDACTED | $99.55 | Contingent | | Unliquidated |
| RUFINO VELAZQUEZ RODRIGUEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| RUFO ROSA BUSO | REDACTED | $0.79 | Contingent | | Unliquidated |
| RUIZ FRANCISCO MERCED | REDACTED | $125.00 | Contingent | | Unliquidated |
| RUIZ FRANCISCO MERCED | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUIZ RU CORDERO | REDACTED | $0.54 | Contingent | | Unliquidated |
| RUIZ RU RAMOS | REDACTED | $94.84 | Contingent | | Unliquidated |
| RUIZ RU RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUIZZOLERT MARTINEZ ORTIZ | REDACTED | $2.78 | Contingent | | Unliquidated |
| RUMUALDO ALMANZAR ALMANZAR | REDACTED | $85.05 | Contingent | | Unliquidated |
| RUPERTA ESTEVES LUCIANO | REDACTED | $212.03 | Contingent | | Unliquidated |
| RUPERTA TORRES GALINDO | REDACTED | $97.83 | Contingent | | Unliquidated |
| RUPERTO A RIOS NIEVES | REDACTED | $293.46 | Contingent | | Unliquidated |
| RUPERTO HERNANDEZ SANCHEZ | REDACTED | $37.65 | Contingent | | Unliquidated |
| RUPERTO OTERO MARTINEZ | REDACTED | $35.55 | Contingent | | Unliquidated |
| RUPERTO OTERO MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUPERTO RIVERA SAEZ | REDACTED | $31.69 | Contingent | | Unliquidated |
| RUPERTO RIVERA SAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUSSELL F LORENZO CHESTNUT | REDACTED | $34.98 | Contingent | | Unliquidated |
| RUSSELL GONZALEZ MONTERO | REDACTED | $35.90 | Contingent | | Unliquidated |
| RUSSELL GUINDIN COLLAZO | REDACTED | $105.47 | Contingent | | Unliquidated |
| RUSSELL ORTIZ RIVERA | REDACTED | $150.20 | Contingent | | Unliquidated |
| RUTH A ALVARADO RODRIGUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| RUTH A CALDERO MORALES | REDACTED | $1,746.02 | Contingent | | Unliquidated |
| RUTH A CALDERO MORALES | REDACTED | $0.32 | Contingent | | Unliquidated |
| RUTH A CALDERO MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUTH A DAVILA GARCIA | REDACTED | $0.28 | Contingent | | Unliquidated |
| RUTH A DAVILA GARCIA | REDACTED | $0.03 | Contingent | | Unliquidated |
| RUTH A MIRO OLIVER | REDACTED | $177.54 | Contingent | | Unliquidated |
| RUTH A RIVAS VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUTH A ZAYAS ESCOBAR | REDACTED | $347.13 | Contingent | | Unliquidated |
| RUTH ADORNO CABRERA | REDACTED | $0.21 | Contingent | | Unliquidated |
| RUTH ALMESTICA BATISTA | REDACTED | $13.62 | Contingent | | Unliquidated |
| RUTH ALVAREZ RAMIREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUTH ALVELO JESUS | REDACTED | $105.46 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUTH ANN MILLS COSTOSO | REDACTED | $4.25 | Contingent | | Unliquidated |
| RUTH ANN MILLS COSTOSO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUTH ANTONGIORGI ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUTH AROCHO SANTIAGO | REDACTED | $67.20 | Contingent | | Unliquidated |
| RUTH ARROYO RODRIGUEZ | REDACTED | $0.32 | Contingent | | Unliquidated |
| RUTH B DIAZ CARRASQUILLO | REDACTED | $0.57 | Contingent | | Unliquidated |
| RUTH B VAZQUEZ ROMAN | REDACTED | $0.06 | Contingent | | Unliquidated |
| RUTH B ZAMORA MEDINA | REDACTED | $49.80 | Contingent | | Unliquidated |
| RUTH BERMUDEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUTH BERRIOS COLLAZO | REDACTED | $107.51 | Contingent | | Unliquidated |
| RUTH BERRIOS COLLAZO | REDACTED | $62.89 | Contingent | | Unliquidated |
| RUTH BERRIOS COLLAZO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUTH C C RODRIGUEZ FIGUEROA | REDACTED | $1,319.92 | Contingent | | Unliquidated |
| RUTH CALDERON FUENTES | REDACTED | $33.42 | Contingent | | Unliquidated |
| RUTH CALDERON TALAVERA | REDACTED | $41.39 | Contingent | | Unliquidated |
| RUTH CARRION ESQUILIN | REDACTED | $0.10 | Contingent | | Unliquidated |
| RUTH D CRUZ DIAZ | REDACTED | $7.42 | Contingent | | Unliquidated |
| RUTH D D JACKSON MORALES | REDACTED | $32.82 | Contingent | | Unliquidated |
| RUTH D TORRES ZABALA | REDACTED | $1,576.58 | Contingent | | Unliquidated |
| RUTH E ARRIAGA SANTANA | REDACTED | $54.01 | Contingent | | Unliquidated |
| RUTH E BARNES CALZADA | REDACTED | $55.61 | Contingent | | Unliquidated |
| RUTH E CARRILLO MELENDEZ | REDACTED | $4.22 | Contingent | | Unliquidated |
| RUTH E CARRILLO MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUTH E CORREA LLERAS | REDACTED | $90.91 | Contingent | | Unliquidated |
| RUTH E E RIOS DIAZ | REDACTED | $152.24 | Contingent | | Unliquidated |
| RUTH E FERRER GARCIA | REDACTED | $0.35 | Contingent | | Unliquidated |
| RUTH E FERRER GARCIA | REDACTED | $0.05 | Contingent | | Unliquidated |
| RUTH E FIGUEROA ROMA N | REDACTED | $29.50 | Contingent | | Unliquidated |
| RUTH E FIGUEROA VALLDEJULI | REDACTED | $0.19 | Contingent | | Unliquidated |
| RUTH E HEREDIA NEGRON | REDACTED | $451.62 | Contingent | | Unliquidated |
| RUTH E MARTINEZ GUZMAN | REDACTED | $171.15 | Contingent | | Unliquidated |
| RUTH E MELENDEZ FALU | REDACTED | $49.09 | Contingent | | Unliquidated |
| RUTH E MELENDEZ ORTEGA | REDACTED | $148.31 | Contingent | | Unliquidated |
| RUTH E MELENDEZ ORTEGA | REDACTED | $141.68 | Contingent | | Unliquidated |
| RUTH E MELENDEZ ORTEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUTH E MENDEZ MENDEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| RUTH E SANTIAGO RODRIGUEZ | REDACTED | $125.43 | Contingent | | Unliquidated |
| RUTH E SANTIAGO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUTH E SCHMIDT GARCIA | REDACTED | $298.08 | Contingent | | Unliquidated |
| RUTH E SOISA RUIZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| RUTH E SOTO RODRIGUEZ | REDACTED | $92.68 | Contingent | | Unliquidated |
| RUTH E TORRES VELLON | REDACTED | $0.03 | Contingent | | Unliquidated |
| RUTH ENCARNACION COLON | REDACTED | $13.97 | Contingent | | Unliquidated |
| RUTH ENCARNACION COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUTH ESTRADA RAMIREZ | REDACTED | $886.43 | Contingent | | Unliquidated |
| RUTH FELICIANO DELGADO | REDACTED | $16.92 | Contingent | | Unliquidated |
| RUTH FELICIANO DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUTH FLORES MELENDEZ | REDACTED | $16.73 | Contingent | | Unliquidated |
| RUTH GONZALEZ | REDACTED | $1.07 | Contingent | | Unliquidated |
| RUTH H COLON GARCIA | REDACTED | $67.86 | Contingent | | Unliquidated |
| RUTH I DE JESUS SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUTH I GONZALEZ GONZALEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| RUTH I OQUENDO ZACARIAS | REDACTED | $49.12 | Contingent | | Unliquidated |
| RUTH I PENA LLANOS | REDACTED | $0.09 | Contingent | | Unliquidated |
| RUTH I QUINONES ROSSY | REDACTED | $46.40 | Contingent | | Unliquidated |
| RUTH J RIVERA MELENDEZ | REDACTED | $9,794.10 | Contingent | | Unliquidated |
| RUTH J RIVERA MELENDEZ | REDACTED | $52.99 | Contingent | | Unliquidated |
| RUTH J RODRIGUEZ FIGUEROA | REDACTED | $352.94 | Contingent | | Unliquidated |
| RUTH JESUS RODRIGUEZ | REDACTED | $12.75 | Contingent | | Unliquidated |
| RUTH L GONZALEZ GUADALU | REDACTED | $39.39 | Contingent | | Unliquidated |
| RUTH L GONZALEZ GUADALU | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUTH L RIVERA GUZMAN | REDACTED | $0.06 | Contingent | | Unliquidated |
| RUTH LEON RUTH | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUTH LINARES PAGAN | REDACTED | $41.02 | Contingent | | Unliquidated |
| RUTH LOPEZ DELGADO | REDACTED | $8.00 | Contingent | | Unliquidated |
| RUTH LOPEZ RODRIGUEZ | REDACTED | $21.02 | Contingent | | Unliquidated |
| RUTH M ALEJANDRO HERNANDEZ | REDACTED | $39.92 | Contingent | | Unliquidated |
| RUTH M CARDONA CARDONA | REDACTED | $0.17 | Contingent | | Unliquidated |
| RUTH M DIAZ MORALES | REDACTED | $38.06 | Contingent | | Unliquidated |
| RUTH M FERNANDEZ RIVERA | REDACTED | $0.07 | Contingent | | Unliquidated |
| RUTH M GARCIA GONZALEZ | REDACTED | $0.23 | Contingent | | Unliquidated |
| RUTH M M BURGOS CRUZ | REDACTED | $0.45 | Contingent | | Unliquidated |
| RUTH M MELENDEZ ALICEA | REDACTED | $132.40 | Contingent | | Unliquidated |
| RUTH M PEREZ RIVERA | REDACTED | $99.08 | Contingent | | Unliquidated |
| RUTH M PEREZ VIERA | REDACTED | $444.88 | Contingent | | Unliquidated |
| RUTH M PEREZ VIERA | REDACTED | $222.44 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUTH M RIVERA GARCIA | REDACTED | $110.68 | Contingent | | Unliquidated |
| RUTH M RODRIGUEZ OJEDA | REDACTED | $78.15 | Contingent | | Unliquidated |
| RUTH M RODRIGUEZ RIVERA | REDACTED | $0.55 | Contingent | | Unliquidated |
| RUTH M SANTIAGO MARTINEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| RUTH MARTINEZ APONTE | REDACTED | $4.60 | Contingent | | Unliquidated |
| RUTH MARTINEZ APONTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUTH MATOS RIVERA | REDACTED | $59.62 | Contingent | | Unliquidated |
| RUTH MATOS RIVERA | REDACTED | $0.94 | Contingent | | Unliquidated |
| RUTH MIRANDA NIEVES | REDACTED | $1,126.39 | Contingent | | Unliquidated |
| RUTH MIRANDA NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUTH MUNOZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUTH N CANCEL DIAZ | REDACTED | $863.90 | Contingent | | Unliquidated |
| RUTH N COLON CARTAGENA | REDACTED | $74.29 | Contingent | | Unliquidated |
| RUTH N COLON RAMIREZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| RUTH N CORDERO TORRES | REDACTED | $207.07 | Contingent | | Unliquidated |
| RUTH N CORDERO TORRES | REDACTED | $63.90 | Contingent | | Unliquidated |
| RUTH N DE JESUS ALVAREZ | REDACTED | $96.84 | Contingent | | Unliquidated |
| RUTH N GAUD RIVERA | REDACTED | $0.08 | Contingent | | Unliquidated |
| RUTH N GUZMAN FRADERA | REDACTED | $243.96 | Contingent | | Unliquidated |
| RUTH N ISAAC PEMBERTON | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUTH N PRADO RIVERA | REDACTED | $95.60 | Contingent | | Unliquidated |
| RUTH O O VAZQUEZ HERNANDEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| RUTH OROZCO RIVERA | REDACTED | $60.69 | Contingent | | Unliquidated |
| RUTH OSORIO TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUTH PABON MENDEZ | REDACTED | $0.11 | Contingent | | Unliquidated |
| RUTH PIMENTEL CRESPO | REDACTED | $4,826.94 | Contingent | | Unliquidated |
| RUTH QUINONES MARTINEZ | REDACTED | $217.50 | Contingent | | Unliquidated |
| RUTH QUINONES MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUTH QUINONES MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUTH RESTO RAMOS | REDACTED | $364.46 | Contingent | | Unliquidated |
| RUTH RIOS LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUTH RIVERA CORTES | REDACTED | $93.86 | Contingent | | Unliquidated |
| RUTH RIVERA SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUTH RODRGIUEZ MUNOZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| RUTH RODRIGUEZ OROZCO | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUTH RODRIGUEZ QUINONES | REDACTED | $95.47 | Contingent | | Unliquidated |
| RUTH RU BETANCOURT | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUTH SANTIAGO CASTRO | REDACTED | $4,612.60 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| RUTH SILVA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| RUTH TOLEDO AMILL | REDACTED | $291.27 | Contingent | | Unliquidated |
| RUTH VAZQUEZ RAMIREZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| RUTH VEGA LAUREANO | REDACTED | $111.22 | Contingent | | Unliquidated |
| RUTH VELAZQUEZ CARRION | REDACTED | $81.28 | Contingent | | Unliquidated |
| RUTH VELEZ SANCHEZ | REDACTED | $26.35 | Contingent | | Unliquidated |
| RUTH VERA ALVAREZ | REDACTED | $312.20 | Contingent | | Unliquidated |
| RUTH VIZCARRONDO PIZARRO | REDACTED | $0.37 | Contingent | | Unliquidated |
| RUTTY COLON GONZALEZ | REDACTED | $1.16 | Contingent | | Unliquidated |
| RYAN LEBRON RIVERA | REDACTED | $15.73 | Contingent | | Unliquidated |
| RYAN LEBRON RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAADIA MEDINA RODRIGUEZ | REDACTED | $95.99 | Contingent | | Unliquidated |
| SAADIA PERALES SANTANA | REDACTED | $0.19 | Contingent | | Unliquidated |
| SAADIA PERALES SANTANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SABAD J DELGADO HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SABAD LOPEZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SABINO COLON ORTIZ | REDACTED | $835.12 | Contingent | | Unliquidated |
| SABINO FIGARO BARBUENA | REDACTED | $0.31 | Contingent | | Unliquidated |
| SABULO GARCIA SANCHEZ | REDACTED | $328.64 | Contingent | | Unliquidated |
| SABULO GARCIA SANCHEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| SABY CARDONA RIVERA | REDACTED | $520.50 | Contingent | | Unliquidated |
| SABY CARDONA RIVERA | REDACTED | $73.07 | Contingent | | Unliquidated |
| SADALLY ORAMA FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SADDY H ESCOBALES ORTIZ | REDACTED | $184.14 | Contingent | | Unliquidated |
| SADDY MATOS RIVERA | REDACTED | $101.40 | Contingent | | Unliquidated |
| SADIA R MERCEDES CUELLO | REDACTED | $237.79 | Contingent | | Unliquidated |
| SADY O GARCIA BETANCOURT | REDACTED | $0.11 | Contingent | | Unliquidated |
| SAHIR E DIAZ PEREZ | REDACTED | $0.70 | Contingent | | Unliquidated |
| SAHIR E DIAZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAHUDIE ARRIETA | REDACTED | $87.00 | Contingent | | Unliquidated |
| SAHUDIE ARRIETA | REDACTED | $25.46 | Contingent | | Unliquidated |
| SAHUDIE ARRIETA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAIMARA GARCIA VALLEJO | REDACTED | $1.42 | Contingent | | Unliquidated |
| SAIN COLON REYES | REDACTED | $2,049.84 | Contingent | | Unliquidated |
| SALAMANCA SA MARTIR | REDACTED | $63.86 | Contingent | | Unliquidated |
| SALAMANCA SA MARTIR | REDACTED | $4.30 | Contingent | | Unliquidated |
| SALLEY PUGH PACHECO | REDACTED | $0.23 | Contingent | | Unliquidated |
| SALLY E RAMOS NAVARRO | REDACTED | $8,538.72 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SALLY E RAMOS NAVARRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SALLY R VELEZ RIVERA | REDACTED | $0.35 | Contingent | | Unliquidated |
| SALOMON RIOS SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SALOMON RIOS SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SALUSTIANA TIRADO DIAZ | REDACTED | $29.37 | Contingent | | Unliquidated |
| SALUSTIANO AYALA RIVERA | REDACTED | $100.10 | Contingent | | Unliquidated |
| SALUSTIANO RAMOS LOPEZ | REDACTED | $53.64 | Contingent | | Unliquidated |
| SALUSTIANO SANCHEZ CAYCOYA | REDACTED | $78.94 | Contingent | | Unliquidated |
| SALVADOR A FIGUEROA ROSADO | REDACTED | $171.94 | Contingent | | Unliquidated |
| SALVADOR ACOBIS RIVERA | REDACTED | $0.25 | Contingent | | Unliquidated |
| SALVADOR AYALA NIEVES | REDACTED | $50.07 | Contingent | | Unliquidated |
| SALVADOR BAEZ MEDINA | REDACTED | $0.18 | Contingent | | Unliquidated |
| SALVADOR CABAN AVILES | REDACTED | $0.00 | Contingent | | Unliquidated |
| SALVADOR CARIRE RODRIGUEZ | REDACTED | $0.13 | Contingent | | Unliquidated |
| SALVADOR CORREA CORTES | REDACTED | $64.95 | Contingent | | Unliquidated |
| SALVADOR CRESPO REYES | REDACTED | $386.78 | Contingent | | Unliquidated |
| SALVADOR FLECHA CASILLAS | REDACTED | $98.22 | Contingent | | Unliquidated |
| SALVADOR FLORES CARRASQUILLO | REDACTED | $0.17 | Contingent | | Unliquidated |
| SALVADOR GELABERT SANTIAGO | REDACTED | $191.30 | Contingent | | Unliquidated |
| SALVADOR GERENA RIOS | REDACTED | $125.32 | Contingent | | Unliquidated |
| SALVADOR GERENA RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| SALVADOR GONZALEZ RIVERA | REDACTED | $111.23 | Contingent | | Unliquidated |
| SALVADOR HERNANDEZ SALVADOR | REDACTED | $52.78 | Contingent | | Unliquidated |
| SALVADOR J J DIAZ COLON | REDACTED | $121.05 | Contingent | | Unliquidated |
| SALVADOR J J DIAZ COLON | REDACTED | $0.04 | Contingent | | Unliquidated |
| SALVADOR JIMENEZ RODRIGUEZ | REDACTED | $49.71 | Contingent | | Unliquidated |
| SALVADOR JIMENEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SALVADOR LEON DIAZ | REDACTED | $111.15 | Contingent | | Unliquidated |
| SALVADOR LEON DIAZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| SALVADOR MARTINEZ LOPEZ | REDACTED | $88.98 | Contingent | | Unliquidated |
| SALVADOR MARTINEZ LOPEZ | REDACTED | $88.98 | Contingent | | Unliquidated |
| SALVADOR MAS QUINONES | REDACTED | $0.60 | Contingent | | Unliquidated |
| SALVADOR MENDEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SALVADOR MENDEZ TORRES | REDACTED | $97.49 | Contingent | | Unliquidated |
| SALVADOR MENDEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| SALVADOR MIRANDA MORALES | REDACTED | $49.12 | Contingent | | Unliquidated |
| SALVADOR MORALES RODRIGUEZ | REDACTED | $147.14 | Contingent | | Unliquidated |
| SALVADOR NEGRON JESUS | REDACTED | $136.86 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SALVADOR OTERO ROMAN | REDACTED | $64.14 | Contingent | | Unliquidated |
| SALVADOR RAMIREZ CARDONA | REDACTED | $43.28 | Contingent | | Unliquidated |
| SALVADOR RAMIREZ CARDONA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SALVADOR RAMOS LOPEZ | REDACTED | $2,112.36 | Contingent | | Unliquidated |
| SALVADOR RAMOS SERRANO | REDACTED | $98.58 | Contingent | | Unliquidated |
| SALVADOR RAMOS VAZQUEZ | REDACTED | $53.02 | Contingent | | Unliquidated |
| SALVADOR RAYA DAVILA | REDACTED | $359.43 | Contingent | | Unliquidated |
| SALVADOR RESTO ROSARIO | REDACTED | $0.02 | Contingent | | Unliquidated |
| SALVADOR REVERON COMULADA | REDACTED | $49.12 | Contingent | | Unliquidated |
| SALVADOR RIOS DEIDA | REDACTED | $181.02 | Contingent | | Unliquidated |
| SALVADOR SANABRIA TORRES | REDACTED | $0.04 | Contingent | | Unliquidated |
| SALVADOR SANCHEZ RODRIGUEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| SALVADOR SANTIAGO VARGAS | REDACTED | $2.93 | Contingent | | Unliquidated |
| SALVADOR TORO PEREZ | REDACTED | $0.26 | Contingent | | Unliquidated |
| SALVADOR TORRES BAEZ | REDACTED | $387.25 | Contingent | | Unliquidated |
| SALVADOR VELEZ LOPEZ | REDACTED | $0.16 | Contingent | | Unliquidated |
| SALVADOR VELEZ ROSA | REDACTED | $96.71 | Contingent | | Unliquidated |
| SALVATORE A CASALE VILLANI | REDACTED | $197.50 | Contingent | | Unliquidated |
| SALVI CARABALLO RAMOS | REDACTED | $111.18 | Contingent | | Unliquidated |
| SAMAIRA FILOMENO SANTANA | REDACTED | $33.59 | Contingent | | Unliquidated |
| SAMANTHA PIKE RODRIGUEZ | REDACTED | $614.64 | Contingent | | Unliquidated |
| SAMARIE SANCHEZ RODRIGUEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| SAMARIS BOBE SILVA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAMIA I PEREZ ARCE | REDACTED | $649.36 | Contingent | | Unliquidated |
| SAMIA I PEREZ ARCE | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAMIA I PEREZ ARCE | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAMIA ORTIZ CURET | REDACTED | $0.08 | Contingent | | Unliquidated |
| SAMIRA SANCHEZ ROBLES | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAMMY ESQUILIN PIZARRO | REDACTED | $1,287.68 | Contingent | | Unliquidated |
| SAMMY ESQUILIN PIZARRO | REDACTED | $156.17 | Contingent | | Unliquidated |
| SAMMY NIEVES VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAMMY RAMOS RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAMUEL ACEVEDO AMOROS | REDACTED | $183.85 | Contingent | | Unliquidated |
| SAMUEL ACEVEDO MERCADO | REDACTED | $6.99 | Contingent | | Unliquidated |
| SAMUEL ACOSTA MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAMUEL AGUILAR HERNANDEZ | REDACTED | $301.32 | Contingent | | Unliquidated |
| SAMUEL AGUILAR HERNANDEZ | REDACTED | $162.46 | Contingent | | Unliquidated |
| SAMUEL AGUILAR HERNANDEZ | REDACTED | $64.33 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SAMUEL AGUILAR HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAMUEL AGUILAR HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAMUEL ALEJANDRO ESQUILIN | REDACTED | $11,438.16 | Contingent | | Unliquidated |
| SAMUEL AROCHO SANTIAGO | REDACTED | $529.58 | Contingent | | Unliquidated |
| SAMUEL ARROYO PADILLA | REDACTED | $65.90 | Contingent | | Unliquidated |
| SAMUEL AVILES RAMOS | REDACTED | $0.07 | Contingent | | Unliquidated |
| SAMUEL AVILES RODRIGUEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| SAMUEL AYALA RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAMUEL BAEZ HERNANDEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| SAMUEL BAEZ RODRIGUEZ | REDACTED | $181.20 | Contingent | | Unliquidated |
| SAMUEL BAEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAMUEL BORGES COLON | REDACTED | $0.40 | Contingent | | Unliquidated |
| SAMUEL BORGOS TORRES | REDACTED | $0.02 | Contingent | | Unliquidated |
| SAMUEL BORIA CLEMENTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAMUEL BRITO MORALES | REDACTED | $0.01 | Contingent | | Unliquidated |
| SAMUEL BURGOS LOPEZ | REDACTED | $92.18 | Contingent | | Unliquidated |
| SAMUEL BURGOS LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAMUEL BURGOS ORTIZ | REDACTED | $150.28 | Contingent | | Unliquidated |
| SAMUEL BURGOS ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAMUEL BURGOS RUIZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| SAMUEL CABAN TORRES | REDACTED | $181.50 | Contingent | | Unliquidated |
| SAMUEL CATALA MARQUEZ | REDACTED | $35.46 | Contingent | | Unliquidated |
| SAMUEL CATALA MARQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAMUEL COLON PIZARRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAMUEL CORDERO CRUZ | REDACTED | $44.69 | Contingent | | Unliquidated |
| SAMUEL CORDERO CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAMUEL CORREA PINA | REDACTED | $83.71 | Contingent | | Unliquidated |
| SAMUEL CORREA ROBLES | REDACTED | $153.62 | Contingent | | Unliquidated |
| SAMUEL CORREA ROBLES | REDACTED | $128.18 | Contingent | | Unliquidated |
| SAMUEL CRUZ ROMAN | REDACTED | $406.69 | Contingent | | Unliquidated |
| SAMUEL CRUZ ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAMUEL DAVILA GARCIA | REDACTED | $146.88 | Contingent | | Unliquidated |
| SAMUEL DAVILA GARCIA | REDACTED | $7.77 | Contingent | | Unliquidated |
| SAMUEL DELGADO REYES | REDACTED | $30.44 | Contingent | | Unliquidated |
| SAMUEL DELGADO RODRIGUEZ | REDACTED | $133.72 | Contingent | | Unliquidated |
| SAMUEL DELGADO ZAYAS | REDACTED | $111.22 | Contingent | | Unliquidated |
| SAMUEL DELGADO ZAYAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAMUEL DIAZ FELIX | REDACTED | $1.07 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SAMUEL DIAZ ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAMUEL E CEPEDA ARCELAY | REDACTED | $58.56 | Contingent | | Unliquidated |
| SAMUEL E FIGUEROA LOPEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| SAMUEL E SURO SOTO | REDACTED | $55.44 | Contingent | | Unliquidated |
| SAMUEL E SURO SOTO | REDACTED | $41.10 | Contingent | | Unliquidated |
| SAMUEL ECHEVARRIA COLON | REDACTED | $1.15 | Contingent | | Unliquidated |
| SAMUEL ENCARNACION NIEVES | REDACTED | $106.82 | Contingent | | Unliquidated |
| SAMUEL ENCARNACION NIEVES | REDACTED | $0.25 | Contingent | | Unliquidated |
| SAMUEL ENCARNACION NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAMUEL ESTRELLA SOTO | REDACTED | $0.37 | Contingent | | Unliquidated |
| SAMUEL ESTRELLA SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAMUEL FEBO SANTIAGO | REDACTED | $32.17 | Contingent | | Unliquidated |
| SAMUEL FEBO SANTIAGO | REDACTED | $9.19 | Contingent | | Unliquidated |
| SAMUEL FELICIANO RIVERA | REDACTED | $24.82 | Contingent | | Unliquidated |
| SAMUEL FIGUEROA AQUINO | REDACTED | $244.65 | Contingent | | Unliquidated |
| SAMUEL FIGUEROA AQUINO | REDACTED | $19.69 | Contingent | | Unliquidated |
| SAMUEL FIGUEROA AQUINO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAMUEL FIGUEROA HERNANDEZ | REDACTED | $131.01 | Contingent | | Unliquidated |
| SAMUEL FIGUEROA PEREIRA | REDACTED | $1,413.90 | Contingent | | Unliquidated |
| SAMUEL FLORES CABAN | REDACTED | $196.21 | Contingent | | Unliquidated |
| SAMUEL FUENTES ESCOBAR | REDACTED | $0.07 | Contingent | | Unliquidated |
| SAMUEL FUENTES ESCOBAR | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAMUEL GARAYUA TORRES | REDACTED | $49.12 | Contingent | | Unliquidated |
| SAMUEL GARCIA BARRETO | REDACTED | $0.10 | Contingent | | Unliquidated |
| SAMUEL GARCIA DE LA PAZ | REDACTED | $304.62 | Contingent | | Unliquidated |
| SAMUEL GARCIA FIGUEROA | REDACTED | $111.22 | Contingent | | Unliquidated |
| SAMUEL GARCIA OSORIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAMUEL GARCIA RIVERA | REDACTED | $60.46 | Contingent | | Unliquidated |
| SAMUEL GARCIA RIVERA | REDACTED | $1.79 | Contingent | | Unliquidated |
| SAMUEL GARCIA RODRIGUEZ | REDACTED | $529.33 | Contingent | | Unliquidated |
| SAMUEL GIORGI GARCIA | REDACTED | $2,983.29 | Contingent | | Unliquidated |
| SAMUEL GONZALEZ MELENDEZ | REDACTED | $54.07 | Contingent | | Unliquidated |
| SAMUEL GONZALEZ PEREZ | REDACTED | $46.72 | Contingent | | Unliquidated |
| SAMUEL GONZALEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAMUEL GONZALEZ RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAMUEL GONZALEZ RIVERA | REDACTED | $128.69 | Contingent | | Unliquidated |
| SAMUEL GONZALEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAMUEL GONZALEZ ROSARIO | REDACTED | $0.34 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SAMUEL GUADIAOLA FLORES | REDACTED | $792.26 | Contingent | | Unliquidated |
| SAMUEL GUERRIDO RIVERA | REDACTED | $0.87 | Contingent | | Unliquidated |
| SAMUEL GUZMAN RIVERA | REDACTED | $170.10 | Contingent | | Unliquidated |
| SAMUEL HERNANDEZ DELGADO | REDACTED | $0.02 | Contingent | | Unliquidated |
| SAMUEL HERNANDEZ GOMEZ | REDACTED | $75.30 | Contingent | | Unliquidated |
| SAMUEL HERNANDEZ TORRES | REDACTED | $0.23 | Contingent | | Unliquidated |
| SAMUEL JACKSON TORRES | REDACTED | $57.63 | Contingent | | Unliquidated |
| SAMUEL JIMENEZ LOZADA | REDACTED | $68.60 | Contingent | | Unliquidated |
| SAMUEL JURADO ROQUE | REDACTED | $312.94 | Contingent | | Unliquidated |
| SAMUEL LANZO ESCOBAR | REDACTED | $111.53 | Contingent | | Unliquidated |
| SAMUEL LOPEZ BONILLA | REDACTED | $132.40 | Contingent | | Unliquidated |
| SAMUEL LOPEZ CALDERON | REDACTED | $94.80 | Contingent | | Unliquidated |
| SAMUEL LOPEZ CALDERON | REDACTED | $0.28 | Contingent | | Unliquidated |
| SAMUEL LOPEZ CALDERON | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAMUEL LOPEZ OSORIO | REDACTED | $0.45 | Contingent | | Unliquidated |
| SAMUEL LOPEZ OSORIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAMUEL LOPEZ SANCHEZ | REDACTED | $333.69 | Contingent | | Unliquidated |
| SAMUEL LUCIANO RIVAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAMUEL LUGO DACOSTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAMUEL LUGO RODRIGUEZ | REDACTED | $43.16 | Contingent | | Unliquidated |
| SAMUEL MACHADO RODRIGUEZ | REDACTED | $93.43 | Contingent | | Unliquidated |
| SAMUEL MACHADO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAMUEL MACHADO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAMUEL MARRERO DAVILA | REDACTED | $0.29 | Contingent | | Unliquidated |
| SAMUEL MARTINEZ CRUZ | REDACTED | $0.11 | Contingent | | Unliquidated |
| SAMUEL MARTINEZ PAGAN | REDACTED | $294.43 | Contingent | | Unliquidated |
| SAMUEL MARTINEZ PEREZ | REDACTED | $147.26 | Contingent | | Unliquidated |
| SAMUEL MATEO VEGA | REDACTED | $111.22 | Contingent | | Unliquidated |
| SAMUEL MATIAS ALVAREZ | REDACTED | $3,045.46 | Contingent | | Unliquidated |
| SAMUEL MATIAS ALVAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAMUEL MATOS RIVERA | REDACTED | $29.29 | Contingent | | Unliquidated |
| SAMUEL MELENDEZ ROSA | REDACTED | $208.10 | Contingent | | Unliquidated |
| SAMUEL MERCADO MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAMUEL MERCED JUNE | REDACTED | $3.34 | Contingent | | Unliquidated |
| SAMUEL MONTALVO ORTEGA | REDACTED | $0.12 | Contingent | | Unliquidated |
| SAMUEL MONTALVO RODRIGUEZ | REDACTED | $282.78 | Contingent | | Unliquidated |
| SAMUEL MORALES PEREZ | REDACTED | $111.05 | Contingent | | Unliquidated |
| SAMUEL MORALES VALENTIN | REDACTED | $96.32 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SAMUEL NIEVES CORDERO | REDACTED | $176.68 | Contingent | | Unliquidated |
| SAMUEL NIEVES CORDERO | REDACTED | $0.03 | Contingent | | Unliquidated |
| SAMUEL NIEVES ORTIZ | REDACTED | $0.76 | Contingent | | Unliquidated |
| SAMUEL NIEVES PENA | REDACTED | $28.93 | Contingent | | Unliquidated |
| SAMUEL NIEVES VALENCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAMUEL NIEVES ZENO | REDACTED | $0.63 | Contingent | | Unliquidated |
| SAMUEL OCASIO CORPES | REDACTED | $37.14 | Contingent | | Unliquidated |
| SAMUEL OJEDA MENDEZ | REDACTED | $2.23 | Contingent | | Unliquidated |
| SAMUEL OLAN MERCADO | REDACTED | $0.01 | Contingent | | Unliquidated |
| SAMUEL OLAN MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAMUEL ORENGO COLLAZO | REDACTED | $745.99 | Contingent | | Unliquidated |
| SAMUEL ORTIZ APONTE | REDACTED | $272.98 | Contingent | | Unliquidated |
| SAMUEL ORTIZ APONTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAMUEL PANETO ROMERO | REDACTED | $221.18 | Contingent | | Unliquidated |
| SAMUEL PENA RODRIGUEZ | REDACTED | $548.59 | Contingent | | Unliquidated |
| SAMUEL PEREZ CUEVAS | REDACTED | $545.88 | Contingent | | Unliquidated |
| SAMUEL PEREZ CUEVAS | REDACTED | $123.17 | Contingent | | Unliquidated |
| SAMUEL PEREZ CUEVAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAMUEL PEREZ DIAZ | REDACTED | $779.63 | Contingent | | Unliquidated |
| SAMUEL PEREZ ECHEVARRIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAMUEL PEREZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAMUEL PEREZ LOPEZ | REDACTED | $75.36 | Contingent | | Unliquidated |
| SAMUEL PEREZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAMUEL PEREZ SOLER | REDACTED | $44.03 | Contingent | | Unliquidated |
| SAMUEL PEREZ SOTO | REDACTED | $945.20 | Contingent | | Unliquidated |
| SAMUEL QUINONES MOREIRA | REDACTED | $111.05 | Contingent | | Unliquidated |
| SAMUEL QUINONES VIDAL | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAMUEL QUINTANA FIGUEROA | REDACTED | $19.64 | Contingent | | Unliquidated |
| SAMUEL R MIRANDA CALDERO | REDACTED | $93.62 | Contingent | | Unliquidated |
| SAMUEL RAMIREZ SANTIAGO | REDACTED | $0.35 | Contingent | | Unliquidated |
| SAMUEL RAMOS PEREZ | REDACTED | $60.24 | Contingent | | Unliquidated |
| SAMUEL RAMOS RIVERA | REDACTED | $0.02 | Contingent | | Unliquidated |
| SAMUEL RESTO ADORNO | REDACTED | $0.17 | Contingent | | Unliquidated |
| SAMUEL REYES BONILLA | REDACTED | $49.56 | Contingent | | Unliquidated |
| SAMUEL REYES LLANOS | REDACTED | $0.06 | Contingent | | Unliquidated |
| SAMUEL REYES NEGRON | REDACTED | $616.27 | Contingent | | Unliquidated |
| SAMUEL REYES NEGRON | REDACTED | $16.80 | Contingent | | Unliquidated |
| SAMUEL REYES VICENS | REDACTED | $51.29 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SAMUEL RIOS CRUZ | REDACTED | $97.70 | Contingent | | Unliquidated |
| SAMUEL RIOS HERNANDEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| SAMUEL RIVERA FLORES | REDACTED | $0.17 | Contingent | | Unliquidated |
| SAMUEL RIVERA JUARBE | REDACTED | $0.01 | Contingent | | Unliquidated |
| SAMUEL RIVERA MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAMUEL RIVERA PAGAN | REDACTED | $132.40 | Contingent | | Unliquidated |
| SAMUEL RIVERA PEREZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| SAMUEL RIVERA RIVERA | REDACTED | $333.70 | Contingent | | Unliquidated |
| SAMUEL RIVERA RIVERA | REDACTED | $6.04 | Contingent | | Unliquidated |
| SAMUEL RIVERA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAMUEL RIVERA RORIGUEZ | REDACTED | $45.05 | Contingent | | Unliquidated |
| SAMUEL RIVERA VALDES | REDACTED | $0.35 | Contingent | | Unliquidated |
| SAMUEL ROBLES BERMUDEZ | REDACTED | $239.50 | Contingent | | Unliquidated |
| SAMUEL ROBLES MONTANEZ | REDACTED | $567.56 | Contingent | | Unliquidated |
| SAMUEL ROBLES MONTANEZ | REDACTED | $550.52 | Contingent | | Unliquidated |
| SAMUEL ROBLES MONTANEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAMUEL RODRIGUEZ GRAULAU | REDACTED | $196.29 | Contingent | | Unliquidated |
| SAMUEL RODRIGUEZ MASSAS | REDACTED | $48.72 | Contingent | | Unliquidated |
| SAMUEL RODRIGUEZ MUNIZ | REDACTED | $687.29 | Contingent | | Unliquidated |
| SAMUEL RODRIGUEZ SERRANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAMUEL ROSA NAVARRO | REDACTED | $111.22 | Contingent | | Unliquidated |
| SAMUEL ROSADO VAZQUEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| SAMUEL SA FIGUEROA | REDACTED | $0.04 | Contingent | | Unliquidated |
| SAMUEL SA GONZALEZ | REDACTED | $99.97 | Contingent | | Unliquidated |
| SAMUEL SA GONZALEZ | REDACTED | $96.74 | Contingent | | Unliquidated |
| SAMUEL SANCHEZ GONZALEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| SAMUEL SANCHEZ MARRERO | REDACTED | $9.64 | Contingent | | Unliquidated |
| SAMUEL SANTANA RIVERA | REDACTED | $1,233.35 | Contingent | | Unliquidated |
| SAMUEL SANTANA RIVERA | REDACTED | $686.21 | Contingent | | Unliquidated |
| SAMUEL SANTIAGO CRUZ | REDACTED | $0.11 | Contingent | | Unliquidated |
| SAMUEL SANTIAGO PEREZ | REDACTED | $99.19 | Contingent | | Unliquidated |
| SAMUEL SANTIAGO RAMIREZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| SAMUEL SANTIAGO ROSARIO | REDACTED | $10.55 | Contingent | | Unliquidated |
| SAMUEL SANTOS SANTOS | REDACTED | $0.33 | Contingent | | Unliquidated |
| SAMUEL SANTOS SANTOS | REDACTED | $0.27 | Contingent | | Unliquidated |
| SAMUEL SEGARRA QUIJANO | REDACTED | $503.46 | Contingent | | Unliquidated |
| SAMUEL SERRANO CLAUDIO | REDACTED | $114.18 | Contingent | | Unliquidated |
| SAMUEL SERRANO PEREZ | REDACTED | $93.09 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SAMUEL SERRANO PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAMUEL SIERRA DIAZ | REDACTED | $1,089.54 | Contingent | | Unliquidated |
| SAMUEL SIERRA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAMUEL SOLER VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAMUEL SOSA VEGA | REDACTED | $0.02 | Contingent | | Unliquidated |
| SAMUEL SOTO HERNANDEZ | REDACTED | $4.86 | Contingent | | Unliquidated |
| SAMUEL SOTO PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAMUEL TAPIA COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAMUEL TOLEDO SANTIAGO | REDACTED | $7.56 | Contingent | | Unliquidated |
| SAMUEL VARGAS VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAMUEL VAZQUEZ LOZANO | REDACTED | $304.76 | Contingent | | Unliquidated |
| SAMUEL VAZQUEZ NIEVES | REDACTED | $0.06 | Contingent | | Unliquidated |
| SAMUEL VAZQUEZ RAMOS | REDACTED | $17.25 | Contingent | | Unliquidated |
| SAMUEL VAZQUEZ RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAMUEL VEGA LOPEZ | REDACTED | $0.30 | Contingent | | Unliquidated |
| SAMUEL VEGA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAMUEL VELAZQUEZ ORTIZ | REDACTED | $1,656.60 | Contingent | | Unliquidated |
| SAMUEL VELAZQUEZ ORTIZ | REDACTED | $1,334.58 | Contingent | | Unliquidated |
| SAMUEL VELEZ LUGO | REDACTED | $177.92 | Contingent | | Unliquidated |
| SAMUEL VELEZ MARTINEZ | REDACTED | $206.15 | Contingent | | Unliquidated |
| SAMUEL VELEZ PEREZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| SAMUEL ZAYAS FONTANEZ | REDACTED | $48.88 | Contingent | | Unliquidated |
| SANCHEZ CARRION MARGARITA | REDACTED | $123.16 | Contingent | | Unliquidated |
| SANCHEZ COLON CARMELO | REDACTED | $0.01 | Contingent | | Unliquidated |
| SANCHEZ FELICIANO WILMA | REDACTED | $12.04 | Contingent | | Unliquidated |
| SANCHEZ FIGUEROA IVELISSE | REDACTED | $0.54 | Contingent | | Unliquidated |
| SANCHEZ HERNANDEZ MINERVA | REDACTED | $58.57 | Contingent | | Unliquidated |
| SANCHEZ M CACERES | REDACTED | $0.08 | Contingent | | Unliquidated |
| SANCHEZ MELENDEZ RAUL A | REDACTED | $74.94 | Contingent | | Unliquidated |
| SANCHEZ NUNEZ RIGOBERTO | REDACTED | $64.01 | Contingent | | Unliquidated |
| SANCHEZ REYES MYRTA M | REDACTED | $30.80 | Contingent | | Unliquidated |
| SANCHEZ RODRIGUEZ EDISON | REDACTED | $1.03 | Contingent | | Unliquidated |
| SANCHEZ SA MATOS | REDACTED | $68.86 | Contingent | | Unliquidated |
| SANCHEZ SA MATOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANCHEZ SA VELEZ | REDACTED | $246.33 | Contingent | | Unliquidated |
| SANDRA A DE JESUS OTERO | REDACTED | $193.62 | Contingent | | Unliquidated |
| SANDRA ACEVEDO CASANOVA | REDACTED | $111.22 | Contingent | | Unliquidated |
| SANDRA ACEVEDO CASANOVA | REDACTED | $0.27 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANDRA ACEVEDO ORTIZ | REDACTED | $114.72 | Contingent | | Unliquidated |
| SANDRA ACOSTA MONTANEZ | REDACTED | $400.68 | Contingent | | Unliquidated |
| SANDRA AGUAYO GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANDRA AGUIRRE MORALES | REDACTED | $46.86 | Contingent | | Unliquidated |
| SANDRA AMARANTE ANDUJAR | REDACTED | $96.23 | Contingent | | Unliquidated |
| SANDRA AMARANTE ANDUJAR | REDACTED | $0.06 | Contingent | | Unliquidated |
| SANDRA BERMUDEZ SANTIAGO | REDACTED | $73.08 | Contingent | | Unliquidated |
| SANDRA C FEBRES MARTINEZ | REDACTED | $312.80 | Contingent | | Unliquidated |
| SANDRA CADIZ DIAZ | REDACTED | $65.26 | Contingent | | Unliquidated |
| SANDRA CARO DELGADO | REDACTED | $0.86 | Contingent | | Unliquidated |
| SANDRA CASTILLO RUIZ | REDACTED | $44.37 | Contingent | | Unliquidated |
| SANDRA CINTRON GOITIA | REDACTED | $115.87 | Contingent | | Unliquidated |
| SANDRA CINTRON MARTINEZ | REDACTED | $234.85 | Contingent | | Unliquidated |
| SANDRA CINTRON QUINTANA | REDACTED | $1,172.08 | Contingent | | Unliquidated |
| SANDRA CINTRON QUINTANA | REDACTED | $0.03 | Contingent | | Unliquidated |
| SANDRA COLLAZO VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANDRA COLOM | REDACTED | $77.40 | Contingent | | Unliquidated |
| SANDRA COLON COLON | REDACTED | $0.53 | Contingent | | Unliquidated |
| SANDRA COLON MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANDRA CRESPO MENDEZ | REDACTED | $45.89 | Contingent | | Unliquidated |
| SANDRA CRUZ BERGODERE | REDACTED | $50.14 | Contingent | | Unliquidated |
| SANDRA CRUZ CANALES | REDACTED | $0.80 | Contingent | | Unliquidated |
| SANDRA CRUZ GONZALEZ | REDACTED | $0.25 | Contingent | | Unliquidated |
| SANDRA CURET SANTIAGO | REDACTED | $108.11 | Contingent | | Unliquidated |
| SANDRA DAVILA VELAZQUEZ | REDACTED | $187.29 | Contingent | | Unliquidated |
| SANDRA DE JESUS CARABALLO | REDACTED | $42.48 | Contingent | | Unliquidated |
| SANDRA DE JESUS CARABALLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANDRA DE JESUS DE JESUS | REDACTED | $638.43 | Contingent | | Unliquidated |
| SANDRA DE JESUS DE JESUS | REDACTED | $40.20 | Contingent | | Unliquidated |
| SANDRA DE JESUS ROSADO | REDACTED | $46.64 | Contingent | | Unliquidated |
| SANDRA DEJESUS LAZU | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANDRA DIAZ RIVERA | REDACTED | $63.07 | Contingent | | Unliquidated |
| SANDRA DIAZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANDRA E GONZALEZ MALDONADO | REDACTED | $49.14 | Contingent | | Unliquidated |
| SANDRA E LEBRON ARCE | REDACTED | $54.53 | Contingent | | Unliquidated |
| SANDRA E MARCANO HERNANDEZ | REDACTED | $315.56 | Contingent | | Unliquidated |
| SANDRA E MOLINA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANDRA E OSORIO ALLENDE | REDACTED | $133.86 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANDRA E RAMOS CANDELARIO | REDACTED | $46.07 | Contingent | | Unliquidated |
| SANDRA E RAMOS CANDELARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANDRA E RIVERA RODRIGUEZ | REDACTED | $100.51 | Contingent | | Unliquidated |
| SANDRA ENID TORRES APONTE | REDACTED | $92.01 | Contingent | | Unliquidated |
| SANDRA EVELESTES HERNANDE | REDACTED | $292.63 | Contingent | | Unliquidated |
| SANDRA FARGAS CARRASCO | REDACTED | $0.35 | Contingent | | Unliquidated |
| SANDRA FELICIANO AGUILA | REDACTED | $7.63 | Contingent | | Unliquidated |
| SANDRA FERNANDEZ SIERRA | REDACTED | $50.68 | Contingent | | Unliquidated |
| SANDRA FIGUEROA RESTO | REDACTED | $237.33 | Contingent | | Unliquidated |
| SANDRA FIGUEROA RESTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANDRA FONSECA LIND | REDACTED | $53.75 | Contingent | | Unliquidated |
| SANDRA FREYTES VERA | REDACTED | $0.06 | Contingent | | Unliquidated |
| SANDRA GARCIA CEPEDA | REDACTED | $0.07 | Contingent | | Unliquidated |
| SANDRA GONZALEZ VELAZQUEZ | REDACTED | $1,449.45 | Contingent | | Unliquidated |
| SANDRA GONZALEZ VELAZQUEZ | REDACTED | $801.82 | Contingent | | Unliquidated |
| SANDRA GUAL CARIO | REDACTED | $212.47 | Contingent | | Unliquidated |
| SANDRA HERNANDEZ BENITEZ | REDACTED | $0.19 | Contingent | | Unliquidated |
| SANDRA HERNANDEZ TORRES | REDACTED | $0.29 | Contingent | | Unliquidated |
| SANDRA HUIZAR ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANDRA I ALBINO DE JESUS | REDACTED | $0.07 | Contingent | | Unliquidated |
| SANDRA I ALVAREZ RIVERA | REDACTED | $83.55 | Contingent | | Unliquidated |
| SANDRA I AYALA FIGUEROA | REDACTED | $913.99 | Contingent | | Unliquidated |
| SANDRA I CAJIGAS RODRIGUEZ | REDACTED | $400.77 | Contingent | | Unliquidated |
| SANDRA I CASADO BERRIOS | REDACTED | $56.64 | Contingent | | Unliquidated |
| SANDRA I CLEMENTE BENITEZ | REDACTED | $99.64 | Contingent | | Unliquidated |
| SANDRA I CLEMENTE BENITEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANDRA I COLON DE JESUS | REDACTED | $0.04 | Contingent | | Unliquidated |
| SANDRA I CORDERO MONTALVO | REDACTED | $2,712.58 | Contingent | | Unliquidated |
| SANDRA I CORDERO MONTALVO | REDACTED | $464.20 | Contingent | | Unliquidated |
| SANDRA I CORDERO MONTALVO | REDACTED | $79.21 | Contingent | | Unliquidated |
| SANDRA I CORDERO MONTALVO | REDACTED | $0.01 | Contingent | | Unliquidated |
| SANDRA I CORDERO MONTALVO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANDRA I CRUZ ARROYO | REDACTED | $203.07 | Contingent | | Unliquidated |
| SANDRA I CRUZ OLIVER | REDACTED | $15.19 | Contingent | | Unliquidated |
| SANDRA I DE JESUS MONTANEZ | REDACTED | $326.50 | Contingent | | Unliquidated |
| SANDRA I DIAZ CHAPMAN | REDACTED | $0.03 | Contingent | | Unliquidated |
| SANDRA I GONZALEZ DIAZ | REDACTED | $26.34 | Contingent | | Unliquidated |
| SANDRA I LOPEZ CAMACHO | REDACTED | $36.08 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANDRA I LOPEZ CAMACHO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANDRA I LOPEZ VARGAS | REDACTED | $5.56 | Contingent | | Unliquidated |
| SANDRA I MARCANO MARTINEZ | REDACTED | $79.19 | Contingent | | Unliquidated |
| SANDRA I MARTINEZ RUIZ | REDACTED | $73.83 | Contingent | | Unliquidated |
| SANDRA I MARTINEZ RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANDRA I MARTINEZ VAZQUEZ | REDACTED | $14.26 | Contingent | | Unliquidated |
| SANDRA I MARTINEZ VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANDRA I NOLASCO GREEN | REDACTED | $166.83 | Contingent | | Unliquidated |
| SANDRA I ORIOL RAMIREZ | REDACTED | $2.37 | Contingent | | Unliquidated |
| SANDRA I ORTIZ RIVERA | REDACTED | $0.79 | Contingent | | Unliquidated |
| SANDRA I ORTIZ RIVERA | REDACTED | $0.17 | Contingent | | Unliquidated |
| SANDRA I PLAZA SALVA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANDRA I RIOS LOPEZ | REDACTED | $243.96 | Contingent | | Unliquidated |
| SANDRA I RIOS LOPEZ | REDACTED | $63.12 | Contingent | | Unliquidated |
| SANDRA I RIVERA MARRERO | REDACTED | $0.83 | Contingent | | Unliquidated |
| SANDRA I RIVERA MARRERO | REDACTED | $0.10 | Contingent | | Unliquidated |
| SANDRA I RODRIGUEZ | REDACTED | $0.83 | Contingent | | Unliquidated |
| SANDRA I RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANDRA I RODRIGUEZ ABAUNZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANDRA I RODRIGUEZ RIVERA | REDACTED | $5.26 | Contingent | | Unliquidated |
| SANDRA I RODRIGUEZ RIVERA | REDACTED | $0.22 | Contingent | | Unliquidated |
| SANDRA I RODRIGUEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANDRA I RODRIGUEZ SOLIVAN | REDACTED | $88.81 | Contingent | | Unliquidated |
| SANDRA I ROSARIO CRUZ | REDACTED | $0.28 | Contingent | | Unliquidated |
| SANDRA I ROSARIO VELEZ | REDACTED | $191.29 | Contingent | | Unliquidated |
| SANDRA I ROSARIO VELEZ | REDACTED | $2.55 | Contingent | | Unliquidated |
| SANDRA I ROSARIO VILLALONGO | REDACTED | $0.01 | Contingent | | Unliquidated |
| SANDRA I SANJURJO MANSO | REDACTED | $42.92 | Contingent | | Unliquidated |
| SANDRA I SANTANA ROMAN | REDACTED | $0.06 | Contingent | | Unliquidated |
| SANDRA I SANTIAGO PEREZ | REDACTED | $0.72 | Contingent | | Unliquidated |
| SANDRA I SANTIAGO PEREZ | REDACTED | $0.12 | Contingent | | Unliquidated |
| SANDRA I SANTIAGO RIVERA | REDACTED | $138.86 | Contingent | | Unliquidated |
| SANDRA I VALENCIA PEREZ | REDACTED | $414.95 | Contingent | | Unliquidated |
| SANDRA I VILLEGAS DIAZ | REDACTED | $167.41 | Contingent | | Unliquidated |
| SANDRA ICOLON CALDERO | REDACTED | $40.75 | Contingent | | Unliquidated |
| SANDRA J CINTRON RODRIGUEZ | REDACTED | $152.50 | Contingent | | Unliquidated |
| SANDRA J CINTRON RODRIGUEZ | REDACTED | $49.28 | Contingent | | Unliquidated |
| SANDRA J IRIZARRY LOPEZ | REDACTED | $149.17 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANDRA J IRIZARRY LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANDRA J TRINIDAD SILVA | REDACTED | $85.68 | Contingent | | Unliquidated |
| SANDRA L BAEZ CRUZ | REDACTED | $101.52 | Contingent | | Unliquidated |
| SANDRA L GARCIA SANCHEZ | REDACTED | $61.66 | Contingent | | Unliquidated |
| SANDRA L MALDONADO DEL VALLE | REDACTED | $8.67 | Contingent | | Unliquidated |
| SANDRA L MONTANEZ ROLON | REDACTED | $0.35 | Contingent | | Unliquidated |
| SANDRA L MORALES TAJARA | REDACTED | $0.10 | Contingent | | Unliquidated |
| SANDRA L RIVERA MARTINEZ | REDACTED | $127.10 | Contingent | | Unliquidated |
| SANDRA L RIVERA MARTINEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| SANDRA L RIVERA MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANDRA L VALDES TABALES | REDACTED | $6.22 | Contingent | | Unliquidated |
| SANDRA LABOY ORTIZ | REDACTED | $95.66 | Contingent | | Unliquidated |
| SANDRA LABOY ORTIZ | REDACTED | $95.66 | Contingent | | Unliquidated |
| SANDRA LABOY ORTIZ | REDACTED | $94.62 | Contingent | | Unliquidated |
| SANDRA LEBRON VAZQUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| SANDRA LEON LEON | REDACTED | $333.66 | Contingent | | Unliquidated |
| SANDRA LOPEZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANDRA LOPEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANDRA M CARDONA FLORES | REDACTED | $0.70 | Contingent | | Unliquidated |
| SANDRA M CORDERO QUINONEZ | REDACTED | $0.90 | Contingent | | Unliquidated |
| SANDRA M CUASCUT CHICLANA | REDACTED | $4.10 | Contingent | | Unliquidated |
| SANDRA M FIGUEROA MARTINEZ | REDACTED | $117.06 | Contingent | | Unliquidated |
| SANDRA M FIGUEROA MARTINEZ | REDACTED | $49.47 | Contingent | | Unliquidated |
| SANDRA M FIGUEROA MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANDRA M GONZALEZ MOLINA | REDACTED | $55.61 | Contingent | | Unliquidated |
| SANDRA M ORTEGA RIVERA | REDACTED | $0.22 | Contingent | | Unliquidated |
| SANDRA M OSTOLAZA TAPIA | REDACTED | $1.14 | Contingent | | Unliquidated |
| SANDRA M RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANDRA M RODRIGUEZ RODRIGUEZ | REDACTED | $2.66 | Contingent | | Unliquidated |
| SANDRA M TORRES SANTOS | REDACTED | $147.49 | Contingent | | Unliquidated |
| SANDRA MALDONADO GONZALEZ | REDACTED | $68.69 | Contingent | | Unliquidated |
| SANDRA MANGUAL VAZQUEZ | REDACTED | $171.85 | Contingent | | Unliquidated |
| SANDRA MARTINEZ LEBRON | REDACTED | $9.92 | Contingent | | Unliquidated |
| SANDRA MARTINEZ MONTANEZ | REDACTED | $72.36 | Contingent | | Unliquidated |
| SANDRA MARTINEZ MONTANEZ | REDACTED | $70.79 | Contingent | | Unliquidated |
| SANDRA MARTINEZ PARRILLA | REDACTED | $201.43 | Contingent | | Unliquidated |
| SANDRA MARTINEZ PARRILLA | REDACTED | $22.60 | Contingent | | Unliquidated |
| SANDRA MARTINEZ PARRILLA | REDACTED | $16.44 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANDRA MARTINEZ PARRILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANDRA MARTINEZ RAMOS | REDACTED | $36.30 | Contingent | | Unliquidated |
| SANDRA MARTINEZ RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANDRA MATOS MACHIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANDRA MEDINA ROSARIO | REDACTED | $0.33 | Contingent | | Unliquidated |
| SANDRA MEDINA ROSARIO | REDACTED | $0.06 | Contingent | | Unliquidated |
| SANDRA MELENDEZ ROSARIO | REDACTED | $112.12 | Contingent | | Unliquidated |
| SANDRA MELENDEZ ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANDRA MENDOZA | REDACTED | $76.49 | Contingent | | Unliquidated |
| SANDRA MENDOZA LOPEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| SANDRA MORALES DIAZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| SANDRA MORALES RODRIGUEZ | REDACTED | $203.52 | Contingent | | Unliquidated |
| SANDRA MOUX NIEVES | REDACTED | $0.02 | Contingent | | Unliquidated |
| SANDRA N CARABALLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANDRA N COLON RAMOS | REDACTED | $0.04 | Contingent | | Unliquidated |
| SANDRA N ONEILL COTTO | REDACTED | $394.52 | Contingent | | Unliquidated |
| SANDRA N ONEILL COTTO | REDACTED | $128.45 | Contingent | | Unliquidated |
| SANDRA N QUINONES CRUZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| SANDRA NPAGAN | REDACTED | $98.22 | Contingent | | Unliquidated |
| SANDRA ORTA DIAZ | REDACTED | $22.55 | Contingent | | Unliquidated |
| SANDRA ORTIZ CONCEPCION | REDACTED | $73.32 | Contingent | | Unliquidated |
| SANDRA OYOLA IRIZARRY | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANDRA P RODRIGUEZ COLLAZO | REDACTED | $422.34 | Contingent | | Unliquidated |
| SANDRA PACHECO COUSO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANDRA PACHECO SANTIAGO | REDACTED | $99.84 | Contingent | | Unliquidated |
| SANDRA PADILLA ARROYO | REDACTED | $11.05 | Contingent | | Unliquidated |
| SANDRA PADILLA ARROYO | REDACTED | $0.63 | Contingent | | Unliquidated |
| SANDRA PENAS FEBLES | REDACTED | $187.53 | Contingent | | Unliquidated |
| SANDRA PEREZ PAGAN | REDACTED | $111.88 | Contingent | | Unliquidated |
| SANDRA PEREZ RODRIGUEZ | REDACTED | $3,024.84 | Contingent | | Unliquidated |
| SANDRA QUEVEDO CORDERO | REDACTED | $0.01 | Contingent | | Unliquidated |
| SANDRA QUINONES BARRIERA | REDACTED | $0.82 | Contingent | | Unliquidated |
| SANDRA QUINONES MEJIAS | REDACTED | $389.01 | Contingent | | Unliquidated |
| SANDRA R SANCHEZ ROQUE | REDACTED | $18.64 | Contingent | | Unliquidated |
| SANDRA RAMIREZ LEBRON | REDACTED | $49.07 | Contingent | | Unliquidated |
| SANDRA RIVERA | REDACTED | $0.32 | Contingent | | Unliquidated |
| SANDRA RIVERA BAUZA | REDACTED | $226.16 | Contingent | | Unliquidated |
| SANDRA RIVERA BAUZA | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANDRA RIVERA DELGADO | REDACTED | $102.56 | Contingent | | Unliquidated |
| SANDRA RIVERA LANDRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANDRA RIVERA RODRIGUEZ | REDACTED | $0.24 | Contingent | | Unliquidated |
| SANDRA RIVERA TORRES | REDACTED | $1,522.90 | Contingent | | Unliquidated |
| SANDRA ROCA SANTA | REDACTED | $58.65 | Contingent | | Unliquidated |
| SANDRA RODRIGUEZ BELTRAN | REDACTED | $22.00 | Contingent | | Unliquidated |
| SANDRA RODRIGUEZ BELTRAN | REDACTED | $6.19 | Contingent | | Unliquidated |
| SANDRA RODRIGUEZ CANTERO | REDACTED | $209.44 | Contingent | | Unliquidated |
| SANDRA RODRIGUEZ CANTERO | REDACTED | $111.22 | Contingent | | Unliquidated |
| SANDRA RODRIGUEZ CANTERO | REDACTED | $101.60 | Contingent | | Unliquidated |
| SANDRA RODRIGUEZ GONZALEZ | REDACTED | $264.89 | Contingent | | Unliquidated |
| SANDRA RODRIGUEZ MORALES | REDACTED | $0.27 | Contingent | | Unliquidated |
| SANDRA RODRIGUEZ NAVARRO | REDACTED | $98.34 | Contingent | | Unliquidated |
| SANDRA RODRIGUEZ NAVARRO | REDACTED | $0.13 | Contingent | | Unliquidated |
| SANDRA RODRIGUEZ NAVARRO | REDACTED | $0.08 | Contingent | | Unliquidated |
| SANDRA RODRIGUEZ NAVARRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANDRA RODRIGUEZ SANCHEZ | REDACTED | $73.32 | Contingent | | Unliquidated |
| SANDRA RODRIGUEZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANDRA ROMAN LOPEZ | REDACTED | $140.97 | Contingent | | Unliquidated |
| SANDRA ROSARIO RIVERA | REDACTED | $111.22 | Contingent | | Unliquidated |
| SANDRA ROSARIO RIVERA | REDACTED | $0.35 | Contingent | | Unliquidated |
| SANDRA S AVILES DIAZ | REDACTED | $172.71 | Contingent | | Unliquidated |
| SANDRA SALAS DESARDEN | REDACTED | $7.05 | Contingent | | Unliquidated |
| SANDRA SAN ANTONIO | REDACTED | $93.70 | Contingent | | Unliquidated |
| SANDRA SANTA NIEVES | REDACTED | $99.32 | Contingent | | Unliquidated |
| SANDRA SANTANA SANTIAGO | REDACTED | $213.90 | Contingent | | Unliquidated |
| SANDRA SANTANA SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANDRA SANTIAGO OCASIO | REDACTED | $35.15 | Contingent | | Unliquidated |
| SANDRA SANTIAGO RIVERA | REDACTED | $277.76 | Contingent | | Unliquidated |
| SANDRA SANTIAGO VAZQUEZ | REDACTED | $1,046.46 | Contingent | | Unliquidated |
| SANDRA SANTOS OCASIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANDRA SANTOS RODRIGUEZ | REDACTED | $54.07 | Contingent | | Unliquidated |
| SANDRA SANTOS RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANDRA SILVA QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANDRA TORRES CRUZ | REDACTED | $92.73 | Contingent | | Unliquidated |
| SANDRA TORRES OQUENDO | REDACTED | $10.65 | Contingent | | Unliquidated |
| SANDRA TORRES OQUENDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANDRA TORRES RODRIGUEZ | REDACTED | $88.69 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANDRA TORRES RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANDRA TRABOUS LUGO | REDACTED | $2,715.80 | Contingent | | Unliquidated |
| SANDRA TRABOUS LUGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANDRA V TORRES MARTINEZ | REDACTED | $49.84 | Contingent | | Unliquidated |
| SANDRA VALENTIN DIAZ | REDACTED | $0.39 | Contingent | | Unliquidated |
| SANDRA VALENTIN ROBLES | REDACTED | $0.07 | Contingent | | Unliquidated |
| SANDRA VAZQUEZ AYALA | REDACTED | $301.86 | Contingent | | Unliquidated |
| SANDRA VEGA CASTILLO | REDACTED | $91.13 | Contingent | | Unliquidated |
| SANDRA VEGA CASTILLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANDRA VEGA SANTANA | REDACTED | $5.46 | Contingent | | Unliquidated |
| SANDRA VELEZ NIEVES | REDACTED | $352.67 | Contingent | | Unliquidated |
| SANDRA VELEZ NIEVES | REDACTED | $4.54 | Contingent | | Unliquidated |
| SANDRALIZ LOPEZ ESCOBAR | REDACTED | $302.83 | Contingent | | Unliquidated |
| SANDRO CONCHA MORALES | REDACTED | $59.74 | Contingent | | Unliquidated |
| SANDRO CONCHA MORALES | REDACTED | $0.04 | Contingent | | Unliquidated |
| SANDRO DIAZ MAYSONET | REDACTED | $14.94 | Contingent | | Unliquidated |
| SANDRO GARAY RODRIGUEZ | REDACTED | $0.13 | Contingent | | Unliquidated |
| SANDRO GARCIA GONZALEZ | REDACTED | $6.62 | Contingent | | Unliquidated |
| SANDY SA CENTENO | REDACTED | $96.06 | Contingent | | Unliquidated |
| SANTA B ROSAS GUERRA | REDACTED | $111.22 | Contingent | | Unliquidated |
| SANTA CANCEL MERCADO | REDACTED | $111.22 | Contingent | | Unliquidated |
| SANTA CASTILLO MARTINEZ | REDACTED | $51.10 | Contingent | | Unliquidated |
| SANTA COLON PADILLA | REDACTED | $7,987.76 | Contingent | | Unliquidated |
| SANTA COSME RIVERA | REDACTED | $172.83 | Contingent | | Unliquidated |
| SANTA CRUZ RIVERA | REDACTED | $58.93 | Contingent | | Unliquidated |
| SANTA DELGADO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANTA G CRUZ CRESPO | REDACTED | $75.68 | Contingent | | Unliquidated |
| SANTA GARCIA RODRIGUEZ | REDACTED | $0.41 | Contingent | | Unliquidated |
| SANTA GARCIA ROJAS | REDACTED | $220.66 | Contingent | | Unliquidated |
| SANTA GARCIA ROJAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANTA I DIAZ DIAZ | REDACTED | $0.57 | Contingent | | Unliquidated |
| SANTA I LOPEZ PEREZ | REDACTED | $39.48 | Contingent | | Unliquidated |
| SANTA I LOPEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANTA I MEDINA CASTRO | REDACTED | $92.48 | Contingent | | Unliquidated |
| SANTA I PADILLA GARCIA | REDACTED | $2,308.02 | Contingent | | Unliquidated |
| SANTA I RIVERA LOPEZ | REDACTED | $3,025.23 | Contingent | | Unliquidated |
| SANTA L RIVERA PEREZ | REDACTED | $0.81 | Contingent | | Unliquidated |
| SANTA L VICENTE | REDACTED | $69.75 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANTA M PEARSON CEPEDA | REDACTED | $333.66 | Contingent | | Unliquidated |
| SANTA MERCADO CANALES | REDACTED | $48.81 | Contingent | | Unliquidated |
| SANTA OCASIO APONTE | REDACTED | $103.88 | Contingent | | Unliquidated |
| SANTA OCASIO APONTE | REDACTED | $0.01 | Contingent | | Unliquidated |
| SANTA OCASIO APONTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANTA PADILLA RIVERA | REDACTED | $44.37 | Contingent | | Unliquidated |
| SANTA PEREZ ROMAN | REDACTED | $0.35 | Contingent | | Unliquidated |
| SANTA RODRIGUEZ GONZALEZ | REDACTED | $92.73 | Contingent | | Unliquidated |
| SANTA SANTANA MASSA | REDACTED | $73.89 | Contingent | | Unliquidated |
| SANTA SANTIAGO CARRION | REDACTED | $69.06 | Contingent | | Unliquidated |
| SANTA SANTIAGO COLON | REDACTED | $103.47 | Contingent | | Unliquidated |
| SANTA TORRES QUINONES | REDACTED | $111.22 | Contingent | | Unliquidated |
| SANTA TORRES QUINONES | REDACTED | $98.22 | Contingent | | Unliquidated |
| SANTANA A MORALES SANTANA MORALES JOSE | REDACTED | $111.44 | Contingent | | Unliquidated |
| SANTANA A MORALES SANTANA MORALES JOSE | REDACTED | $0.65 | Contingent | | Unliquidated |
| SANTANA DIAZ MARGARITA | REDACTED | $93.02 | Contingent | | Unliquidated |
| SANTANA DIAZ MARGARITA | REDACTED | $0.42 | Contingent | | Unliquidated |
| SANTIA BAUZA SANTIAGO | REDACTED | $55.61 | Contingent | | Unliquidated |
| SANTIAGA GONZALEZ MORALES | REDACTED | $0.65 | Contingent | | Unliquidated |
| SANTIAGO A IRIZARRY GONZALEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| SANTIAGO A LLANTIN GRACIA | REDACTED | $733.36 | Contingent | | Unliquidated |
| SANTIAGO A ORTIZ RIVERA | REDACTED | $30.28 | Contingent | | Unliquidated |
| SANTIAGO ACEVEDO PINERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANTIAGO ALVAREZ NIEVES | REDACTED | $78.58 | Contingent | | Unliquidated |
| SANTIAGO ALVAREZ NIEVES | REDACTED | $51.06 | Contingent | | Unliquidated |
| SANTIAGO ANGLERO MADERA | REDACTED | $0.20 | Contingent | | Unliquidated |
| SANTIAGO ARCE ORLANDO | REDACTED | $546.41 | Contingent | | Unliquidated |
| SANTIAGO BURGOS DENNISON | REDACTED | $0.22 | Contingent | | Unliquidated |
| SANTIAGO CARRASQUILLO LAZU | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANTIAGO CARTAGENA MALDONADO | REDACTED | $0.37 | Contingent | | Unliquidated |
| SANTIAGO CINTRON SANTOS | REDACTED | $0.01 | Contingent | | Unliquidated |
| SANTIAGO COLON CRUZ | REDACTED | $420.87 | Contingent | | Unliquidated |
| SANTIAGO COLON CRUZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| SANTIAGO E E QUESADA ALVAREZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| SANTIAGO E E QUESADA ALVAREZ | REDACTED | $1.54 | Contingent | | Unliquidated |
| SANTIAGO E FLORES SANTIAGO FLORES JOSU | REDACTED | $0.01 | Contingent | | Unliquidated |
| SANTIAGO ESPINOSA EDWARD | REDACTED | $0.32 | Contingent | | Unliquidated |
| SANTIAGO FIGUEROA RODRIGUEZ | REDACTED | $524.03 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANTIAGO FORTUNO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANTIAGO FRAGOSO RODRIGUEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| SANTIAGO GINES ROMERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANTIAGO HERNANDEZ MELENDEZ | REDACTED | $94.83 | Contingent | | Unliquidated |
| SANTIAGO HUERTAS ROSA | REDACTED | $44.28 | Contingent | | Unliquidated |
| SANTIAGO I BONILLA | REDACTED | $192.74 | Contingent | | Unliquidated |
| SANTIAGO I CORTES ANDINO | REDACTED | $0.16 | Contingent | | Unliquidated |
| SANTIAGO IRIZARRY ALFREDO | REDACTED | $0.09 | Contingent | | Unliquidated |
| SANTIAGO ITURREGUI DEL TORO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANTIAGO J MONTANEZ IBA | REDACTED | $0.04 | Contingent | | Unliquidated |
| SANTIAGO J PABON ALMODOVAR | REDACTED | $188.97 | Contingent | | Unliquidated |
| SANTIAGO LUCENA LUCENA | REDACTED | $147.33 | Contingent | | Unliquidated |
| SANTIAGO MARCUCCI TRICOCHE | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANTIAGO MARTINEZ RIVERA | REDACTED | $0.97 | Contingent | | Unliquidated |
| SANTIAGO MEJIL GONZALEZ | REDACTED | $241.30 | Contingent | | Unliquidated |
| SANTIAGO MELENDEZ CAMARENO | REDACTED | $98.58 | Contingent | | Unliquidated |
| SANTIAGO MELERO RIVERA | REDACTED | $42.07 | Contingent | | Unliquidated |
| SANTIAGO MELERO RIVERA | REDACTED | $39.72 | Contingent | | Unliquidated |
| SANTIAGO MONSERRATE ROSADO | REDACTED | $39.06 | Contingent | | Unliquidated |
| SANTIAGO MONSERRATE ROSADO | REDACTED | $2.26 | Contingent | | Unliquidated |
| SANTIAGO MORALES RODRIGUEZ | REDACTED | $145.37 | Contingent | | Unliquidated |
| SANTIAGO NARVAEZ DIAZ | REDACTED | $768.87 | Contingent | | Unliquidated |
| SANTIAGO NARVAEZ DIAZ | REDACTED | $38.18 | Contingent | | Unliquidated |
| SANTIAGO ORTIZ RODRIGUEZ | REDACTED | $446.86 | Contingent | | Unliquidated |
| SANTIAGO PEREZ BONILLA | REDACTED | $378.83 | Contingent | | Unliquidated |
| SANTIAGO PEREZ GLADYS M | REDACTED | $0.34 | Contingent | | Unliquidated |
| SANTIAGO QUIDGLEY RODRIGUEZ | REDACTED | $585.04 | Contingent | | Unliquidated |
| SANTIAGO QUIDGLEY RODRIGUEZ | REDACTED | $0.16 | Contingent | | Unliquidated |
| SANTIAGO R VALLE PADRO | REDACTED | $98.01 | Contingent | | Unliquidated |
| SANTIAGO RAMOS TORRES | REDACTED | $111.05 | Contingent | | Unliquidated |
| SANTIAGO RIVERA AYUSO | REDACTED | $44.71 | Contingent | | Unliquidated |
| SANTIAGO RIVERA AYUSO | REDACTED | $20.00 | Contingent | | Unliquidated |
| SANTIAGO RIVERA MATIAS | REDACTED | $0.26 | Contingent | | Unliquidated |
| SANTIAGO RODRIGUEZ ALMODOVAR | REDACTED | $37.82 | Contingent | | Unliquidated |
| SANTIAGO RODRIGUEZ CEDENO | REDACTED | $0.17 | Contingent | | Unliquidated |
| SANTIAGO RODRIGUEZ HERNANDEZ | REDACTED | $0.23 | Contingent | | Unliquidated |
| SANTIAGO ROSARIO ILARRAZA | REDACTED | $55.67 | Contingent | | Unliquidated |
| SANTIAGO ROSARIO ORTIZ | REDACTED | $40.28 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANTIAGO SANCHEZ ACEVEDO | REDACTED | $294.57 | Contingent | | Unliquidated |
| SANTIAGO SANCHEZ ELSIE | REDACTED | $96.75 | Contingent | | Unliquidated |
| SANTIAGO SANCHEZ LEBRON | REDACTED | $84.53 | Contingent | | Unliquidated |
| SANTIAGO SANJURO MELENDEZ | REDACTED | $82.48 | Contingent | | Unliquidated |
| SANTIAGO SANJURO MELENDEZ | REDACTED | $20.82 | Contingent | | Unliquidated |
| SANTIAGO SANJURO MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANTIAGO SANTA ELBA M | REDACTED | $1.03 | Contingent | | Unliquidated |
| SANTIAGO SANTANA DELGADO | REDACTED | $106.53 | Contingent | | Unliquidated |
| SANTIAGO SANTIAGO RAMOS | REDACTED | $137.96 | Contingent | | Unliquidated |
| SANTIAGO SANTIAGO RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANTIAGO SERRANO DELGADO | REDACTED | $55.68 | Contingent | | Unliquidated |
| SANTIAGO SERRANO RIVERA | REDACTED | $111.22 | Contingent | | Unliquidated |
| SANTIAGO SOLER RODRIGUEZ | REDACTED | $38.72 | Contingent | | Unliquidated |
| SANTIAGO SOTO RAMOS | REDACTED | $55.67 | Contingent | | Unliquidated |
| SANTIAGO TORRES PAGAN | REDACTED | $0.33 | Contingent | | Unliquidated |
| SANTIAGO VERDEJO PLANELLAS | REDACTED | $63.26 | Contingent | | Unliquidated |
| SANTO JIMENEZ ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANTOS A COLON ALVARADO | REDACTED | $0.34 | Contingent | | Unliquidated |
| SANTOS A ORTIZ APONTE | REDACTED | $4,853.17 | Contingent | | Unliquidated |
| SANTOS AMARO BONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANTOS APONTE ORTIZ | REDACTED | $244.09 | Contingent | | Unliquidated |
| SANTOS APONTE ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANTOS APONTE ROMAN | REDACTED | $82.06 | Contingent | | Unliquidated |
| SANTOS ARROYO CONTRERAS | REDACTED | $0.09 | Contingent | | Unliquidated |
| SANTOS ARROYO RIOS | REDACTED | $6.14 | Contingent | | Unliquidated |
| SANTOS BAEZ FIGUEROA | REDACTED | $83.04 | Contingent | | Unliquidated |
| SANTOS BENITEZ CORTIJO | REDACTED | $27.18 | Contingent | | Unliquidated |
| SANTOS BENITEZ CORTIJO | REDACTED | $0.05 | Contingent | | Unliquidated |
| SANTOS BIRRIEL FERNANDEZ | REDACTED | $0.25 | Contingent | | Unliquidated |
| SANTOS BRUNO CONCEPCION | REDACTED | $0.35 | Contingent | | Unliquidated |
| SANTOS BURGOS AGOSTO | REDACTED | $8.72 | Contingent | | Unliquidated |
| SANTOS CANCEL ALDARONDO | REDACTED | $111.86 | Contingent | | Unliquidated |
| SANTOS CARDONA CANALES | REDACTED | $105.24 | Contingent | | Unliquidated |
| SANTOS CARDONA CANALES | REDACTED | $69.02 | Contingent | | Unliquidated |
| SANTOS CARDONA CANALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANTOS CARDONA CANALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANTOS CARDONA ESPADA | REDACTED | $10.84 | Contingent | | Unliquidated |
| SANTOS CASADO CORREA | REDACTED | $881.03 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANTOS CASADO CORREA | REDACTED | $579.52 | Contingent | | Unliquidated |
| SANTOS CENTENO LUGO | REDACTED | $1,049.13 | Contingent | | Unliquidated |
| SANTOS CEPEDA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANTOS COLON BONILLA | REDACTED | $2.74 | Contingent | | Unliquidated |
| SANTOS COLON NEGRON | REDACTED | $70.51 | Contingent | | Unliquidated |
| SANTOS COLON NEGRON | REDACTED | $0.09 | Contingent | | Unliquidated |
| SANTOS CORDERO MORENO | REDACTED | $3.70 | Contingent | | Unliquidated |
| SANTOS CORDERO RODRIGUEZ | REDACTED | $49.01 | Contingent | | Unliquidated |
| SANTOS DEL PILAR | REDACTED | $55.61 | Contingent | | Unliquidated |
| SANTOS DEL PILAR | REDACTED | $49.11 | Contingent | | Unliquidated |
| SANTOS DESARDEN RODRIGUEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| SANTOS DUMENG ABREU | REDACTED | $4.30 | Contingent | | Unliquidated |
| SANTOS ECHEVARRIA NATAL | REDACTED | $19.81 | Contingent | | Unliquidated |
| SANTOS ECHEVARRIA NATAL | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANTOS ECHEVARRIA PEREZ | REDACTED | $81.98 | Contingent | | Unliquidated |
| SANTOS ECHEVARRIA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANTOS F CRUZ SERRANO | REDACTED | $138.77 | Contingent | | Unliquidated |
| SANTOS FEBRES QUINONES | REDACTED | $207.16 | Contingent | | Unliquidated |
| SANTOS FEBRES QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANTOS FIGUEROA FUENTES | REDACTED | $16.59 | Contingent | | Unliquidated |
| SANTOS FIGUEROA FUENTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANTOS GARCIA BARBOSA | REDACTED | $2.79 | Contingent | | Unliquidated |
| SANTOS GARCIA SOLIS | REDACTED | $268.92 | Contingent | | Unliquidated |
| SANTOS GONZALEZ CARRILLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANTOS GONZALEZ TORRES | REDACTED | $92.42 | Contingent | | Unliquidated |
| SANTOS GUILFU RAMOS | REDACTED | $138.82 | Contingent | | Unliquidated |
| SANTOS H FALTO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANTOS HORRACH RIVERA | REDACTED | $0.21 | Contingent | | Unliquidated |
| SANTOS I RIVERA MATOS | REDACTED | $103.51 | Contingent | | Unliquidated |
| SANTOS IRIZARRY CABAN | REDACTED | $64.20 | Contingent | | Unliquidated |
| SANTOS L DE JESUS COLON | REDACTED | $1.01 | Contingent | | Unliquidated |
| SANTOS L QUINONES VELAZQUEZ | REDACTED | $606.14 | Contingent | | Unliquidated |
| SANTOS LEBRON MONTANEZ | REDACTED | $118.08 | Contingent | | Unliquidated |
| SANTOS LEBRON VIROLA | REDACTED | $55.38 | Contingent | | Unliquidated |
| SANTOS LOPEZ NATER | REDACTED | $0.03 | Contingent | | Unliquidated |
| SANTOS M CASTRO FLORES | REDACTED | $216.04 | Contingent | | Unliquidated |
| SANTOS M CASTRO FLORES | REDACTED | $41.31 | Contingent | | Unliquidated |
| SANTOS M CASTRO FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANTOS M HERNANDEZ PEREZ | REDACTED | $308.57 | Contingent | | Unliquidated |
| SANTOS M HERNANDEZ PEREZ | REDACTED | $121.24 | Contingent | | Unliquidated |
| SANTOS M SEDA TORRES | REDACTED | $112.42 | Contingent | | Unliquidated |
| SANTOS MARTINEZ BARBOSA | REDACTED | $63.16 | Contingent | | Unliquidated |
| SANTOS MARTINEZ MARTINEZ | REDACTED | $390.27 | Contingent | | Unliquidated |
| SANTOS MARTINEZ PEREZ | REDACTED | $6.36 | Contingent | | Unliquidated |
| SANTOS MARTINEZ PEREZ | REDACTED | $2.77 | Contingent | | Unliquidated |
| SANTOS MARTINEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANTOS MERCADO DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANTOS NADAL RAMOS | REDACTED | $1,525.53 | Contingent | | Unliquidated |
| SANTOS NEGRON VARGAS | REDACTED | $159.23 | Contingent | | Unliquidated |
| SANTOS NEGRON VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANTOS PAGAN VALENTIN | REDACTED | $5.78 | Contingent | | Unliquidated |
| SANTOS PLAZA OSORIO | REDACTED | $0.17 | Contingent | | Unliquidated |
| SANTOS R GONZALEZ LOPEZ | REDACTED | $13.46 | Contingent | | Unliquidated |
| SANTOS R GONZALEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANTOS R R LLANTIN VALLESTER | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANTOS RIVERA RIVERA | REDACTED | $84.60 | Contingent | | Unliquidated |
| SANTOS RIVERA RIVERA | REDACTED | $0.41 | Contingent | | Unliquidated |
| SANTOS RIVERA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANTOS RIVERA TORRES | REDACTED | $18.63 | Contingent | | Unliquidated |
| SANTOS RIVERA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANTOS RODRIGUEZ CANDELARI | REDACTED | $37.66 | Contingent | | Unliquidated |
| SANTOS RODRIGUEZ HECTOR H | REDACTED | $0.17 | Contingent | | Unliquidated |
| SANTOS RODRIGUEZ HECTOR H | REDACTED | $0.01 | Contingent | | Unliquidated |
| SANTOS RODRIGUEZ RIVERA | REDACTED | $0.05 | Contingent | | Unliquidated |
| SANTOS RODRIGUEZ TORRES | REDACTED | $40.87 | Contingent | | Unliquidated |
| SANTOS ROJAS MIRANDA | REDACTED | $4.66 | Contingent | | Unliquidated |
| SANTOS ROSADO SOTO | REDACTED | $0.14 | Contingent | | Unliquidated |
| SANTOS SA SANTANA | REDACTED | $61.51 | Contingent | | Unliquidated |
| SANTOS SALAS PEREZ | REDACTED | $0.79 | Contingent | | Unliquidated |
| SANTOS SALAS PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANTOS SANTIAGO TORRES | REDACTED | $42.93 | Contingent | | Unliquidated |
| SANTOS SANTIAGO TORRES | REDACTED | $20.64 | Contingent | | Unliquidated |
| SANTOS SANTIAGO TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANTOS SEMIDEY LABOY | REDACTED | $0.65 | Contingent | | Unliquidated |
| SANTOS TORRES APONTE | REDACTED | $73.73 | Contingent | | Unliquidated |
| SANTOS TORRES CORREA | REDACTED | $41.15 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SANTOS TORRES TORRES | REDACTED | $0.83 | Contingent | | Unliquidated |
| SANTOS TORRES TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANTOS VALCARCEL CARABALLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANTOS VEGA RODRIGUEZ | REDACTED | $194.00 | Contingent | | Unliquidated |
| SANTOS VELEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SANTOS VENDRELL NIEVES | REDACTED | $0.35 | Contingent | | Unliquidated |
| SANYRA CONCEPCION ANGUITA | REDACTED | $0.63 | Contingent | | Unliquidated |
| SAQUIA AZIZE CINTRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| SARA A OTERO MERCADO | REDACTED | $302.02 | Contingent | | Unliquidated |
| SARA A OTERO MERCADO | REDACTED | $111.98 | Contingent | | Unliquidated |
| SARA APONTE RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SARA AYALA RIVERA | REDACTED | $60.48 | Contingent | | Unliquidated |
| SARA AYALA RIVERA | REDACTED | $0.34 | Contingent | | Unliquidated |
| SARA BENITEZ DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SARA C C FRAU MONTANER | REDACTED | $104.72 | Contingent | | Unliquidated |
| SARA COTTO ORTIZ | REDACTED | $123.18 | Contingent | | Unliquidated |
| SARA CRUZ SANTIAGO | REDACTED | $52.60 | Contingent | | Unliquidated |
| SARA CRUZ SANTIAGO | REDACTED | $40.12 | Contingent | | Unliquidated |
| SARA CRUZ SANTIAGO | REDACTED | $2.06 | Contingent | | Unliquidated |
| SARA DEIDA SOTO | REDACTED | $7.10 | Contingent | | Unliquidated |
| SARA DIAZ GONZALEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| SARA DOMINICCI RODRIGUEZ | REDACTED | $103.19 | Contingent | | Unliquidated |
| SARA E DE LA CRUZ DE LA CRUZ | REDACTED | $0.14 | Contingent | | Unliquidated |
| SARA E DIAZ ROMERO | REDACTED | $222.44 | Contingent | | Unliquidated |
| SARA E MIRANDA ROSADO | REDACTED | $196.03 | Contingent | | Unliquidated |
| SARA E PEREZ CARRERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SARA F RAMIREZ GARCIA | REDACTED | $129.23 | Contingent | | Unliquidated |
| SARA F RAMIREZ GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SARA FIGUEROA RODRIGUEZ | REDACTED | $97.69 | Contingent | | Unliquidated |
| SARA FIGUEROA RODRIGUEZ | REDACTED | $44.27 | Contingent | | Unliquidated |
| SARA FLORES GONZALEZ | REDACTED | $555.24 | Contingent | | Unliquidated |
| SARA FLORES GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SARA GARCIA RODRIGUEZ | REDACTED | $328.11 | Contingent | | Unliquidated |
| SARA GONZALEZ NEVAREZ | REDACTED | $172.44 | Contingent | | Unliquidated |
| SARA GONZALEZ PINERO | REDACTED | $103.90 | Contingent | | Unliquidated |
| SARA H MALDONADO RODRIGUEZ | REDACTED | $675.44 | Contingent | | Unliquidated |
| SARA H NAZARIO SIERRA | REDACTED | $0.28 | Contingent | | Unliquidated |
| SARA H NAZARIO SIERRA | REDACTED | $0.10 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SARA I GARCIA ARROYO | REDACTED | $0.02 | Contingent | | Unliquidated |
| SARA I LLANOS TORRES | REDACTED | $112.03 | Contingent | | Unliquidated |
| SARA I VELAZQUEZ APONTE | REDACTED | $55.21 | Contingent | | Unliquidated |
| SARA IRIZARRY DIONISSI | REDACTED | $107.28 | Contingent | | Unliquidated |
| SARA JAIME ESPINOSA | REDACTED | $13.50 | Contingent | | Unliquidated |
| SARA K ROSA VAZQUEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| SARA L NIEVES FLORES | REDACTED | $57.59 | Contingent | | Unliquidated |
| SARA L NIEVES FLORES | REDACTED | $9.74 | Contingent | | Unliquidated |
| SARA L NIEVES FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| SARA L RAMOS CRESPO | REDACTED | $18.70 | Contingent | | Unliquidated |
| SARA L RIVERA MARRERO | REDACTED | $3.52 | Contingent | | Unliquidated |
| SARA L SANTIAGO OLIVERO | REDACTED | $118.28 | Contingent | | Unliquidated |
| SARA L SANTIAGO OLIVERO | REDACTED | $54.81 | Contingent | | Unliquidated |
| SARA LEBRON SOSTRE | REDACTED | $288.23 | Contingent | | Unliquidated |
| SARA LUGO PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SARA M BOSQUES PEREZ | REDACTED | $9,615.92 | Contingent | | Unliquidated |
| SARA M BURGOS AYALA | REDACTED | $0.24 | Contingent | | Unliquidated |
| SARA M FRANCO SERRANO | REDACTED | $1,469.71 | Contingent | | Unliquidated |
| SARA MACHUCA BAEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| SARA MALDONADO ESTRADA | REDACTED | $4,270.68 | Contingent | | Unliquidated |
| SARA MARIN CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SARA MARTINEZ AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SARA MARTINEZ COLLAZO | REDACTED | $0.03 | Contingent | | Unliquidated |
| SARA MEDINA SANTIAGO | REDACTED | $395.00 | Contingent | | Unliquidated |
| SARA MELENDEZ LOZANO | REDACTED | $222.66 | Contingent | | Unliquidated |
| SARA MIRANDA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SARA MIRANDA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SARA N N CRUZ TORRES | REDACTED | $1.04 | Contingent | | Unliquidated |
| SARA NEGRON NEGRON | REDACTED | $190.77 | Contingent | | Unliquidated |
| SARA O ORTIZ ANAYA | REDACTED | $100.10 | Contingent | | Unliquidated |
| SARA OLMEDA VIRUET | REDACTED | $39.50 | Contingent | | Unliquidated |
| SARA ONEILL FLORES | REDACTED | $70.38 | Contingent | | Unliquidated |
| SARA ORJALES TORRES | REDACTED | $0.03 | Contingent | | Unliquidated |
| SARA OSORIO ROMERO | REDACTED | $4.91 | Contingent | | Unliquidated |
| SARA PARDELLA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SARA PEREZ ALENO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SARA PILLOT ORTA | REDACTED | $32.74 | Contingent | | Unliquidated |
| SARA PILLOT ORTA | REDACTED | $0.02 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SARA PLANAS SOSA | REDACTED | $98.29 | Contingent | | Unliquidated |
| SARA QUILES ORTIZ | REDACTED | $90.08 | Contingent | | Unliquidated |
| SARA QUINONES APONTE | REDACTED | $0.07 | Contingent | | Unliquidated |
| SARA R ANEIRO PEREZ | REDACTED | $276.22 | Contingent | | Unliquidated |
| SARA R ANEIRO PEREZ | REDACTED | $59.23 | Contingent | | Unliquidated |
| SARA RAMIREZ NIEVES | REDACTED | $38.89 | Contingent | | Unliquidated |
| SARA REYES MULERO | REDACTED | $278.05 | Contingent | | Unliquidated |
| SARA RODRIGUEZ CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SARA RODRIGUEZ MALAVE | REDACTED | $25.49 | Contingent | | Unliquidated |
| SARA RODRIGUEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SARA RODRIGUEZ VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SARA ROJAS RIVERA | REDACTED | $1.19 | Contingent | | Unliquidated |
| SARA ROMERO PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SARA ROSARIO LLUVERAS | REDACTED | $0.04 | Contingent | | Unliquidated |
| SARA ROSARIO VAZQUEZ | REDACTED | $50.19 | Contingent | | Unliquidated |
| SARA SALDANA SANTIAGO | REDACTED | $111.22 | Contingent | | Unliquidated |
| SARA SANCHEZ VALENTIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| SARA SEGARRA FERNANDEZ | REDACTED | $63.54 | Contingent | | Unliquidated |
| SARA SEGARRA FERNANDEZ | REDACTED | $28.29 | Contingent | | Unliquidated |
| SARA SOTO CRUZ | REDACTED | $0.20 | Contingent | | Unliquidated |
| SARA T VELEZ PEREIRA | REDACTED | $31.76 | Contingent | | Unliquidated |
| SARA T VELEZ PEREIRA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SARA TORRES RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SARA VALLEJOS MARTINEZ | REDACTED | $48.88 | Contingent | | Unliquidated |
| SARA VARGAS CORDERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SARA VERA LUGO | REDACTED | $138.85 | Contingent | | Unliquidated |
| SARA VERA LUGO | REDACTED | $116.24 | Contingent | | Unliquidated |
| SARA VERA LUGO | REDACTED | $95.32 | Contingent | | Unliquidated |
| SARA VILLANUEVA CARABALLO | REDACTED | $0.36 | Contingent | | Unliquidated |
| SARAH A A TORRES ESTRADA | REDACTED | $31.04 | Contingent | | Unliquidated |
| SARAH A POZAS NET | REDACTED | $3,011.50 | Contingent | | Unliquidated |
| SARAH ADAMS LOPEZ | REDACTED | $601.17 | Contingent | | Unliquidated |
| SARAH ADAMS LOPEZ | REDACTED | $30.65 | Contingent | | Unliquidated |
| SARAH BITTMAN DIEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SARAH DELGADO GONZALEZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| SARAH E ROJAS NEGRON | REDACTED | $147.33 | Contingent | | Unliquidated |
| SARAH JIMENEZ RIVERA | REDACTED | $66.63 | Contingent | | Unliquidated |
| SARAH LLADO ESCUDERO | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SARAH OCHOTECO PEREZ | REDACTED | $255.59 | Contingent | | Unliquidated |
| SARAH TRINIDAD MOJICA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SARAH VELAZQUEZ GALINDEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| SARAH VINCENTY AZIZI | REDACTED | $166.06 | Contingent | | Unliquidated |
| SARAHI CONCEPCION FRANCO | REDACTED | $1,414.81 | Contingent | | Unliquidated |
| SARAHI FELICIANO GONZALEZ | REDACTED | $0.26 | Contingent | | Unliquidated |
| SARAHI MARQUEZ VALDES | REDACTED | $99.55 | Contingent | | Unliquidated |
| SARAHI NARVAEZ HUERTAS | REDACTED | $237.78 | Contingent | | Unliquidated |
| SARAHI NARVAEZ HUERTAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| SARAHI PAGAN COTTO | REDACTED | $0.14 | Contingent | | Unliquidated |
| SARAHI REYES PEREZ | REDACTED | $406.15 | Contingent | | Unliquidated |
| SARAHI TORRES CINTRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| SARAI ALGARIN RIVERA | REDACTED | $0.35 | Contingent | | Unliquidated |
| SARAI FALU AREIZAGA | REDACTED | $49.11 | Contingent | | Unliquidated |
| SARAI MONTALVO BORRERO | REDACTED | $48.61 | Contingent | | Unliquidated |
| SARAI OSORIO MELENDEZ | REDACTED | $72.34 | Contingent | | Unliquidated |
| SARAI OSORIO MELENDEZ | REDACTED | $46.56 | Contingent | | Unliquidated |
| SARAI SANTIAGO CORNIER | REDACTED | $393.57 | Contingent | | Unliquidated |
| SARAI SANTIAGO CORNIER | REDACTED | $97.77 | Contingent | | Unliquidated |
| SARALI SANCHEZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SARELY VAZQUEZ WALKER | REDACTED | $0.00 | Contingent | | Unliquidated |
| SARI MIRANDA BOBE | REDACTED | $0.01 | Contingent | | Unliquidated |
| SARI PEREZ DIAZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| SARIMAR PEREZ APONTE | REDACTED | $0.02 | Contingent | | Unliquidated |
| SARIMAR PRADOS RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SARIS M BAEZ PEREZ | REDACTED | $101.86 | Contingent | | Unliquidated |
| SARIS M BAEZ PEREZ | REDACTED | $26.49 | Contingent | | Unliquidated |
| SARIS M BAEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SARITA ORTIZ PEREZ | REDACTED | $29.48 | Contingent | | Unliquidated |
| SARITZA MORALES RODRIGUEZ | REDACTED | $22.60 | Contingent | | Unliquidated |
| SARKIA OTERO BRACERO | REDACTED | $25.66 | Contingent | | Unliquidated |
| SARO RIVERA RIVERA | REDACTED | $50.17 | Contingent | | Unliquidated |
| SARY L GRILLASCA LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SARY L SANTIAGO COLLAZO | REDACTED | $123.94 | Contingent | | Unliquidated |
| SARY L SANTIAGO COLLAZO | REDACTED | $99.70 | Contingent | | Unliquidated |
| SARY L SANTIAGO COLLAZO | REDACTED | $0.09 | Contingent | | Unliquidated |
| SASHA FRET RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SATURNINA CASTRO CORTIJO | REDACTED | $13.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SATURNINA FONTANEZ COTTO | REDACTED | $242.65 | Contingent | | Unliquidated |
| SATURNINA FONTANEZ COTTO | REDACTED | $11.80 | Contingent | | Unliquidated |
| SATURNINA JESUS LUCRE | REDACTED | $205.61 | Contingent | | Unliquidated |
| SATURNINO AROCHO QUINONES | REDACTED | $0.04 | Contingent | | Unliquidated |
| SATURNINO ENCARNACION DEL | REDACTED | $146.59 | Contingent | | Unliquidated |
| SATURNINO ENCARNACION DEL | REDACTED | $0.00 | Contingent | | Unliquidated |
| SATURNINO HANCE CUADRADO | REDACTED | $1,714.18 | Contingent | | Unliquidated |
| SATURNINO LOPEZ RIOS | REDACTED | $36.87 | Contingent | | Unliquidated |
| SATURNINO MIESES MOTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SATURNINO VELEZ ROSADO | REDACTED | $111.21 | Contingent | | Unliquidated |
| SATURNINO VIGO LOPEZ | REDACTED | $111.05 | Contingent | | Unliquidated |
| SAUDI JESUS MARRERO | REDACTED | $26.24 | Contingent | | Unliquidated |
| SAUL ACEVEDO HERNANDEZ | REDACTED | $45.13 | Contingent | | Unliquidated |
| SAUL ACOSTA ANAYA | REDACTED | $0.17 | Contingent | | Unliquidated |
| SAUL AGOSTO SANCHEZ | REDACTED | $66.44 | Contingent | | Unliquidated |
| SAUL CABAN CABAN | REDACTED | $46.67 | Contingent | | Unliquidated |
| SAUL CORREA OSORIO | REDACTED | $0.33 | Contingent | | Unliquidated |
| SAUL DE JESUS DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAUL DUMENG TORRES | REDACTED | $0.04 | Contingent | | Unliquidated |
| SAUL E ORTIZ MATEO | REDACTED | $49.11 | Contingent | | Unliquidated |
| SAUL F CIRINO CEPEDA | REDACTED | $2.10 | Contingent | | Unliquidated |
| SAUL F PADILLA VELEZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| SAUL FERNANDEZ DIAMANTE | REDACTED | $250.75 | Contingent | | Unliquidated |
| SAUL GONZALEZ AVILES | REDACTED | $834.15 | Contingent | | Unliquidated |
| SAUL JIMENEZ VALENTIN | REDACTED | $39.84 | Contingent | | Unliquidated |
| SAUL JIMENEZ VALENTIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAUL MARTINEZ SANTIAGO | REDACTED | $0.06 | Contingent | | Unliquidated |
| SAUL MARTINEZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAUL MERCADO TORRES | REDACTED | $0.01 | Contingent | | Unliquidated |
| SAUL MONROIG PEREZ | REDACTED | $198.67 | Contingent | | Unliquidated |
| SAUL PAGAN LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAUL PEREZ PEREZ | REDACTED | $93.09 | Contingent | | Unliquidated |
| SAUL PEREZ PEREZ | REDACTED | $0.32 | Contingent | | Unliquidated |
| SAUL PEREZ PEREZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| SAUL PEREZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAUL R RIVERA ORTIZ | REDACTED | $1.60 | Contingent | | Unliquidated |
| SAUL REYES RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAUL RIVERA CABAN | REDACTED | $8.34 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SAUL RIVERA LOPEZ | REDACTED | $50.61 | Contingent | | Unliquidated |
| SAUL RIVERA LOPEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| SAUL RIVERA RIVERA | REDACTED | $604.02 | Contingent | | Unliquidated |
| SAUL ROSA BAEZ | REDACTED | $44.24 | Contingent | | Unliquidated |
| SAUL ROSA BAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAUL SIERRA PAGAN | REDACTED | $1.03 | Contingent | | Unliquidated |
| SAUL SIERRA PAGAN | REDACTED | $0.21 | Contingent | | Unliquidated |
| SAUL SUAREZ OCASIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAUL VEGA MIRANDA | REDACTED | $222.44 | Contingent | | Unliquidated |
| SAUL VILLEGAS GONZALEZ | REDACTED | $0.16 | Contingent | | Unliquidated |
| SAULO F WILLIAMS CRUZ | REDACTED | $8.68 | Contingent | | Unliquidated |
| SAULO RAMOS CARMONA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SAUNIER ONEILL GARCIA | REDACTED | $0.54 | Contingent | | Unliquidated |
| SAURI MALDONADO DIAZ | REDACTED | $81.20 | Contingent | | Unliquidated |
| SAVAD GUADALUPE ROMERO | REDACTED | $290.09 | Contingent | | Unliquidated |
| SAVAD GUADALUPE ROMERO | REDACTED | $33.91 | Contingent | | Unliquidated |
| SAVAD GUADALUPE ROMERO | REDACTED | $3.70 | Contingent | | Unliquidated |
| SAVAD GUADALUPE ROMERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SCHEIDA REYES RIVERA | REDACTED | $46.03 | Contingent | | Unliquidated |
| SEBASTIAN BRAVO RODRIGUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| SEBASTIAN FEBRES GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SEBASTIAN RAMIREZ VALENTIN | REDACTED | $809.39 | Contingent | | Unliquidated |
| SEBASTIAN RAMIREZ VALENTIN | REDACTED | $13.56 | Contingent | | Unliquidated |
| SEBASTIAN RAMIREZ VALENTIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| SEBASTIAN SASTRE GAY | REDACTED | $0.00 | Contingent | | Unliquidated |
| SEBASTIAN VALENTIN HUERTAS | REDACTED | $949.52 | Contingent | | Unliquidated |
| SEBY GONZALEZ VAZQUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| SECUNDINA CRUZ MERCED | REDACTED | $0.88 | Contingent | | Unliquidated |
| SECUNDINA PACHECO RAMOS | REDACTED | $78.26 | Contingent | | Unliquidated |
| SECUNDINA PACHECO RAMOS | REDACTED | $66.44 | Contingent | | Unliquidated |
| SECUNDINO AYALA RAMOS | REDACTED | $52.26 | Contingent | | Unliquidated |
| SECUNDINO CRUZ RIOS | REDACTED | $8,221.19 | Contingent | | Unliquidated |
| SECUNDINO CRUZ RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| SECUNDINO HERNANDEZ AYALA | REDACTED | $250.47 | Contingent | | Unliquidated |
| SECUNDINO HERNANDEZ AYALA | REDACTED | $117.03 | Contingent | | Unliquidated |
| SECUNDINO HERNANDEZ AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SECUNDINO JESUS SECUNDINO | REDACTED | $85.12 | Contingent | | Unliquidated |
| SECUNDINO MENENDEZ HERNANDEZ | REDACTED | $2.24 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SEFERINO RIVERA NARVAEZ | REDACTED | $884.25 | Contingent | | Unliquidated |
| SEGUNDA CARDONA CASANOVA | REDACTED | $0.01 | Contingent | | Unliquidated |
| SEGUNDA GONZALEZ BENITEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| SEGUNDO ACEVED0 HERNANDEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| SEGUNDO CANDELARIA CRESPO | REDACTED | $0.15 | Contingent | | Unliquidated |
| SEGUNDO CANDELARIA CRESPO | REDACTED | $0.13 | Contingent | | Unliquidated |
| SEGUNDO G MORALES PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SEGUNDO RIVERA APONTE | REDACTED | $558.20 | Contingent | | Unliquidated |
| SEHILA SOLANO PADRO | REDACTED | $59.17 | Contingent | | Unliquidated |
| SELANIA J MENDEZ RUIZ | REDACTED | $1,002.70 | Contingent | | Unliquidated |
| SELENIA E MORAN LOPEZ | REDACTED | $323.89 | Contingent | | Unliquidated |
| SELENIA MATTA ORTIZ | REDACTED | $84.54 | Contingent | | Unliquidated |
| SELENIA TERRON RIVERA | REDACTED | $0.02 | Contingent | | Unliquidated |
| SELMA DAVILA VELLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| SELVA DE BORINQUEN PARRILLA SEIJO | REDACTED | $222.06 | Contingent | | Unliquidated |
| SELVA DE BORINQUEN PARRILLA SEIJO | REDACTED | $62.50 | Contingent | | Unliquidated |
| SELVA DE BORINQUEN PARRILLA SEIJO | REDACTED | $0.13 | Contingent | | Unliquidated |
| SELVA DE BORINQUEN PARRILLA SEIJO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SELVA GARCIA TORRES | REDACTED | $23.00 | Contingent | | Unliquidated |
| SENAI RODRIGUEZ FIGUEROA | REDACTED | $0.03 | Contingent | | Unliquidated |
| SENAIDA RODRIGUEZ DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| SERAFIN CORTES COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| SERAFIN COTTO COTTO | REDACTED | $0.17 | Contingent | | Unliquidated |
| SERAFIN GONZALEZ GALLOZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SERAFIN MALDONADO PADILLA | REDACTED | $65.22 | Contingent | | Unliquidated |
| SERAFIN MORALES MEDINA | REDACTED | $5.61 | Contingent | | Unliquidated |
| SERAFIN PEREZ CHAPARRO | REDACTED | $0.17 | Contingent | | Unliquidated |
| SERAFIN PEREZ SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SERAFIN ROMAN RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SERAFIN SANTIAGO FEIJO | REDACTED | $270.22 | Contingent | | Unliquidated |
| SERAFIN TORRES GUADALUPE | REDACTED | $862.58 | Contingent | | Unliquidated |
| SERAFIN TORRES GUADALUPE | REDACTED | $346.80 | Contingent | | Unliquidated |
| SERAFIN VELEZ MENDOZA | REDACTED | $100.32 | Contingent | | Unliquidated |
| SERAFINA ANDINO FUENTES | REDACTED | $127.47 | Contingent | | Unliquidated |
| SERAFINA ANDINO FUENTES | REDACTED | $4.69 | Contingent | | Unliquidated |
| SERAIDA DE ALARCON RIVERA | REDACTED | $78.88 | Contingent | | Unliquidated |
| SERAPIO RUIZ DEL | REDACTED | $98.22 | Contingent | | Unliquidated |
| SERAPIO SALGADO COLON | REDACTED | $48.69 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SERBULO ORTIZ GONZALEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| SERGIO A ENCARNACION NIEVES | REDACTED | $67.14 | Contingent | | Unliquidated |
| SERGIO A RIVERA PEREZ | REDACTED | $76.75 | Contingent | | Unliquidated |
| SERGIO A RIVERA PEREZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| SERGIO CARRERA DE JESUS | REDACTED | $44.57 | Contingent | | Unliquidated |
| SERGIO COLLAZO SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SERGIO COSME BURGOS | REDACTED | $67.32 | Contingent | | Unliquidated |
| SERGIO E CORTES APON TE | REDACTED | $0.01 | Contingent | | Unliquidated |
| SERGIO HERNANDEZ GARCIA | REDACTED | $0.17 | Contingent | | Unliquidated |
| SERGIO J SANTIAGO TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| SERGIO L BRUNO VELEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| SERGIO L FIGUEROA VELAZQUEZ | REDACTED | $99.40 | Contingent | | Unliquidated |
| SERGIO L MARTINEZ CRUZ | REDACTED | $39.45 | Contingent | | Unliquidated |
| SERGIO L MOJICA CRUZ | REDACTED | $129.96 | Contingent | | Unliquidated |
| SERGIO LOPEZ MORALES | REDACTED | $32.00 | Contingent | | Unliquidated |
| SERGIO LOPEZ OJEDA | REDACTED | $270.20 | Contingent | | Unliquidated |
| SERGIO MARRERO SANCHEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| SERGIO MARTINEZ GONZALEZ | REDACTED | $25.82 | Contingent | | Unliquidated |
| SERGIO MARTINEZ SILVA | REDACTED | $132.49 | Contingent | | Unliquidated |
| SERGIO MARTINEZ SILVA | REDACTED | $1.45 | Contingent | | Unliquidated |
| SERGIO MEJIAS AGUAYO | REDACTED | $6.38 | Contingent | | Unliquidated |
| SERGIO MELENDEZ BENITEZ | REDACTED | $1.05 | Contingent | | Unliquidated |
| SERGIO MONTANEZ CASERES | REDACTED | $0.35 | Contingent | | Unliquidated |
| SERGIO MUNIZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SERGIO ORTIZ CASIANO | REDACTED | $0.35 | Contingent | | Unliquidated |
| SERGIO ORTIZ CRUZ | REDACTED | $110.34 | Contingent | | Unliquidated |
| SERGIO ORTIZ QUINONES | REDACTED | $529.60 | Contingent | | Unliquidated |
| SERGIO ORTIZ QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| SERGIO ORTIZ SANCHEZ | REDACTED | $12,566.78 | Contingent | | Unliquidated |
| SERGIO PENA CLOS | REDACTED | $260.38 | Contingent | | Unliquidated |
| SERGIO PENA CLOS | REDACTED | $12.46 | Contingent | | Unliquidated |
| SERGIO PENA CLOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| SERGIO RAMOS RODRIGUEZ | REDACTED | $62.15 | Contingent | | Unliquidated |
| SERGIO RIVERA MONTERO | REDACTED | $1,769.35 | Contingent | | Unliquidated |
| SERGIO RIVERA VEGA | REDACTED | $89.20 | Contingent | | Unliquidated |
| SERGIO RIVERA VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SERGIO RODRIGUEZ SERGIO | REDACTED | $64.34 | Contingent | | Unliquidated |
| SERGIO RODRIGUEZ SERGIO | REDACTED | $11.38 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SERGIO RODRIGUEZ VIVES | REDACTED | $1,141.12 | Contingent | | Unliquidated |
| SERGIO ROSA PEREZ | REDACTED | $299.63 | Contingent | | Unliquidated |
| SERGIO SANTIAGO OJEDA | REDACTED | $560.92 | Contingent | | Unliquidated |
| SERGIO VAZQUEZ VAZQUEZ | REDACTED | $0.12 | Contingent | | Unliquidated |
| SERGIO VAZQUEZ VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SERGIO X VEGA GONZALEZ | REDACTED | $503.14 | Contingent | | Unliquidated |
| SERMARIE SERRANO ALVARADO | REDACTED | $170.99 | Contingent | | Unliquidated |
| SERMARIE SERRANO ALVARADO | REDACTED | $59.33 | Contingent | | Unliquidated |
| SERMARIE SERRANO ALVARADO | REDACTED | $0.08 | Contingent | | Unliquidated |
| SERMARIE SERRANO ALVARADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SERRANO GIRAL ENERALDO | REDACTED | $0.17 | Contingent | | Unliquidated |
| SERRANO ORTIZ ENID | REDACTED | $0.17 | Contingent | | Unliquidated |
| SERRANO RIVERA | REDACTED | $0.25 | Contingent | | Unliquidated |
| SERVILIA RODRIGUEZ NEGRON | REDACTED | $195.92 | Contingent | | Unliquidated |
| SEVERIANA FELICIANO VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SEVERIANO HERNANDEZ VAZQUE | REDACTED | $0.00 | Contingent | | Unliquidated |
| SEVERIANO OQUENDO VELEZ | REDACTED | $0.23 | Contingent | | Unliquidated |
| SEVERIANO PEREZ GONZALEZ | REDACTED | $0.21 | Contingent | | Unliquidated |
| SEVERIANO ROBERTO RIVERA | REDACTED | $334.55 | Contingent | | Unliquidated |
| SEVERIANO ROBERTO RIVERA | REDACTED | $102.96 | Contingent | | Unliquidated |
| SEVERINA RAMIREZ DE FIGUEROA | REDACTED | $29.37 | Contingent | | Unliquidated |
| SEVERINO BADILLO PEREZ | REDACTED | $0.16 | Contingent | | Unliquidated |
| SEVERINO LEBRON ALVAREZ | REDACTED | $22.35 | Contingent | | Unliquidated |
| SHALIMAR ROSARIO PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SHANARY RIVERA | REDACTED | $0.04 | Contingent | | Unliquidated |
| SHANEL MERCED SANTIAGO | REDACTED | $0.14 | Contingent | | Unliquidated |
| SHARLEEN E TORRES FRANQUI | REDACTED | $0.24 | Contingent | | Unliquidated |
| SHARLENE SANTANA REYES | REDACTED | $0.04 | Contingent | | Unliquidated |
| SHARON ALICEA CARRILLO | REDACTED | $0.57 | Contingent | | Unliquidated |
| SHARON CASTOIRE GALARZA | REDACTED | $0.35 | Contingent | | Unliquidated |
| SHARON CORTES CARTAGENA | REDACTED | $18.13 | Contingent | | Unliquidated |
| SHARON CORTES CARTAGENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SHARON D CESE RIVERA | REDACTED | $84.20 | Contingent | | Unliquidated |
| SHARON MORALES VAELLO | REDACTED | $65.89 | Contingent | | Unliquidated |
| SHARON MORALES VAELLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SHARON POLANCO VAZQUEZ | REDACTED | $180.30 | Contingent | | Unliquidated |
| SHARON POLANCO VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SHARON RAMIA CRUZ | REDACTED | $0.27 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SHARON RAMIA CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SHARON VERA RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SHARY RODRIGUEZ ESQUILIN | REDACTED | $67.33 | Contingent | | Unliquidated |
| SHAYRA M RODRIGUEZ DAVILA | REDACTED | $175.12 | Contingent | | Unliquidated |
| SHAYRA M RODRIGUEZ DAVILA | REDACTED | $61.32 | Contingent | | Unliquidated |
| SHEIDA I ARRUFAT CEBOLLERO | REDACTED | $202.19 | Contingent | | Unliquidated |
| SHEIDA REYES RAMIREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SHEILA A SUAZO CATALA | REDACTED | $77.18 | Contingent | | Unliquidated |
| SHEILA A SUAZO CATALA | REDACTED | $77.15 | Contingent | | Unliquidated |
| SHEILA BAEZ RODRIGUEZ | REDACTED | $265.67 | Contingent | | Unliquidated |
| SHEILA CORREA HIRALDO | REDACTED | $64.09 | Contingent | | Unliquidated |
| SHEILA CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SHEILA CRUZ RODRIGUEZ | REDACTED | $0.64 | Contingent | | Unliquidated |
| SHEILA DE JESUS BUTHER | REDACTED | $44.37 | Contingent | | Unliquidated |
| SHEILA E ALVARADO GONZALEZ | REDACTED | $77.72 | Contingent | | Unliquidated |
| SHEILA E ALVARADO GONZALEZ | REDACTED | $58.69 | Contingent | | Unliquidated |
| SHEILA E ARCE GUERRA | REDACTED | $18.34 | Contingent | | Unliquidated |
| SHEILA E ARCE GUERRA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SHEILA GONZALEZ ALVAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SHEILA HERNANDEZ TERRON | REDACTED | $5.28 | Contingent | | Unliquidated |
| SHEILA I ESPADA PEREZ | REDACTED | $97.29 | Contingent | | Unliquidated |
| SHEILA I FRANCO QUINONES | REDACTED | $0.06 | Contingent | | Unliquidated |
| SHEILA I LLANOS GARCIA | REDACTED | $0.13 | Contingent | | Unliquidated |
| SHEILA I SIERRA COTTO | REDACTED | $76.72 | Contingent | | Unliquidated |
| SHEILA J PUJOLS MEDINA | REDACTED | $391.00 | Contingent | | Unliquidated |
| SHEILA KERCADO MARTINEZ | REDACTED | $98.72 | Contingent | | Unliquidated |
| SHEILA L APONTE SILVA | REDACTED | $76.24 | Contingent | | Unliquidated |
| SHEILA M BONILLA RODRIGUEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| SHEILA M GORRITZ RAMOS | REDACTED | $9,616.08 | Contingent | | Unliquidated |
| SHEILA M RIOS CHRISTOPHER | REDACTED | $0.00 | Contingent | | Unliquidated |
| SHEILA MALAVE RIVERA | REDACTED | $98.22 | Contingent | | Unliquidated |
| SHEILA NEGRON TORRES | REDACTED | $528.39 | Contingent | | Unliquidated |
| SHEILA PANNELL DIAZ | REDACTED | $124.80 | Contingent | | Unliquidated |
| SHEILA PANNELL DIAZ | REDACTED | $47.52 | Contingent | | Unliquidated |
| SHEILA PINERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SHEILA VELEZ LOUCIL | REDACTED | $13.29 | Contingent | | Unliquidated |
| SHEILA VELEZ LOUCIL | REDACTED | $0.00 | Contingent | | Unliquidated |
| SHEILA VERA MORALES | REDACTED | $235.37 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SHEILY VILLEGAS GOMEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| SHELLEY G TORRES RODRIGUEZ | REDACTED | $9.58 | Contingent | | Unliquidated |
| SHELLY A LOPEZ DIAZ | REDACTED | $21.10 | Contingent | | Unliquidated |
| SHELLY A LOPEZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SHELLY ALVARADO RODRIGUEZ | REDACTED | $211.32 | Contingent | | Unliquidated |
| SHENAIRA M MALDONADO COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| SHERANED M ROSA COLON | REDACTED | $46.72 | Contingent | | Unliquidated |
| SHERANED M ROSA COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| SHERLEY CRUZ ROSAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| SHERLIS PEDROZA GONZALEZ | REDACTED | $9.15 | Contingent | | Unliquidated |
| SHERRI M ROMERO BURGOS | REDACTED | $378.35 | Contingent | | Unliquidated |
| SHERRI M ROMERO BURGOS | REDACTED | $0.28 | Contingent | | Unliquidated |
| SHERRI M ROMERO BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| SHERYL A FISCHBACH CAMERON | REDACTED | $3,718.85 | Contingent | | Unliquidated |
| SHERYL A FISCHBACH CAMERON | REDACTED | $16.33 | Contingent | | Unliquidated |
| SHEYLA A TORRES GONZALEZ | REDACTED | $18.92 | Contingent | | Unliquidated |
| SHEYLA A TORRES GONZALEZ | REDACTED | $1.34 | Contingent | | Unliquidated |
| SHEYLA A TORRES GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SHEYLA M LINDBERTH ROSADO | REDACTED | $191.30 | Contingent | | Unliquidated |
| SHEYLA M LINDBERTH ROSADO | REDACTED | $79.01 | Contingent | | Unliquidated |
| SHIARA M MOLINA TORRES | REDACTED | $6.60 | Contingent | | Unliquidated |
| SHIARA M MOLINA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| SHIERLY BERRIOS TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| SHIRLEY A CANALES RODRIGUEZ | REDACTED | $8.70 | Contingent | | Unliquidated |
| SHIRLEY A CASILLAS CORREA | REDACTED | $751.85 | Contingent | | Unliquidated |
| SHIRLEY ANN GARCIA MELENDEZ | REDACTED | $10.14 | Contingent | | Unliquidated |
| SHIRLEY ANN GARCIA MELENDEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| SHIRLEY BORRERO MEDINA | REDACTED | $98.22 | Contingent | | Unliquidated |
| SHIRLEY COSME MONTANEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SHIRLEY I SOTO ESTRADA | REDACTED | $0.08 | Contingent | | Unliquidated |
| SHIRLEY IRIZARRY DAVILA | REDACTED | $13.60 | Contingent | | Unliquidated |
| SHIRLEY RODRIGUEZ BAEZ | REDACTED | $53.31 | Contingent | | Unliquidated |
| SHIRLEY TORRES | REDACTED | $72.58 | Contingent | | Unliquidated |
| SICINIO SABAT CRUZ | REDACTED | $166.86 | Contingent | | Unliquidated |
| SIDNEY VALENTIN RIVERA | REDACTED | $268.38 | Contingent | | Unliquidated |
| SIERRA EFRAIN RIVERA | REDACTED | $485.51 | Contingent | | Unliquidated |
| SIERRA PEREZ ANGEL L | REDACTED | $77.05 | Contingent | | Unliquidated |
| SIERRA PEREZ ANGEL L | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SIGFREDO A MARTINEZ OCASIO | REDACTED | $726.79 | Contingent | | Unliquidated |
| SIGFREDO ACEVEDO VAZQUEZ | REDACTED | $102.99 | Contingent | | Unliquidated |
| SIGFREDO AGUILAR ROMAN | REDACTED | $98.22 | Contingent | | Unliquidated |
| SIGFREDO ALVAREZ PEREZ | REDACTED | $391.76 | Contingent | | Unliquidated |
| SIGFREDO ALVAREZ PEREZ | REDACTED | $19.29 | Contingent | | Unliquidated |
| SIGFREDO ALVAREZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SIGFREDO CRUZ MARTINEZ | REDACTED | $117.11 | Contingent | | Unliquidated |
| SIGFREDO CRUZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SIGFREDO IRIZARRY SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SIGFREDO LOPEZ LOPEZ | REDACTED | $47.27 | Contingent | | Unliquidated |
| SIGFREDO MARTINEZ SOTO | REDACTED | $67.33 | Contingent | | Unliquidated |
| SIGFREDO OTERO FRAGOSO | REDACTED | $59.70 | Contingent | | Unliquidated |
| SIGFREDO PABON QUILES | REDACTED | $108.63 | Contingent | | Unliquidated |
| SIGFREDO RODRIGUEZ AYALA | REDACTED | $759.28 | Contingent | | Unliquidated |
| SIGFREDO VAZQUEZ SANCHEZ | REDACTED | $62.28 | Contingent | | Unliquidated |
| SIGFRIDO A MORALES DIAZ | REDACTED | $1,030.11 | Contingent | | Unliquidated |
| SIGFRIDO BONILLA PEREZ | REDACTED | $51.09 | Contingent | | Unliquidated |
| SIGISFREDO ROLON NIEVES | REDACTED | $2.70 | Contingent | | Unliquidated |
| SIGMA L COLON OTERO | REDACTED | $111.47 | Contingent | | Unliquidated |
| SIGMA L COLON OTERO | REDACTED | $1.37 | Contingent | | Unliquidated |
| SILA M GONZALEZ COLON | REDACTED | $252.18 | Contingent | | Unliquidated |
| SILA NAZARIO RIVERA | REDACTED | $16.03 | Contingent | | Unliquidated |
| SILFREDO SILVESTRINI ROMAN | REDACTED | $0.12 | Contingent | | Unliquidated |
| SILKA MATIAS GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SILKIA COLON SOTO | REDACTED | $111.22 | Contingent | | Unliquidated |
| SILKIA GIRONA BONILLA | REDACTED | $36.01 | Contingent | | Unliquidated |
| SILKIA GIRONA BONILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SILKIA M RODRIGUEZ SANTIAG | REDACTED | $0.13 | Contingent | | Unliquidated |
| SILMA AYALA ALVAREZ | REDACTED | $761.57 | Contingent | | Unliquidated |
| SILMA J J VAZQUEZ QUINONES | REDACTED | $49.11 | Contingent | | Unliquidated |
| SILMA L BULTRON SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SILVA M MELENDEZ | REDACTED | $268.36 | Contingent | | Unliquidated |
| SILVA M MELENDEZ | REDACTED | $36.82 | Contingent | | Unliquidated |
| SILVA M MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SILVA MALDONADO MARGARITA | REDACTED | $0.32 | Contingent | | Unliquidated |
| SILVERIA AVILA FLORES | REDACTED | $137.04 | Contingent | | Unliquidated |
| SILVERIA AVILA FLORES | REDACTED | $97.98 | Contingent | | Unliquidated |
| SILVERIO CARBONELL DONE | REDACTED | $1.89 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SILVERIO SANES RODRIGUEZ | REDACTED | $115.73 | Contingent | | Unliquidated |
| SILVERIO VAZQUEZ PELUYERA | REDACTED | $1,109.02 | Contingent | | Unliquidated |
| SILVESTRE SANTANA PEREZ | REDACTED | $255.85 | Contingent | | Unliquidated |
| SILVESTRE SANTIAGO VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SILVETTE MONTALVO ROSA | REDACTED | $59.21 | Contingent | | Unliquidated |
| SILVETTE MONTALVO ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SILVIA A ROMAN REYES | REDACTED | $26.72 | Contingent | | Unliquidated |
| SILVIA A ROMAN REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| SILVIA ABADIA MORALES | REDACTED | $417.26 | Contingent | | Unliquidated |
| SILVIA AYENDE CORDOVA | REDACTED | $0.18 | Contingent | | Unliquidated |
| SILVIA AYENDE CORDOVA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SILVIA CAMPIZ TORRES | REDACTED | $270.05 | Contingent | | Unliquidated |
| SILVIA CURBELO CANDELARIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SILVIA DESJARDINS RAMOS | REDACTED | $9.19 | Contingent | | Unliquidated |
| SILVIA J ORTIZ SANCHEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| SILVIA LOZADA GALARZA | REDACTED | $533.78 | Contingent | | Unliquidated |
| SILVIA LOZADA MONTANEZ | REDACTED | $212.82 | Contingent | | Unliquidated |
| SILVIA MADERA LOPEZ | REDACTED | $0.93 | Contingent | | Unliquidated |
| SILVIA MORALES RODRIGUEZ | REDACTED | $0.29 | Contingent | | Unliquidated |
| SILVIA N FERNANDEZ CARABALLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SILVIA NATER OYOLA | REDACTED | $222.74 | Contingent | | Unliquidated |
| SILVIA VILA SOLANO | REDACTED | $368.30 | Contingent | | Unliquidated |
| SILVINO ESTRADA DELGADO | REDACTED | $0.03 | Contingent | | Unliquidated |
| SIMARA E TORRES RAMOS | REDACTED | $0.08 | Contingent | | Unliquidated |
| SIMARA E TORRES RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| SIMON MEJIAS GUERRERO | REDACTED | $97.81 | Contingent | | Unliquidated |
| SIMON MEJIAS RODRIGUEZ | REDACTED | $187.23 | Contingent | | Unliquidated |
| SIMON RIVERA GARCIA | REDACTED | $111.22 | Contingent | | Unliquidated |
| SIMON ROSA PEREZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| SIMONOFF L MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SINDIA E LUGO FERRER | REDACTED | $0.01 | Contingent | | Unliquidated |
| SINDIA E LUGO FERRER | REDACTED | $0.00 | Contingent | | Unliquidated |
| SINDY Y ANDINO SANTIAGO | REDACTED | $195.55 | Contingent | | Unliquidated |
| SINFORIANO NEGRON CARLO | REDACTED | $774.57 | Contingent | | Unliquidated |
| SINFORIANO SANTOS GARCIA | REDACTED | $0.17 | Contingent | | Unliquidated |
| SINIA A HERNANDEZ RAMOS | REDACTED | $171.52 | Contingent | | Unliquidated |
| SINOEL FLORES VELAZQUEZ | REDACTED | $0.90 | Contingent | | Unliquidated |
| SINTHIA COLON DIAZ | REDACTED | $43.09 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SIRENAICA ALVAREZ CABAN | REDACTED | $52.71 | Contingent | | Unliquidated |
| SIRENAICA ALVAREZ CABAN | REDACTED | $0.01 | Contingent | | Unliquidated |
| SIXTA RIVERA ROMERO | REDACTED | $48.45 | Contingent | | Unliquidated |
| SIXTA ROSADO MARTINEZ | REDACTED | $523.28 | Contingent | | Unliquidated |
| SIXTA SALAS SALGADO | REDACTED | $23.31 | Contingent | | Unliquidated |
| SIXTO A SANTIAGO HIDALGO | REDACTED | $90.03 | Contingent | | Unliquidated |
| SIXTO A SANTIAGO HIDALGO | REDACTED | $0.01 | Contingent | | Unliquidated |
| SIXTO BERRIOS RIVERA | REDACTED | $0.70 | Contingent | | Unliquidated |
| SIXTO CENTENO NIEVES | REDACTED | $48.67 | Contingent | | Unliquidated |
| SIXTO COLON MUNET | REDACTED | $352.74 | Contingent | | Unliquidated |
| SIXTO COLON MUNET | REDACTED | $0.08 | Contingent | | Unliquidated |
| SIXTO CRUZ GONZALEZ | REDACTED | $29.08 | Contingent | | Unliquidated |
| SIXTO CRUZ NEGRON | REDACTED | $67.26 | Contingent | | Unliquidated |
| SIXTO DIAZ APONTE | REDACTED | $0.58 | Contingent | | Unliquidated |
| SIXTO E ACEVEDO RODRIGUEZ | REDACTED | $196.44 | Contingent | | Unliquidated |
| SIXTO FUENTES CANALES | REDACTED | $35.50 | Contingent | | Unliquidated |
| SIXTO I BELLO VEGA | REDACTED | $0.15 | Contingent | | Unliquidated |
| SIXTO J CERVANTES REYES | REDACTED | $126.89 | Contingent | | Unliquidated |
| SIXTO J DIAZ ORTIZ | REDACTED | $267.27 | Contingent | | Unliquidated |
| SIXTO J DIAZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SIXTO J HUACA TORRES | REDACTED | $22.68 | Contingent | | Unliquidated |
| SIXTO L CASTRO ACEVEDO | REDACTED | $35.35 | Contingent | | Unliquidated |
| SIXTO MARRERO RODRIGUEZ | REDACTED | $2.40 | Contingent | | Unliquidated |
| SIXTO MARTINEZ FLORES | REDACTED | $55.38 | Contingent | | Unliquidated |
| SIXTO MELENDEZ AYALA | REDACTED | $92.27 | Contingent | | Unliquidated |
| SIXTO MELENDEZ AYALA | REDACTED | $88.41 | Contingent | | Unliquidated |
| SIXTO MIRANDA MATTA | REDACTED | $209.27 | Contingent | | Unliquidated |
| SIXTO PABON OTERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SIXTO RODRIGUEZ RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| SIXTO ROSADO GONZALEZ | REDACTED | $0.31 | Contingent | | Unliquidated |
| SIXTO VILLALBA VIERA | REDACTED | $897.17 | Contingent | | Unliquidated |
| SMYRNA PRIETO ORAMAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| SOCORRITO PEREZ OCASIO | REDACTED | $0.64 | Contingent | | Unliquidated |
| SOCORRO CRUZ SANTIAGO | REDACTED | $5.86 | Contingent | | Unliquidated |
| SOCORRO CRUZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SOCORRO E JUST ALGARIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| SOCORRO E RIVERA ORTIZ | REDACTED | $50.05 | Contingent | | Unliquidated |
| SOCORRO FERNANDEZ BENITEZ | REDACTED | $32.82 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SOCORRO GARCIA CINTRON | REDACTED | $324.24 | Contingent | | Unliquidated |
| SOCORRO GONZALEZ SANTIAGO | REDACTED | $0.17 | Contingent | | Unliquidated |
| SOCORRO HIRALDO ROHENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SOCORRO MARTINEZ LOPEZ | REDACTED | $145.79 | Contingent | | Unliquidated |
| SOCORRO MOLINA MARTINEZ | REDACTED | $98.39 | Contingent | | Unliquidated |
| SOCORRO MOLINA MARTINEZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| SOCORRO PAGAN | REDACTED | $996.67 | Contingent | | Unliquidated |
| SOCORRO PAGAN | REDACTED | $400.46 | Contingent | | Unliquidated |
| SOCORRO PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| SOCORRO QUINONES FELIX | REDACTED | $5,406.49 | Contingent | | Unliquidated |
| SOCORRO RIVAS TORRES | REDACTED | $0.11 | Contingent | | Unliquidated |
| SOCORRO RIVERA ROMAN | REDACTED | $0.48 | Contingent | | Unliquidated |
| SOCORRO SANCHEZ SILVA | REDACTED | $779.45 | Contingent | | Unliquidated |
| SOCORRO SANTIAGO ROSARIO | REDACTED | $44.20 | Contingent | | Unliquidated |
| SOCRATE MINAYA POLANCO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SODOC ROSARIO MARTINEZ | REDACTED | $196.29 | Contingent | | Unliquidated |
| SOFIA BURGOS CARABALLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SOFIA C GERENA GONZALEZ | REDACTED | $88.98 | Contingent | | Unliquidated |
| SOFIA CAMACHO MARRERO | REDACTED | $0.13 | Contingent | | Unliquidated |
| SOFIA LOZANO BUSTOS | REDACTED | $0.61 | Contingent | | Unliquidated |
| SOFIA MELENDEZ GONZALEZ | REDACTED | $48.88 | Contingent | | Unliquidated |
| SOFIA QUIANES ROSA | REDACTED | $0.59 | Contingent | | Unliquidated |
| SOFIA RAMOS BONILLA | REDACTED | $17.18 | Contingent | | Unliquidated |
| SOFIA ROSADO WOJNA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SOFIA RUIZ CRESPO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SOFIA VAZQUEZ RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SOL A A BARBOSA FRAGOSA | REDACTED | $84.39 | Contingent | | Unliquidated |
| SOL A BAEZ HERNANDEZ | REDACTED | $7.04 | Contingent | | Unliquidated |
| SOL A BAEZ HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SOL A RIVERA LOPEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| SOL A RODRIGUEZ RIOS | REDACTED | $0.21 | Contingent | | Unliquidated |
| SOL AIDA ALVAREZ RUIZ | REDACTED | $105.84 | Contingent | | Unliquidated |
| SOL C AYALA CONCEPCION | REDACTED | $238.33 | Contingent | | Unliquidated |
| SOL CINTRON CINTRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| SOL D ROLDAN ZAPATA | REDACTED | $0.07 | Contingent | | Unliquidated |
| SOL ENCARNACION RIVERA | REDACTED | $111.23 | Contingent | | Unliquidated |
| SOL FONTANEZ VICENTE | REDACTED | $208.85 | Contingent | | Unliquidated |
| SOL FONTANEZ VICENTE | REDACTED | $52.98 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SOL L CUADRADO SILVA | REDACTED | $38.74 | Contingent | | Unliquidated |
| SOL M AGOSTO MONTANEZ | REDACTED | $12,442.13 | Contingent | | Unliquidated |
| SOL M AGOSTO MONTANEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| SOL M CARDONA MOLINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SOL M GARCIA VALCARCEL | REDACTED | $0.01 | Contingent | | Unliquidated |
| SOL M MERCADO SANCHEZ | REDACTED | $103.22 | Contingent | | Unliquidated |
| SOL M RIVERA CINTRON | REDACTED | $49.12 | Contingent | | Unliquidated |
| SOL RODRIGUEZ TORRES | REDACTED | $630.15 | Contingent | | Unliquidated |
| SOL ROSARIO GONZALEZ | REDACTED | $1.02 | Contingent | | Unliquidated |
| SOL TORRES AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SOL Y OCASIO ECHEVARRIA | REDACTED | $8,765.15 | Contingent | | Unliquidated |
| SOL ZAPATA IRIZARRY | REDACTED | $0.23 | Contingent | | Unliquidated |
| SOLANGE ARCE BUCETTA | REDACTED | $99.05 | Contingent | | Unliquidated |
| SOLARES SO HERNANDEZ | REDACTED | $0.12 | Contingent | | Unliquidated |
| SOLER CURBELO WILLIAM | REDACTED | $0.27 | Contingent | | Unliquidated |
| SOLIMAR JUAN AYALA | REDACTED | $95.62 | Contingent | | Unliquidated |
| SOLIMAR MALDONADO TORRES | REDACTED | $0.02 | Contingent | | Unliquidated |
| SOLIMAR NADAL NIEVES | REDACTED | $40.84 | Contingent | | Unliquidated |
| SOLIMAR NADAL NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| SOLIMAR ROSARIO LEBRON | REDACTED | $117.96 | Contingent | | Unliquidated |
| SOLIMAR ROSARIO LEBRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| SOLIRIS RODRIGUEZ MATOS | REDACTED | $6.09 | Contingent | | Unliquidated |
| SOLIS PENA CARMEN L | REDACTED | $132.78 | Contingent | | Unliquidated |
| SOLMARIE CARABALLO SANTIAGO | REDACTED | $40.58 | Contingent | | Unliquidated |
| SOLMARIE OTERO SANTIAGO | REDACTED | $847.08 | Contingent | | Unliquidated |
| SOLMARY SANCHEZ HERNANDEZ | REDACTED | $88.98 | Contingent | | Unliquidated |
| SOLMARY SANCHEZ HERNANDEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| SOLMERINA PEDRAZA MUNOZ | REDACTED | $123.45 | Contingent | | Unliquidated |
| SOMARIE BECERNL CRUHIGGER | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONEIDY OLIVO PEREZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| SONIA A CIENFUEGO VELIZ | REDACTED | $98.01 | Contingent | | Unliquidated |
| SONIA A DIAZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| SONIA ABADIAS MORALES | REDACTED | $41.60 | Contingent | | Unliquidated |
| SONIA ACEVEDO OSORIO | REDACTED | $294.42 | Contingent | | Unliquidated |
| SONIA ACEVEDO OSORIO | REDACTED | $128.52 | Contingent | | Unliquidated |
| SONIA ACEVEDO OSORIO | REDACTED | $0.26 | Contingent | | Unliquidated |
| SONIA AMEZQUITA CANDELARIO | REDACTED | $373.39 | Contingent | | Unliquidated |
| SONIA ANGULO ENCARNACION | REDACTED | $63.65 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SONIA ANGULO ENCARNACION | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA ARROYO VICENTE | REDACTED | $0.01 | Contingent | | Unliquidated |
| SONIA ARVELO CRESPO | REDACTED | $102.48 | Contingent | | Unliquidated |
| SONIA AYALA BIRRIEL | REDACTED | $0.72 | Contingent | | Unliquidated |
| SONIA AYALA PENALOZA | REDACTED | $37.95 | Contingent | | Unliquidated |
| SONIA B LASALLE RODRIGUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| SONIA B LASALLE RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA B MORALES RIVERA | REDACTED | $1.05 | Contingent | | Unliquidated |
| SONIA BARRETO COLON | REDACTED | $1.54 | Contingent | | Unliquidated |
| SONIA BARRETO COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA BENIQUEZ BENIQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA BENITEZ PIMENTEL | REDACTED | $646.51 | Contingent | | Unliquidated |
| SONIA BETANCOURT GARCIA | REDACTED | $36.18 | Contingent | | Unliquidated |
| SONIA BORRERO CASADO | REDACTED | $511.58 | Contingent | | Unliquidated |
| SONIA BORRERO CASADO | REDACTED | $64.09 | Contingent | | Unliquidated |
| SONIA BORRERO TIRADO | REDACTED | $2,568.00 | Contingent | | Unliquidated |
| SONIA BURGOS AVILES | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA C RIVERA SUAZO | REDACTED | $568.47 | Contingent | | Unliquidated |
| SONIA CALDERON ISAAC | REDACTED | $71.18 | Contingent | | Unliquidated |
| SONIA CALDERON ISAAC | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA CALDERON RODRIGUEZ | REDACTED | $65.84 | Contingent | | Unliquidated |
| SONIA CALDERON RODRIGUEZ | REDACTED | $0.31 | Contingent | | Unliquidated |
| SONIA CALDERON RODRIGUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| SONIA CARRASQUILLO SOEGAARD | REDACTED | $86.14 | Contingent | | Unliquidated |
| SONIA CARRASQUILLO SOEGAARD | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA CHABRAN AYRA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA CHARDON VERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA CINTRON LEON | REDACTED | $3.85 | Contingent | | Unliquidated |
| SONIA COLON CINTRON | REDACTED | $140.09 | Contingent | | Unliquidated |
| SONIA COLON ORTIZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| SONIA COLON ROBLES | REDACTED | $48.65 | Contingent | | Unliquidated |
| SONIA COLON SANTOS | REDACTED | $111.23 | Contingent | | Unliquidated |
| SONIA CONCEPCION HERNANDEZ | REDACTED | $50.89 | Contingent | | Unliquidated |
| SONIA CONCEPCION HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA COPPIN RIVERA | REDACTED | $162.55 | Contingent | | Unliquidated |
| SONIA CORDERO GONZALEZ | REDACTED | $6.71 | Contingent | | Unliquidated |
| SONIA CORDERO PLAZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA CORDOVA LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SONIA CORREA GARCIA | REDACTED | $168.17 | Contingent | | Unliquidated |
| SONIA CORREA RODRIGUEZ | REDACTED | $58.70 | Contingent | | Unliquidated |
| SONIA CORTES ALTORY | REDACTED | $1.43 | Contingent | | Unliquidated |
| SONIA CRESPO RIVERA | REDACTED | $48.53 | Contingent | | Unliquidated |
| SONIA CRUZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA CRUZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA CRUZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA DAVILA GONZALEZ | REDACTED | $104.84 | Contingent | | Unliquidated |
| SONIA DAVILA SUREN | REDACTED | $0.06 | Contingent | | Unliquidated |
| SONIA DE LOS SANTOS REMIGIO | REDACTED | $166.83 | Contingent | | Unliquidated |
| SONIA DEL LAMBOY CRUZADO | REDACTED | $225.03 | Contingent | | Unliquidated |
| SONIA DEL LAMBOY CRUZADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA DELGADO SANKI | REDACTED | $813.53 | Contingent | | Unliquidated |
| SONIA DUCLET MATEO | REDACTED | $32.68 | Contingent | | Unliquidated |
| SONIA DUCLET MATEO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA DUPREY ROSA | REDACTED | $72.88 | Contingent | | Unliquidated |
| SONIA E CANTRES VILLEGAS | REDACTED | $43.56 | Contingent | | Unliquidated |
| SONIA E CANTRES VILLEGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA E DIAZ RODRIGUEZ | REDACTED | $214.60 | Contingent | | Unliquidated |
| SONIA E E SOTOMAYOR RAMOS | REDACTED | $9.75 | Contingent | | Unliquidated |
| SONIA E E SOTOMAYOR RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA E JESUS BONANO | REDACTED | $235.42 | Contingent | | Unliquidated |
| SONIA E JIMENEZ VEGA | REDACTED | $0.33 | Contingent | | Unliquidated |
| SONIA E MATOS ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA E MELENDEZ CASILLAS | REDACTED | $0.01 | Contingent | | Unliquidated |
| SONIA E OCASIO MALDONADO | REDACTED | $0.35 | Contingent | | Unliquidated |
| SONIA E PAGAN LEBRON | REDACTED | $0.44 | Contingent | | Unliquidated |
| SONIA E QUINONES LUGO | REDACTED | $49.11 | Contingent | | Unliquidated |
| SONIA E RIVERA CRUZ | REDACTED | $82.33 | Contingent | | Unliquidated |
| SONIA E RUSSI DILAN | REDACTED | $46.12 | Contingent | | Unliquidated |
| SONIA E SANOGUET VALENTIN | REDACTED | $227.28 | Contingent | | Unliquidated |
| SONIA E SUAREZ CAMACHO | REDACTED | $248.69 | Contingent | | Unliquidated |
| SONIA E TRICOCHE DAVILA | REDACTED | $72.27 | Contingent | | Unliquidated |
| SONIA E WILLIAMS NIEVES | REDACTED | $35.49 | Contingent | | Unliquidated |
| SONIA ERAZO GUZMAN | REDACTED | $61.17 | Contingent | | Unliquidated |
| SONIA ERAZO GUZMAN | REDACTED | $0.35 | Contingent | | Unliquidated |
| SONIA ESTHER RODRIGUEZ ROHENA | REDACTED | $1,112.20 | Contingent | | Unliquidated |
| SONIA FALCON RODRIGUEZ | REDACTED | $161.84 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SONIA FELICIANO BORRERO | REDACTED | $0.09 | Contingent | | Unliquidated |
| SONIA FELICIANO BORRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA FERNANDEZ CABRERA | REDACTED | $24.97 | Contingent | | Unliquidated |
| SONIA FERNANDEZ ESQUILIN | REDACTED | $0.07 | Contingent | | Unliquidated |
| SONIA FIGUEROA ALICEA | REDACTED | $49.11 | Contingent | | Unliquidated |
| SONIA FIGUEROA DIAZ | REDACTED | $20.85 | Contingent | | Unliquidated |
| SONIA FIGUEROA DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA FIGUEROA NIEVES | REDACTED | $9,080.61 | Contingent | | Unliquidated |
| SONIA FIGUEROA NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA FLORES PARDO | REDACTED | $4.04 | Contingent | | Unliquidated |
| SONIA GALARZA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA GIBOYEAUX MUSSENDEN | REDACTED | $781.00 | Contingent | | Unliquidated |
| SONIA GOMEZ MARRERO | REDACTED | $2.18 | Contingent | | Unliquidated |
| SONIA GOMEZ MARRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA GONZALEZ RODRIGUEZ | REDACTED | $73.72 | Contingent | | Unliquidated |
| SONIA GUZMAN DE LA PAZ | REDACTED | $30.09 | Contingent | | Unliquidated |
| SONIA GUZMAN DE LA PAZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| SONIA GUZMAN DELGADO | REDACTED | $0.01 | Contingent | | Unliquidated |
| SONIA GUZMAN VAZQUEZ | REDACTED | $0.23 | Contingent | | Unliquidated |
| SONIA HERNANDEZ CARRASCO | REDACTED | $179.78 | Contingent | | Unliquidated |
| SONIA HERNANDEZ RODRIGUEZ | REDACTED | $40.04 | Contingent | | Unliquidated |
| SONIA HUERTAS DAVILA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA HUERTAS GREO | REDACTED | $0.29 | Contingent | | Unliquidated |
| SONIA I ACEVEDO PEREZ | REDACTED | $100.89 | Contingent | | Unliquidated |
| SONIA I ACEVEDO ROSARIO | REDACTED | $101.51 | Contingent | | Unliquidated |
| SONIA I ALSINA ALSINA | REDACTED | $98.47 | Contingent | | Unliquidated |
| SONIA I BALAGUER ESTRADA | REDACTED | $0.04 | Contingent | | Unliquidated |
| SONIA I COLON NUNEZ | REDACTED | $83.28 | Contingent | | Unliquidated |
| SONIA I CONCEPCION RIVERA | REDACTED | $36.89 | Contingent | | Unliquidated |
| SONIA I CONCEPCION RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA I CRUZ LEBRON | REDACTED | $104.16 | Contingent | | Unliquidated |
| SONIA I CRUZ RODRIGUEZ | REDACTED | $10.10 | Contingent | | Unliquidated |
| SONIA I ERAZO CEPEDA | REDACTED | $222.44 | Contingent | | Unliquidated |
| SONIA I GARCIA CALCANO | REDACTED | $37.92 | Contingent | | Unliquidated |
| SONIA I GARCIA CALCANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA I GARCIA VAZQUEZ | REDACTED | $157.25 | Contingent | | Unliquidated |
| SONIA I GONZALEZ DIAZ | REDACTED | $400.68 | Contingent | | Unliquidated |
| SONIA I GONZALEZ DIAZ | REDACTED | $35.96 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SONIA I GONZALEZ SERRANO | REDACTED | $0.01 | Contingent | | Unliquidated |
| SONIA I HERNANDEZ COLON | REDACTED | $373.68 | Contingent | | Unliquidated |
| SONIA I MARTINEZ OLIVO | REDACTED | $1,634.86 | Contingent | | Unliquidated |
| SONIA I MATOS REYES | REDACTED | $79.24 | Contingent | | Unliquidated |
| SONIA I MERCADO GONZALEZ | REDACTED | $0.83 | Contingent | | Unliquidated |
| SONIA I MERCADO VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA I NIEVES PEREZ | REDACTED | $75.33 | Contingent | | Unliquidated |
| SONIA I PEREZ DIAZ | REDACTED | $139.38 | Contingent | | Unliquidated |
| SONIA I QUINONES LEBRON | REDACTED | $261.62 | Contingent | | Unliquidated |
| SONIA I RAMIREZ RAMIREZ | REDACTED | $45.93 | Contingent | | Unliquidated |
| SONIA I RIVERA GAMBARO | REDACTED | $1.09 | Contingent | | Unliquidated |
| SONIA I RIVERA GAMBARO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA I RIVERA MARRERO | REDACTED | $2,676.18 | Contingent | | Unliquidated |
| SONIA I RODRIGUEZ TORRES | REDACTED | $222.80 | Contingent | | Unliquidated |
| SONIA I RODRIGUEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA I ROLON GARCIA | REDACTED | $84.85 | Contingent | | Unliquidated |
| SONIA I SANCHEZ MENENDEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| SONIA I SOTO RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA I TORRES OCASIO | REDACTED | $1,685.08 | Contingent | | Unliquidated |
| SONIA I TORRES RAMOS | REDACTED | $79.32 | Contingent | | Unliquidated |
| SONIA I VELEZ VELEZ | REDACTED | $29.23 | Contingent | | Unliquidated |
| SONIA I VELEZ VELEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| SONIA J RIVERA IRIZARRY | REDACTED | $0.35 | Contingent | | Unliquidated |
| SONIA L MENDEZ ACEVEDO | REDACTED | $110.87 | Contingent | | Unliquidated |
| SONIA L MENDEZ ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA L NIEVES ROSADO | REDACTED | $23.42 | Contingent | | Unliquidated |
| SONIA L ORTEGA DEL | REDACTED | $111.22 | Contingent | | Unliquidated |
| SONIA L SANCHEZ MARRERO | REDACTED | $98.22 | Contingent | | Unliquidated |
| SONIA LA FONTAINE VELEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| SONIA LABOY RODRIGUEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| SONIA LOPERENA GONZALEZ | REDACTED | $101.78 | Contingent | | Unliquidated |
| SONIA LOPEZ AYOROA | REDACTED | $380.16 | Contingent | | Unliquidated |
| SONIA LOPEZ BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA LOPEZ CANALES | REDACTED | $0.47 | Contingent | | Unliquidated |
| SONIA LOPEZ PEREZ | REDACTED | $24.45 | Contingent | | Unliquidated |
| SONIA LOPEZ RIVERA | REDACTED | $111.22 | Contingent | | Unliquidated |
| SONIA LUCIANO LOPEZ | REDACTED | $209.82 | Contingent | | Unliquidated |
| SONIA LYNN TORRES | REDACTED | $0.68 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SONIA M BENITEZ SANCHEZ | REDACTED | $177.82 | Contingent | | Unliquidated |
| SONIA M BENITEZ SANCHEZ | REDACTED | $0.59 | Contingent | | Unliquidated |
| SONIA M BENITEZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA M BETANCOURT GONZALE | REDACTED | $17.98 | Contingent | | Unliquidated |
| SONIA M BETANCOURT GONZALE | REDACTED | $0.06 | Contingent | | Unliquidated |
| SONIA M CALERO DEL | REDACTED | $293.25 | Contingent | | Unliquidated |
| SONIA M CINTRON FIGUEROA | REDACTED | $49.11 | Contingent | | Unliquidated |
| SONIA M CRUZ MONSERRATE | REDACTED | $12.24 | Contingent | | Unliquidated |
| SONIA M DAVILA ZAYAS | REDACTED | $154.62 | Contingent | | Unliquidated |
| SONIA M DE JESUS GUZMAN | REDACTED | $0.33 | Contingent | | Unliquidated |
| SONIA M IRIZARRY CACERES | REDACTED | $3.25 | Contingent | | Unliquidated |
| SONIA M M IRIZARRY CARDONA | REDACTED | $49.11 | Contingent | | Unliquidated |
| SONIA M M PASCUAL AROCHO | REDACTED | $208.90 | Contingent | | Unliquidated |
| SONIA M M POVEZ LEON | REDACTED | $399.73 | Contingent | | Unliquidated |
| SONIA M MARIN MEDINA | REDACTED | $0.21 | Contingent | | Unliquidated |
| SONIA M MARTINEZ | REDACTED | $381.28 | Contingent | | Unliquidated |
| SONIA M MARTIR | REDACTED | $225.45 | Contingent | | Unliquidated |
| SONIA M MENDEZ CENTENO | REDACTED | $50.05 | Contingent | | Unliquidated |
| SONIA M MORALES DIAZ | REDACTED | $14.61 | Contingent | | Unliquidated |
| SONIA M OFARRIL MARIN | REDACTED | $14.51 | Contingent | | Unliquidated |
| SONIA M RIVERA ROBLES | REDACTED | $3,270.03 | Contingent | | Unliquidated |
| SONIA M RIVERA VEGA | REDACTED | $141.24 | Contingent | | Unliquidated |
| SONIA M RODRIGUEZ MELENDEZ | REDACTED | $51.26 | Contingent | | Unliquidated |
| SONIA M RODRIGUEZ MELENDEZ | REDACTED | $4.54 | Contingent | | Unliquidated |
| SONIA M ROMAN RIVERA | REDACTED | $0.07 | Contingent | | Unliquidated |
| SONIA M SALINAS AVILES | REDACTED | $0.03 | Contingent | | Unliquidated |
| SONIA M SANCHEZ GARCIA | REDACTED | $9.56 | Contingent | | Unliquidated |
| SONIA M SANCHEZ GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA M SANTIAGO ORTIZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| SONIA M SANTIAGO VEGA | REDACTED | $72.87 | Contingent | | Unliquidated |
| SONIA M SERRANO RIVERA | REDACTED | $3.13 | Contingent | | Unliquidated |
| SONIA M TORRES RODRIGUEZ | REDACTED | $103.92 | Contingent | | Unliquidated |
| SONIA M TORRES RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA M TORRES TORRES | REDACTED | $55.38 | Contingent | | Unliquidated |
| SONIA MALDONADO GARCIA | REDACTED | $44.87 | Contingent | | Unliquidated |
| SONIA MALDONADO MALDONADO | REDACTED | $0.01 | Contingent | | Unliquidated |
| SONIA MALDONADO SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA MARQUEZ RODRIGUEZ | REDACTED | $429.62 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SONIA MARTINEZ CANALES | REDACTED | $272.24 | Contingent | | Unliquidated |
| SONIA MARTINEZ CANALES | REDACTED | $45.65 | Contingent | | Unliquidated |
| SONIA MARTINEZ DELGADO | REDACTED | $14.01 | Contingent | | Unliquidated |
| SONIA MARTINEZ DELGADO | REDACTED | $0.35 | Contingent | | Unliquidated |
| SONIA MARTINEZ MORALES | REDACTED | $38.53 | Contingent | | Unliquidated |
| SONIA MARTINEZ MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA MARTINEZ MORIS | REDACTED | $900.67 | Contingent | | Unliquidated |
| SONIA MELENDEZ MORALES | REDACTED | $0.23 | Contingent | | Unliquidated |
| SONIA MELENDEZ TORRES | REDACTED | $107.78 | Contingent | | Unliquidated |
| SONIA MELENDEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA MENDEZ PEREZ | REDACTED | $202.01 | Contingent | | Unliquidated |
| SONIA MERCADO BURGOS | REDACTED | $263.92 | Contingent | | Unliquidated |
| SONIA MERCADO BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA MORALES ACEVEDO | REDACTED | $24.49 | Contingent | | Unliquidated |
| SONIA MORALES MORALES | REDACTED | $66.45 | Contingent | | Unliquidated |
| SONIA MORALES RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA MORALES ROSARIO | REDACTED | $412.21 | Contingent | | Unliquidated |
| SONIA MORALES ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA MUNOZ LEON | REDACTED | $150.42 | Contingent | | Unliquidated |
| SONIA N ADORNO DE TELEMACO | REDACTED | $102.48 | Contingent | | Unliquidated |
| SONIA N CARMONA FIGUEROA | REDACTED | $2.92 | Contingent | | Unliquidated |
| SONIA N CONCEPCION ELIAS | REDACTED | $154.02 | Contingent | | Unliquidated |
| SONIA N CONCEPCION ELIAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA N CRUZ YORRO | REDACTED | $0.04 | Contingent | | Unliquidated |
| SONIA N DEL VALLE ECHEVARR | REDACTED | $43.15 | Contingent | | Unliquidated |
| SONIA N FONSECA RODRIGUEZ | REDACTED | $111.24 | Contingent | | Unliquidated |
| SONIA N GARCIA APONTE | REDACTED | $78.20 | Contingent | | Unliquidated |
| SONIA N GARCIA LOZADA | REDACTED | $0.03 | Contingent | | Unliquidated |
| SONIA N GONZALEZ CARABALLO | REDACTED | $115.17 | Contingent | | Unliquidated |
| SONIA N GONZALEZ CARABALLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA N GONZALEZ COLLAZO | REDACTED | $945.79 | Contingent | | Unliquidated |
| SONIA N GONZALEZ MAYSONET | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA N GONZALEZ ORTIZ | REDACTED | $17.01 | Contingent | | Unliquidated |
| SONIA N GONZALEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA N GONZALEZ VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA N GUADALUPE GONZALEZ | REDACTED | $501.30 | Contingent | | Unliquidated |
| SONIA N LEON LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA N LUCIANO PRIETO | REDACTED | $1.59 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SONIA N LUGO CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA N OCASIO SANTAELLA | REDACTED | $28.41 | Contingent | | Unliquidated |
| SONIA N ORTIZ ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA N PEREZ PEREZ | REDACTED | $231.69 | Contingent | | Unliquidated |
| SONIA N RIVERA | REDACTED | $1,954.54 | Contingent | | Unliquidated |
| SONIA N RIVERA SUAREZ | REDACTED | $243.42 | Contingent | | Unliquidated |
| SONIA N RUIZ AGUILAR | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA N SANTIAGO SUAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA N SANTOS MENENDEZ | REDACTED | $136.85 | Contingent | | Unliquidated |
| SONIA N TORRES CORREA | REDACTED | $201.91 | Contingent | | Unliquidated |
| SONIA N VELAZQUEZ CORDERO | REDACTED | $0.20 | Contingent | | Unliquidated |
| SONIA N VELEZ GONZALEZ | REDACTED | $0.21 | Contingent | | Unliquidated |
| SONIA NEVES PEREZ | REDACTED | $267.40 | Contingent | | Unliquidated |
| SONIA NIEVES MELENDEZ | REDACTED | $73.85 | Contingent | | Unliquidated |
| SONIA NIEVES MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA OCANA ORTIZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| SONIA OLIVERO SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA ORTIZ CAMACHO | REDACTED | $0.03 | Contingent | | Unliquidated |
| SONIA ORTIZ ORTIZ | REDACTED | $160.30 | Contingent | | Unliquidated |
| SONIA ORTIZ PORTO | REDACTED | $120.50 | Contingent | | Unliquidated |
| SONIA OSORIO RIVERA | REDACTED | $1.05 | Contingent | | Unliquidated |
| SONIA OSORIO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA OTERO RODRIGUEZ | REDACTED | $40.15 | Contingent | | Unliquidated |
| SONIA OTERO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA OYOLA GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA PACHECO ROMAN | REDACTED | $317.59 | Contingent | | Unliquidated |
| SONIA PADILLA RIVERA | REDACTED | $244.17 | Contingent | | Unliquidated |
| SONIA PAGAN TIRADO | REDACTED | $0.35 | Contingent | | Unliquidated |
| SONIA PEREZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA PEREZ PEREZ | REDACTED | $59.76 | Contingent | | Unliquidated |
| SONIA PEREZ PEREZ | REDACTED | $14.70 | Contingent | | Unliquidated |
| SONIA PEREZ PEREZ | REDACTED | $1.89 | Contingent | | Unliquidated |
| SONIA QUERO CRIADO | REDACTED | $50.20 | Contingent | | Unliquidated |
| SONIA QUIGDLEY RODRIGUEZ | REDACTED | $29.39 | Contingent | | Unliquidated |
| SONIA QUIGDLEY RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA R MARTINEZ HERNANDEZ | REDACTED | $0.60 | Contingent | | Unliquidated |
| SONIA R ROSARIO SALGADO | REDACTED | $111.22 | Contingent | | Unliquidated |
| SONIA R ROSARIO SALGADO | REDACTED | $3.31 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SONIA RAMIREZ OLIVARES | REDACTED | $100.69 | Contingent | | Unliquidated |
| SONIA RAMIREZ OLIVARES | REDACTED | $48.85 | Contingent | | Unliquidated |
| SONIA RAMOS GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA RAMOS ROSARIO | REDACTED | $94.52 | Contingent | | Unliquidated |
| SONIA REYES GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA RIOS HERNANDEZ | REDACTED | $193.10 | Contingent | | Unliquidated |
| SONIA RIOS HERNANDEZ | REDACTED | $1.57 | Contingent | | Unliquidated |
| SONIA RIVERA AYALA | REDACTED | $2.86 | Contingent | | Unliquidated |
| SONIA RIVERA COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA RIVERA GARCIA | REDACTED | $111.09 | Contingent | | Unliquidated |
| SONIA RIVERA GRAU | REDACTED | $0.02 | Contingent | | Unliquidated |
| SONIA RIVERA HUERTAS | REDACTED | $82.11 | Contingent | | Unliquidated |
| SONIA RIVERA QUINONES | REDACTED | $956.36 | Contingent | | Unliquidated |
| SONIA RIVERA ROSA | REDACTED | $78.62 | Contingent | | Unliquidated |
| SONIA RIVERA VARGAS | REDACTED | $100.96 | Contingent | | Unliquidated |
| SONIA RODRIGUEZ ALLENDE | REDACTED | $0.17 | Contingent | | Unliquidated |
| SONIA RODRIGUEZ MARTINEZ | REDACTED | $0.36 | Contingent | | Unliquidated |
| SONIA RODRIGUEZ MONTES | REDACTED | $193.56 | Contingent | | Unliquidated |
| SONIA RODRIGUEZ MONTES | REDACTED | $66.43 | Contingent | | Unliquidated |
| SONIA RODRIGUEZ RIVERA | REDACTED | $7.27 | Contingent | | Unliquidated |
| SONIA RODRIGUEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA RODRIGUEZ SALGADO | REDACTED | $148.10 | Contingent | | Unliquidated |
| SONIA RODRIGUEZ SOLER | REDACTED | $0.28 | Contingent | | Unliquidated |
| SONIA ROSA CRUZ | REDACTED | $132.39 | Contingent | | Unliquidated |
| SONIA ROSADO GARCIA | REDACTED | $111.89 | Contingent | | Unliquidated |
| SONIA ROSADO GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA ROSALES CASTRO | REDACTED | $465.02 | Contingent | | Unliquidated |
| SONIA ROSALES CASTRO | REDACTED | $0.35 | Contingent | | Unliquidated |
| SONIA ROSALES CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA ROSARIO CORTES | REDACTED | $1.00 | Contingent | | Unliquidated |
| SONIA ROSARIO CORTES | REDACTED | $0.35 | Contingent | | Unliquidated |
| SONIA ROSARIO GINES | REDACTED | $20.56 | Contingent | | Unliquidated |
| SONIA ROSARIO GINES | REDACTED | $0.04 | Contingent | | Unliquidated |
| SONIA ROSARIO GINES | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA ROSARIO MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA ROSARIO ROSARIO | REDACTED | $139.34 | Contingent | | Unliquidated |
| SONIA RUIZ PEREZ | REDACTED | $27.44 | Contingent | | Unliquidated |
| SONIA RUIZ RIVAS | REDACTED | $264.80 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SONIA RUIZ RIVAS | REDACTED | $132.45 | Contingent | | Unliquidated |
| SONIA RUIZ RIVAS | REDACTED | $8.68 | Contingent | | Unliquidated |
| SONIA S RAMOS RODRIGUEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| SONIA S RAMOS RODRIGUEZ | REDACTED | $0.23 | Contingent | | Unliquidated |
| SONIA SALINAS AVILES | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA SANTA SOTO | REDACTED | $75.49 | Contingent | | Unliquidated |
| SONIA SANTANA SEPULVEDA | REDACTED | $0.13 | Contingent | | Unliquidated |
| SONIA SANTIAGO CORREA | REDACTED | $0.82 | Contingent | | Unliquidated |
| SONIA SANTIAGO RIVERA | REDACTED | $3.99 | Contingent | | Unliquidated |
| SONIA SANTOS MARIN | REDACTED | $4.03 | Contingent | | Unliquidated |
| SONIA SANTOS MARIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA SANTOS RUIZ | REDACTED | $10.18 | Contingent | | Unliquidated |
| SONIA SIERRA RIVERA | REDACTED | $419.73 | Contingent | | Unliquidated |
| SONIA SIERRA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA SIERRA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA SOLIVAN SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA SOSA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA SOTO LUGO | REDACTED | $0.64 | Contingent | | Unliquidated |
| SONIA SOTO RIVERA | REDACTED | $1,389.35 | Contingent | | Unliquidated |
| SONIA SUSTACHE CINTRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA TIRADO AROCHO | REDACTED | $294.42 | Contingent | | Unliquidated |
| SONIA TIRADO CALERO | REDACTED | $64.60 | Contingent | | Unliquidated |
| SONIA TIRADO CALERO | REDACTED | $57.68 | Contingent | | Unliquidated |
| SONIA TIRADO CALERO | REDACTED | $2.72 | Contingent | | Unliquidated |
| SONIA TOLEDO GONZALEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| SONIA TORRES COTTS | REDACTED | $0.09 | Contingent | | Unliquidated |
| SONIA TORRES PAGAN | REDACTED | $311.34 | Contingent | | Unliquidated |
| SONIA TORRES PAGAN | REDACTED | $147.33 | Contingent | | Unliquidated |
| SONIA UFRET CAPRILES | REDACTED | $1,781.04 | Contingent | | Unliquidated |
| SONIA UFRET CAPRILES | REDACTED | $109.24 | Contingent | | Unliquidated |
| SONIA V DALECCIO RODRIGUEZ | REDACTED | $308.82 | Contingent | | Unliquidated |
| SONIA V MIRANDA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA VALLE SANTIAGO | REDACTED | $42.60 | Contingent | | Unliquidated |
| SONIA VARGAS ILARRAZA | REDACTED | $0.03 | Contingent | | Unliquidated |
| SONIA VAZQUEZ VALLEJO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA VAZQUEZ VELEZ | REDACTED | $193.68 | Contingent | | Unliquidated |
| SONIA VAZQUEZ VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA VEGA GARCIA | REDACTED | $213.57 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SONIA VEGA GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA VEGA GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA VELEZ GARCIA | REDACTED | $1.04 | Contingent | | Unliquidated |
| SONIA VELEZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA VELEZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIA VERDEJO FIGUEROA | REDACTED | $108.04 | Contingent | | Unliquidated |
| SONIA VILLEGAS VILA | REDACTED | $0.28 | Contingent | | Unliquidated |
| SONIA W LANZO UBILES | REDACTED | $37.16 | Contingent | | Unliquidated |
| SONIA Y CORTES GONZALEZ | REDACTED | $246.79 | Contingent | | Unliquidated |
| SONIA ZAMBRANA DE LEON | REDACTED | $0.31 | Contingent | | Unliquidated |
| SONIA ZAYAS BAUZA | REDACTED | $2,874.01 | Contingent | | Unliquidated |
| SONIA ZAYAS PUIG | REDACTED | $0.35 | Contingent | | Unliquidated |
| SONIAMAGALY ROSA DEVILLEGA | REDACTED | $91.42 | Contingent | | Unliquidated |
| SONIAMAGALY ROSA DEVILLEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONIMAR ROSA RODRIGUEZ | REDACTED | $126.88 | Contingent | | Unliquidated |
| SONIMAR ROSA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SONJA B LOPEZ RIVERA | REDACTED | $0.13 | Contingent | | Unliquidated |
| SONJA J MARCANO RIOS | REDACTED | $810.04 | Contingent | | Unliquidated |
| SONSIRRE VIZCARRONDO GUZMA | REDACTED | $0.17 | Contingent | | Unliquidated |
| SONYA CANETTI MIRABAL | REDACTED | $1.03 | Contingent | | Unliquidated |
| SOR A TORRES CLASS | REDACTED | $32.90 | Contingent | | Unliquidated |
| SOR CASTELLANO SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SOR M AYALA ALGARIN | REDACTED | $82.03 | Contingent | | Unliquidated |
| SOR M AYALA ALGARIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| SOR M RIVERA PANTOJAS | REDACTED | $67.70 | Contingent | | Unliquidated |
| SOR N CAMACHO RIVERA | REDACTED | $294.57 | Contingent | | Unliquidated |
| SOR Y COLON ORTIZ | REDACTED | $114.62 | Contingent | | Unliquidated |
| SOR Y GUTIERREZ FIGUEROA | REDACTED | $248.13 | Contingent | | Unliquidated |
| SORALLA ROSARIO RIVERA | REDACTED | $293.52 | Contingent | | Unliquidated |
| SORAYA AVENAUT CERRA | REDACTED | $88.20 | Contingent | | Unliquidated |
| SORAYA DIAZ CARDONA | REDACTED | $132.47 | Contingent | | Unliquidated |
| SORAYA KUILAN GUTIERREZ | REDACTED | $311.36 | Contingent | | Unliquidated |
| SORAYA KUILAN GUTIERREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SORAYA MORON VELEZ | REDACTED | $175.96 | Contingent | | Unliquidated |
| SORAYA MORON VELEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| SORAYA SANTANA ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SORAYANMARIE SAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SORISARAIS ESCALERA TORRES | REDACTED | $259.17 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SOTERO CASTRO CLEMENTE | REDACTED | $616.47 | Contingent | | Unliquidated |
| SOTERO LAUREANO NEGRON | REDACTED | $0.19 | Contingent | | Unliquidated |
| SOTERO LLANO SANTANA | REDACTED | $898.00 | Contingent | | Unliquidated |
| SOTERO MOJICA RIVERA | REDACTED | $10.00 | Contingent | | Unliquidated |
| SOTO BABILONIA MELVIN | REDACTED | $0.38 | Contingent | | Unliquidated |
| SOTO BONES EPIFANIO | REDACTED | $14.20 | Contingent | | Unliquidated |
| SOTO CEPERO SUNDEEN | REDACTED | $0.14 | Contingent | | Unliquidated |
| SOTO DELGADO | REDACTED | $196.80 | Contingent | | Unliquidated |
| SOTO RAMIREZ N A TALIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SOTO SERRA LIONEL | REDACTED | $89.58 | Contingent | | Unliquidated |
| SOTO SERRA LIONEL | REDACTED | $4.91 | Contingent | | Unliquidated |
| STACY M DIAZ FALERO | REDACTED | $0.23 | Contingent | | Unliquidated |
| STANLEY FUSTER DROSS | REDACTED | $0.35 | Contingent | | Unliquidated |
| STANLEY MULERO RODRIGUEZ | REDACTED | $4,404.96 | Contingent | | Unliquidated |
| STANLEY MULERO RODRIGUEZ | REDACTED | $1,449.43 | Contingent | | Unliquidated |
| STANLEY MULERO RODRIGUEZ | REDACTED | $138.66 | Contingent | | Unliquidated |
| STANLEY MULERO RODRIGUEZ | REDACTED | $94.20 | Contingent | | Unliquidated |
| STANLEY MULERO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| STEFANNIE RIVERA MARTINEZ | REDACTED | $0.62 | Contingent | | Unliquidated |
| STELLA MOLINA ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| STELLA VACCA SUAREZ | REDACTED | $156.49 | Contingent | | Unliquidated |
| STELLA VACCA SUAREZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| STEPHANIE BARRETO BARRETO | REDACTED | $10.87 | Contingent | | Unliquidated |
| STEPHANIE COTTO MORALES | REDACTED | $122.00 | Contingent | | Unliquidated |
| STEPHANIE COTTO MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| STEPHANIE RUSELL HURLEY | REDACTED | $109.97 | Contingent | | Unliquidated |
| STEPHEN LAZU VAZQUEZ | REDACTED | $321.15 | Contingent | | Unliquidated |
| STEPHEN LAZU VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| STEVE MATOS QUINTANA | REDACTED | $704.66 | Contingent | | Unliquidated |
| STEVE MATOS QUINTANA | REDACTED | $667.94 | Contingent | | Unliquidated |
| STEVE MATOS QUINTANA | REDACTED | $102.76 | Contingent | | Unliquidated |
| STEVE PARRA RUBERTE | REDACTED | $40.86 | Contingent | | Unliquidated |
| STEVEN HERNANDEZ RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| STRELNIKOV CRAM RIVERA | REDACTED | $255.33 | Contingent | | Unliquidated |
| SUANET SALGADO OJEDA | REDACTED | $188.80 | Contingent | | Unliquidated |
| SUAREANER DEL VALLE | REDACTED | $0.18 | Contingent | | Unliquidated |
| SUAREZ CALO J AIME | REDACTED | $0.18 | Contingent | | Unliquidated |
| SUAREZ CALO J AIME | REDACTED | $0.01 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SUC  CARMELO VEGA CENTENO | REDACTED | $138.70 | Contingent | | Unliquidated |
| SUC  EFRAIN CASELLAS DUMONT | REDACTED | $75.46 | Contingent | | Unliquidated |
| SUC  EZEQUIEL MARRERO SOTO | REDACTED | $97.83 | Contingent | | Unliquidated |
| SUC  JOSE H ORTIZ VAZQUEZ | REDACTED | $2.75 | Contingent | | Unliquidated |
| SUC AIDA L VELAZQUEZ VERA | REDACTED | $6.74 | Contingent | | Unliquidated |
| SUC AIDA L VELAZQUEZ VERA | REDACTED | $0.09 | Contingent | | Unliquidated |
| SUC BEATRIZ ALAGO VILLAFANE | REDACTED | $169.37 | Contingent | | Unliquidated |
| SUC DE JAIME SANTIAGO FIGUEROA | REDACTED | $2,806.05 | Contingent | | Unliquidated |
| SUC DE JOSE G QUINONES ESCOBAR | REDACTED | $49.25 | Contingent | | Unliquidated |
| SUC DE LUZ M NOGUERAS RODRIQUEZ | REDACTED | $1,130.93 | Contingent | | Unliquidated |
| SUC DE LUZ M NOGUERAS RODRIQUEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| SUC ELIZABETH FEBRES FEBRES | REDACTED | $383.86 | Contingent | | Unliquidated |
| SUC JOSE V RIVERA OTERO | REDACTED | $380.07 | Contingent | | Unliquidated |
| SUC JUAN B LUNA RIVERA | REDACTED | $55.61 | Contingent | | Unliquidated |
| SUC LUISA SOLARI FLORES | REDACTED | $94.87 | Contingent | | Unliquidated |
| SUCESION ANTONIO CRISTOBAL CRUZ | REDACTED | $5,409.75 | Contingent | | Unliquidated |
| SUCESION DE AGUSTIN SEPULVEDA ESCRIBANO | REDACTED | $4,006.39 | Contingent | | Unliquidated |
| SUCESION RAMON SAMBOLIN LAMBOY | REDACTED | $187.78 | Contingent | | Unliquidated |
| SUCESION VICTOR A MORALES SANDOVAL | REDACTED | $7.47 | Contingent | | Unliquidated |
| SUCN JOSE S BON DELGADO | REDACTED | $50.60 | Contingent | | Unliquidated |
| SUE A MEDINA MARCIAL | REDACTED | $2.02 | Contingent | | Unliquidated |
| SUE TORRES MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SUELLEN ACEVEDO RANERO | REDACTED | $96.51 | Contingent | | Unliquidated |
| SUELLEN ACEVEDO RANERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SUGEIL RODRIGUEZ RIVERA | REDACTED | $180.17 | Contingent | | Unliquidated |
| SUGEILY VAZQUEZ NEGRON | REDACTED | $18.77 | Contingent | | Unliquidated |
| SUGEN GOMILA ALBINO | REDACTED | $40.39 | Contingent | | Unliquidated |
| SUGERLY I ALICEA CRUZ | REDACTED | $594.88 | Contingent | | Unliquidated |
| SUGEY TORRES SANTIAGO | REDACTED | $133.49 | Contingent | | Unliquidated |
| SUHAIL APONTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| SUHAIL AQUINO CESAREO | REDACTED | $333.66 | Contingent | | Unliquidated |
| SUHAIL GOMEZ QUINONES | REDACTED | $25.46 | Contingent | | Unliquidated |
| SUHEIL ISAAC CRUZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| SUHEIL MARIE MENDEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| SUHEILY CUENCA PACHECO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SUHEILY DE JESUS CANDELARIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SUHEILY DE JESUS CANDELARIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SUHEILY DE LA TORRE RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SUHEY BALESTIER MARTINEZ | REDACTED | $86.90 | Contingent | | Unliquidated |
| SUHLAIL SALGADO OJEDA | REDACTED | $61.20 | Contingent | | Unliquidated |
| SUJEIL MELECIO HEREDIA | REDACTED | $48.42 | Contingent | | Unliquidated |
| SUJEIL MELECIO HEREDIA | REDACTED | $0.02 | Contingent | | Unliquidated |
| SUJEILY AGOSTO DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| SUJEIRIE YMOYA AGUILAR | REDACTED | $0.01 | Contingent | | Unliquidated |
| SUJEY M CRUZ LAUREANO | REDACTED | $1,482.27 | Contingent | | Unliquidated |
| SULEYKA CINTRON DE LA PAZ | REDACTED | $111.05 | Contingent | | Unliquidated |
| SULIMAR SANCHEZ COLON | REDACTED | $104.55 | Contingent | | Unliquidated |
| SULININ ARCELAY ROLDAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| SULMENEIDA RODRIGUEZ RODRIGUEZ | REDACTED | $143.81 | Contingent | | Unliquidated |
| SULMENEIDA RODRIGUEZ RODRIGUEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| SURENS VELAZQUEZ ALABERT C | REDACTED | $278.46 | Contingent | | Unliquidated |
| SUSAN ACEVEDO NEGRON | REDACTED | $0.24 | Contingent | | Unliquidated |
| SUSAN BAUZA RAMOS | REDACTED | $0.28 | Contingent | | Unliquidated |
| SUSAN GILLILAND ORTIZ | REDACTED | $43.17 | Contingent | | Unliquidated |
| SUSAN PENA JESUS | REDACTED | $822.70 | Contingent | | Unliquidated |
| SUSAN PULLIZA VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SUSAN RIVERA MARRERO | REDACTED | $1.94 | Contingent | | Unliquidated |
| SUSAN RIVERA MELENDEZ | REDACTED | $132.41 | Contingent | | Unliquidated |
| SUSAN SANTIAGO | REDACTED | $104.84 | Contingent | | Unliquidated |
| SUSAN SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SUSANA CABALLERO GONZALEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| SUSANA COLON DECLET | REDACTED | $0.00 | Contingent | | Unliquidated |
| SUSANA D HERNANDEZ MESA | REDACTED | $0.33 | Contingent | | Unliquidated |
| SUSANA FEBRES LOPEZ | REDACTED | $12.07 | Contingent | | Unliquidated |
| SUSANA FIGUEROA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SUSANA IRIZARRY ORTIZ | REDACTED | $73.68 | Contingent | | Unliquidated |
| SUSANA MARTINEZ CENTENO | REDACTED | $663.15 | Contingent | | Unliquidated |
| SUSANA MARTINEZ COLON | REDACTED | $39.42 | Contingent | | Unliquidated |
| SUSANA MARTINEZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| SUSANA MATOS MATOS | REDACTED | $111.22 | Contingent | | Unliquidated |
| SUSANA MATOS MATOS | REDACTED | $93.43 | Contingent | | Unliquidated |
| SUSANA NAVEDO OLIVIERA | REDACTED | $0.08 | Contingent | | Unliquidated |
| SUSANA PAGAN RODRIGUEZ | REDACTED | $158.40 | Contingent | | Unliquidated |
| SUSANA PROSPERI GINES | REDACTED | $2,999.31 | Contingent | | Unliquidated |
| SUSANA PUIG SEGARRA | REDACTED | $127.62 | Contingent | | Unliquidated |
| SUSANA PUIG SEGARRA | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SUSANA RIVERA BENITEZ | REDACTED | $8.88 | Contingent | | Unliquidated |
| SUSANA RIVERA BENITEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SUSANA RODRIGUEZ MARIN | REDACTED | $3,279.44 | Contingent | | Unliquidated |
| SUSANMARIE RIVERA ALVAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SUSANNE MARTE TRESTRAIL | REDACTED | $49.24 | Contingent | | Unliquidated |
| SUSSETTE GARCIA VAZQUEZ | REDACTED | $287.02 | Contingent | | Unliquidated |
| SUSSETTE GARCIA VAZQUEZ | REDACTED | $191.63 | Contingent | | Unliquidated |
| SUSSIE CAEZ LAMBOY | REDACTED | $157.76 | Contingent | | Unliquidated |
| SUSSY GRILLASCA PIETRI | REDACTED | $139.49 | Contingent | | Unliquidated |
| SUZENNE CORCHADO AGOSTINI | REDACTED | $15.85 | Contingent | | Unliquidated |
| SUZENNE CORCHADO AGOSTINI | REDACTED | $0.00 | Contingent | | Unliquidated |
| SUZETTE RIOS DEL | REDACTED | $407.11 | Contingent | | Unliquidated |
| SUZETTE RIOS DEL | REDACTED | $98.47 | Contingent | | Unliquidated |
| SUZETTE VAZQUEZ MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SUZZETTE CARDONA AQUINO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SWANET COLON RODRIGUEZ | REDACTED | $2.15 | Contingent | | Unliquidated |
| SYBELL N LEBRON CRUZ | REDACTED | $668.40 | Contingent | | Unliquidated |
| SYLKIA A MARTINEZ MALAVE | REDACTED | $0.03 | Contingent | | Unliquidated |
| SYLKIA L ROJAS PASTRANA | REDACTED | $50.05 | Contingent | | Unliquidated |
| SYLMA VILLAFANE SAN INOCENCIO | REDACTED | $226.12 | Contingent | | Unliquidated |
| SYLMA VILLAFANE SAN INOCENCIO | REDACTED | $196.22 | Contingent | | Unliquidated |
| SYLVANA CALIXTO VEGA | REDACTED | $842.50 | Contingent | | Unliquidated |
| SYLVETTE M ARCHILLA GALVAN | REDACTED | $0.79 | Contingent | | Unliquidated |
| SYLVETTE VELAZQUEZ LIZASUAIN | REDACTED | $2.72 | Contingent | | Unliquidated |
| SYLVIA ALVARADO ORTIZ | REDACTED | $147.26 | Contingent | | Unliquidated |
| SYLVIA ANDINO APONTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| SYLVIA BELEN CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SYLVIA BENITEZ BENITEZ | REDACTED | $18.79 | Contingent | | Unliquidated |
| SYLVIA COLON MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SYLVIA CONDE RODRIGUEZ | REDACTED | $16.81 | Contingent | | Unliquidated |
| SYLVIA CORREA ROCA | REDACTED | $0.12 | Contingent | | Unliquidated |
| SYLVIA CORTES BATISTA | REDACTED | $11.03 | Contingent | | Unliquidated |
| SYLVIA DIAZ SOTO | REDACTED | $0.35 | Contingent | | Unliquidated |
| SYLVIA E IRIZARRY GONZALEZ | REDACTED | $252.39 | Contingent | | Unliquidated |
| SYLVIA E IRIZARRY GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SYLVIA E PACHECO RALAT | REDACTED | $313.72 | Contingent | | Unliquidated |
| SYLVIA E PACHECO RALAT | REDACTED | $0.00 | Contingent | | Unliquidated |
| SYLVIA E WILLIAMS AGOSTO | REDACTED | $10,588.89 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SYLVIA ESCALERA CLEMENTE | REDACTED | $196.44 | Contingent | | Unliquidated |
| SYLVIA FIGUEROA CRUZ | REDACTED | $146.32 | Contingent | | Unliquidated |
| SYLVIA FIGUEROA ROMAN | REDACTED | $29.87 | Contingent | | Unliquidated |
| SYLVIA G JIMENEZ OSORIO | REDACTED | $15.88 | Contingent | | Unliquidated |
| SYLVIA GARCIA RODRIGUEZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| SYLVIA GARCIA SANTANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SYLVIA GONZALEZ ALAMO | REDACTED | $34.70 | Contingent | | Unliquidated |
| SYLVIA I BAEZ NIEVES | REDACTED | $523.92 | Contingent | | Unliquidated |
| SYLVIA I DIAZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SYLVIA I OTERO FERRERA | REDACTED | $0.03 | Contingent | | Unliquidated |
| SYLVIA I RIVERA RODRIGUEZ | REDACTED | $4.55 | Contingent | | Unliquidated |
| SYLVIA J LOPEZ CRESPO | REDACTED | $0.00 | Contingent | | Unliquidated |
| SYLVIA J REYES BURGOS | REDACTED | $2,470.43 | Contingent | | Unliquidated |
| SYLVIA LOS SANTOS | REDACTED | $0.29 | Contingent | | Unliquidated |
| SYLVIA M M SOTO BLANCO | REDACTED | $49.11 | Contingent | | Unliquidated |
| SYLVIA M PEREZ HERNANDEZ | REDACTED | $106.24 | Contingent | | Unliquidated |
| SYLVIA M PEREZ PREZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| SYLVIA MALDONADO VAZQUEZ | REDACTED | $100.38 | Contingent | | Unliquidated |
| SYLVIA MARRERO VALENTIN | REDACTED | $58.46 | Contingent | | Unliquidated |
| SYLVIA MARTINEZ BARRETO | REDACTED | $231.42 | Contingent | | Unliquidated |
| SYLVIA MARTINEZ BARRETO | REDACTED | $146.61 | Contingent | | Unliquidated |
| SYLVIA MARTINEZ CRUZ | REDACTED | $341.94 | Contingent | | Unliquidated |
| SYLVIA MARTINEZ ESTRADA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SYLVIA MARTINEZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SYLVIA MARTINEZ RIVERA | REDACTED | $98.35 | Contingent | | Unliquidated |
| SYLVIA MERCADO REYES | REDACTED | $0.03 | Contingent | | Unliquidated |
| SYLVIA MERCADO REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| SYLVIA MIRANDA MALDONADO | REDACTED | $935.03 | Contingent | | Unliquidated |
| SYLVIA MOLINA BALASQUIDE | REDACTED | $117.01 | Contingent | | Unliquidated |
| SYLVIA MORALES ROSARIO | REDACTED | $46.90 | Contingent | | Unliquidated |
| SYLVIA N PEREZ ADAMES | REDACTED | $0.00 | Contingent | | Unliquidated |
| SYLVIA NEGRON QUILES | REDACTED | $154.85 | Contingent | | Unliquidated |
| SYLVIA NIEVES PEPIN | REDACTED | $0.35 | Contingent | | Unliquidated |
| SYLVIA NUNEZ DELGADO | REDACTED | $0.17 | Contingent | | Unliquidated |
| SYLVIA NUNEZ SCHMIDT | REDACTED | $0.19 | Contingent | | Unliquidated |
| SYLVIA OCASIO RIVERA | REDACTED | $81.20 | Contingent | | Unliquidated |
| SYLVIA OLAVARRIA RIVERA | REDACTED | $55.70 | Contingent | | Unliquidated |
| SYLVIA OLAVARRIA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| SYLVIA ORENGO RAMOS | REDACTED | $390.76 | Contingent | | Unliquidated |
| SYLVIA PADRO SANTIAGO | REDACTED | $273.50 | Contingent | | Unliquidated |
| SYLVIA PAGAN APONTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| SYLVIA PEREZ BELTRAN | REDACTED | $161.00 | Contingent | | Unliquidated |
| SYLVIA PEREZ LOPEZ | REDACTED | $49.98 | Contingent | | Unliquidated |
| SYLVIA PUCHALES PRUNEDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SYLVIA RAMIS GONZALEZ | REDACTED | $111.53 | Contingent | | Unliquidated |
| SYLVIA RAMOS CORTES | REDACTED | $0.84 | Contingent | | Unliquidated |
| SYLVIA RICARD MARQUEZ | REDACTED | $360.92 | Contingent | | Unliquidated |
| SYLVIA RIVERA FERNANDEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| SYLVIA RIVERA MALDONADO | REDACTED | $1.86 | Contingent | | Unliquidated |
| SYLVIA RIVERA SERBIA | REDACTED | $235.90 | Contingent | | Unliquidated |
| SYLVIA RODRIGUEZ AYALA | REDACTED | $13.50 | Contingent | | Unliquidated |
| SYLVIA RODRIGUEZ CACERES | REDACTED | $168.86 | Contingent | | Unliquidated |
| SYLVIA RODRIGUEZ SANTA | REDACTED | $1.03 | Contingent | | Unliquidated |
| SYLVIA ROLDAN TORRES | REDACTED | $0.10 | Contingent | | Unliquidated |
| SYLVIA ROSARIO MARTINEZ | REDACTED | $0.64 | Contingent | | Unliquidated |
| SYLVIA ROSARIO MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| SYLVIA S PEREZ RIVAS | REDACTED | $10.41 | Contingent | | Unliquidated |
| SYLVIA SANCHEZ FERNANDEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| SYLVIA SANCHEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| SYLVIA SANTIAGO HERNANDEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| SYLVIA SANTOS PORTALATIN | REDACTED | $68.73 | Contingent | | Unliquidated |
| SYLVIA SOTO RIVERA | REDACTED | $369.54 | Contingent | | Unliquidated |
| SYLVIA SOTO RIVERA | REDACTED | $0.55 | Contingent | | Unliquidated |
| SYLVIA TORRES CORDERO | REDACTED | $817.56 | Contingent | | Unliquidated |
| SYLVIA UBARRI ZABALA | REDACTED | $111.22 | Contingent | | Unliquidated |
| SYLVIA W MILLAN DE CARRION | REDACTED | $34.29 | Contingent | | Unliquidated |
| SYLVITA TORRES RODRIGUEZ | REDACTED | $119.39 | Contingent | | Unliquidated |
| SYRA M FERRER PAGAN | REDACTED | $88.53 | Contingent | | Unliquidated |
| TABITA RODRIGUEZ OYOLA | REDACTED | $374.46 | Contingent | | Unliquidated |
| TABITA RODRIGUEZ OYOLA | REDACTED | $0.56 | Contingent | | Unliquidated |
| TAINA M NIEVES CONCEPCION | REDACTED | $0.62 | Contingent | | Unliquidated |
| TAINA M NIEVES CONCEPCION | REDACTED | $0.00 | Contingent | | Unliquidated |
| TAINETT A OLMEDO CLEMENTE | REDACTED | $78.20 | Contingent | | Unliquidated |
| TAIRIS V JIMENEZ JIMENEZ | REDACTED | $43.04 | Contingent | | Unliquidated |
| TAIRIS V JIMENEZ JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| TAISHA M MARTELL AYALA | REDACTED | $88.85 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TALI BENET SOTO | REDACTED | $12.75 | Contingent | | Unliquidated |
| TAMAHARA MEDINA PEREZ | REDACTED | $525.85 | Contingent | | Unliquidated |
| TAMARA COLL SALAS | REDACTED | $284.88 | Contingent | | Unliquidated |
| TAMARA LUCIANO FERNANDEZ | REDACTED | $235.02 | Contingent | | Unliquidated |
| TAMARA M CATALA BERMUDEZ | REDACTED | $57.10 | Contingent | | Unliquidated |
| TAMARA RAMOS GONZALEZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| TAMARA RAMOS GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| TAMARA RIOS LOPEZ | REDACTED | $10,499.60 | Contingent | | Unliquidated |
| TAMARA ROSA ACOSTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| TAMARA SPENCE VELARDO | REDACTED | $93.21 | Contingent | | Unliquidated |
| TAMARIS FOURNIER RODRIGUEZ | REDACTED | $778.54 | Contingent | | Unliquidated |
| TAMMY ORTIZ ORTIZ | REDACTED | $0.30 | Contingent | | Unliquidated |
| TANAGUA APONTE NEGRON | REDACTED | $0.06 | Contingent | | Unliquidated |
| TANIA AYALA RIVERA | REDACTED | $0.07 | Contingent | | Unliquidated |
| TANIA AYALA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| TANIA AYALA RUIZ | REDACTED | $264.65 | Contingent | | Unliquidated |
| TANIA AYALA RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| TANIA CARRION DELGADO | REDACTED | $107.98 | Contingent | | Unliquidated |
| TANIA E CORTES CORREA | REDACTED | $66.70 | Contingent | | Unliquidated |
| TANIA E CORTES CORREA | REDACTED | $0.00 | Contingent | | Unliquidated |
| TANIA GOMEZ GONZALEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| TANIA I GONZALEZ MARRERO | REDACTED | $112.00 | Contingent | | Unliquidated |
| TANIA J OLMEDO CLEMENTE | REDACTED | $94.75 | Contingent | | Unliquidated |
| TANIA J OLMEDO CLEMENTE | REDACTED | $60.07 | Contingent | | Unliquidated |
| TANIA LACEND DAVILA | REDACTED | $0.87 | Contingent | | Unliquidated |
| TANIA M ACEVEDO THOMAS | REDACTED | $15.81 | Contingent | | Unliquidated |
| TANIA M JIMENEZ BONILLA | REDACTED | $0.04 | Contingent | | Unliquidated |
| TANIA M MUNOZ LOPEZ | REDACTED | $0.12 | Contingent | | Unliquidated |
| TANIA M MUNOZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| TANIA OTERO LACOURT | REDACTED | $106.80 | Contingent | | Unliquidated |
| TANIA OTERO LACOURT | REDACTED | $39.05 | Contingent | | Unliquidated |
| TANIA OTERO LACOURT | REDACTED | $0.00 | Contingent | | Unliquidated |
| TANIA RIOS VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| TANIA ROSA RODRIGUEZ | REDACTED | $0.32 | Contingent | | Unliquidated |
| TANIA S LEDESMA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| TANIALEE RODRIGUEZ FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| TANILA ORTIZ APONTE | REDACTED | $1.36 | Contingent | | Unliquidated |
| TANNIEA LOPEZ CORREA | REDACTED | $0.03 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TANYA BONNIN MALDONADO | REDACTED | $222.44 | Contingent | | Unliquidated |
| TANYA RODRIGUEZ GONZALEZ | REDACTED | $97.75 | Contingent | | Unliquidated |
| TANYA RODRIGUEZ GONZALEZ | REDACTED | $51.10 | Contingent | | Unliquidated |
| TANYIMEL CRUZ ANTONSANTI | REDACTED | $0.32 | Contingent | | Unliquidated |
| TARCIS A MALDONADO MURRAY | REDACTED | $1.01 | Contingent | | Unliquidated |
| TASHANNET VAZQUEZ GUIDO | REDACTED | $5.11 | Contingent | | Unliquidated |
| TATIANA MARTINEZ HERNANDEZ | REDACTED | $69.40 | Contingent | | Unliquidated |
| TATIANA PRATTS MORALES | REDACTED | $328.40 | Contingent | | Unliquidated |
| TAYRA E GONZALEZ BADILLO | REDACTED | $62.70 | Contingent | | Unliquidated |
| TAYSHA CRUZ CARDONA | REDACTED | $67.45 | Contingent | | Unliquidated |
| TED A CENTENO SOTO | REDACTED | $19.03 | Contingent | | Unliquidated |
| TEDDY A RODRIGUEZ MARTELL | REDACTED | $385.09 | Contingent | | Unliquidated |
| TEDDY CUADRADO PASTRANA | REDACTED | $187.45 | Contingent | | Unliquidated |
| TEDDY FREIRE RIVAS | REDACTED | $254.18 | Contingent | | Unliquidated |
| TEDWIN RIVERA CRUZ | REDACTED | $63.58 | Contingent | | Unliquidated |
| TEFFIRY DIAZ RIVERA | REDACTED | $0.01 | Contingent | | Unliquidated |
| TEJA E MARTINEZ | REDACTED | $39.86 | Contingent | | Unliquidated |
| TELESFORO DELGADO HERNANDEZ | REDACTED | $0.62 | Contingent | | Unliquidated |
| TELESFORO GONZALEZ SANTIAGO | REDACTED | $12.83 | Contingent | | Unliquidated |
| TEOBALDO SANCHEZ MONTANEZ | REDACTED | $98.34 | Contingent | | Unliquidated |
| TEODORA LOZADA MARTINEZ | REDACTED | $49.81 | Contingent | | Unliquidated |
| TEODORA SANTA MALDONADO | REDACTED | $124.40 | Contingent | | Unliquidated |
| TEODORO ALMODOVAR RIVERA | REDACTED | $48.88 | Contingent | | Unliquidated |
| TEODORO ANDINO RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| TEODORO APONTE ROLDAN | REDACTED | $436.55 | Contingent | | Unliquidated |
| TEODORO APONTE ROLDAN | REDACTED | $286.75 | Contingent | | Unliquidated |
| TEODORO COLON ROMAN | REDACTED | $83.74 | Contingent | | Unliquidated |
| TEODORO COLON TORRES | REDACTED | $111.22 | Contingent | | Unliquidated |
| TEODORO CRUZ QUINONES | REDACTED | $92.23 | Contingent | | Unliquidated |
| TEODORO LOPEZ RIVERA | REDACTED | $41.70 | Contingent | | Unliquidated |
| TEODORO NEGRON SANTOS | REDACTED | $47.08 | Contingent | | Unliquidated |
| TEODORO RIJOS GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| TEODORO RIJOS RIVERA | REDACTED | $54.98 | Contingent | | Unliquidated |
| TEODORO RIVERA OLMEDA | REDACTED | $201.40 | Contingent | | Unliquidated |
| TEODORO SANTIAGO CARTAGENA | REDACTED | $134.24 | Contingent | | Unliquidated |
| TEODOSIA CIRILO RODRIGUEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| TEODOSIA CRUZ SANJURJO | REDACTED | $45.84 | Contingent | | Unliquidated |
| TEODOSIA GARCIA DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TEOFILA A URE | REDACTED | $165.83 | Contingent | | Unliquidated |
| TEOFILA A URE | REDACTED | $0.00 | Contingent | | Unliquidated |
| TEOFILA ECHEVARRIA HERNANDEZ | REDACTED | $125.43 | Contingent | | Unliquidated |
| TEOFILA RIOS ORTIZ | REDACTED | $251.64 | Contingent | | Unliquidated |
| TEOFILO FELICIANO COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| TEOFILO LA LION | REDACTED | $0.00 | Contingent | | Unliquidated |
| TEOFILO MERCED ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| TEOFILO PAGAN SANTOS | REDACTED | $855.66 | Contingent | | Unliquidated |
| TEOFILO REYES COLON | REDACTED | $4.91 | Contingent | | Unliquidated |
| TEOFILO SOTO SALAS | REDACTED | $200.50 | Contingent | | Unliquidated |
| TEOFILO SOTO SALAS | REDACTED | $0.17 | Contingent | | Unliquidated |
| TEOFILO TORRES VALDES | REDACTED | $55.61 | Contingent | | Unliquidated |
| TEOFILO TORRES VALDES | REDACTED | $1.04 | Contingent | | Unliquidated |
| TERECITA REYES MALDONADO | REDACTED | $182.14 | Contingent | | Unliquidated |
| TERECITA REYES MALDONADO | REDACTED | $71.94 | Contingent | | Unliquidated |
| TERESA ABADIA PIZARRO | REDACTED | $0.34 | Contingent | | Unliquidated |
| TERESA ABADIA PIZARRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| TERESA ACOSTA FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| TERESA ALICEA | REDACTED | $373.05 | Contingent | | Unliquidated |
| TERESA ALICEA SANCHEZ | REDACTED | $204.80 | Contingent | | Unliquidated |
| TERESA ALVAREZ VELEZ | REDACTED | $2,262.34 | Contingent | | Unliquidated |
| TERESA BAEZ ORTIZ | REDACTED | $110.99 | Contingent | | Unliquidated |
| TERESA BAEZ ORTIZ | REDACTED | $51.45 | Contingent | | Unliquidated |
| TERESA BORRERO ESTRADA | REDACTED | $15.56 | Contingent | | Unliquidated |
| TERESA CAMARA NAZARIO | REDACTED | $138.76 | Contingent | | Unliquidated |
| TERESA CARMONA RIVERA | REDACTED | $66.94 | Contingent | | Unliquidated |
| TERESA CENTENO VAZQUEZ | REDACTED | $294.66 | Contingent | | Unliquidated |
| TERESA CENTENO VAZQUEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| TERESA CHAPARRO MENDEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| TERESA CLAUDIO ROSA | REDACTED | $87.26 | Contingent | | Unliquidated |
| TERESA CLAUDIO ROSA | REDACTED | $2.28 | Contingent | | Unliquidated |
| TERESA CLAUDIO ROSA | REDACTED | $0.17 | Contingent | | Unliquidated |
| TERESA COLON MORCIGLIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| TERESA COLON NIEVES | REDACTED | $110.26 | Contingent | | Unliquidated |
| TERESA COLON NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| TERESA COLON RIVERA | REDACTED | $0.15 | Contingent | | Unliquidated |
| TERESA CORDERO HERNANDEZ | REDACTED | $574.88 | Contingent | | Unliquidated |
| TERESA CORREA RODRIGUEZ | REDACTED | $17.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TERESA CORTES ROMAN | REDACTED | $95.89 | Contingent | | Unliquidated |
| TERESA CRUZ ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| TERESA CUMBA MARCANO | REDACTED | $0.01 | Contingent | | Unliquidated |
| TERESA DE JESUS URBINA | REDACTED | $1.92 | Contingent | | Unliquidated |
| TERESA DE JESUS URBINA | REDACTED | $0.17 | Contingent | | Unliquidated |
| TERESA DE JESUS URBINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| TERESA DIAZ QUILES | REDACTED | $111.22 | Contingent | | Unliquidated |
| TERESA ENCARNACION CRUZ | REDACTED | $213.60 | Contingent | | Unliquidated |
| TERESA GARCIA PASTRANA | REDACTED | $188.60 | Contingent | | Unliquidated |
| TERESA GARCIA REYES | REDACTED | $0.20 | Contingent | | Unliquidated |
| TERESA GARCIA RODRIGUEZ | REDACTED | $395.26 | Contingent | | Unliquidated |
| TERESA GONZALEZ CLAUDIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| TERESA GONZALEZ HERRERA | REDACTED | $0.65 | Contingent | | Unliquidated |
| TERESA GONZALEZ LEON | REDACTED | $131.35 | Contingent | | Unliquidated |
| TERESA GUADALUPE ROBLES | REDACTED | $159.01 | Contingent | | Unliquidated |
| TERESA HERNANDEZ FRANCO | REDACTED | $601.64 | Contingent | | Unliquidated |
| TERESA HERNANDEZ MEDINA | REDACTED | $222.27 | Contingent | | Unliquidated |
| TERESA HERNANDEZ MORALES | REDACTED | $86.02 | Contingent | | Unliquidated |
| TERESA HERNANDEZ OTANO | REDACTED | $0.71 | Contingent | | Unliquidated |
| TERESA HERNANDEZ RODRIGUEZ | REDACTED | $387.72 | Contingent | | Unliquidated |
| TERESA J RODRIGUEZ RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| TERESA JESUS GARCIA | REDACTED | $11,183.10 | Contingent | | Unliquidated |
| TERESA LEON HERNANDEZ | REDACTED | $217.08 | Contingent | | Unliquidated |
| TERESA LLOPIZ VILLEGAS | REDACTED | $16.76 | Contingent | | Unliquidated |
| TERESA LLOPIZ VILLEGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| TERESA LOPEZ PAGAN | REDACTED | $195.64 | Contingent | | Unliquidated |
| TERESA LOPEZ PAGAN | REDACTED | $68.62 | Contingent | | Unliquidated |
| TERESA LOPEZ RIVERA | REDACTED | $0.33 | Contingent | | Unliquidated |
| TERESA M MALDONADO RIVERA | REDACTED | $11.07 | Contingent | | Unliquidated |
| TERESA MALDONADO ALICEA | REDACTED | $208.80 | Contingent | | Unliquidated |
| TERESA MARRERO LAFONTAINE | REDACTED | $0.00 | Contingent | | Unliquidated |
| TERESA MARRERO ROBLES | REDACTED | $654.97 | Contingent | | Unliquidated |
| TERESA MEJIAS SANTIAGO | REDACTED | $0.17 | Contingent | | Unliquidated |
| TERESA MERCADO ROMAN | REDACTED | $44.05 | Contingent | | Unliquidated |
| TERESA MONTANEZ FELICIANO | REDACTED | $111.22 | Contingent | | Unliquidated |
| TERESA MONTANEZ FELICIANO | REDACTED | $14.90 | Contingent | | Unliquidated |
| TERESA NOBLE PENA | REDACTED | $0.68 | Contingent | | Unliquidated |
| TERESA OLMEDA RODRIGUEZ | REDACTED | $511.93 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TERESA ORENGO DIAZ | REDACTED | $183.72 | Contingent | | Unliquidated |
| TERESA OSORIO MELENDEZ | REDACTED | $444.93 | Contingent | | Unliquidated |
| TERESA PADILLA SILVA | REDACTED | $0.20 | Contingent | | Unliquidated |
| TERESA PADILLA SILVA | REDACTED | $0.00 | Contingent | | Unliquidated |
| TERESA PAGAN MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| TERESA PAGAN RODRIGUEZ | REDACTED | $98.01 | Contingent | | Unliquidated |
| TERESA PEDRAZA NIEVES | REDACTED | $273.13 | Contingent | | Unliquidated |
| TERESA PERALES ROSARIO | REDACTED | $0.32 | Contingent | | Unliquidated |
| TERESA PEREZ PEREZ | REDACTED | $83.25 | Contingent | | Unliquidated |
| TERESA PEREZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| TERESA POLANCO JAVIER | REDACTED | $375.48 | Contingent | | Unliquidated |
| TERESA RAMIREZ GARCIA | REDACTED | $179.28 | Contingent | | Unliquidated |
| TERESA RAMIREZ GARCIA | REDACTED | $25.54 | Contingent | | Unliquidated |
| TERESA RIOS DEIDA | REDACTED | $20.95 | Contingent | | Unliquidated |
| TERESA RIOS DEIDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| TERESA RIVAS DIAZ | REDACTED | $11.27 | Contingent | | Unliquidated |
| TERESA RIVERA CALDERON | REDACTED | $182.02 | Contingent | | Unliquidated |
| TERESA RIVERA CALDERON | REDACTED | $26.49 | Contingent | | Unliquidated |
| TERESA RIVERA PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| TERESA RIVERA PALMA | REDACTED | $54.58 | Contingent | | Unliquidated |
| TERESA ROMERO ALMESTICA | REDACTED | $282.89 | Contingent | | Unliquidated |
| TERESA ROSARIO CANALES | REDACTED | $64.18 | Contingent | | Unliquidated |
| TERESA SEPULVEDA ALICEA | REDACTED | $0.04 | Contingent | | Unliquidated |
| TERESA SOBRADO FIGUEROA | REDACTED | $0.01 | Contingent | | Unliquidated |
| TERESA SOBRADO FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| TERESA SOTO PEREZ | REDACTED | $96.08 | Contingent | | Unliquidated |
| TERESA SOTO PEREZ | REDACTED | $48.41 | Contingent | | Unliquidated |
| TERESA TORRES LASSALLE | REDACTED | $148.01 | Contingent | | Unliquidated |
| TERESA TORRES MARTINEZ | REDACTED | $0.65 | Contingent | | Unliquidated |
| TERESA TORRES RIVERA | REDACTED | $0.35 | Contingent | | Unliquidated |
| TERESA TORRES ROMAN | REDACTED | $26.32 | Contingent | | Unliquidated |
| TERESA TORRES ROMAN | REDACTED | $20.96 | Contingent | | Unliquidated |
| TERESA TORRES ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| TERESA TROCHE RAMIREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| TERESA TROCHE RAMIREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| TERESA TROCHE RAMIREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| TERESA VALENTIN RODRIGUEZ | REDACTED | $26.05 | Contingent | | Unliquidated |
| TERESA VALLE VARGAS | REDACTED | $0.05 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TERESA VIERA GONZALEZ | REDACTED | $325.31 | Contingent | | Unliquidated |
| TERESA ZAYAS SANCHEZ | REDACTED | $22.84 | Contingent | | Unliquidated |
| TERESITA APONTE HERNAND | REDACTED | $44.61 | Contingent | | Unliquidated |
| TERESITA CONTIN CONCEPCION | REDACTED | $0.00 | Contingent | | Unliquidated |
| TERESITA CONTIN CONCEPCION | REDACTED | $0.00 | Contingent | | Unliquidated |
| TERESITA CRESPO GONZALEZ | REDACTED | $89.96 | Contingent | | Unliquidated |
| TERESITA CUADRADO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| TERESITA FIGUEROA OTERO | REDACTED | $0.35 | Contingent | | Unliquidated |
| TERESITA GARCIA VELAZQUEZ | REDACTED | $240.70 | Contingent | | Unliquidated |
| TERESITA GARCIA VELAZQUEZ | REDACTED | $62.74 | Contingent | | Unliquidated |
| TERESITA GONZALEZ LOPEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| TERESITA LOPEZ AYALA | REDACTED | $0.76 | Contingent | | Unliquidated |
| TERESITA MALAVE RIVERA | REDACTED | $1,835.13 | Contingent | | Unliquidated |
| TERESITA MALDONADO RUIZ | REDACTED | $58.80 | Contingent | | Unliquidated |
| TERESITA MERCADO BIGIO | REDACTED | $0.06 | Contingent | | Unliquidated |
| TERESITA PABON BENITEZ | REDACTED | $4,692.84 | Contingent | | Unliquidated |
| TERESITA PABON BENITEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| TERESITA RIVERA CORDERO | REDACTED | $34.31 | Contingent | | Unliquidated |
| TERESITA RODRIGUEZ NEGRON | REDACTED | $26.17 | Contingent | | Unliquidated |
| TERESITA RODRIGUEZ NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| TERESITA RODRIGUEZ VAZQUEZ | REDACTED | $24.27 | Contingent | | Unliquidated |
| TERESITA SANCHEZ COTO | REDACTED | $65.61 | Contingent | | Unliquidated |
| TERESITA TORRES BERNARD | REDACTED | $102.74 | Contingent | | Unliquidated |
| TERESITA VEGA GONZALEZ | REDACTED | $1.60 | Contingent | | Unliquidated |
| TERESITA VEGA GONZALEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| TERESITA VEGA RAMOS | REDACTED | $508.57 | Contingent | | Unliquidated |
| TERRILL RIVERA | REDACTED | $0.13 | Contingent | | Unliquidated |
| TERRY PESANTE MONTALVO | REDACTED | $160.99 | Contingent | | Unliquidated |
| TERRY RODRIGUEZ LOPEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| TERTULIANO RODRIGUES OLIVEIRAS | REDACTED | $89.54 | Contingent | | Unliquidated |
| TEUDIS SANCHEZ CHACON | REDACTED | $49.12 | Contingent | | Unliquidated |
| THAIS M REYES SERRANO | REDACTED | $246.03 | Contingent | | Unliquidated |
| THAIS M REYES SERRANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| THOMAS JUARBE LOPEZ | REDACTED | $87.35 | Contingent | | Unliquidated |
| THOMAS JUARBE LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| THOMAS RUIZ OSUNA | REDACTED | $26.77 | Contingent | | Unliquidated |
| TIARA M PIZARRO RIVERA | REDACTED | $0.61 | Contingent | | Unliquidated |
| TIBURCIO ROJAS DIAZ | REDACTED | $135.41 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TILSA M PENA BASTARD | REDACTED | $1.39 | Contingent | | Unliquidated |
| TIMOTHY A GARCIA CARTAGENA | REDACTED | $5,907.14 | Contingent | | Unliquidated |
| TINA AYALA OLSEN | REDACTED | $0.35 | Contingent | | Unliquidated |
| TINA L COLLAZO | REDACTED | $0.84 | Contingent | | Unliquidated |
| TIRADO ADORNO SAUL | REDACTED | $0.56 | Contingent | | Unliquidated |
| TIRADO ADORNO SAUL | REDACTED | $0.14 | Contingent | | Unliquidated |
| TIRADO QUILES XIOMARA | REDACTED | $0.23 | Contingent | | Unliquidated |
| TIRADO TI RUBERTE | REDACTED | $0.15 | Contingent | | Unliquidated |
| TIRSA M FARIA GONZALEZ | REDACTED | $2.77 | Contingent | | Unliquidated |
| TIRSO RODRIGUEZ MARTINEZ | REDACTED | $104.21 | Contingent | | Unliquidated |
| TIRSON CALDERON PEREZ | REDACTED | $929.31 | Contingent | | Unliquidated |
| TISHABALID QUINONES CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| TITO A MARRERO ZENO | REDACTED | $23.21 | Contingent | | Unliquidated |
| TITO ALVAREZ PEREZ | REDACTED | $2.14 | Contingent | | Unliquidated |
| TITO CORTES MUNOZ | REDACTED | $410.00 | Contingent | | Unliquidated |
| TITO E PORTALATIN RODRIGUEZ | REDACTED | $335.77 | Contingent | | Unliquidated |
| TITO GOMEZ SOTO | REDACTED | $396.02 | Contingent | | Unliquidated |
| TITO I SOTO RAMOS | REDACTED | $0.01 | Contingent | | Unliquidated |
| TITO J ROMAN MELENDEZ | REDACTED | $16.13 | Contingent | | Unliquidated |
| TITO NEGRON MALDONADO | REDACTED | $229.96 | Contingent | | Unliquidated |
| TITO NEGRON MALDONADO | REDACTED | $0.97 | Contingent | | Unliquidated |
| TITO ORTIZ CORREA | REDACTED | $65.49 | Contingent | | Unliquidated |
| TITO OSORIO BOULOGNE | REDACTED | $0.54 | Contingent | | Unliquidated |
| TITO R RODRIGUEZ CASTELLANO | REDACTED | $111.22 | Contingent | | Unliquidated |
| TITO RIVERA ROSARIO | REDACTED | $1.09 | Contingent | | Unliquidated |
| TOLEDO NIEVES FABIAN | REDACTED | $78.89 | Contingent | | Unliquidated |
| TOLEDO RIVERA FAUSTINO | REDACTED | $39.34 | Contingent | | Unliquidated |
| TOMAS A HERNANDEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| TOMAS A RIVERA RIVERA | REDACTED | $42.26 | Contingent | | Unliquidated |
| TOMAS A RIVERA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| TOMAS A VAZQUEZ CINTRON | REDACTED | $0.09 | Contingent | | Unliquidated |
| TOMAS A VAZQUEZ CINTRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| TOMAS APONTE CARTAGENA | REDACTED | $1,879.05 | Contingent | | Unliquidated |
| TOMAS APONTE RODRIGUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| TOMAS ARROYO RAMOS | REDACTED | $43.89 | Contingent | | Unliquidated |
| TOMAS BONILLA RIVERA | REDACTED | $42.55 | Contingent | | Unliquidated |
| TOMAS CABAN CAMACHO | REDACTED | $55.74 | Contingent | | Unliquidated |
| TOMAS CAMACHO LOPEZ | REDACTED | $147.32 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TOMAS CARO RAMOS | REDACTED | $4.65 | Contingent | | Unliquidated |
| TOMAS CASADO MEDERO | REDACTED | $0.28 | Contingent | | Unliquidated |
| TOMAS CASTILLO OCASIO | REDACTED | $1.26 | Contingent | | Unliquidated |
| TOMAS CASTILLO OCASIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| TOMAS CLAUDIO MENDEZ | REDACTED | $0.90 | Contingent | | Unliquidated |
| TOMAS COLON ANGLERO | REDACTED | $71.10 | Contingent | | Unliquidated |
| TOMAS COTTO MEDINA | REDACTED | $0.05 | Contingent | | Unliquidated |
| TOMAS CRUZ TORRES | REDACTED | $87.84 | Contingent | | Unliquidated |
| TOMAS DE A RIVERA OROZCO | REDACTED | $200.92 | Contingent | | Unliquidated |
| TOMAS DE A RIVERA OROZCO | REDACTED | $0.00 | Contingent | | Unliquidated |
| TOMAS DELGADO LOPEZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| TOMAS DIAZ BAEZ | REDACTED | $111.30 | Contingent | | Unliquidated |
| TOMAS DIAZ BERIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| TOMAS DIAZ OLMEDA | REDACTED | $43.18 | Contingent | | Unliquidated |
| TOMAS FERNANDEZ NARVAEZ | REDACTED | $127.75 | Contingent | | Unliquidated |
| TOMAS FERNANDEZ NARVAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| TOMAS FIGUEROA CASILLAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| TOMAS FUENTES AYALA | REDACTED | $43.47 | Contingent | | Unliquidated |
| TOMAS G DE JESUS RIVERA | REDACTED | $0.35 | Contingent | | Unliquidated |
| TOMAS GARCIA DIAZ | REDACTED | $350.27 | Contingent | | Unliquidated |
| TOMAS GARRIDO MOTTA | REDACTED | $91.20 | Contingent | | Unliquidated |
| TOMAS GARRIDO MOTTA | REDACTED | $24.38 | Contingent | | Unliquidated |
| TOMAS GARRIGA FIGUEROA | REDACTED | $0.17 | Contingent | | Unliquidated |
| TOMAS GONZALEZ GARCIA | REDACTED | $66.96 | Contingent | | Unliquidated |
| TOMAS GONZALEZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| TOMAS GONZALEZ MARRERO | REDACTED | $50.05 | Contingent | | Unliquidated |
| TOMAS GONZALEZ ORTIZ | REDACTED | $22.38 | Contingent | | Unliquidated |
| TOMAS GONZALEZ PEREZ | REDACTED | $264.80 | Contingent | | Unliquidated |
| TOMAS GRAU RIVERA | REDACTED | $85.57 | Contingent | | Unliquidated |
| TOMAS GRAU RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| TOMAS HERNANDEZ RETAMAR | REDACTED | $8.62 | Contingent | | Unliquidated |
| TOMAS IRIZARRY RODRIGUEZ | REDACTED | $0.97 | Contingent | | Unliquidated |
| TOMAS J BINET MIESES | REDACTED | $111.09 | Contingent | | Unliquidated |
| TOMAS J MIRANDA SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| TOMAS JIMENEZ HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| TOMAS L SANCHEZ CARRILLO | REDACTED | $382.56 | Contingent | | Unliquidated |
| TOMAS L VARGAS COLON | REDACTED | $37.89 | Contingent | | Unliquidated |
| TOMAS LAGUER FRANCO | REDACTED | $1,297.33 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TOMAS LAGUER RIVERA | REDACTED | $229.39 | Contingent | | Unliquidated |
| TOMAS LEDESMA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| TOMAS MAISONET CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| TOMAS MAISONET CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| TOMAS MARIN RODRIGUEZ | REDACTED | $74.17 | Contingent | | Unliquidated |
| TOMAS MARIN RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| TOMAS MARIN RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| TOMAS MARQUEZ HERNANDEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| TOMAS MATOS MATOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| TOMAS MENDEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| TOMAS MERCADO RODRIGUEZ | REDACTED | $99.84 | Contingent | | Unliquidated |
| TOMAS MONSERRATE ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| TOMAS MONTANEZ ROSADO | REDACTED | $31.73 | Contingent | | Unliquidated |
| TOMAS MONTANEZ ROSADO | REDACTED | $0.04 | Contingent | | Unliquidated |
| TOMAS MULERO RODRIGUEZ | REDACTED | $136.86 | Contingent | | Unliquidated |
| TOMAS NIEVES RODRIGUEZ | REDACTED | $59.83 | Contingent | | Unliquidated |
| TOMAS O OCASIO OCASIO | REDACTED | $0.76 | Contingent | | Unliquidated |
| TOMAS O RIVERA DE JESUS | REDACTED | $111.05 | Contingent | | Unliquidated |
| TOMAS OCASIO RODRIGUEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| TOMAS ORTIZ SANTIAGO | REDACTED | $49.11 | Contingent | | Unliquidated |
| TOMAS OTERO OTERO | REDACTED | $0.25 | Contingent | | Unliquidated |
| TOMAS OTERO OTERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| TOMAS PACHECO OLANG | REDACTED | $98.22 | Contingent | | Unliquidated |
| TOMAS PADILLA SALAS | REDACTED | $138.82 | Contingent | | Unliquidated |
| TOMAS PADILLA SALAS | REDACTED | $38.26 | Contingent | | Unliquidated |
| TOMAS R FRANQUI ROBLES | REDACTED | $108.03 | Contingent | | Unliquidated |
| TOMAS RIVERA ARROYO | REDACTED | $101.64 | Contingent | | Unliquidated |
| TOMAS RIVERA DELGADO | REDACTED | $129.45 | Contingent | | Unliquidated |
| TOMAS RIVERA MASS | REDACTED | $48.93 | Contingent | | Unliquidated |
| TOMAS RIVERA RAMOS | REDACTED | $191.53 | Contingent | | Unliquidated |
| TOMAS RIVERA VAZQUEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| TOMAS RODRIGUEZ ESCALERA | REDACTED | $205.45 | Contingent | | Unliquidated |
| TOMAS RODRIGUEZ MEDINA | REDACTED | $30.51 | Contingent | | Unliquidated |
| TOMAS RODRIGUEZ MERCED | REDACTED | $319.16 | Contingent | | Unliquidated |
| TOMAS RODRIGUEZ OCASIO | REDACTED | $222.44 | Contingent | | Unliquidated |
| TOMAS RODRIGUEZ SALGADO | REDACTED | $0.05 | Contingent | | Unliquidated |
| TOMAS RODRIGUEZ SALGADO | REDACTED | $0.05 | Contingent | | Unliquidated |
| TOMAS ROSA MERCADO | REDACTED | $0.17 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TOMAS SANCHEZ PEREZ | REDACTED | $8.07 | Contingent | | Unliquidated |
| TOMAS SANCHEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| TOMAS SANTIAGO CRUZ | REDACTED | $261.85 | Contingent | | Unliquidated |
| TOMAS SANTIAGO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| TOMAS SANTIAGO SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| TOMAS SOTO MERCADO | REDACTED | $0.01 | Contingent | | Unliquidated |
| TOMAS TIRADO CASTILLO | REDACTED | $0.35 | Contingent | | Unliquidated |
| TOMAS TORRES MALDONADO | REDACTED | $197.66 | Contingent | | Unliquidated |
| TOMAS TORRES MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| TOMAS TROCHE TOMAS | REDACTED | $450.24 | Contingent | | Unliquidated |
| TOMAS VARELA VAZQUEZ | REDACTED | $37.82 | Contingent | | Unliquidated |
| TOMAS VARGAS VARGAS | REDACTED | $0.35 | Contingent | | Unliquidated |
| TOMAS VELEZ LOPEZ | REDACTED | $1,526.86 | Contingent | | Unliquidated |
| TOMAS VERA SALAS | REDACTED | $55.61 | Contingent | | Unliquidated |
| TOMAS VILLEGAS | REDACTED | $111.05 | Contingent | | Unliquidated |
| TOMAS VILLEGAS | REDACTED | $70.95 | Contingent | | Unliquidated |
| TOMAS VILLEGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| TOMAS ZAYAS PENALVERT | REDACTED | $20.28 | Contingent | | Unliquidated |
| TOMASA CALDERON PEREZ | REDACTED | $6.01 | Contingent | | Unliquidated |
| TOMASA COLON QUINONES | REDACTED | $738.03 | Contingent | | Unliquidated |
| TOMASA HERNANDEZ RIOS | REDACTED | $0.41 | Contingent | | Unliquidated |
| TOMASA HERNANDEZ RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| TOMASA RIVERA GONZALEZ | REDACTED | $372.65 | Contingent | | Unliquidated |
| TOMASA RODRIGUEZ BOTTI | REDACTED | $162.46 | Contingent | | Unliquidated |
| TOMASA ROSARIO GABRIEL | REDACTED | $0.00 | Contingent | | Unliquidated |
| TOMASA SALGADO CARMONA | REDACTED | $46.72 | Contingent | | Unliquidated |
| TOMASA VAZQUEZ RIVERA | REDACTED | $0.14 | Contingent | | Unliquidated |
| TOMASA VAZQUEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| TOMASA VAZQUEZ RODRIGUEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| TOMASA VELEZ SANTOS | REDACTED | $0.18 | Contingent | | Unliquidated |
| TOMASA VILLEGAS LEON | REDACTED | $57.08 | Contingent | | Unliquidated |
| TOMASITA CARRERAS PEREZ | REDACTED | $19.63 | Contingent | | Unliquidated |
| TOMASITA CASTRO DIAZ | REDACTED | $68.41 | Contingent | | Unliquidated |
| TOMASITA GUARDIOLA AVILES | REDACTED | $36.85 | Contingent | | Unliquidated |
| TOMASITA ROSADO MULERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| TOMASITA SANCHEZ VELAZQUEZ | REDACTED | $1.76 | Contingent | | Unliquidated |
| TOMASITA VELEZ TORRES | REDACTED | $89.52 | Contingent | | Unliquidated |
| TOMMY A ARROYO RIVERA | REDACTED | $92.10 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TOMMY OTERO ARROYO | REDACTED | $40.70 | Contingent | | Unliquidated |
| TOMMY RODRIGUEZ ALAYON | REDACTED | $0.18 | Contingent | | Unliquidated |
| TOMMY S GARCIA ROMAN | REDACTED | $287.23 | Contingent | | Unliquidated |
| TOMMY S GARCIA ROMAN | REDACTED | $280.88 | Contingent | | Unliquidated |
| TOMMY S GARCIA ROMAN | REDACTED | $78.85 | Contingent | | Unliquidated |
| TOMMY SANCHEZ SERRANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| TONY MILAN NIEVES | REDACTED | $213.86 | Contingent | | Unliquidated |
| TONY MILAN NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| TONY REYES RODRIGUEZ | REDACTED | $65.48 | Contingent | | Unliquidated |
| TORO ABRAHAM TORO ABRAHAM | REDACTED | $48.47 | Contingent | | Unliquidated |
| TORRES A R SILVA | REDACTED | $232.35 | Contingent | | Unliquidated |
| TORRES BURGOS WILFREDO | REDACTED | $0.12 | Contingent | | Unliquidated |
| TORRES CARABALLO MARIO | REDACTED | $0.06 | Contingent | | Unliquidated |
| TORRES GARCIA GERMAN | REDACTED | $7.36 | Contingent | | Unliquidated |
| TORRES GARCIA GERMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| TORRES GONZALEZ ESTHER | REDACTED | $0.18 | Contingent | | Unliquidated |
| TORRES L FERNANDEZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| TORRES LABOY JOSUE | REDACTED | $909.10 | Contingent | | Unliquidated |
| TORRES LUCIANO ALISON | REDACTED | $0.68 | Contingent | | Unliquidated |
| TORRES MARIANI LUIS A | REDACTED | $23.63 | Contingent | | Unliquidated |
| TORRES OTERO CARMEN | REDACTED | $426.12 | Contingent | | Unliquidated |
| TORRES PEREZ HECTOR | REDACTED | $24.97 | Contingent | | Unliquidated |
| TORRES ROSARIO ROBERTO | REDACTED | $0.04 | Contingent | | Unliquidated |
| TORRES SANTIAGO VIVIAN | REDACTED | $2.29 | Contingent | | Unliquidated |
| TORRES SANTIAGO VIVIAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| TORRES TO RABAGO | REDACTED | $74.68 | Contingent | | Unliquidated |
| TORRES TO RABAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| TORRES VALLES ERNESTINA | REDACTED | $11.01 | Contingent | | Unliquidated |
| TOUCET TORRES MELVA ZOE | REDACTED | $0.17 | Contingent | | Unliquidated |
| TRIBURCIO BETANCOURT SANCHEZ | REDACTED | $222.46 | Contingent | | Unliquidated |
| TRIBURCIO BETANCOURT SANCHEZ | REDACTED | $166.84 | Contingent | | Unliquidated |
| TRINIDA CONDE MORALES | REDACTED | $260.11 | Contingent | | Unliquidated |
| TRINIDAD FERNANDEZ ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| TRINIDAD ILARRAZA PIZARRO | REDACTED | $117.82 | Contingent | | Unliquidated |
| TRINIDAD MUNOZ HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| TRINIDAD NERIS OLMEDA | REDACTED | $0.01 | Contingent | | Unliquidated |
| TRINIDAD OQUENDO MURIEL | REDACTED | $196.44 | Contingent | | Unliquidated |
| TRINIDAD PAGAN TORRES | REDACTED | $206.62 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| TRINIDAD RIVERA FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| TRINIDAD RIVERA MONTES | REDACTED | $162.84 | Contingent | | Unliquidated |
| TRINIDAD TR FARRAIT | REDACTED | $1,339.65 | Contingent | | Unliquidated |
| TRINIDAD TR FARRAIT | REDACTED | $0.00 | Contingent | | Unliquidated |
| TRUJILLO MUNIZ MYRA | REDACTED | $0.28 | Contingent | | Unliquidated |
| TULIN RIERA LEON | REDACTED | $26.39 | Contingent | | Unliquidated |
| TYROME ADAMS RODRIGU EZ | REDACTED | $411.86 | Contingent | | Unliquidated |
| TYRONE ALBERIO OTERO | REDACTED | $287.43 | Contingent | | Unliquidated |
| UBALDINO JUSTINIANO TORRES | REDACTED | $12.29 | Contingent | | Unliquidated |
| UBALDO CARABALLO BELLO | REDACTED | $0.18 | Contingent | | Unliquidated |
| UBALDO JIMENEZ ROHENA | REDACTED | $72.20 | Contingent | | Unliquidated |
| UBALDO L ROSA SANTANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| UBALDO RIVERA MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| UBALDO RIVERA MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| UBALDO VIERA NIEVES | REDACTED | $76.98 | Contingent | | Unliquidated |
| UBILES MORENO HIPOLITO | REDACTED | $0.42 | Contingent | | Unliquidated |
| UIS LUGO VAZQUEZ | REDACTED | $1,002.13 | Contingent | | Unliquidated |
| UIS LUGO VAZQUEZ | REDACTED | $158.46 | Contingent | | Unliquidated |
| UIS LUGO VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ULDA M DIAZ RIVERA | REDACTED | $64.75 | Contingent | | Unliquidated |
| ULISES BATALLA RAMOS | REDACTED | $27.90 | Contingent | | Unliquidated |
| ULISES BATALLA RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ULISES BATALLA RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ULISES MARCANO CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ULISES MIRANDA FELICIANO | REDACTED | $687.69 | Contingent | | Unliquidated |
| ULISES ORTIZ RODRIGUEZ | REDACTED | $14.06 | Contingent | | Unliquidated |
| ULISES ORTIZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ULISES QUINONES IRIZARRY | REDACTED | $18.50 | Contingent | | Unliquidated |
| ULISES RAMIREZ BOYRIE | REDACTED | $70.97 | Contingent | | Unliquidated |
| ULISES RIOS SIURANO | REDACTED | $125.95 | Contingent | | Unliquidated |
| ULISES SANCHEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ULISES SANTOS VASALLO | REDACTED | $43.61 | Contingent | | Unliquidated |
| ULISES UL VILLANUEVA | REDACTED | $0.04 | Contingent | | Unliquidated |
| ULISES VEGA | REDACTED | $159.28 | Contingent | | Unliquidated |
| ULRICH JIMENEZ LOPEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| ULTRUDIS HERNANDEZ CASTILLO | REDACTED | $4,501.60 | Contingent | | Unliquidated |
| UMPIERRE MARRER | REDACTED | $1,404.74 | Contingent | | Unliquidated |
| UNA SEPULVEDA SEPULVEDA | REDACTED | $58.04 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| UNEZ CORREA ORLANDO | REDACTED | $0.04 | Contingent | | Unliquidated |
| URANIA MARTINEZ DEL VALLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| URANIA RIVERA ROMAN | REDACTED | $205.11 | Contingent | | Unliquidated |
| URBAN A CARDONA PEDRO | REDACTED | $0.03 | Contingent | | Unliquidated |
| URBANO MOJICA RODRIGUEZ | REDACTED | $8,233.86 | Contingent | | Unliquidated |
| URBANO ORTIZ MORALES | REDACTED | $18.83 | Contingent | | Unliquidated |
| URIEL D MONROIG CABEZUDO | REDACTED | $98.77 | Contingent | | Unliquidated |
| URIEL FIGUEROA BERRIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| URIEL HERNANDEZ NUNEZ | REDACTED | $74.57 | Contingent | | Unliquidated |
| URIEL HERNANDEZ NUNEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| URIEL O BARRIERA QUINO | REDACTED | $367.78 | Contingent | | Unliquidated |
| URPIANO CASTILLO TORRES | REDACTED | $1,962.36 | Contingent | | Unliquidated |
| URSULA VELAZQUEZ RODRIGUEZ | REDACTED | $853.30 | Contingent | | Unliquidated |
| URSULINA LUGO VARGAS | REDACTED | $49.11 | Contingent | | Unliquidated |
| URSULINA NEGRON RIOS | REDACTED | $4.92 | Contingent | | Unliquidated |
| URSULO ROSADO SANCHEZ | REDACTED | $0.41 | Contingent | | Unliquidated |
| UZZIEL E ORTIZ GOMEZ | REDACTED | $181.59 | Contingent | | Unliquidated |
| UZZIEL O PEREZ SANTIAGO | REDACTED | $0.04 | Contingent | | Unliquidated |
| VALENTIN AGOSTO HERNANDEZ | REDACTED | $152.57 | Contingent | | Unliquidated |
| VALENTIN GEIGEIL CRUZ | REDACTED | $1,149.61 | Contingent | | Unliquidated |
| VALENTIN JIMENEZ PEREZ | REDACTED | $55.38 | Contingent | | Unliquidated |
| VALENTIN MORALES VAZQUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| VALENTIN RIVERA ROMERO | REDACTED | $111.23 | Contingent | | Unliquidated |
| VALENTIN ROSARIO ALVAREZ | REDACTED | $134.21 | Contingent | | Unliquidated |
| VALENTIN SOTO CELINES | REDACTED | $14.12 | Contingent | | Unliquidated |
| VALENTIN VAZQUEZ TORRES | REDACTED | $0.73 | Contingent | | Unliquidated |
| VALENTIN VELEZ CRUZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| VALENTINA LOPEZ MARIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| VALENTINA MALDONADO RIVERA | REDACTED | $34.23 | Contingent | | Unliquidated |
| VALERIANA LUGO RODRIGUEZ | REDACTED | $99.22 | Contingent | | Unliquidated |
| VALERIE C RIVERA HERNANDEZ | REDACTED | $65.59 | Contingent | | Unliquidated |
| VALERIE C RIVERA HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VALERIE E QUINONES BAEZ | REDACTED | $53.92 | Contingent | | Unliquidated |
| VALERIE JIMENEZ ORTIZ | REDACTED | $235.46 | Contingent | | Unliquidated |
| VALERIE JIMENEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VALERIE MARTINEZ CASTALDO | REDACTED | $208.26 | Contingent | | Unliquidated |
| VALERIE MERCADO RIVERA | REDACTED | $49.69 | Contingent | | Unliquidated |
| VALERIE MERCADO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VALERIE MONTANEZ OCASIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| VALERIE ORTIZ NAVARRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| VALERIO PAGAN ALBINO | REDACTED | $98.39 | Contingent | | Unliquidated |
| VALERY ORTIZ ROSA | REDACTED | $1.73 | Contingent | | Unliquidated |
| VALERY ORTIZ ROSA | REDACTED | $0.03 | Contingent | | Unliquidated |
| VALERY ORTIZ ROSA | REDACTED | $0.03 | Contingent | | Unliquidated |
| VALERY ORTIZ ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VALLE MARTINEZ ALEXIS | REDACTED | $0.00 | Contingent | | Unliquidated |
| VAN L RIJOS HERNANDEZ | REDACTED | $65.46 | Contingent | | Unliquidated |
| VANESSA A OTERO ZAYAS | REDACTED | $111.22 | Contingent | | Unliquidated |
| VANESSA A RODRIGUEZ ROBERTS | REDACTED | $0.79 | Contingent | | Unliquidated |
| VANESSA ACOSTA CHICO | REDACTED | $0.00 | Contingent | | Unliquidated |
| VANESSA ACOSTA FRANCISCO | REDACTED | $76.64 | Contingent | | Unliquidated |
| VANESSA ALAMO SANCHEZ | REDACTED | $107.41 | Contingent | | Unliquidated |
| VANESSA ALVAREZ LAINES | REDACTED | $2,136.32 | Contingent | | Unliquidated |
| VANESSA APONTE PALOU | REDACTED | $48.27 | Contingent | | Unliquidated |
| VANESSA BETANCOURT RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VANESSA CABRERA | REDACTED | $2.07 | Contingent | | Unliquidated |
| VANESSA CAMACHO TORRES | REDACTED | $0.19 | Contingent | | Unliquidated |
| VANESSA CAMILO REYES | REDACTED | $153.48 | Contingent | | Unliquidated |
| VANESSA CARRASQUILLO FLORES | REDACTED | $178.30 | Contingent | | Unliquidated |
| VANESSA CENTENO ALONSO | REDACTED | $49.70 | Contingent | | Unliquidated |
| VANESSA CORDERO RODRIGUEZ | REDACTED | $90.76 | Contingent | | Unliquidated |
| VANESSA CORDERO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VANESSA CRUZ CARABALLO | REDACTED | $0.35 | Contingent | | Unliquidated |
| VANESSA CRUZ CARABALLO | REDACTED | $0.01 | Contingent | | Unliquidated |
| VANESSA CURET ACEVEDO | REDACTED | $1,193.97 | Contingent | | Unliquidated |
| VANESSA DE JESUS CALZADA | REDACTED | $0.10 | Contingent | | Unliquidated |
| VANESSA DIAZ GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VANESSA E CARBONELL ORTIZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| VANESSA FLORES RIOS | REDACTED | $111.20 | Contingent | | Unliquidated |
| VANESSA FLORES RIOS | REDACTED | $0.08 | Contingent | | Unliquidated |
| VANESSA GARCIA QUIONES | REDACTED | $55.38 | Contingent | | Unliquidated |
| VANESSA GONZALEZ ALBARRAN | REDACTED | $0.62 | Contingent | | Unliquidated |
| VANESSA GONZALEZ ALBARRAN | REDACTED | $0.05 | Contingent | | Unliquidated |
| VANESSA GONZALEZ VAZQUEZ | REDACTED | $172.55 | Contingent | | Unliquidated |
| VANESSA GUZMAN MARTINEZ | REDACTED | $285.28 | Contingent | | Unliquidated |
| VANESSA I DIAZ MATOS | REDACTED | $0.01 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VANESSA I LLANOS GUZMAN | REDACTED | $787.37 | Contingent | | Unliquidated |
| VANESSA I LLANOS GUZMAN | REDACTED | $30.19 | Contingent | | Unliquidated |
| VANESSA I MOREIRA CLEMENTE | REDACTED | $107.53 | Contingent | | Unliquidated |
| VANESSA I TIRADO RODRIGUEZ | REDACTED | $94.43 | Contingent | | Unliquidated |
| VANESSA I VADI AYALA | REDACTED | $1,518.24 | Contingent | | Unliquidated |
| VANESSA I VAZQUEZ PAREDES | REDACTED | $129.94 | Contingent | | Unliquidated |
| VANESSA I VIVES RIVERA | REDACTED | $97.47 | Contingent | | Unliquidated |
| VANESSA LEBRON TORRES | REDACTED | $0.03 | Contingent | | Unliquidated |
| VANESSA M LUGO ECHAVARRY | REDACTED | $344.93 | Contingent | | Unliquidated |
| VANESSA M MIRANDA DE JESUS | REDACTED | $0.22 | Contingent | | Unliquidated |
| VANESSA M RODRIGUEZ AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VANESSA M SANCHEZ MENDIOLA | REDACTED | $337.78 | Contingent | | Unliquidated |
| VANESSA MANGUAL MARQUEZ | REDACTED | $152.09 | Contingent | | Unliquidated |
| VANESSA MARTELL ALVAREZ | REDACTED | $28.17 | Contingent | | Unliquidated |
| VANESSA MELENDEZ CRUZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| VANESSA MELENDEZ CRUZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| VANESSA MORALES TONGE | REDACTED | $0.36 | Contingent | | Unliquidated |
| VANESSA MUNIZ GUZMAN | REDACTED | $95.94 | Contingent | | Unliquidated |
| VANESSA MUNIZ GUZMAN | REDACTED | $3.35 | Contingent | | Unliquidated |
| VANESSA PAGAN DE LEON | REDACTED | $122.66 | Contingent | | Unliquidated |
| VANESSA PAGAN DE LEON | REDACTED | $0.00 | Contingent | | Unliquidated |
| VANESSA PAGAN ROBLES | REDACTED | $6.65 | Contingent | | Unliquidated |
| VANESSA PAGAN ROBLES | REDACTED | $0.00 | Contingent | | Unliquidated |
| VANESSA PAGAN SANTIAGO | REDACTED | $23.34 | Contingent | | Unliquidated |
| VANESSA PENA RAMOS | REDACTED | $0.04 | Contingent | | Unliquidated |
| VANESSA PEREZ DE JESUS | REDACTED | $92.47 | Contingent | | Unliquidated |
| VANESSA PEREZ GONZALEZ | REDACTED | $112.70 | Contingent | | Unliquidated |
| VANESSA PEREZ GONZALEZ | REDACTED | $51.71 | Contingent | | Unliquidated |
| VANESSA PEREZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VANESSA PEREZ MELENDEZ | REDACTED | $552.92 | Contingent | | Unliquidated |
| VANESSA PERFETTO PERALES | REDACTED | $172.99 | Contingent | | Unliquidated |
| VANESSA PERFETTO PERALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| VANESSA RESTO FELICIANO | REDACTED | $0.04 | Contingent | | Unliquidated |
| VANESSA RIVERA SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VANESSA RODRIGUEZ GONZALEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| VANESSA SANCHEZ COTTO | REDACTED | $8.86 | Contingent | | Unliquidated |
| VANESSA SANTOS COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| VANESSA SERRANO GARCIA | REDACTED | $0.05 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VANESSA SERRANO SANTIAGO | REDACTED | $0.08 | Contingent | | Unliquidated |
| VANESSA SOTO CORREA | REDACTED | $397.28 | Contingent | | Unliquidated |
| VANESSA V BERRIOS MORALES | REDACTED | $2.15 | Contingent | | Unliquidated |
| VANESSA V BERRIOS MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| VANESSA VILLANUEVA MATOS | REDACTED | $125.64 | Contingent | | Unliquidated |
| VANESSA VILLANUEVA MATOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| VANESSA Y CANTRES MATIAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| VANESSA ZACARIAS SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VANEXA ZAYAS DIEPPA | REDACTED | $0.06 | Contingent | | Unliquidated |
| VANEZA CARRASQUILLO GARCIA | REDACTED | $197.77 | Contingent | | Unliquidated |
| VANTERPOOL P ORTIPAUL | REDACTED | $0.35 | Contingent | | Unliquidated |
| VANTERPOOL P ORTIPAUL | REDACTED | $0.01 | Contingent | | Unliquidated |
| VARGAS M DEL P RAMOS | REDACTED | $175.56 | Contingent | | Unliquidated |
| VARGAS MEDINA ADRIAN | REDACTED | $0.96 | Contingent | | Unliquidated |
| VARGAS MEDINA ADRIAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| VARGAS SILVA ALBERTO C | REDACTED | $76.75 | Contingent | | Unliquidated |
| VARGAS SILVA ALBERTO C | REDACTED | $0.56 | Contingent | | Unliquidated |
| VARGAS VA HERNANDEZ | REDACTED | $0.62 | Contingent | | Unliquidated |
| VAZQU DARLENE MELENDEZ | REDACTED | $494.30 | Contingent | | Unliquidated |
| VAZQUEZ D LEON MARGARITA | REDACTED | $0.41 | Contingent | | Unliquidated |
| VAZQUEZ D LEON MARGARITA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VAZQUEZ J VIDAL | REDACTED | $0.17 | Contingent | | Unliquidated |
| VAZQUEZ MERCADO JOSUE | REDACTED | $37.40 | Contingent | | Unliquidated |
| VAZQUEZ RIVERA | REDACTED | $0.33 | Contingent | | Unliquidated |
| VAZQUEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VAZQUEZ VAZQUEZ MADELYN | REDACTED | $815.80 | Contingent | | Unliquidated |
| VECKY M RODRIGUEZ ALBINO | REDACTED | $0.00 | Contingent | | Unliquidated |
| VEGA LABOY D ANIEL A | REDACTED | $100.24 | Contingent | | Unliquidated |
| VEGA RODRIGUEZ JUAN | REDACTED | $1.12 | Contingent | | Unliquidated |
| VEGA VE GARCIA | REDACTED | $0.58 | Contingent | | Unliquidated |
| VEGA VE RODRIGUEZ | REDACTED | $0.61 | Contingent | | Unliquidated |
| VEGLIO GUZMAN MYRIAM | REDACTED | $0.00 | Contingent | | Unliquidated |
| VELAZQUEZ A MELENDEZ | REDACTED | $0.47 | Contingent | | Unliquidated |
| VELAZQUEZ MONTANEZ ANGEL A | REDACTED | $335.54 | Contingent | | Unliquidated |
| VELAZQUEZ RECHANI EVELYN | REDACTED | $212.03 | Contingent | | Unliquidated |
| VELAZQUEZ RODRIGUEZ JOSE W | REDACTED | $0.00 | Contingent | | Unliquidated |
| VELAZQUEZ VE PADROALEJANDRO | REDACTED | $129.28 | Contingent | | Unliquidated |
| VELAZQUEZ VE SOTO | REDACTED | $317.49 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VELDA GONZALEZ MODESTTI | REDACTED | $264.19 | Contingent | | Unliquidated |
| VELDA GONZALEZ MODESTTI | REDACTED | $49.94 | Contingent | | Unliquidated |
| VELDA GONZALEZ MODESTTI | REDACTED | $46.88 | Contingent | | Unliquidated |
| VELDA GONZALEZ MODESTTI | REDACTED | $0.00 | Contingent | | Unliquidated |
| VELEZ APONTE SONIA I | REDACTED | $114.94 | Contingent | | Unliquidated |
| VELEZ SOTO PASTORA | REDACTED | $6.81 | Contingent | | Unliquidated |
| VELEZ SOTO PASTORA | REDACTED | $0.13 | Contingent | | Unliquidated |
| VELEZ VE ACEVEDO | REDACTED | $37.44 | Contingent | | Unliquidated |
| VELIA M PRINCIPE BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| VELLON GOMEZ ORLANDO | REDACTED | $0.34 | Contingent | | Unliquidated |
| VELLON GOMEZ ORLANDO | REDACTED | $0.01 | Contingent | | Unliquidated |
| VELLON GOMEZ ORLANDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| VELMA I GONZALEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VELMARIE SANTIAGO RODRIGUEZ | REDACTED | $42.03 | Contingent | | Unliquidated |
| VELMY L CANCEL CENTENO | REDACTED | $82.34 | Contingent | | Unliquidated |
| VENANCIO A HERNANDEZ ROMAN | REDACTED | $153.66 | Contingent | | Unliquidated |
| VENANCIO BOYER VIVES | REDACTED | $119.26 | Contingent | | Unliquidated |
| VENANCIO HERNANDEZ LOPEZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| VENANCIO JESUS CLAUDIO | REDACTED | $39.38 | Contingent | | Unliquidated |
| VENANCIO SANTIAGO MORALES | REDACTED | $48.42 | Contingent | | Unliquidated |
| VENTURA LEBRON GARCIA | REDACTED | $49.11 | Contingent | | Unliquidated |
| VENTURA LUCENA LOPEZ | REDACTED | $1,036.18 | Contingent | | Unliquidated |
| VENTURAMELENDE FRANCISCO | REDACTED | $53.84 | Contingent | | Unliquidated |
| VERA C RIVERA BONILLA | REDACTED | $133.08 | Contingent | | Unliquidated |
| VERANIA CRESPO CRUZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| VERANIA MURIEL TORRES | REDACTED | $147.33 | Contingent | | Unliquidated |
| VERETTA YOUNG IRIZARRY | REDACTED | $1,192.73 | Contingent | | Unliquidated |
| VERIDIANA PLAZA LUCIANO | REDACTED | $265.43 | Contingent | | Unliquidated |
| VERMA L MARTINEZ GARCIA | REDACTED | $508.32 | Contingent | | Unliquidated |
| VERMA L MARTINEZ GARCIA | REDACTED | $468.83 | Contingent | | Unliquidated |
| VERONICA A PAGAN TORRES | REDACTED | $13.74 | Contingent | | Unliquidated |
| VERONICA A SERRANO RIVERA | REDACTED | $0.04 | Contingent | | Unliquidated |
| VERONICA ALVAREZ CEDEO | REDACTED | $452.62 | Contingent | | Unliquidated |
| VERONICA ALVAREZ CEDEO | REDACTED | $80.50 | Contingent | | Unliquidated |
| VERONICA ALVAREZ DIAZ | REDACTED | $73.90 | Contingent | | Unliquidated |
| VERONICA ARROYO DIAZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| VERONICA ARROYO ESTRADA | REDACTED | $0.11 | Contingent | | Unliquidated |
| VERONICA AVILES PLAZA | REDACTED | $0.05 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VERONICA AVILES PLAZA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VERONICA AVILES ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| VERONICA CARTAGENA SANTIAGO | REDACTED | $111.22 | Contingent | | Unliquidated |
| VERONICA CORTES VAZQUEZ | REDACTED | $351.90 | Contingent | | Unliquidated |
| VERONICA CRUZ RENTA | REDACTED | $2.97 | Contingent | | Unliquidated |
| VERONICA DONES SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VERONICA FLORES MELECIO | REDACTED | $0.45 | Contingent | | Unliquidated |
| VERONICA LOPEZ RIVERA | REDACTED | $50.00 | Contingent | | Unliquidated |
| VERONICA M ARGUEDAS ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| VERONICA MUNOZ SEGUI | REDACTED | $59.05 | Contingent | | Unliquidated |
| VERONICA NAZARIO TORRES | REDACTED | $747.13 | Contingent | | Unliquidated |
| VERONICA NELSON GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VERONICA OLMEDA PEREZ | REDACTED | $28.01 | Contingent | | Unliquidated |
| VERONICA OLMEDA PEREZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| VERONICA OLMEDA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VERONICA ORTIZ MARTINEZ | REDACTED | $0.32 | Contingent | | Unliquidated |
| VERONICA PEREZ RIVERA | REDACTED | $116.18 | Contingent | | Unliquidated |
| VERONICA RAMOS CENTENO | REDACTED | $48.81 | Contingent | | Unliquidated |
| VERONICA RIVERA MEJIAS | REDACTED | $24.82 | Contingent | | Unliquidated |
| VERONICA RIVERA RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| VERONICA ROSARIO GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VERONICA SEPULVEDA ROMERO | REDACTED | $0.11 | Contingent | | Unliquidated |
| VERONICA VE RODRIGUEZ | REDACTED | $271.98 | Contingent | | Unliquidated |
| VERUSHKA PEREZ BARRERAS | REDACTED | $30.58 | Contingent | | Unliquidated |
| VIANCA E NEGRON DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| VIATA MOJICA DIAZ | REDACTED | $8.81 | Contingent | | Unliquidated |
| VICENT SANQUICHE MENDEZ | REDACTED | $232.30 | Contingent | | Unliquidated |
| VICENTA DIAZ ROSA | REDACTED | $833.01 | Contingent | | Unliquidated |
| VICENTA DIAZ ROSA | REDACTED | $18.36 | Contingent | | Unliquidated |
| VICENTA M SAN MIGUEL | REDACTED | $40.04 | Contingent | | Unliquidated |
| VICENTA MORALES VAZQUEZ | REDACTED | $90.51 | Contingent | | Unliquidated |
| VICENTA MORALES VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICENTA RIVERA CRUZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| VICENTA RIVERA RODRIGUEZ | REDACTED | $61.10 | Contingent | | Unliquidated |
| VICENTA SANCHEZ ROSARIO | REDACTED | $0.34 | Contingent | | Unliquidated |
| VICENTA VARGAS CABASSA | REDACTED | $1,087.82 | Contingent | | Unliquidated |
| VICENTE A SANTIAGO NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICENTE ACEVEDO RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICENTE ALICEA COLON | REDACTED | $0.04 | Contingent | | Unliquidated |
| VICENTE ALICEA COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICENTE ALOMAR CARMONA | REDACTED | $62.21 | Contingent | | Unliquidated |
| VICENTE AVILES SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICENTE BERCEDONI MEDINA | REDACTED | $84.65 | Contingent | | Unliquidated |
| VICENTE BORRERO HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICENTE BORRERO HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICENTE CARDONA GONZALEZ | REDACTED | $1,535.97 | Contingent | | Unliquidated |
| VICENTE CARRASQUILLO SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICENTE CARTAGENA COLON | REDACTED | $15.27 | Contingent | | Unliquidated |
| VICENTE CARTAGENA MORALES | REDACTED | $202.28 | Contingent | | Unliquidated |
| VICENTE CARTAGENA MORALES | REDACTED | $67.62 | Contingent | | Unliquidated |
| VICENTE CORDERO MENDEZ | REDACTED | $54.65 | Contingent | | Unliquidated |
| VICENTE CRUZ MOLINA | REDACTED | $211.39 | Contingent | | Unliquidated |
| VICENTE DEL VALLE | REDACTED | $0.10 | Contingent | | Unliquidated |
| VICENTE E AGRAIT RAMOS | REDACTED | $0.04 | Contingent | | Unliquidated |
| VICENTE HANCE SERRANO | REDACTED | $98.22 | Contingent | | Unliquidated |
| VICENTE LOPEZ BORGES | REDACTED | $58.14 | Contingent | | Unliquidated |
| VICENTE LOPEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICENTE MERCADO MARTY | REDACTED | $138.97 | Contingent | | Unliquidated |
| VICENTE MONGE GONZALEZ | REDACTED | $544.26 | Contingent | | Unliquidated |
| VICENTE MONGE GONZALEZ | REDACTED | $1.04 | Contingent | | Unliquidated |
| VICENTE NAVARRO BETANCOURT | REDACTED | $2.81 | Contingent | | Unliquidated |
| VICENTE OCASIO REYES | REDACTED | $0.17 | Contingent | | Unliquidated |
| VICENTE OSORIO COLON | REDACTED | $9.20 | Contingent | | Unliquidated |
| VICENTE OSORIO COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICENTE PEREIRA GUZMAN | REDACTED | $1,751.74 | Contingent | | Unliquidated |
| VICENTE PONCE OTERO | REDACTED | $63.99 | Contingent | | Unliquidated |
| VICENTE QUINTANA QUINTANA | REDACTED | $55.61 | Contingent | | Unliquidated |
| VICENTE REYES ORTIZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| VICENTE ROBERTO | REDACTED | $193.17 | Contingent | | Unliquidated |
| VICENTE RODRIGUEZ GONZALEZ | REDACTED | $47.13 | Contingent | | Unliquidated |
| VICENTE RODRIGUEZ SANTIAGO | REDACTED | $49.11 | Contingent | | Unliquidated |
| VICENTE RODRIGUEZ SOTO | REDACTED | $65.50 | Contingent | | Unliquidated |
| VICENTE ROMAN LOPEZ | REDACTED | $0.19 | Contingent | | Unliquidated |
| VICENTE ROSA CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICENTE SEPULVEDA NAVAROLI | REDACTED | $0.04 | Contingent | | Unliquidated |
| VICENTE SIERRA MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICENTE VEGA SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICENTE VELEZ VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICENTE VILLEGAS LABOY | REDACTED | $0.20 | Contingent | | Unliquidated |
| VICENTE VILLEGAS LABOY | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICKY OCASIO ESPINOSA | REDACTED | $47.28 | Contingent | | Unliquidated |
| VICKY OJEDA RODRIGUEZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| VICKY RODRIGUEZ TORRES | REDACTED | $8.30 | Contingent | | Unliquidated |
| VICMARY RESTO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR A CASTRO PABON | REDACTED | $79.68 | Contingent | | Unliquidated |
| VICTOR A DE PEDRO FERNAND | REDACTED | $150.22 | Contingent | | Unliquidated |
| VICTOR A DIANA SILVA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR A FIGUEROA LOPEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| VICTOR A FIGUEROA SOLIS | REDACTED | $739.38 | Contingent | | Unliquidated |
| VICTOR A GONZALEZ GONZALEZ | REDACTED | $206.12 | Contingent | | Unliquidated |
| VICTOR A HERNANDEZ GONZALEZ | REDACTED | $0.79 | Contingent | | Unliquidated |
| VICTOR A LOPEZ ACOSTA | REDACTED | $50.08 | Contingent | | Unliquidated |
| VICTOR A MALDONADO VARGAS | REDACTED | $0.17 | Contingent | | Unliquidated |
| VICTOR A MAS ASTACIO | REDACTED | $73.82 | Contingent | | Unliquidated |
| VICTOR A MEDINA FELICIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR A ORTIZ BONES | REDACTED | $244.94 | Contingent | | Unliquidated |
| VICTOR A OTERO CHEVEREZ | REDACTED | $46.92 | Contingent | | Unliquidated |
| VICTOR A PAGAN RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR A RIVERA LOPEZ | REDACTED | $63.84 | Contingent | | Unliquidated |
| VICTOR A RIVERA LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR A RIVERA SOTO | REDACTED | $0.04 | Contingent | | Unliquidated |
| VICTOR A RIVERA SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR A RIVERA VILA | REDACTED | $47.24 | Contingent | | Unliquidated |
| VICTOR A SANTOS ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR A VARGAS ORTEGA | REDACTED | $1.34 | Contingent | | Unliquidated |
| VICTOR A VARGAS REGUERO | REDACTED | $338.78 | Contingent | | Unliquidated |
| VICTOR A VAZQUEZ AVILES | REDACTED | $670.65 | Contingent | | Unliquidated |
| VICTOR ACEVEDO RIVERA | REDACTED | $22.89 | Contingent | | Unliquidated |
| VICTOR ALAMO ALICEA | REDACTED | $80.85 | Contingent | | Unliquidated |
| VICTOR ALGARIN VELAZQUEZ | REDACTED | $35.37 | Contingent | | Unliquidated |
| VICTOR ALONSO SANCHEZ | REDACTED | $5.02 | Contingent | | Unliquidated |
| VICTOR ALVAREZ RIVAS | REDACTED | $0.26 | Contingent | | Unliquidated |
| VICTOR AMADOR NAVARRETE | REDACTED | $557.69 | Contingent | | Unliquidated |
| VICTOR ANDINO PEREZ | REDACTED | $11.06 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR ANDUJAR COLON | REDACTED | $65.80 | Contingent | | Unliquidated |
| VICTOR ANDUJAR VEGA | REDACTED | $98.24 | Contingent | | Unliquidated |
| VICTOR ARCE BLAS | REDACTED | $307.81 | Contingent | | Unliquidated |
| VICTOR ARROYO | REDACTED | $11.60 | Contingent | | Unliquidated |
| VICTOR ARROYO | REDACTED | $0.01 | Contingent | | Unliquidated |
| VICTOR ARROYO VELEZ | REDACTED | $27.83 | Contingent | | Unliquidated |
| VICTOR AYALA DIAZ | REDACTED | $29.90 | Contingent | | Unliquidated |
| VICTOR AYALA DIAZ | REDACTED | $5.14 | Contingent | | Unliquidated |
| VICTOR AYALA DIAZ | REDACTED | $0.70 | Contingent | | Unliquidated |
| VICTOR AYALA DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR B PAGAN LOPEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| VICTOR BARRETO | REDACTED | $53.00 | Contingent | | Unliquidated |
| VICTOR BARRETO | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR BEERDECIA RODRIGUEZ | REDACTED | $88.19 | Contingent | | Unliquidated |
| VICTOR BENITEZ PAREDES | REDACTED | $0.03 | Contingent | | Unliquidated |
| VICTOR BERMUDEZ BERRIOS | REDACTED | $135.48 | Contingent | | Unliquidated |
| VICTOR BETANCOURT TORRES | REDACTED | $196.44 | Contingent | | Unliquidated |
| VICTOR BETANCOURT TORRES | REDACTED | $36.56 | Contingent | | Unliquidated |
| VICTOR C ALICEA RIVERA | REDACTED | $0.02 | Contingent | | Unliquidated |
| VICTOR C COLON ROSA | REDACTED | $273.72 | Contingent | | Unliquidated |
| VICTOR C COLON ROSA | REDACTED | $85.12 | Contingent | | Unliquidated |
| VICTOR C ORTIZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR C ORTIZ RIVERA | REDACTED | $0.01 | Contingent | | Unliquidated |
| VICTOR C OTERO ARRIAGA | REDACTED | $0.54 | Contingent | | Unliquidated |
| VICTOR C QUINTANA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR CABALLERO MARRERO | REDACTED | $97.72 | Contingent | | Unliquidated |
| VICTOR CALCANO BENITEZ | REDACTED | $57.09 | Contingent | | Unliquidated |
| VICTOR CALDERON CALDERON | REDACTED | $35.36 | Contingent | | Unliquidated |
| VICTOR CALDERON RIVERA | REDACTED | $800.79 | Contingent | | Unliquidated |
| VICTOR CALDERON RIVERA | REDACTED | $0.08 | Contingent | | Unliquidated |
| VICTOR CAMACHO PIZARRO | REDACTED | $1,025.44 | Contingent | | Unliquidated |
| VICTOR CANDELARIO MATOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR CARATINNI MATOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR CARMONA GAUTIER | REDACTED | $1,232.32 | Contingent | | Unliquidated |
| VICTOR CARMONA MELENDEZ | REDACTED | $207.89 | Contingent | | Unliquidated |
| VICTOR CARRION ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR CASTRO CRUZ | REDACTED | $578.42 | Contingent | | Unliquidated |
| VICTOR CASTRO CRUZ | REDACTED | $85.20 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR CASTRO MIRANDA | REDACTED | $88.55 | Contingent | | Unliquidated |
| VICTOR CASTRO RAMOS | REDACTED | $196.58 | Contingent | | Unliquidated |
| VICTOR CASTRO RAMOS | REDACTED | $54.84 | Contingent | | Unliquidated |
| VICTOR CASTRO SANTIAGO | REDACTED | $0.66 | Contingent | | Unliquidated |
| VICTOR CHICO VEGA | REDACTED | $2,599.34 | Contingent | | Unliquidated |
| VICTOR CHICO VEGA | REDACTED | $159.44 | Contingent | | Unliquidated |
| VICTOR CINTRON FELICIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR CINTRON OLMEDA | REDACTED | $211.42 | Contingent | | Unliquidated |
| VICTOR CINTRON RODRIGUEZ | REDACTED | $242.95 | Contingent | | Unliquidated |
| VICTOR CINTRON RODRIGUEZ | REDACTED | $0.91 | Contingent | | Unliquidated |
| VICTOR CINTRON RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR CINTRON TORRES | REDACTED | $102.49 | Contingent | | Unliquidated |
| VICTOR CINTRON TORRES | REDACTED | $0.33 | Contingent | | Unliquidated |
| VICTOR CIRINO DAVILA | REDACTED | $769.32 | Contingent | | Unliquidated |
| VICTOR CIRINO DAVILA | REDACTED | $152.93 | Contingent | | Unliquidated |
| VICTOR CIRINO DAVILA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR COLON COLON | REDACTED | $280.44 | Contingent | | Unliquidated |
| VICTOR COLON DIAZ | REDACTED | $27.60 | Contingent | | Unliquidated |
| VICTOR COLON OTERO | REDACTED | $86.54 | Contingent | | Unliquidated |
| VICTOR COLON RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR CONCEPCION JIMENEZ | REDACTED | $234.63 | Contingent | | Unliquidated |
| VICTOR CONCEPCION JIMENEZ | REDACTED | $53.84 | Contingent | | Unliquidated |
| VICTOR CONCEPCION JIMENEZ | REDACTED | $7.53 | Contingent | | Unliquidated |
| VICTOR CONCEPCION JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR CONCEPCION VAZQUEZ | REDACTED | $72.22 | Contingent | | Unliquidated |
| VICTOR CORDOVA CRUZ | REDACTED | $202.32 | Contingent | | Unliquidated |
| VICTOR CORDOVA CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR COTTO COLON | REDACTED | $20.36 | Contingent | | Unliquidated |
| VICTOR COTTO COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR COTTO NIEVES | REDACTED | $0.19 | Contingent | | Unliquidated |
| VICTOR COTTO NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR CRUZ CUSTODIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR CRUZ FERNANDEZ | REDACTED | $3.38 | Contingent | | Unliquidated |
| VICTOR CRUZ NIEVES | REDACTED | $495.98 | Contingent | | Unliquidated |
| VICTOR D IRIZARRY ESPINOSA | REDACTED | $0.07 | Contingent | | Unliquidated |
| VICTOR D RIVERA CARRION | REDACTED | $328.56 | Contingent | | Unliquidated |
| VICTOR D RIVERA CARRION | REDACTED | $213.76 | Contingent | | Unliquidated |
| VICTOR D RIVERA CARRION | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR D SOTO DEL VALLE | REDACTED | $170.56 | Contingent | | Unliquidated |
| VICTOR D SOTO DEL VALLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR DE JESUS RAMOS | REDACTED | $458.47 | Contingent | | Unliquidated |
| VICTOR DECLET Y SONIA OTERO | REDACTED | $40.67 | Contingent | | Unliquidated |
| VICTOR DELIZ MENDEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| VICTOR DIAZ ALVELO | REDACTED | $41.62 | Contingent | | Unliquidated |
| VICTOR DIAZ ALVELO | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR DIAZ LEON | REDACTED | $0.02 | Contingent | | Unliquidated |
| VICTOR DIAZ PEREZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| VICTOR DOMENECH HERNANDEZ | REDACTED | $115.45 | Contingent | | Unliquidated |
| VICTOR DOMINGUEZ ROSARIO | REDACTED | $112.53 | Contingent | | Unliquidated |
| VICTOR DONES FALU | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR E BARRETO COLON | REDACTED | $0.35 | Contingent | | Unliquidated |
| VICTOR E GONZALEZ JIMENEZ | REDACTED | $672.11 | Contingent | | Unliquidated |
| VICTOR E GONZALEZ JIMENEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| VICTOR E GONZALEZ JIMENEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| VICTOR E MARZAN MALDONADO | REDACTED | $0.03 | Contingent | | Unliquidated |
| VICTOR E NOLASCO PADILLA | REDACTED | $1,321.65 | Contingent | | Unliquidated |
| VICTOR E RIVERA CRUZ | REDACTED | $4,938.51 | Contingent | | Unliquidated |
| VICTOR E RIVERA CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR E SANTIAGO MORALES | REDACTED | $719.98 | Contingent | | Unliquidated |
| VICTOR E SANTONI CORDERO | REDACTED | $43.96 | Contingent | | Unliquidated |
| VICTOR ESTREMERA LLITERA | REDACTED | $0.03 | Contingent | | Unliquidated |
| VICTOR F COLON PEREZ | REDACTED | $266.50 | Contingent | | Unliquidated |
| VICTOR F NEGRON FLORES | REDACTED | $143.33 | Contingent | | Unliquidated |
| VICTOR FIGUEROA LABOY | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR FIGUEROA LOPEZ | REDACTED | $233.82 | Contingent | | Unliquidated |
| VICTOR FIGUEROA NAZARIO | REDACTED | $50.11 | Contingent | | Unliquidated |
| VICTOR FIGUEROA RIVERA | REDACTED | $0.06 | Contingent | | Unliquidated |
| VICTOR FIGUEROA ROSA | REDACTED | $69.41 | Contingent | | Unliquidated |
| VICTOR FLORES AYALA | REDACTED | $0.17 | Contingent | | Unliquidated |
| VICTOR FLORES GALARZA | REDACTED | $0.35 | Contingent | | Unliquidated |
| VICTOR FLORES LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR FONRODONA GELABERT | REDACTED | $0.35 | Contingent | | Unliquidated |
| VICTOR G PAGAN ROMAN | REDACTED | $9.06 | Contingent | | Unliquidated |
| VICTOR G TORRES RAMOS | REDACTED | $5.03 | Contingent | | Unliquidated |
| VICTOR G TORRES RAMOS | REDACTED | $0.18 | Contingent | | Unliquidated |
| VICTOR GARCIA LOZADA | REDACTED | $44.03 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR GARCIA LOZADA | REDACTED | $2.81 | Contingent | | Unliquidated |
| VICTOR GARCIA MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR GARCIA PASTRANA | REDACTED | $9.66 | Contingent | | Unliquidated |
| VICTOR GARCIA RODRIGUEZ | REDACTED | $256.26 | Contingent | | Unliquidated |
| VICTOR GONZALEZ BONILLA | REDACTED | $97.44 | Contingent | | Unliquidated |
| VICTOR GONZALEZ COLON | REDACTED | $0.22 | Contingent | | Unliquidated |
| VICTOR GONZALEZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR GONZALEZ FELICIANO | REDACTED | $0.70 | Contingent | | Unliquidated |
| VICTOR GONZALEZ FUENTES | REDACTED | $174.00 | Contingent | | Unliquidated |
| VICTOR GONZALEZ MCFALINE | REDACTED | $0.35 | Contingent | | Unliquidated |
| VICTOR GONZALEZ RIVAS | REDACTED | $196.61 | Contingent | | Unliquidated |
| VICTOR GONZALEZ RIVAS | REDACTED | $83.24 | Contingent | | Unliquidated |
| VICTOR GUILBE ALERS | REDACTED | $6.94 | Contingent | | Unliquidated |
| VICTOR GUZMAN CAMACHO | REDACTED | $0.14 | Contingent | | Unliquidated |
| VICTOR GUZMAN QUILES | REDACTED | $379.66 | Contingent | | Unliquidated |
| VICTOR GUZMAN QUILES | REDACTED | $0.06 | Contingent | | Unliquidated |
| VICTOR H BAEZ MAURAS | REDACTED | $222.44 | Contingent | | Unliquidated |
| VICTOR H H VELAZQUEZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR H HERNANDEZ ARRIETA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR H MORALES PETERSON | REDACTED | $46.70 | Contingent | | Unliquidated |
| VICTOR H RIVERA COLON | REDACTED | $49.11 | Contingent | | Unliquidated |
| VICTOR HERNANDEZ ORTIZ | REDACTED | $32.74 | Contingent | | Unliquidated |
| VICTOR HERNANDEZ PADILLA | REDACTED | $478.23 | Contingent | | Unliquidated |
| VICTOR HERNANDEZ PADILLA | REDACTED | $132.85 | Contingent | | Unliquidated |
| VICTOR HERNANDEZ PADILLA | REDACTED | $28.96 | Contingent | | Unliquidated |
| VICTOR HERNANDEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR I ORTIZ NEVAREZ | REDACTED | $132.07 | Contingent | | Unliquidated |
| VICTOR J CAMACHO CAMACHO | REDACTED | $0.04 | Contingent | | Unliquidated |
| VICTOR J CANALES ORTIZ | REDACTED | $60.10 | Contingent | | Unliquidated |
| VICTOR J CRUZ TORRES | REDACTED | $0.89 | Contingent | | Unliquidated |
| VICTOR J CRUZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR J DIAZ ORTIZ | REDACTED | $197.38 | Contingent | | Unliquidated |
| VICTOR J FERRER NIEVES | REDACTED | $0.02 | Contingent | | Unliquidated |
| VICTOR J GONZALEZ SOTO | REDACTED | $49.54 | Contingent | | Unliquidated |
| VICTOR J LOPEZ MARQUEZ | REDACTED | $24.93 | Contingent | | Unliquidated |
| VICTOR J LOPEZ RODRIGUEZ | REDACTED | $344.64 | Contingent | | Unliquidated |
| VICTOR J MELENDEZ | REDACTED | $0.48 | Contingent | | Unliquidated |
| VICTOR J MORALES MALDONADO | REDACTED | $367.56 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR J PEREZ MENDEZ | REDACTED | $14.88 | Contingent | | Unliquidated |
| VICTOR J PEREZ MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR J REYES | REDACTED | $551.25 | Contingent | | Unliquidated |
| VICTOR J TORRES RODRIGUEZ | REDACTED | $294.70 | Contingent | | Unliquidated |
| VICTOR JESUS DIAZ | REDACTED | $147.33 | Contingent | | Unliquidated |
| VICTOR JESUS DIAZ | REDACTED | $13.14 | Contingent | | Unliquidated |
| VICTOR K RIVERA GONZALEZ | REDACTED | $245.84 | Contingent | | Unliquidated |
| VICTOR L ALOMAR RIVERA | REDACTED | $0.26 | Contingent | | Unliquidated |
| VICTOR L ANDINO RODRIGUEZ | REDACTED | $268.62 | Contingent | | Unliquidated |
| VICTOR L ANDINO RODRIGUEZ | REDACTED | $264.80 | Contingent | | Unliquidated |
| VICTOR L CANDELARIO PEREZ | REDACTED | $385.12 | Contingent | | Unliquidated |
| VICTOR L CANDELARIO PEREZ | REDACTED | $278.21 | Contingent | | Unliquidated |
| VICTOR L CANDELARIO PEREZ | REDACTED | $1.35 | Contingent | | Unliquidated |
| VICTOR L CORDERO ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR L DIAZ VAZQUEZ | REDACTED | $2.77 | Contingent | | Unliquidated |
| VICTOR L ESTRADA MIRANDA | REDACTED | $0.34 | Contingent | | Unliquidated |
| VICTOR L FARGAS PEREZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| VICTOR L FELICIANO FUENTES | REDACTED | $0.06 | Contingent | | Unliquidated |
| VICTOR L GRACIA CURRA | REDACTED | $143.07 | Contingent | | Unliquidated |
| VICTOR L L RIVERA SOLER | REDACTED | $144.87 | Contingent | | Unliquidated |
| VICTOR L LOPEZ REYES | REDACTED | $86.19 | Contingent | | Unliquidated |
| VICTOR L LOPEZ REYES | REDACTED | $9.61 | Contingent | | Unliquidated |
| VICTOR L LUGO SANTIAGO | REDACTED | $80.99 | Contingent | | Unliquidated |
| VICTOR L LUGO SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR L MEDINA CRUZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| VICTOR L MENDEZ RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR L NEGRON MORALES | REDACTED | $11,716.40 | Contingent | | Unliquidated |
| VICTOR L NEGRON MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR L PACHECO CARABLLO | REDACTED | $88.97 | Contingent | | Unliquidated |
| VICTOR L PEREZ PRATTS | REDACTED | $164.20 | Contingent | | Unliquidated |
| VICTOR L PEREZ PRATTS | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR L SANTIAGO GARCIA | REDACTED | $0.12 | Contingent | | Unliquidated |
| VICTOR L SERRANO OQUEDO | REDACTED | $120.96 | Contingent | | Unliquidated |
| VICTOR L VAZQUEZ COLON | REDACTED | $204.62 | Contingent | | Unliquidated |
| VICTOR LAGUNA CORREA | REDACTED | $0.01 | Contingent | | Unliquidated |
| VICTOR LEGUILLOW VELAZQUEZ | REDACTED | $29.07 | Contingent | | Unliquidated |
| VICTOR LLANOS GUERRA | REDACTED | $129.92 | Contingent | | Unliquidated |
| VICTOR LOPEZ CRESPO | REDACTED | $0.52 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR LOPEZ MARTINEZ | REDACTED | $0.21 | Contingent | | Unliquidated |
| VICTOR LOPEZ MENDEZ | REDACTED | $251.64 | Contingent | | Unliquidated |
| VICTOR LORENZI MARTINEZ | REDACTED | $47.05 | Contingent | | Unliquidated |
| VICTOR LUGO BAEZ | REDACTED | $49.16 | Contingent | | Unliquidated |
| VICTOR LUGO TORRES | REDACTED | $1.13 | Contingent | | Unliquidated |
| VICTOR M AGOSTO ROJAS | REDACTED | $0.17 | Contingent | | Unliquidated |
| VICTOR M ANDINO BARRETO | REDACTED | $50.05 | Contingent | | Unliquidated |
| VICTOR M ANDINO CALDERON | REDACTED | $114.61 | Contingent | | Unliquidated |
| VICTOR M ANDINO CALDERON | REDACTED | $38.14 | Contingent | | Unliquidated |
| VICTOR M ANTONETTY CARTAGENA | REDACTED | $151.75 | Contingent | | Unliquidated |
| VICTOR M ANTONETTY CARTAGENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR M APONTE CASANOVA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR M ARROYO ARROYO | REDACTED | $21.94 | Contingent | | Unliquidated |
| VICTOR M AVINO MUIZ | REDACTED | $197.84 | Contingent | | Unliquidated |
| VICTOR M AYBAR FERMIN | REDACTED | $0.08 | Contingent | | Unliquidated |
| VICTOR M AYBAR FERMIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR M BATISTA HERNANDEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| VICTOR M BORGES GARCIA | REDACTED | $0.56 | Contingent | | Unliquidated |
| VICTOR M BURGOS PEREZ | REDACTED | $1,520.20 | Contingent | | Unliquidated |
| VICTOR M CABRERA SOLIS | REDACTED | $111.24 | Contingent | | Unliquidated |
| VICTOR M CARABALLO | REDACTED | $1,646.77 | Contingent | | Unliquidated |
| VICTOR M CARRASCO DELGADO | REDACTED | $23.66 | Contingent | | Unliquidated |
| VICTOR M CARRASCO DELGADO | REDACTED | $0.35 | Contingent | | Unliquidated |
| VICTOR M CASTRILLO CUEVAS | REDACTED | $62.77 | Contingent | | Unliquidated |
| VICTOR M COLON COLON | REDACTED | $54.40 | Contingent | | Unliquidated |
| VICTOR M COLON RODRIGUEZ | REDACTED | $230.69 | Contingent | | Unliquidated |
| VICTOR M CORDERO VILLEGAS | REDACTED | $296.44 | Contingent | | Unliquidated |
| VICTOR M COTTO GONZALEZ | REDACTED | $233.30 | Contingent | | Unliquidated |
| VICTOR M COTTO GONZALEZ | REDACTED | $193.82 | Contingent | | Unliquidated |
| VICTOR M COTTO GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR M CRUZ BARRETO | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR M CRUZ FEBUS | REDACTED | $111.23 | Contingent | | Unliquidated |
| VICTOR M CRUZ MEDINA | REDACTED | $317.80 | Contingent | | Unliquidated |
| VICTOR M CRUZ OLIVO | REDACTED | $196.20 | Contingent | | Unliquidated |
| VICTOR M CRUZ RIVERA | REDACTED | $15.80 | Contingent | | Unliquidated |
| VICTOR M CUELLO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR M DAVILA OCASIO | REDACTED | $256.47 | Contingent | | Unliquidated |
| VICTOR M DELGADO RODRIGUEZ | REDACTED | $117.82 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR M DIAZ CRUZ | REDACTED | $299.15 | Contingent | | Unliquidated |
| VICTOR M DIAZ GARCIA | REDACTED | $32.74 | Contingent | | Unliquidated |
| VICTOR M DIAZ RIVERA | REDACTED | $202.40 | Contingent | | Unliquidated |
| VICTOR M DIAZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR M DIAZ RODRIGUEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| VICTOR M DIAZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR M ENCARNACION SALDANA | REDACTED | $2,112.44 | Contingent | | Unliquidated |
| VICTOR M ESTRELLA SERRANO | REDACTED | $60.15 | Contingent | | Unliquidated |
| VICTOR M FELICIANO FELICIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR M FIGUEROA VARGAS | REDACTED | $79.55 | Contingent | | Unliquidated |
| VICTOR M FLORES AGOSTO | REDACTED | $0.44 | Contingent | | Unliquidated |
| VICTOR M FLORES CACERES | REDACTED | $0.04 | Contingent | | Unliquidated |
| VICTOR M GARCIA LLERAS | REDACTED | $152.47 | Contingent | | Unliquidated |
| VICTOR M GONZALEZ CABAN | REDACTED | $175.47 | Contingent | | Unliquidated |
| VICTOR M GONZALEZ CABAN | REDACTED | $2.83 | Contingent | | Unliquidated |
| VICTOR M GONZALEZ SOLIS | REDACTED | $407.95 | Contingent | | Unliquidated |
| VICTOR M GUAL LEBRON | REDACTED | $0.14 | Contingent | | Unliquidated |
| VICTOR M GUTIERREZ MACHADO | REDACTED | $74.58 | Contingent | | Unliquidated |
| VICTOR M LA BARCA LAGO | REDACTED | $164.17 | Contingent | | Unliquidated |
| VICTOR M LANDRAU RODRIGUEZ | REDACTED | $138.86 | Contingent | | Unliquidated |
| VICTOR M LARREGUI OSORIO | REDACTED | $186.05 | Contingent | | Unliquidated |
| VICTOR M LEON COLON | REDACTED | $98.53 | Contingent | | Unliquidated |
| VICTOR M M APONTE APONTE | REDACTED | $98.01 | Contingent | | Unliquidated |
| VICTOR M M ARMAS SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR M M GOMEZ TOLEDO | REDACTED | $49.94 | Contingent | | Unliquidated |
| VICTOR M M PENA DIAZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| VICTOR M M RESTO HERNANDEZ | REDACTED | $146.99 | Contingent | | Unliquidated |
| VICTOR M M REY CRUZ | REDACTED | $2,014.76 | Contingent | | Unliquidated |
| VICTOR M M REY CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR M M RODRIGUEZ SANTIAGO | REDACTED | $198.67 | Contingent | | Unliquidated |
| VICTOR M M RODRIGUEZ SANTIAGO | REDACTED | $48.94 | Contingent | | Unliquidated |
| VICTOR M M SUAREZ LOPEZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| VICTOR M MALAVE NEGRON | REDACTED | $0.08 | Contingent | | Unliquidated |
| VICTOR M MARRERO RIVERA | REDACTED | $521.37 | Contingent | | Unliquidated |
| VICTOR M MARRERO RIVERA | REDACTED | $0.08 | Contingent | | Unliquidated |
| VICTOR M MARTIN SILVA | REDACTED | $0.35 | Contingent | | Unliquidated |
| VICTOR M MARTINEZ RODRIGUEZ | REDACTED | $342.99 | Contingent | | Unliquidated |
| VICTOR M MORALES RODRIGUEZ | REDACTED | $95.54 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR M NATER RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR M NAVARRO BONANO | REDACTED | $33.56 | Contingent | | Unliquidated |
| VICTOR M NAZARIO CALDERON | REDACTED | $0.25 | Contingent | | Unliquidated |
| VICTOR M NEGRON JIMENEZ | REDACTED | $45.52 | Contingent | | Unliquidated |
| VICTOR M NEGRON VEGA | REDACTED | $0.01 | Contingent | | Unliquidated |
| VICTOR M NIEVES FUENTES | REDACTED | $310.89 | Contingent | | Unliquidated |
| VICTOR M NIEVES TORRES | REDACTED | $146.85 | Contingent | | Unliquidated |
| VICTOR M OCASIO PUCHALES | REDACTED | $150.41 | Contingent | | Unliquidated |
| VICTOR M OCASIO VELEZ | REDACTED | $114.63 | Contingent | | Unliquidated |
| VICTOR M ORTIZ BAEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| VICTOR M ORTIZ RIVERA | REDACTED | $1,421.34 | Contingent | | Unliquidated |
| VICTOR M PEREZ CANTERO | REDACTED | $380.95 | Contingent | | Unliquidated |
| VICTOR M PEREZ CANTERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR M PEREZ FIGUEROA | REDACTED | $102.20 | Contingent | | Unliquidated |
| VICTOR M PEREZ ROSADO | REDACTED | $97.53 | Contingent | | Unliquidated |
| VICTOR M PEREZ SANJURJO | REDACTED | $49.12 | Contingent | | Unliquidated |
| VICTOR M PIMENTEL MORENO | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR M PONCE RIVERA | REDACTED | $0.32 | Contingent | | Unliquidated |
| VICTOR M QUINONES ORTIZ | REDACTED | $707.33 | Contingent | | Unliquidated |
| VICTOR M QUIONEZ SANTOS | REDACTED | $0.36 | Contingent | | Unliquidated |
| VICTOR M RAMOS RIVERA | REDACTED | $278.05 | Contingent | | Unliquidated |
| VICTOR M REYES FLORES | REDACTED | $58.94 | Contingent | | Unliquidated |
| VICTOR M REYES ORTIZ | REDACTED | $136.19 | Contingent | | Unliquidated |
| VICTOR M REYES RODRIGUEZ | REDACTED | $55.64 | Contingent | | Unliquidated |
| VICTOR M RIVERA GARCIA | REDACTED | $209.85 | Contingent | | Unliquidated |
| VICTOR M RIVERA GARCIA | REDACTED | $98.23 | Contingent | | Unliquidated |
| VICTOR M RIVERA GONZALEZ | REDACTED | $3,195.02 | Contingent | | Unliquidated |
| VICTOR M RIVERA GONZALEZ | REDACTED | $90.07 | Contingent | | Unliquidated |
| VICTOR M RIVERA MALDONADO | REDACTED | $855.51 | Contingent | | Unliquidated |
| VICTOR M RIVERA MENDOZA | REDACTED | $55.61 | Contingent | | Unliquidated |
| VICTOR M RIVERA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR M RIVERA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR M RIVERA VALENTIN | REDACTED | $146.16 | Contingent | | Unliquidated |
| VICTOR M RODRIGUEZ CRUZ | REDACTED | $97.72 | Contingent | | Unliquidated |
| VICTOR M RODRIGUEZ FERNANDEZ | REDACTED | $13.21 | Contingent | | Unliquidated |
| VICTOR M RODRIGUEZ LEBRON | REDACTED | $0.17 | Contingent | | Unliquidated |
| VICTOR M RODRIGUEZ LOPEZ | REDACTED | $117.30 | Contingent | | Unliquidated |
| VICTOR M RODRIGUEZ MANGUAL | REDACTED | $0.48 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR M RODRIGUEZ TORRES | REDACTED | $124.55 | Contingent | | Unliquidated |
| VICTOR M RODRIGUEZ VARGA | REDACTED | $115.67 | Contingent | | Unliquidated |
| VICTOR M ROMAN CINTRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR M ROSADO CALDERON | REDACTED | $2,576.31 | Contingent | | Unliquidated |
| VICTOR M ROSADO ORTIZ | REDACTED | $139.25 | Contingent | | Unliquidated |
| VICTOR M ROSARIO GARCIA | REDACTED | $157.16 | Contingent | | Unliquidated |
| VICTOR M ROSARIO MANZANO | REDACTED | $111.22 | Contingent | | Unliquidated |
| VICTOR M ROSARIO MANZANO | REDACTED | $111.22 | Contingent | | Unliquidated |
| VICTOR M SANCHEZ COLON | REDACTED | $115.95 | Contingent | | Unliquidated |
| VICTOR M SANCHEZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR M SANCHEZ MORENO | REDACTED | $49.54 | Contingent | | Unliquidated |
| VICTOR M SANCHEZ MORENO | REDACTED | $0.25 | Contingent | | Unliquidated |
| VICTOR M SANTIAGO GARCIA | REDACTED | $113.39 | Contingent | | Unliquidated |
| VICTOR M SANTIAGO TORRES | REDACTED | $261.05 | Contingent | | Unliquidated |
| VICTOR M SANTIAGO TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR M SANTIAGO VAZQUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| VICTOR M SANTOS COLON | REDACTED | $98.06 | Contingent | | Unliquidated |
| VICTOR M SOTO ORTA | REDACTED | $11.12 | Contingent | | Unliquidated |
| VICTOR M SOTO ORTA | REDACTED | $0.12 | Contingent | | Unliquidated |
| VICTOR M SOTO ORTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR M SOTO PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR M SOTO VELEZ | REDACTED | $0.65 | Contingent | | Unliquidated |
| VICTOR M TORRES CRESPO | REDACTED | $25.99 | Contingent | | Unliquidated |
| VICTOR M TORRES DIAZ | REDACTED | $3,269.40 | Contingent | | Unliquidated |
| VICTOR M TORRES MEDINA | REDACTED | $832.63 | Contingent | | Unliquidated |
| VICTOR M TORRES NUNEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| VICTOR M VARGAS CRUZ | REDACTED | $633.80 | Contingent | | Unliquidated |
| VICTOR M VAZQUEZ RODRIGUEZ | REDACTED | $3,599.15 | Contingent | | Unliquidated |
| VICTOR M VAZQUEZ RODRIGUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| VICTOR M VEGUILLA FIGUEROA | REDACTED | $0.04 | Contingent | | Unliquidated |
| VICTOR M VELAZQUEZ COSTOSO | REDACTED | $116.84 | Contingent | | Unliquidated |
| VICTOR M VELAZQUEZ COSTOSO | REDACTED | $0.56 | Contingent | | Unliquidated |
| VICTOR M VELAZQUEZ COSTOSO | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR M VELAZQUEZ RODRIGUEZ | REDACTED | $78.05 | Contingent | | Unliquidated |
| VICTOR M VELEZ RODRIGUEZ | REDACTED | $47.76 | Contingent | | Unliquidated |
| VICTOR M VELEZ RODRIGUEZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| VICTOR M VILLALONGO RIVERA | REDACTED | $242.68 | Contingent | | Unliquidated |
| VICTOR M VILLALONGO RIVERA | REDACTED | $0.35 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR M VILLALONGO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR M VILLEGAS OSORIO | REDACTED | $69.75 | Contingent | | Unliquidated |
| VICTOR MALAVE RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR MALDONADO GARCIA | REDACTED | $183.85 | Contingent | | Unliquidated |
| VICTOR MALDONADO PABON | REDACTED | $50.82 | Contingent | | Unliquidated |
| VICTOR MARTIN QUINONES | REDACTED | $379.78 | Contingent | | Unliquidated |
| VICTOR MARTINEZ DE LEON | REDACTED | $374.22 | Contingent | | Unliquidated |
| VICTOR MARTINEZ ORTEGA | REDACTED | $36.86 | Contingent | | Unliquidated |
| VICTOR MARTINEZ RUIZ | REDACTED | $70.02 | Contingent | | Unliquidated |
| VICTOR MARTINEZ RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR MEDINA GUZMAN | REDACTED | $221.93 | Contingent | | Unliquidated |
| VICTOR MELENDEZ HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR MERCED COTTO | REDACTED | $55.61 | Contingent | | Unliquidated |
| VICTOR MIRANDA FRASQUERI | REDACTED | $0.04 | Contingent | | Unliquidated |
| VICTOR MIRANDA JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR MOJICA JIMENEZ | REDACTED | $400.94 | Contingent | | Unliquidated |
| VICTOR MOJICA JIMENEZ | REDACTED | $210.93 | Contingent | | Unliquidated |
| VICTOR MOLINA DAVILA | REDACTED | $383.15 | Contingent | | Unliquidated |
| VICTOR MOLINA MONROIG | REDACTED | $995.07 | Contingent | | Unliquidated |
| VICTOR MONSERRATE | REDACTED | $82.59 | Contingent | | Unliquidated |
| VICTOR MONTANEZ GUADALUPE | REDACTED | $111.05 | Contingent | | Unliquidated |
| VICTOR MONTANEZ GUADALUPE | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR MORA SOTO | REDACTED | $1,060.16 | Contingent | | Unliquidated |
| VICTOR MORALES ECHEVARRIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR MORALES MERCADO | REDACTED | $65.06 | Contingent | | Unliquidated |
| VICTOR MORALES RODRIGUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| VICTOR MORENO DELGADO | REDACTED | $0.17 | Contingent | | Unliquidated |
| VICTOR N MARRERO VAZQUEZ | REDACTED | $0.90 | Contingent | | Unliquidated |
| VICTOR NEGRON COLON | REDACTED | $0.27 | Contingent | | Unliquidated |
| VICTOR NIETO VEGA | REDACTED | $0.24 | Contingent | | Unliquidated |
| VICTOR O RIVERA SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR O RIVERA SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR OCASIO AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR OCASIO AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR ORTEGA MELENDEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| VICTOR ORTIZ APONTE | REDACTED | $554.52 | Contingent | | Unliquidated |
| VICTOR ORTIZ CRUZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| VICTOR ORTIZ DELANNOY | REDACTED | $2.83 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR ORTIZ FRANQUIZ | REDACTED | $397.16 | Contingent | | Unliquidated |
| VICTOR ORTOLAZA ADORNO | REDACTED | $294.66 | Contingent | | Unliquidated |
| VICTOR PAGAN DIAZ | REDACTED | $3,229.43 | Contingent | | Unliquidated |
| VICTOR PAGAN RODRIGUEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| VICTOR PAGAN RODRIGUEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| VICTOR PEDRAZA ROSARIO | REDACTED | $58.32 | Contingent | | Unliquidated |
| VICTOR PEREZ CARMONA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR PEREZ PIZARRO | REDACTED | $528.64 | Contingent | | Unliquidated |
| VICTOR PEREZ ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR PEREZ VELEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| VICTOR PIZARRO MUNIZ | REDACTED | $382.06 | Contingent | | Unliquidated |
| VICTOR PRADO CONCEPCION | REDACTED | $307.65 | Contingent | | Unliquidated |
| VICTOR PRADO RUIZ | REDACTED | $118.51 | Contingent | | Unliquidated |
| VICTOR PRADO RUIZ | REDACTED | $0.28 | Contingent | | Unliquidated |
| VICTOR PUCHALES ROLDAN | REDACTED | $10.01 | Contingent | | Unliquidated |
| VICTOR PUCHALES ROLDAN | REDACTED | $0.17 | Contingent | | Unliquidated |
| VICTOR QUESADA COSME | REDACTED | $213.37 | Contingent | | Unliquidated |
| VICTOR QUESADA COSME | REDACTED | $101.46 | Contingent | | Unliquidated |
| VICTOR QUINONES SANTIAGO | REDACTED | $0.05 | Contingent | | Unliquidated |
| VICTOR R BURGOS BARROSO | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR R CRUZ PASTRANA | REDACTED | $0.18 | Contingent | | Unliquidated |
| VICTOR R MEDINA DILONE | REDACTED | $88.98 | Contingent | | Unliquidated |
| VICTOR R ORTIZ FIGUEROA | REDACTED | $105.17 | Contingent | | Unliquidated |
| VICTOR R ORTIZ FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR R ORTIZ MERCED | REDACTED | $241.90 | Contingent | | Unliquidated |
| VICTOR R ORTIZ RODRIGUEZ | REDACTED | $2.12 | Contingent | | Unliquidated |
| VICTOR R ROMAN VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR R ROSA RODRIGUEZ | REDACTED | $0.24 | Contingent | | Unliquidated |
| VICTOR RAMOS DILAN | REDACTED | $105.58 | Contingent | | Unliquidated |
| VICTOR RAMOS NEGRON | REDACTED | $49.11 | Contingent | | Unliquidated |
| VICTOR RIOS BAGUE | REDACTED | $0.03 | Contingent | | Unliquidated |
| VICTOR RIOS BAGUE | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR RIOS DIAZ | REDACTED | $411.92 | Contingent | | Unliquidated |
| VICTOR RIOS DIAZ | REDACTED | $115.40 | Contingent | | Unliquidated |
| VICTOR RIOS RIVERA | REDACTED | $29.29 | Contingent | | Unliquidated |
| VICTOR RIVERA ARRIAGA | REDACTED | $0.23 | Contingent | | Unliquidated |
| VICTOR RIVERA BELTRAN | REDACTED | $0.06 | Contingent | | Unliquidated |
| VICTOR RIVERA ESCRIBANO | REDACTED | $563.62 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR RIVERA ESCRIBANO | REDACTED | $77.68 | Contingent | | Unliquidated |
| VICTOR RIVERA FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR RIVERA MARZAN | REDACTED | $432.98 | Contingent | | Unliquidated |
| VICTOR RIVERA MARZAN | REDACTED | $111.22 | Contingent | | Unliquidated |
| VICTOR RIVERA NIEVES | REDACTED | $0.04 | Contingent | | Unliquidated |
| VICTOR RIVERA ORTEGA | REDACTED | $49.11 | Contingent | | Unliquidated |
| VICTOR RIVERA PADILLA | REDACTED | $98.90 | Contingent | | Unliquidated |
| VICTOR RIVERA PADILLA | REDACTED | $0.06 | Contingent | | Unliquidated |
| VICTOR RIVERA PADILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR RIVERA PAGAN | REDACTED | $0.07 | Contingent | | Unliquidated |
| VICTOR RIVERA PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR RIVERA PEREZ | REDACTED | $89.60 | Contingent | | Unliquidated |
| VICTOR RIVERA RIVERA | REDACTED | $0.09 | Contingent | | Unliquidated |
| VICTOR RIVERA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR RIVERA SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR RIVERA SANTIAGO | REDACTED | $304.76 | Contingent | | Unliquidated |
| VICTOR RIVERA SANTIAGO | REDACTED | $115.21 | Contingent | | Unliquidated |
| VICTOR RIVERA SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR RIVERA SOTOMAYOR | REDACTED | $88.10 | Contingent | | Unliquidated |
| VICTOR RIVERA SOTOMAYOR | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR RIVERA VAZQUEZ | REDACTED | $29.31 | Contingent | | Unliquidated |
| VICTOR RIVERA VAZQUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| VICTOR RIVERA VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ AGOSTO | REDACTED | $240.47 | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ AGOSTO | REDACTED | $54.53 | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ AGOSTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ APONTE | REDACTED | $0.03 | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ CRUZ | REDACTED | $345.58 | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ GARCIA | REDACTED | $1,004.66 | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ MORALES | REDACTED | $0.01 | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ OLIVERAS | REDACTED | $0.75 | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ RESTO | REDACTED | $632.45 | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ SANTIAGO | REDACTED | $218.29 | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ SANTIAGO | REDACTED | $201.33 | Contingent | | Unliquidated |
| VICTOR RODRIGUEZ TRINIDAD | REDACTED | $111.22 | Contingent | | Unliquidated |
| VICTOR ROMAN FIGUEROA | REDACTED | $187.65 | Contingent | | Unliquidated |
| VICTOR ROMAN MATOS | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR ROSA CALDERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR ROSA MOJICA | REDACTED | $194.47 | Contingent | | Unliquidated |
| VICTOR ROSA MOJICA | REDACTED | $0.04 | Contingent | | Unliquidated |
| VICTOR ROSA MOJICA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR ROSA ROMAN | REDACTED | $353.78 | Contingent | | Unliquidated |
| VICTOR ROSADO ALMESTICA | REDACTED | $6.00 | Contingent | | Unliquidated |
| VICTOR ROSADO DELGADO | REDACTED | $149.61 | Contingent | | Unliquidated |
| VICTOR ROSARIO MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR ROSARIO NIEVES | REDACTED | $169.91 | Contingent | | Unliquidated |
| VICTOR RUBERT QUINONES | REDACTED | $300.41 | Contingent | | Unliquidated |
| VICTOR SANCHEZ ACEVEDO | REDACTED | $104.84 | Contingent | | Unliquidated |
| VICTOR SANCHEZ MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR SANJURJO CASILLAS | REDACTED | $49.12 | Contingent | | Unliquidated |
| VICTOR SANTIAGO | REDACTED | $72.15 | Contingent | | Unliquidated |
| VICTOR SANTIAGO DE JESUS | REDACTED | $245.55 | Contingent | | Unliquidated |
| VICTOR SANTIAGO JIMENEZ | REDACTED | $5.15 | Contingent | | Unliquidated |
| VICTOR SANTIAGO ORTIZ | REDACTED | $16.96 | Contingent | | Unliquidated |
| VICTOR SANTIAGO ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR SANTOS MALDONADO | REDACTED | $30.79 | Contingent | | Unliquidated |
| VICTOR SANTOS MALDONADO | REDACTED | $0.43 | Contingent | | Unliquidated |
| VICTOR SANTOS MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR SAUL FONSECA | REDACTED | $0.29 | Contingent | | Unliquidated |
| VICTOR SERRANO GARCIA | REDACTED | $204.64 | Contingent | | Unliquidated |
| VICTOR SOBRADO LOPEZ | REDACTED | $44.32 | Contingent | | Unliquidated |
| VICTOR SOTO ADAMES | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR SOTO ADORNO | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR SOTO LABOY | REDACTED | $491.31 | Contingent | | Unliquidated |
| VICTOR SOTO LABOY | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR TOLEDO CORUJO | REDACTED | $186.55 | Contingent | | Unliquidated |
| VICTOR TOLEDO CORUJO | REDACTED | $59.99 | Contingent | | Unliquidated |
| VICTOR TORRE HERNAND | REDACTED | $143.48 | Contingent | | Unliquidated |
| VICTOR TORRE HERNAND | REDACTED | $130.01 | Contingent | | Unliquidated |
| VICTOR TORRES CINTRON | REDACTED | $0.64 | Contingent | | Unliquidated |
| VICTOR TORRES OCASIO | REDACTED | $233.39 | Contingent | | Unliquidated |
| VICTOR TORRES OCASIO | REDACTED | $0.67 | Contingent | | Unliquidated |
| VICTOR TORRES RODRIGUEZ | REDACTED | $52.34 | Contingent | | Unliquidated |
| VICTOR TORRES ROSA | REDACTED | $0.35 | Contingent | | Unliquidated |
| VICTOR TORRES VEGA | REDACTED | $46.97 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTOR TORRES VEGA | REDACTED | $0.51 | Contingent | | Unliquidated |
| VICTOR TORRES VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR TORRES VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR TRINIDAD CONCEPCION | REDACTED | $0.03 | Contingent | | Unliquidated |
| VICTOR V PABON ECHEVARRIA | REDACTED | $133.12 | Contingent | | Unliquidated |
| VICTOR VALDES SANCHEZ | REDACTED | $274.61 | Contingent | | Unliquidated |
| VICTOR VALIENTE SANTIAGO | REDACTED | $160.35 | Contingent | | Unliquidated |
| VICTOR VARGAS BAIGES | REDACTED | $2,649.61 | Contingent | | Unliquidated |
| VICTOR VARGAS BAIGES | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR VARGAS GONZALEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| VICTOR VAZQUEZ ANDINO | REDACTED | $1.20 | Contingent | | Unliquidated |
| VICTOR VAZQUEZ PEREZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| VICTOR VAZQUEZ VEGA | REDACTED | $73.75 | Contingent | | Unliquidated |
| VICTOR VAZQUEZ VERDEJO | REDACTED | $50.00 | Contingent | | Unliquidated |
| VICTOR VEGA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR VEGA ROSADO | REDACTED | $21.96 | Contingent | | Unliquidated |
| VICTOR VEGA VELAZQUEZ | REDACTED | $49.68 | Contingent | | Unliquidated |
| VICTOR VELEZ PABON | REDACTED | $0.10 | Contingent | | Unliquidated |
| VICTOR VELEZ PEREZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| VICTOR VELEZ RIVERA | REDACTED | $6.73 | Contingent | | Unliquidated |
| VICTOR VELEZ TORO | REDACTED | $0.24 | Contingent | | Unliquidated |
| VICTOR VELEZ VICTOR | REDACTED | $59.00 | Contingent | | Unliquidated |
| VICTOR VELEZ VICTOR | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR VERDEJO RIVERA | REDACTED | $38.28 | Contingent | | Unliquidated |
| VICTOR VERDEJO RIVERA | REDACTED | $0.48 | Contingent | | Unliquidated |
| VICTOR VI MCARRASQUILLO | REDACTED | $0.10 | Contingent | | Unliquidated |
| VICTOR VI MESTRELLA | REDACTED | $166.84 | Contingent | | Unliquidated |
| VICTOR VI MESTRELLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTOR W FLORES GIRAUD | REDACTED | $21.53 | Contingent | | Unliquidated |
| VICTOR WARNER GARCIA | REDACTED | $102.25 | Contingent | | Unliquidated |
| VICTOREZ C GONZALEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| VICTORIA AGOSTO RIVERA | REDACTED | $15.07 | Contingent | | Unliquidated |
| VICTORIA ALVAREZ ALVAREZ | REDACTED | $111.09 | Contingent | | Unliquidated |
| VICTORIA ALVAREZ ALVAREZ | REDACTED | $6.89 | Contingent | | Unliquidated |
| VICTORIA ALVAREZ ALVAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTORIA ANDRADES VELEZ | REDACTED | $7.18 | Contingent | | Unliquidated |
| VICTORIA AYALA GUZMAN | REDACTED | $91.69 | Contingent | | Unliquidated |
| VICTORIA BELTRAN BELTRAN | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTORIA C CALDERON GUTIERREZ | REDACTED | $135.72 | Contingent | | Unliquidated |
| VICTORIA CARBO DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTORIA CASTRO RIVERA | REDACTED | $59.30 | Contingent | | Unliquidated |
| VICTORIA CATALA RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTORIA COLLAZO FELICIANO | REDACTED | $46.72 | Contingent | | Unliquidated |
| VICTORIA CRUZ LUGO | REDACTED | $0.03 | Contingent | | Unliquidated |
| VICTORIA DIAZ ARZUAGA | REDACTED | $62.22 | Contingent | | Unliquidated |
| VICTORIA DIAZ GONZALEZ | REDACTED | $362.51 | Contingent | | Unliquidated |
| VICTORIA DIAZ LUZUNARIS | REDACTED | $0.24 | Contingent | | Unliquidated |
| VICTORIA DIAZ RESTO | REDACTED | $99.65 | Contingent | | Unliquidated |
| VICTORIA FLORES ORTIZ | REDACTED | $147.73 | Contingent | | Unliquidated |
| VICTORIA GONZALEZ DIAZ | REDACTED | $96.48 | Contingent | | Unliquidated |
| VICTORIA GUTIERREZ SIERRA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTORIA I QUINONES ROMERO | REDACTED | $4,189.98 | Contingent | | Unliquidated |
| VICTORIA I QUINONES ROMERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTORIA LE FRANC GOMEZ | REDACTED | $217.76 | Contingent | | Unliquidated |
| VICTORIA LIMA PARRA | REDACTED | $111.05 | Contingent | | Unliquidated |
| VICTORIA LIMA PARRA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTORIA LOPEZ APONTE | REDACTED | $33.48 | Contingent | | Unliquidated |
| VICTORIA MARIN SERRANO | REDACTED | $49.84 | Contingent | | Unliquidated |
| VICTORIA MARRERO COSME | REDACTED | $34.38 | Contingent | | Unliquidated |
| VICTORIA MARTINEZ DELGADO | REDACTED | $0.64 | Contingent | | Unliquidated |
| VICTORIA MARTINEZ LOPEZ | REDACTED | $179.41 | Contingent | | Unliquidated |
| VICTORIA MARTINEZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTORIA MARTINEZ NIEVES | REDACTED | $47.52 | Contingent | | Unliquidated |
| VICTORIA MELENDEZ GONZALEZ | REDACTED | $130.96 | Contingent | | Unliquidated |
| VICTORIA MORENO GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTORIA NAVARRO CRUZ | REDACTED | $102.28 | Contingent | | Unliquidated |
| VICTORIA NAVARRO CRUZ | REDACTED | $100.10 | Contingent | | Unliquidated |
| VICTORIA NAVARRO DE CLAUDIO | REDACTED | $55.61 | Contingent | | Unliquidated |
| VICTORIA NEGRON GOMEZ | REDACTED | $0.29 | Contingent | | Unliquidated |
| VICTORIA OQUENDO ORTIZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| VICTORIA PIZARRO REQUENA | REDACTED | $0.06 | Contingent | | Unliquidated |
| VICTORIA RAMOS NIEVES | REDACTED | $45.20 | Contingent | | Unliquidated |
| VICTORIA RIVERA ECHEVARRIA | REDACTED | $111.26 | Contingent | | Unliquidated |
| VICTORIA RIVERA ROSADO | REDACTED | $0.03 | Contingent | | Unliquidated |
| VICTORIA RODRIGUEZ MOLINA | REDACTED | $252.05 | Contingent | | Unliquidated |
| VICTORIA RODRIGUEZ NADER | REDACTED | $35.44 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VICTORIA RODRIGUEZ RAMOS | REDACTED | $0.10 | Contingent | | Unliquidated |
| VICTORIA RODRIGUEZ SANTIAGO | REDACTED | $0.17 | Contingent | | Unliquidated |
| VICTORIA ROSA MARTINEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| VICTORIA RUIZ CRUZ | REDACTED | $92.78 | Contingent | | Unliquidated |
| VICTORIA SALAS MATTA | REDACTED | $34.38 | Contingent | | Unliquidated |
| VICTORIA SALGADO RIVERA | REDACTED | $0.11 | Contingent | | Unliquidated |
| VICTORIANA ALVARADO MERCED | REDACTED | $685.96 | Contingent | | Unliquidated |
| VICTORIANA ALVARADO MERCED | REDACTED | $0.51 | Contingent | | Unliquidated |
| VICTORIANO RIVERA RIVERA | REDACTED | $107.53 | Contingent | | Unliquidated |
| VICTORIANO RIVERA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTORIANO ROSARIO REYES | REDACTED | $86.53 | Contingent | | Unliquidated |
| VICTORIANO ROSARIO REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTORIO MARTINEZ MERCED | REDACTED | $119.39 | Contingent | | Unliquidated |
| VICTORIO RODRIGUEZ | REDACTED | $115.69 | Contingent | | Unliquidated |
| VICTORIO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VICTORIO RODRIGUEZ MUNIZ | REDACTED | $43.83 | Contingent | | Unliquidated |
| VIDAL ARROYO BURGOS | REDACTED | $14.30 | Contingent | | Unliquidated |
| VIDAL BERRIOS DAVILA | REDACTED | $98.22 | Contingent | | Unliquidated |
| VIDAL CACERES RIVERA | REDACTED | $111.05 | Contingent | | Unliquidated |
| VIDAL CARABALLO VELEZ | REDACTED | $826.13 | Contingent | | Unliquidated |
| VIDAL CASTILLO COLON | REDACTED | $138.57 | Contingent | | Unliquidated |
| VIDAL CRUZ ANDALUZ | REDACTED | $723.27 | Contingent | | Unliquidated |
| VIDAL FRET LOPEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| VIDAL IRIZARRY ESPINOSA | REDACTED | $2.38 | Contingent | | Unliquidated |
| VIDAL PASTRANA LOPEZ | REDACTED | $104.29 | Contingent | | Unliquidated |
| VIDAL PASTRANA LOPEZ | REDACTED | $6.72 | Contingent | | Unliquidated |
| VIDAL REYES CRUZ | REDACTED | $46.83 | Contingent | | Unliquidated |
| VIDAL RIVERA VAZQUEZ | REDACTED | $1,346.60 | Contingent | | Unliquidated |
| VIDAL SANTIAGO GONZALEZ | REDACTED | $14.45 | Contingent | | Unliquidated |
| VIDALINA CRUZ RODRIGUEZ | REDACTED | $123.20 | Contingent | | Unliquidated |
| VIDALINA FIGUEROA HERNANDEZ | REDACTED | $34.32 | Contingent | | Unliquidated |
| VIDALINA GARCIA RIVERA | REDACTED | $304.06 | Contingent | | Unliquidated |
| VIDALINA JESUS DIAZ | REDACTED | $99.74 | Contingent | | Unliquidated |
| VIDALINA MERCADO RIVERA | REDACTED | $0.17 | Contingent | | Unliquidated |
| VIDALINA PACHECO GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VIDALINA PEREZ VILLA | REDACTED | $49.11 | Contingent | | Unliquidated |
| VIDALINA RODRIGUEZ QUINONES | REDACTED | $55.38 | Contingent | | Unliquidated |
| VIDALINA ROSA MALDONADO | REDACTED | $305.62 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VIDALINA SANCHEZ GARCIA | REDACTED | $67.63 | Contingent | | Unliquidated |
| VIDALINA VICENTE FRANCO | REDACTED | $108.06 | Contingent | | Unliquidated |
| VIDIA ARILL GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VIELKA T REYNOSO CASTRO | REDACTED | $0.34 | Contingent | | Unliquidated |
| VIELKA T REYNOSO CASTRO | REDACTED | $0.06 | Contingent | | Unliquidated |
| VIERA LUGO ELIZABETH | REDACTED | $1,142.23 | Contingent | | Unliquidated |
| VIGERMINA ALVAREZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| VILLAFANE VI RIVERDAVID | REDACTED | $0.02 | Contingent | | Unliquidated |
| VILLAFANE VI RIVERDAVID | REDACTED | $0.01 | Contingent | | Unliquidated |
| VILLANUEVA OQUE | REDACTED | $1.80 | Contingent | | Unliquidated |
| VILLANUEVA OQUE | REDACTED | $0.00 | Contingent | | Unliquidated |
| VILLANUEVA VI CORDERO | REDACTED | $5.12 | Contingent | | Unliquidated |
| VILLANUEVA VI CORDERO | REDACTED | $0.01 | Contingent | | Unliquidated |
| VILLIN CRUZ NUNEZ | REDACTED | $61.95 | Contingent | | Unliquidated |
| VILLIN CRUZ NUNEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VILMA A HERNANDEZ SANCHEZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| VILMA A HERNANDEZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VILMA ADORNO MARRERO | REDACTED | $94.72 | Contingent | | Unliquidated |
| VILMA ANDINO ABRIL | REDACTED | $13.00 | Contingent | | Unliquidated |
| VILMA APONTE CRUZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| VILMA BAEZ MOJICA | REDACTED | $47.75 | Contingent | | Unliquidated |
| VILMA BAEZ MOJICA | REDACTED | $0.11 | Contingent | | Unliquidated |
| VILMA BELTRAN VIERA | REDACTED | $1,092.77 | Contingent | | Unliquidated |
| VILMA CALDERO ORTIZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| VILMA CAMACHO ALCAZAR | REDACTED | $0.00 | Contingent | | Unliquidated |
| VILMA CASTRO FEBO | REDACTED | $162.21 | Contingent | | Unliquidated |
| VILMA CASTRO VILLEGA | REDACTED | $114.39 | Contingent | | Unliquidated |
| VILMA COLON LUGO | REDACTED | $504.95 | Contingent | | Unliquidated |
| VILMA E CANDELARIO ANDINO | REDACTED | $0.07 | Contingent | | Unliquidated |
| VILMA E GUTIERREZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| VILMA E TORRES CRUZ | REDACTED | $539.27 | Contingent | | Unliquidated |
| VILMA FERREIRA ROSARIO | REDACTED | $37.49 | Contingent | | Unliquidated |
| VILMA FERREIRA ROSARIO | REDACTED | $6.63 | Contingent | | Unliquidated |
| VILMA FIGUEROA | REDACTED | $0.36 | Contingent | | Unliquidated |
| VILMA G GONZALEZ VELEZ | REDACTED | $6.11 | Contingent | | Unliquidated |
| VILMA GARCIA ACEVEDO | REDACTED | $193.10 | Contingent | | Unliquidated |
| VILMA GARCIA ROSADO | REDACTED | $0.72 | Contingent | | Unliquidated |
| VILMA H ALVARADO ROMERO | REDACTED | $0.07 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VILMA H ALVARADO ROMERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| VILMA I CRUZ MARRERO | REDACTED | $0.04 | Contingent | | Unliquidated |
| VILMA I FLORES REYES | REDACTED | $0.27 | Contingent | | Unliquidated |
| VILMA I MORALES ADORNO | REDACTED | $3,118.71 | Contingent | | Unliquidated |
| VILMA I PINTO PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VILMA I RODRIGUEZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VILMA I ROSADO ALMESTICA | REDACTED | $23.65 | Contingent | | Unliquidated |
| VILMA I ROSADO ALMESTICA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VILMA I SANCHEZ CHARRIEZ | REDACTED | $147.88 | Contingent | | Unliquidated |
| VILMA I VILLANUEVA CARRASQUILLO | REDACTED | $103.11 | Contingent | | Unliquidated |
| VILMA I VILLANUEVA CARRASQUILLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| VILMA J ILLAS PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VILMA J MORALES GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VILMA J SANCHEZ DAPENA | REDACTED | $652.53 | Contingent | | Unliquidated |
| VILMA J SANCHEZ DAPENA | REDACTED | $0.01 | Contingent | | Unliquidated |
| VILMA L DE LEON RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VILMA L MORALES HERNANDEZ | REDACTED | $299.83 | Contingent | | Unliquidated |
| VILMA L REVERON FLORES | REDACTED | $128.32 | Contingent | | Unliquidated |
| VILMA L REVERON FLORES | REDACTED | $0.00 | Contingent | | Unliquidated |
| VILMA LANDRUA PADRO | REDACTED | $38.55 | Contingent | | Unliquidated |
| VILMA LANDRUA PADRO | REDACTED | $5.25 | Contingent | | Unliquidated |
| VILMA LOPEZ VILLANUEVA | REDACTED | $201.02 | Contingent | | Unliquidated |
| VILMA M BOJITO BERNABE | REDACTED | $84.24 | Contingent | | Unliquidated |
| VILMA M FERRER RIVERA | REDACTED | $338.87 | Contingent | | Unliquidated |
| VILMA M FIGUEROA LUNA | REDACTED | $98.66 | Contingent | | Unliquidated |
| VILMA M MARTINEZ GONZALEZ | REDACTED | $36.80 | Contingent | | Unliquidated |
| VILMA M MARTINEZ GONZALEZ | REDACTED | $32.26 | Contingent | | Unliquidated |
| VILMA M PELLOT TIRADO | REDACTED | $1.10 | Contingent | | Unliquidated |
| VILMA M RIVERA DIAZ | REDACTED | $713.77 | Contingent | | Unliquidated |
| VILMA MALDONADO CARTAGENA | REDACTED | $29.58 | Contingent | | Unliquidated |
| VILMA MALDONADO CARTAGENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VILMA MALDONADO GARCIA | REDACTED | $198.38 | Contingent | | Unliquidated |
| VILMA MARRERO GUADALUPE | REDACTED | $81.78 | Contingent | | Unliquidated |
| VILMA MARRERO GUADALUPE | REDACTED | $7.66 | Contingent | | Unliquidated |
| VILMA MARRERO GUADALUPE | REDACTED | $0.00 | Contingent | | Unliquidated |
| VILMA MARRERO GUADALUPE | REDACTED | $0.00 | Contingent | | Unliquidated |
| VILMA MARTINEZ NATAL | REDACTED | $160.52 | Contingent | | Unliquidated |
| VILMA MARTINEZ SOSA | REDACTED | $130.70 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VILMA MATEO NIEVES | REDACTED | $57.85 | Contingent | | Unliquidated |
| VILMA MORALES MARTINEZ | REDACTED | $170.14 | Contingent | | Unliquidated |
| VILMA MORALES SEPULVEDA | REDACTED | $0.17 | Contingent | | Unliquidated |
| VILMA NEVAREZ CANALES | REDACTED | $0.14 | Contingent | | Unliquidated |
| VILMA ORTA DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VILMA PEREZ RIVERA | REDACTED | $13.63 | Contingent | | Unliquidated |
| VILMA POLANCO TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| VILMA R LUGO RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| VILMA RIVERA AGOSTO | REDACTED | $0.04 | Contingent | | Unliquidated |
| VILMA RIVERA AGOSTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| VILMA RIVERA COLON | REDACTED | $0.07 | Contingent | | Unliquidated |
| VILMA RIVERA RAMIREZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| VILMA RIVERA RIVERA | REDACTED | $593.67 | Contingent | | Unliquidated |
| VILMA RIVERA RODRIGUEZ | REDACTED | $340.63 | Contingent | | Unliquidated |
| VILMA RIVERA RODRIGUEZ | REDACTED | $123.78 | Contingent | | Unliquidated |
| VILMA RIVERA RODRIGUEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| VILMA S GONZALEZ MORA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VILMA S RODRIGUEZ FIGUEROA | REDACTED | $222.44 | Contingent | | Unliquidated |
| VILMA SANTIAGO RODRIGUEZ | REDACTED | $58.76 | Contingent | | Unliquidated |
| VILMA SANTIAGO RODRIGUEZ | REDACTED | $0.37 | Contingent | | Unliquidated |
| VILMA SENQUIZ GUEVARA | REDACTED | $523.95 | Contingent | | Unliquidated |
| VILMA SENQUIZ GUEVARA | REDACTED | $17.38 | Contingent | | Unliquidated |
| VILMA TAPIA ALICEA | REDACTED | $0.76 | Contingent | | Unliquidated |
| VILMA TAPIA ALICEA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VILMA TOLLINCHI DELGADO | REDACTED | $0.07 | Contingent | | Unliquidated |
| VILMA TORRES SANTIAGO | REDACTED | $99.42 | Contingent | | Unliquidated |
| VILMA VAZQUEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VILMA Y GONZALEZ VELEZ | REDACTED | $12.89 | Contingent | | Unliquidated |
| VILMA Y GONZALEZ VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VILMA Y GUZMAN MEDRANO | REDACTED | $7.56 | Contingent | | Unliquidated |
| VILMA Z NAZARIO GONZALEZ | REDACTED | $0.36 | Contingent | | Unliquidated |
| VILMARI ALLENDE FUENTES | REDACTED | $35.26 | Contingent | | Unliquidated |
| VILMARIE ALVARADO GUADALUPE | REDACTED | $0.00 | Contingent | | Unliquidated |
| VILMARIE CANALES RIVERA | REDACTED | $87.82 | Contingent | | Unliquidated |
| VILMARIE COLLAZO ALICEA | REDACTED | $3.67 | Contingent | | Unliquidated |
| VILMARIE E RIVERA PAGAN | REDACTED | $70.98 | Contingent | | Unliquidated |
| VILMARIE MORALES COLON | REDACTED | $0.12 | Contingent | | Unliquidated |
| VILMARIE ORTIZ PIZARRO | REDACTED | $179.56 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VILMARIE RIVERA MIRANDA | REDACTED | $0.04 | Contingent | | Unliquidated |
| VILMARIE TORRES OLIVO | REDACTED | $132.76 | Contingent | | Unliquidated |
| VILMARILY QUINTERO NEVAREZ | REDACTED | $303.60 | Contingent | | Unliquidated |
| VILMARILY VAZQUEZ SERRANO | REDACTED | $377.23 | Contingent | | Unliquidated |
| VILMARIS ROSADO HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VILMARY CEPERO CASTRO | REDACTED | $154.52 | Contingent | | Unliquidated |
| VILMARY PEREZ BROWN | REDACTED | $39.50 | Contingent | | Unliquidated |
| VILMARYS CARMONA GARCIA | REDACTED | $71.28 | Contingent | | Unliquidated |
| VILMARYS CARMONA GARCIA | REDACTED | $0.12 | Contingent | | Unliquidated |
| VILMARYS CARMONA GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VIMARYS RIVERA TRISTANI | REDACTED | $4.94 | Contingent | | Unliquidated |
| VIMAYRA MARQUEZ NARVAEZ | REDACTED | $26.83 | Contingent | | Unliquidated |
| VINCENT VIZCARRONDO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VIOLA N HERNANDEZ GONZALEZ | REDACTED | $141.83 | Contingent | | Unliquidated |
| VIOLA Z GOMEZ ARCE | REDACTED | $80.88 | Contingent | | Unliquidated |
| VIOLETA ALEJANDRO RIVERA | REDACTED | $250.88 | Contingent | | Unliquidated |
| VIOLETA ALEJANDRO RIVERA | REDACTED | $224.73 | Contingent | | Unliquidated |
| VIOLETA ALEJANDRO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VIOLETA FIGUEROA PEREZ | REDACTED | $431.46 | Contingent | | Unliquidated |
| VIOLETA IRIZARRY MONGE | REDACTED | $235.02 | Contingent | | Unliquidated |
| VIOLETA IRIZARRY MONGE | REDACTED | $146.14 | Contingent | | Unliquidated |
| VIOLETA IRIZARRY MONGE | REDACTED | $0.00 | Contingent | | Unliquidated |
| VIOLETA LAGUNA LIZARDI | REDACTED | $0.03 | Contingent | | Unliquidated |
| VIOLETA PEREZ CALLEJAS | REDACTED | $139.25 | Contingent | | Unliquidated |
| VIONETTE ANGELY MARTINEZ | REDACTED | $24.49 | Contingent | | Unliquidated |
| VIONETTE RIVERA MARCIAL | REDACTED | $14.90 | Contingent | | Unliquidated |
| VIONETTE RIVERA MARCIAL | REDACTED | $0.00 | Contingent | | Unliquidated |
| VIONNETTE ROSA CONCEPCION | REDACTED | $0.03 | Contingent | | Unliquidated |
| VIRGEN A PAGAN RODRIGUEZ | REDACTED | $130.96 | Contingent | | Unliquidated |
| VIRGEN AMARO CANCEL | REDACTED | $138.80 | Contingent | | Unliquidated |
| VIRGEN B MALDONADO SANTIAGO | REDACTED | $301.38 | Contingent | | Unliquidated |
| VIRGEN B MALDONADO SANTIAGO | REDACTED | $53.63 | Contingent | | Unliquidated |
| VIRGEN C CASTRO CARABALLO | REDACTED | $0.88 | Contingent | | Unliquidated |
| VIRGEN C VEGA LABOY | REDACTED | $159.13 | Contingent | | Unliquidated |
| VIRGEN COTTO VELAZQUEZ | REDACTED | $59.12 | Contingent | | Unliquidated |
| VIRGEN D VELAZQUEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VIRGEN E RODRIGUEZ COLON | REDACTED | $13.75 | Contingent | | Unliquidated |
| VIRGEN E RODRIGUEZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VIRGEN ITHIER RODRIGUEZ | REDACTED | $264.80 | Contingent | | Unliquidated |
| VIRGEN J RIVERA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VIRGEN M BASABE SERRANO | REDACTED | $153.90 | Contingent | | Unliquidated |
| VIRGEN M COTTO NIEVES | REDACTED | $0.02 | Contingent | | Unliquidated |
| VIRGEN M FIGUEROA MARTINEZ | REDACTED | $32.01 | Contingent | | Unliquidated |
| VIRGEN M FIGUEROA PARRILLA | REDACTED | $63.20 | Contingent | | Unliquidated |
| VIRGEN M FIGUEROA PARRILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VIRGEN M JIMENEZ REYES | REDACTED | $50.08 | Contingent | | Unliquidated |
| VIRGEN M JIMENEZ REYES | REDACTED | $20.57 | Contingent | | Unliquidated |
| VIRGEN M LEON MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VIRGEN M PEREZ PEREZ | REDACTED | $1,852.41 | Contingent | | Unliquidated |
| VIRGEN M PEREZ VARGAS | REDACTED | $191.86 | Contingent | | Unliquidated |
| VIRGEN M PEREZ VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| VIRGEN M RIVERA RIVERA | REDACTED | $920.57 | Contingent | | Unliquidated |
| VIRGEN M RIVERA RIVERA | REDACTED | $72.25 | Contingent | | Unliquidated |
| VIRGEN M RIVERA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VIRGEN MERCADO GONZALEZ | REDACTED | $55.44 | Contingent | | Unliquidated |
| VIRGEN MERCADO ROSAS | REDACTED | $198.52 | Contingent | | Unliquidated |
| VIRGEN OQUENDO OCASIO | REDACTED | $47.08 | Contingent | | Unliquidated |
| VIRGEN PEREZ RIVERA | REDACTED | $1,659.99 | Contingent | | Unliquidated |
| VIRGEN R RIVERA SALABARRIA | REDACTED | $51.34 | Contingent | | Unliquidated |
| VIRGEN RIVERA RAMOS | REDACTED | $49.11 | Contingent | | Unliquidated |
| VIRGEN S PEREZ BARBOSA | REDACTED | $86.45 | Contingent | | Unliquidated |
| VIRGEN S POLANCO DIAZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| VIRGEN SILVA SEPULVEDA | REDACTED | $0.04 | Contingent | | Unliquidated |
| VIRGEN ZAYAS DIAZ | REDACTED | $700.16 | Contingent | | Unliquidated |
| VIRGENMINA COLON DAVILA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VIRGENMINA GUTIERREZ SANTOS | REDACTED | $0.28 | Contingent | | Unliquidated |
| VIRGENMINA LABOY PEREZ | REDACTED | $669.13 | Contingent | | Unliquidated |
| VIRGENMINA MEDINA MEDINA | REDACTED | $142.88 | Contingent | | Unliquidated |
| VIRGENMINA MEDINA MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VIRGENMINA RODRIGUEZ CRUZ | REDACTED | $97.79 | Contingent | | Unliquidated |
| VIRGENMINA RODRIGUEZ MATOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| VIRGENMINA RODRIGUEZ MERCED | REDACTED | $0.35 | Contingent | | Unliquidated |
| VIRGENMINA RODRIGUEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VIRGENMINA SANTIAGO ARROYO | REDACTED | $5.08 | Contingent | | Unliquidated |
| VIRGENMINA TORRES FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VIRGILIO BRACERO RIOS | REDACTED | $0.04 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VIRGILIO CALDERON PEREZ | REDACTED | $255.19 | Contingent | | Unliquidated |
| VIRGILIO CARDONA BENIQUEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| VIRGILIO CINTRON GIRALDES | REDACTED | $310.13 | Contingent | | Unliquidated |
| VIRGILIO ESCALERA RIVERA | REDACTED | $137.35 | Contingent | | Unliquidated |
| VIRGILIO GUZMAN GORDIAN | REDACTED | $0.64 | Contingent | | Unliquidated |
| VIRGILIO MERCADO QUINONES | REDACTED | $37.76 | Contingent | | Unliquidated |
| VIRGILIO ORTIZ CLAUDIO | REDACTED | $85.14 | Contingent | | Unliquidated |
| VIRGILIO ORTIZ CLAUDIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| VIRGILIO ORTIZ REYES | REDACTED | $151.75 | Contingent | | Unliquidated |
| VIRGILIO PIZARRO REYES | REDACTED | $52.07 | Contingent | | Unliquidated |
| VIRGILIO TORRES SANCHEZ | REDACTED | $0.12 | Contingent | | Unliquidated |
| VIRGILIO VALENTIN ORTIZ | REDACTED | $142.15 | Contingent | | Unliquidated |
| VIRGILIO VEGA VEGA | REDACTED | $218.88 | Contingent | | Unliquidated |
| VIRGINIA APONTE TORRES | REDACTED | $0.17 | Contingent | | Unliquidated |
| VIRGINIA ARROYO GARCIA | REDACTED | $1,238.38 | Contingent | | Unliquidated |
| VIRGINIA BREBAN SALICHS | REDACTED | $96.37 | Contingent | | Unliquidated |
| VIRGINIA BREBAN SALICHS | REDACTED | $84.53 | Contingent | | Unliquidated |
| VIRGINIA CALDERON SOSTRE | REDACTED | $333.66 | Contingent | | Unliquidated |
| VIRGINIA CARTAGENA HNDZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VIRGINIA CHEVERE REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| VIRGINIA CINTRON SERRANO | REDACTED | $939.86 | Contingent | | Unliquidated |
| VIRGINIA COLLADO GOMEZ | REDACTED | $65.48 | Contingent | | Unliquidated |
| VIRGINIA COLON CASTILLO | REDACTED | $0.27 | Contingent | | Unliquidated |
| VIRGINIA COLON CASTILLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| VIRGINIA COLON OROZCO | REDACTED | $89.16 | Contingent | | Unliquidated |
| VIRGINIA CONCEPCION ROBLES | REDACTED | $98.25 | Contingent | | Unliquidated |
| VIRGINIA CORDERO CRUZ | REDACTED | $129.06 | Contingent | | Unliquidated |
| VIRGINIA CORDERO CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VIRGINIA CORDOVA RODRIGUEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| VIRGINIA CORTES HERNANDEZ | REDACTED | $143.98 | Contingent | | Unliquidated |
| VIRGINIA CRUZ COTTO | REDACTED | $0.07 | Contingent | | Unliquidated |
| VIRGINIA CRUZ VELAZQUEZ | REDACTED | $218.63 | Contingent | | Unliquidated |
| VIRGINIA DAVILA RIVERA | REDACTED | $112.32 | Contingent | | Unliquidated |
| VIRGINIA DIAZ COLON | REDACTED | $111.22 | Contingent | | Unliquidated |
| VIRGINIA DIAZ MATOS | REDACTED | $0.04 | Contingent | | Unliquidated |
| VIRGINIA DIAZ MATOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| VIRGINIA DIAZ RIVERA | REDACTED | $148.01 | Contingent | | Unliquidated |
| VIRGINIA ECHEVARRIA HERNANDEZ | REDACTED | $6.27 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VIRGINIA FEBRES HERNANDEZ | REDACTED | $328.12 | Contingent | | Unliquidated |
| VIRGINIA FERNANDEZ CRUZ | REDACTED | $122.49 | Contingent | | Unliquidated |
| VIRGINIA FIGUEROA RUIZ | REDACTED | $51.83 | Contingent | | Unliquidated |
| VIRGINIA FIGUEROA RUIZ | REDACTED | $0.22 | Contingent | | Unliquidated |
| VIRGINIA GARCIA QUINTANA | REDACTED | $44.37 | Contingent | | Unliquidated |
| VIRGINIA GONZALEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VIRGINIA HENRIQUEZ TORRES | REDACTED | $5.06 | Contingent | | Unliquidated |
| VIRGINIA HERNANDEZ ALFONSO | REDACTED | $98.22 | Contingent | | Unliquidated |
| VIRGINIA JAIME CASTRO | REDACTED | $0.27 | Contingent | | Unliquidated |
| VIRGINIA JIMENEZ MARTINEZ | REDACTED | $3.25 | Contingent | | Unliquidated |
| VIRGINIA LEON ORTIZ | REDACTED | $41.28 | Contingent | | Unliquidated |
| VIRGINIA LEON ORTIZ | REDACTED | $0.16 | Contingent | | Unliquidated |
| VIRGINIA LLEVY TAMARY | REDACTED | $2,298.17 | Contingent | | Unliquidated |
| VIRGINIA LLEVY TAMARY | REDACTED | $0.00 | Contingent | | Unliquidated |
| VIRGINIA LOPEZ REYES | REDACTED | $66.29 | Contingent | | Unliquidated |
| VIRGINIA MERCED ORTIZ | REDACTED | $27.83 | Contingent | | Unliquidated |
| VIRGINIA MOLINA CRUZ | REDACTED | $9.75 | Contingent | | Unliquidated |
| VIRGINIA MOLINA CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VIRGINIA MORALES PEREZ | REDACTED | $207.42 | Contingent | | Unliquidated |
| VIRGINIA MORALES PEREZ | REDACTED | $120.40 | Contingent | | Unliquidated |
| VIRGINIA MORALES SERRANO | REDACTED | $0.28 | Contingent | | Unliquidated |
| VIRGINIA MUJICA MUJICA | REDACTED | $32.62 | Contingent | | Unliquidated |
| VIRGINIA MUNIZ ORTIZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| VIRGINIA OCASIO VAZQUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| VIRGINIA OLIVERA CRUZ | REDACTED | $2,349.09 | Contingent | | Unliquidated |
| VIRGINIA ORTIZ ALSINA | REDACTED | $113.94 | Contingent | | Unliquidated |
| VIRGINIA ORTIZ SIERRA | REDACTED | $92.82 | Contingent | | Unliquidated |
| VIRGINIA PAGAN QUINONES | REDACTED | $0.17 | Contingent | | Unliquidated |
| VIRGINIA PANTOJAS ACEVEDO | REDACTED | $86.52 | Contingent | | Unliquidated |
| VIRGINIA PEREZ CASTILLO | REDACTED | $193.75 | Contingent | | Unliquidated |
| VIRGINIA PEREZ FIGUEROA | REDACTED | $158.40 | Contingent | | Unliquidated |
| VIRGINIA PEREZ PEREZ | REDACTED | $42.00 | Contingent | | Unliquidated |
| VIRGINIA QUILES PACHECO | REDACTED | $226.53 | Contingent | | Unliquidated |
| VIRGINIA RAMOS DIAZ | REDACTED | $109.91 | Contingent | | Unliquidated |
| VIRGINIA RAMOS DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VIRGINIA RAMOS RIVERA | REDACTED | $31.68 | Contingent | | Unliquidated |
| VIRGINIA RAMOS RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VIRGINIA RIVERA CAMACHO | REDACTED | $177.75 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VIRGINIA RIVERA COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| VIRGINIA RODRIGUEZ GONZALEZ | REDACTED | $0.23 | Contingent | | Unliquidated |
| VIRGINIA RODRIGUEZ MARRERO | REDACTED | $0.52 | Contingent | | Unliquidated |
| VIRGINIA RODRIGUEZ VALLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| VIRGINIA ROQUE CRUZ | REDACTED | $34.47 | Contingent | | Unliquidated |
| VIRGINIA ROSADO RESTO | REDACTED | $29.75 | Contingent | | Unliquidated |
| VIRGINIA SANCHEZ LOPEZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| VIRGINIA SANCHEZ RESTO | REDACTED | $24.42 | Contingent | | Unliquidated |
| VIRGINIA SANTIAGO TOSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| VIRGINIA SANTIAGO VARGAS | REDACTED | $50.05 | Contingent | | Unliquidated |
| VIRGINIA SANTOS GUADALUPE | REDACTED | $294.66 | Contingent | | Unliquidated |
| VIRGINIA SANTOS VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| VIRGINIA SERRANO MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VIRGINIA SOTO RAMOS | REDACTED | $0.33 | Contingent | | Unliquidated |
| VIRGINIA TORRES RODRIGUEZ | REDACTED | $49.12 | Contingent | | Unliquidated |
| VIRGINIA VALENTIN SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| VIRGINIA VALENTIN VARGAS | REDACTED | $72.45 | Contingent | | Unliquidated |
| VIRGINIA VALENTIN VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| VIRGINIA VAZQUEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VIRGINIA VEGA MONTALVO | REDACTED | $98.22 | Contingent | | Unliquidated |
| VIRGINIA VELAZQUEZ LOPEZ | REDACTED | $22.99 | Contingent | | Unliquidated |
| VIRGINIA VELAZQUEZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VIRGINIA VERDEJO RAMOS | REDACTED | $53.82 | Contingent | | Unliquidated |
| VIRIAN COLON ALICEA | REDACTED | $116.07 | Contingent | | Unliquidated |
| VIRMARIE HERNANDEZ LUCIANO | REDACTED | $1.30 | Contingent | | Unliquidated |
| VIRNA L SILVA TUFINO | REDACTED | $190.12 | Contingent | | Unliquidated |
| VIRTUDES M PUELLO LIZARDO | REDACTED | $16.15 | Contingent | | Unliquidated |
| VIRUET BONILLA MAYRA | REDACTED | $58.07 | Contingent | | Unliquidated |
| VISITACION TORRES VEGA | REDACTED | $100.10 | Contingent | | Unliquidated |
| VITALINA POUPART SANTOS | REDACTED | $2,463.60 | Contingent | | Unliquidated |
| VITER DAVILA | REDACTED | $1.35 | Contingent | | Unliquidated |
| VIVALDO AGUDO MUNIZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| VIVEL Z VAZQUEZ BUSIGO | REDACTED | $0.01 | Contingent | | Unliquidated |
| VIVESGUAL LUZ D | REDACTED | $22.48 | Contingent | | Unliquidated |
| VIVIA SANTOS GARCIA | REDACTED | $10.70 | Contingent | | Unliquidated |
| VIVIAN A CLASS BENGOCHEA | REDACTED | $2.21 | Contingent | | Unliquidated |
| VIVIAN A SANCHEZ GONZALEZ | REDACTED | $142.61 | Contingent | | Unliquidated |
| VIVIAN A SANCHEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VIVIAN C OQUENDO JACOME | REDACTED | $0.02 | Contingent | | Unliquidated |
| VIVIAN C RIGUAL QUINTANA | REDACTED | $55.38 | Contingent | | Unliquidated |
| VIVIAN CABALLERO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VIVIAN CABELLO MARTINEZ | REDACTED | $56.65 | Contingent | | Unliquidated |
| VIVIAN CINTRON PEREZ | REDACTED | $63.59 | Contingent | | Unliquidated |
| VIVIAN CINTRON PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VIVIAN CINTRON PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VIVIAN CORTES GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VIVIAN D CARRERO LEDUC | REDACTED | $0.00 | Contingent | | Unliquidated |
| VIVIAN E ANDUJAR NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| VIVIAN E DIAZ VAZQUEZ | REDACTED | $443.64 | Contingent | | Unliquidated |
| VIVIAN E ORTIZ MARTINEZ | REDACTED | $77.19 | Contingent | | Unliquidated |
| VIVIAN ESCALERA FERRAN | REDACTED | $197.18 | Contingent | | Unliquidated |
| VIVIAN F GARCIA CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| VIVIAN FEBRES TORRES | REDACTED | $855.21 | Contingent | | Unliquidated |
| VIVIAN FEBRES TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| VIVIAN FERRER BORIA | REDACTED | $0.11 | Contingent | | Unliquidated |
| VIVIAN FERRER BORIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VIVIAN GONZALEZ HERNAN | REDACTED | $163.98 | Contingent | | Unliquidated |
| VIVIAN H MERCADO VELAZQUEZ | REDACTED | $5.02 | Contingent | | Unliquidated |
| VIVIAN I LAUREANO NEGRON | REDACTED | $31.38 | Contingent | | Unliquidated |
| VIVIAN J PEREZ CUADRADO | REDACTED | $27.60 | Contingent | | Unliquidated |
| VIVIAN L NATAL RIVERA | REDACTED | $0.26 | Contingent | | Unliquidated |
| VIVIAN L VELEZ COLON | REDACTED | $1,495.12 | Contingent | | Unliquidated |
| VIVIAN M M PONCE LEON | REDACTED | $0.00 | Contingent | | Unliquidated |
| VIVIAN M MEDINA ORTIZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| VIVIAN M PEREZ DIAZ | REDACTED | $48.53 | Contingent | | Unliquidated |
| VIVIAN M REYES ROBLES | REDACTED | $24.44 | Contingent | | Unliquidated |
| VIVIAN M REYES ROBLES | REDACTED | $0.00 | Contingent | | Unliquidated |
| VIVIAN MALDONADO SERRA | REDACTED | $0.03 | Contingent | | Unliquidated |
| VIVIAN MATOS NAZARIO | REDACTED | $443.64 | Contingent | | Unliquidated |
| VIVIAN MORALES PEREZ | REDACTED | $1.91 | Contingent | | Unliquidated |
| VIVIAN MORALES SANTIAGO | REDACTED | $94.56 | Contingent | | Unliquidated |
| VIVIAN ORTEGA OYOLA | REDACTED | $165.44 | Contingent | | Unliquidated |
| VIVIAN ORTEGA OYOLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VIVIAN PEREZ FELICIANO | REDACTED | $51.15 | Contingent | | Unliquidated |
| VIVIAN R JIMENEZ MARTINEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| VIVIAN RAMIREZ SEGARRA | REDACTED | $0.02 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VIVIAN RAMOS REYES | REDACTED | $0.12 | Contingent | | Unliquidated |
| VIVIAN REYES COLON | REDACTED | $0.26 | Contingent | | Unliquidated |
| VIVIAN RIVERA DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VIVIAN RIVERA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VIVIAN RIVERA VAZQUEZ | REDACTED | $36.54 | Contingent | | Unliquidated |
| VIVIAN RODRIGUEZ | REDACTED | $199.04 | Contingent | | Unliquidated |
| VIVIAN RODRIGUEZ RODRIGUEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| VIVIAN ROSARIO GUZMAN | REDACTED | $0.45 | Contingent | | Unliquidated |
| VIVIAN SANCHEZ RIVERA | REDACTED | $13.41 | Contingent | | Unliquidated |
| VIVIAN SEPULVEDA MARTINEZ | REDACTED | $0.70 | Contingent | | Unliquidated |
| VIVIAN V LEBRON LEBRON | REDACTED | $8,853.71 | Contingent | | Unliquidated |
| VIVIAN VAZQUEZ MELENDEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| VIVIAN VERA MAYA | REDACTED | $49.14 | Contingent | | Unliquidated |
| VIVIAN VI COLON | REDACTED | $3.39 | Contingent | | Unliquidated |
| VIVIAN VI COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| VIVIANA ALVAREZ GARCIA | REDACTED | $204.03 | Contingent | | Unliquidated |
| VIVIANA CANDELARIO ACEVEDO | REDACTED | $204.93 | Contingent | | Unliquidated |
| VIVIANA E GONZALEZ MATOS | REDACTED | $0.04 | Contingent | | Unliquidated |
| VIVIANA M RODRIGUEZ HUERTAS | REDACTED | $0.01 | Contingent | | Unliquidated |
| VIVIANA M VARGAS RODRIGUEZ | REDACTED | $0.92 | Contingent | | Unliquidated |
| VIVIANA M VARGAS RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| VIVIANA MERCADO RODRIGUEZ | REDACTED | $51.81 | Contingent | | Unliquidated |
| VIVIANA MERCADO RODRIGUEZ | REDACTED | $6.76 | Contingent | | Unliquidated |
| VIVIANA RIGAU OYOLA | REDACTED | $0.35 | Contingent | | Unliquidated |
| VIVIANA RIVERA VELAZQUEZ | REDACTED | $11,501.42 | Contingent | | Unliquidated |
| VIVIANA RIVERA VELAZQUEZ | REDACTED | $1,272.56 | Contingent | | Unliquidated |
| VIVIANA SEPULVEDA HERNANDEZ | REDACTED | $208.53 | Contingent | | Unliquidated |
| VIVIANA TORRES ANDINO | REDACTED | $18.11 | Contingent | | Unliquidated |
| VIVIANA TORRES VAZQUEZ | REDACTED | $0.91 | Contingent | | Unliquidated |
| VIVIANE MORA RIVERA | REDACTED | $197.17 | Contingent | | Unliquidated |
| VIVIANE MORA RIVERA | REDACTED | $0.05 | Contingent | | Unliquidated |
| VIVIANE MORA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| VIVIANETTE SANCHEZ FELICIA | REDACTED | $5.28 | Contingent | | Unliquidated |
| VIVIENNE M COLON DOELTER | REDACTED | $0.23 | Contingent | | Unliquidated |
| VLADIMIR A RAMOS PEREZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| VLADIMIR MIRANDA DIAZ | REDACTED | $3.34 | Contingent | | Unliquidated |
| VLADIMIR SALCEDO AGUILERA | REDACTED | $2.98 | Contingent | | Unliquidated |
| VLADIMIR SALCEDO AGUILERA | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| VLADIMIRO SIERRA AMOROS | REDACTED | $196.52 | Contingent | | Unliquidated |
| VORDIN J EUSTAQUIO DRULLAR | REDACTED | $0.06 | Contingent | | Unliquidated |
| VORDIN J EUSTAQUIO DRULLAR | REDACTED | $0.00 | Contingent | | Unliquidated |
| WADALBERTO MATOS BURGOS | REDACTED | $377.91 | Contingent | | Unliquidated |
| WADDIE RUIZ RIVERA | REDACTED | $55.61 | Contingent | | Unliquidated |
| WALBERTO DIAZ ALICEA | REDACTED | $176.86 | Contingent | | Unliquidated |
| WALBERTO MIRANDA MORALES | REDACTED | $28.25 | Contingent | | Unliquidated |
| WALBERTO MIRANDA MORALES | REDACTED | $15.88 | Contingent | | Unliquidated |
| WALDEMAR ANTONGIORGI ROMAN | REDACTED | $260.99 | Contingent | | Unliquidated |
| WALDEMAR AVILES IRIZARRY | REDACTED | $0.19 | Contingent | | Unliquidated |
| WALDEMAR BURGOS POLO | REDACTED | $196.44 | Contingent | | Unliquidated |
| WALDEMAR FIGUEROA CRUZ | REDACTED | $4,596.06 | Contingent | | Unliquidated |
| WALDEMAR ILARRAZA CLARK | REDACTED | $1,392.84 | Contingent | | Unliquidated |
| WALDEMAR LARACUENTE MATOS | REDACTED | $0.17 | Contingent | | Unliquidated |
| WALDEMAR MALDONADO MENDEZ | REDACTED | $355.94 | Contingent | | Unliquidated |
| WALDEMAR NIEVES RIOS | REDACTED | $5.88 | Contingent | | Unliquidated |
| WALDEMAR ORTEGA MEDINA | REDACTED | $27.62 | Contingent | | Unliquidated |
| WALDEMAR PEREZ REILLO | REDACTED | $98.22 | Contingent | | Unliquidated |
| WALDEMAR RIVERA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| WALDEMAR SANTIAGO RODRIGUEZ | REDACTED | $32.63 | Contingent | | Unliquidated |
| WALDEMAR SANTIAGO RODRIGUEZ | REDACTED | $0.36 | Contingent | | Unliquidated |
| WALDEMAR SANTIAGO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WALDEMAR TABOAS HUERTAS | REDACTED | $147.50 | Contingent | | Unliquidated |
| WALDEMAR VEGA GONZALEZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| WALDEMAR VEGA GONZALEZ | REDACTED | $0.26 | Contingent | | Unliquidated |
| WALDEMAR VEGA RODRIGUEZ | REDACTED | $6,835.27 | Contingent | | Unliquidated |
| WALDEMAR WA BURGOS | REDACTED | $5.44 | Contingent | | Unliquidated |
| WALDEMAR WA BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| WALDEMAR WA RAMIREZ | REDACTED | $128.18 | Contingent | | Unliquidated |
| WALDESTRUDIS MADERA | REDACTED | $20.35 | Contingent | | Unliquidated |
| WALDIMAR REYES MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WALDISTRUDIS MARTINEZ PABON | REDACTED | $51.16 | Contingent | | Unliquidated |
| WALDO CRUZ GINORIO | REDACTED | $991.49 | Contingent | | Unliquidated |
| WALDO CRUZ GINORIO | REDACTED | $469.76 | Contingent | | Unliquidated |
| WALDO CRUZ GINORIO | REDACTED | $43.95 | Contingent | | Unliquidated |
| WALDO CRUZ GINORIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WALDO E SANTIAGO APONTE | REDACTED | $27.69 | Contingent | | Unliquidated |
| WALDO LEON LOPEZ | REDACTED | $111.05 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WALDO RODRIGUEZ ORTIZ | REDACTED | $2,172.96 | Contingent | | Unliquidated |
| WALDO WA EVELEZ | REDACTED | $49.00 | Contingent | | Unliquidated |
| WALDY RODRIGUEZ IRIZARRY | REDACTED | $4,246.40 | Contingent | | Unliquidated |
| WALESCA GONZALEZ CAMACHO | REDACTED | $125.34 | Contingent | | Unliquidated |
| WALESCA GONZALEZ CAMACHO | REDACTED | $109.06 | Contingent | | Unliquidated |
| WALESCA VEGA SANCHEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| WALESKA ALICEA SANTOS | REDACTED | $248.60 | Contingent | | Unliquidated |
| WALESKA BAEZ ORTEGA | REDACTED | $0.05 | Contingent | | Unliquidated |
| WALESKA BAEZ ORTEGA | REDACTED | $0.04 | Contingent | | Unliquidated |
| WALESKA BENITEZ PIZARRO | REDACTED | $19.15 | Contingent | | Unliquidated |
| WALESKA BENITEZ PIZARRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WALESKA CALDERON LEBRON | REDACTED | $40.61 | Contingent | | Unliquidated |
| WALESKA CARRION RODRIGUEZ | REDACTED | $61.77 | Contingent | | Unliquidated |
| WALESKA CARRION RODRIGUEZ | REDACTED | $55.56 | Contingent | | Unliquidated |
| WALESKA COLON LUCIANO | REDACTED | $0.02 | Contingent | | Unliquidated |
| WALESKA COLON NIEVES | REDACTED | $35.47 | Contingent | | Unliquidated |
| WALESKA CORDERO ARROYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WALESKA CRUZ DOMENECH | REDACTED | $49.56 | Contingent | | Unliquidated |
| WALESKA E RIVERA ANDINO | REDACTED | $98.22 | Contingent | | Unliquidated |
| WALESKA E RIVERA ANDINO | REDACTED | $29.98 | Contingent | | Unliquidated |
| WALESKA E RIVERA ANDINO | REDACTED | $2.06 | Contingent | | Unliquidated |
| WALESKA ESTRADA LOPEZ | REDACTED | $0.90 | Contingent | | Unliquidated |
| WALESKA FIGUEROA SANTIAGO | REDACTED | $0.01 | Contingent | | Unliquidated |
| WALESKA HERNANDEZ ACOSTA | REDACTED | $30.09 | Contingent | | Unliquidated |
| WALESKA HERNANDEZ ACOSTA | REDACTED | $0.02 | Contingent | | Unliquidated |
| WALESKA I LARA MELENDEZ | REDACTED | $205.45 | Contingent | | Unliquidated |
| WALESKA I LARA MELENDEZ | REDACTED | $103.04 | Contingent | | Unliquidated |
| WALESKA I LARA MELENDEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| WALESKA J GONZALEZ CORA | REDACTED | $117.91 | Contingent | | Unliquidated |
| WALESKA LOPEZ FARIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WALESKA M MALDONADO LAFUENTE | REDACTED | $0.60 | Contingent | | Unliquidated |
| WALESKA MARTINEZ RIVERA | REDACTED | $49.09 | Contingent | | Unliquidated |
| WALESKA MARTINEZ RIVERA | REDACTED | $0.05 | Contingent | | Unliquidated |
| WALESKA MOJICA MAGRIZ | REDACTED | $132.40 | Contingent | | Unliquidated |
| WALESKA NAZARIO MORIN | REDACTED | $443.76 | Contingent | | Unliquidated |
| WALESKA QUILES GONZALEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| WALESKA QUILES GONZALEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| WALESKA QUILES GONZALEZ | REDACTED | $111.22 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WALESKA QUILES GONZALEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| WALESKA REYES RODRIGUEZ | REDACTED | $104.68 | Contingent | | Unliquidated |
| WALESKA REYES RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WALESKA RIVERA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WALESKA RIVERA MERCADO | REDACTED | $65.60 | Contingent | | Unliquidated |
| WALESKA ROLON ESTRADA | REDACTED | $102.33 | Contingent | | Unliquidated |
| WALESKA SANTIAGO PAGAN | REDACTED | $587.94 | Contingent | | Unliquidated |
| WALESKA SANTIAGO PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| WALESKA SANTOS CUADRADO | REDACTED | $61.41 | Contingent | | Unliquidated |
| WALESKA SANTOS CUADRADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WALESKA VARGAS VAZQUEZ | REDACTED | $9.59 | Contingent | | Unliquidated |
| WALESKA VAZQUEZ COLLAZO | REDACTED | $2.38 | Contingent | | Unliquidated |
| WALESKA WA ACEVEDO | REDACTED | $417.05 | Contingent | | Unliquidated |
| WALESKA WA ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WALEZKA BETANCOURT GONZALEZ | REDACTED | $57.63 | Contingent | | Unliquidated |
| WALFREDO OTERO AFANADOR | REDACTED | $554.28 | Contingent | | Unliquidated |
| WALFRIDO CREAGH BANDERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WALKER RIVAS CUBA | REDACTED | $3,343.46 | Contingent | | Unliquidated |
| WALKYRIA CRUZ PORFIL | REDACTED | $259.98 | Contingent | | Unliquidated |
| WALKYRIA CRUZ PORFIL | REDACTED | $0.00 | Contingent | | Unliquidated |
| WALLACE BENTINE ROBLEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WALLACE BENTINE ROBLEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WALLACE PAMIES RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WALLESCA DIAZ LOPEZ | REDACTED | $222.44 | Contingent | | Unliquidated |
| WALLESCA DIAZ LOPEZ | REDACTED | $76.33 | Contingent | | Unliquidated |
| WALLI ROSA ADAMES | REDACTED | $34.93 | Contingent | | Unliquidated |
| WALLIS RIVERA RODRIQUEZ | REDACTED | $435.12 | Contingent | | Unliquidated |
| WALLIS RIVERA RODRIQUEZ | REDACTED | $222.44 | Contingent | | Unliquidated |
| WALLY A TORRES ROQUE | REDACTED | $0.05 | Contingent | | Unliquidated |
| WALLY A TORRES ROQUE | REDACTED | $0.05 | Contingent | | Unliquidated |
| WALLY E MENDEZ AVILES | REDACTED | $34.28 | Contingent | | Unliquidated |
| WALLY E MENDEZ AVILES | REDACTED | $2.03 | Contingent | | Unliquidated |
| WALLY E MENDEZ AVILES | REDACTED | $0.00 | Contingent | | Unliquidated |
| WALLY E MENDEZ AVILES | REDACTED | $0.00 | Contingent | | Unliquidated |
| WALLY S SANCHEZ ECHEVARRIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WALTER A GARCIA LUNA | REDACTED | $780.03 | Contingent | | Unliquidated |
| WALTER A GARCIA LUNA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WALTER AYALA | REDACTED | $46.37 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WALTER CINTRON LOPEZ | REDACTED | $18.25 | Contingent | | Unliquidated |
| WALTER CINTRON LOPEZ | REDACTED | $0.20 | Contingent | | Unliquidated |
| WALTER CORTES PEREZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| WALTER ECHEVARRIA VELAZQUEZ | REDACTED | $67.28 | Contingent | | Unliquidated |
| WALTER FIGUEROA SANDOVAL | REDACTED | $127.19 | Contingent | | Unliquidated |
| WALTER GANDIA TORRES | REDACTED | $98.01 | Contingent | | Unliquidated |
| WALTER GANDIA TORRES | REDACTED | $0.02 | Contingent | | Unliquidated |
| WALTER GARCIA SANCHEZ | REDACTED | $102.55 | Contingent | | Unliquidated |
| WALTER GONZALEZ CRUZ | REDACTED | $2,834.00 | Contingent | | Unliquidated |
| WALTER GONZALEZ ESCOBALES | REDACTED | $17.76 | Contingent | | Unliquidated |
| WALTER I RIVERA PASTOR | REDACTED | $2.01 | Contingent | | Unliquidated |
| WALTER IZQUIERDO RODRIGUEZ | REDACTED | $97.09 | Contingent | | Unliquidated |
| WALTER LUGO RAMOS | REDACTED | $0.29 | Contingent | | Unliquidated |
| WALTER MARTINEZ MALDONADO | REDACTED | $196.27 | Contingent | | Unliquidated |
| WALTER MERCADO MONTALVO | REDACTED | $460.14 | Contingent | | Unliquidated |
| WALTER MERCADO ORTIZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| WALTER MUNOZ CANCEL | REDACTED | $0.06 | Contingent | | Unliquidated |
| WALTER MURRAY CHIESA | REDACTED | $49.11 | Contingent | | Unliquidated |
| WALTER NEGRON MONTALVO | REDACTED | $111.37 | Contingent | | Unliquidated |
| WALTER ORTIZ AROCHO | REDACTED | $98.25 | Contingent | | Unliquidated |
| WALTER P RUIZ BORRAS | REDACTED | $0.02 | Contingent | | Unliquidated |
| WALTER RODRIGUEZ RODRIGUEZ | REDACTED | $55.38 | Contingent | | Unliquidated |
| WALTER ROSARIO SANTANA | REDACTED | $0.04 | Contingent | | Unliquidated |
| WALTER ROSARIO SANTANA | REDACTED | $0.04 | Contingent | | Unliquidated |
| WALTER ROSARIO SANTANA | REDACTED | $0.02 | Contingent | | Unliquidated |
| WALTER SANCHEZ CINTRON | REDACTED | $69.32 | Contingent | | Unliquidated |
| WALTER SANCHEZ GARCIA | REDACTED | $0.09 | Contingent | | Unliquidated |
| WALTER SOTO HERNANDEZ | REDACTED | $60.89 | Contingent | | Unliquidated |
| WALTER SOTO HERNANDEZ | REDACTED | $4.93 | Contingent | | Unliquidated |
| WALVER BAEZ LUGO | REDACTED | $0.08 | Contingent | | Unliquidated |
| WANDA A CORREA SANJURJO | REDACTED | $0.06 | Contingent | | Unliquidated |
| WANDA A CRESPO SAAVEDRA | REDACTED | $128.97 | Contingent | | Unliquidated |
| WANDA A DIAZ CINTRON | REDACTED | $102.94 | Contingent | | Unliquidated |
| WANDA A MALDONADO RIVERA | REDACTED | $70.28 | Contingent | | Unliquidated |
| WANDA A MIRANDA MIRANDA | REDACTED | $193.93 | Contingent | | Unliquidated |
| WANDA A RIVERA RIOS | REDACTED | $910.94 | Contingent | | Unliquidated |
| WANDA ABDALAH GUERRIDO | REDACTED | $0.03 | Contingent | | Unliquidated |
| WANDA AGUAYO MARCANO | REDACTED | $0.01 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WANDA AGUILA RIVERA | REDACTED | $43.57 | Contingent | | Unliquidated |
| WANDA AGUILA SANTANA | REDACTED | $0.20 | Contingent | | Unliquidated |
| WANDA ALBERTY MARRERO | REDACTED | $111.22 | Contingent | | Unliquidated |
| WANDA ALCALA CABRERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA ALVAREZ VIVES | REDACTED | $0.09 | Contingent | | Unliquidated |
| WANDA APONTE ROSADO | REDACTED | $64.85 | Contingent | | Unliquidated |
| WANDA AYALA NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA B CASAS OSORIO | REDACTED | $186.53 | Contingent | | Unliquidated |
| WANDA BAEZ SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA BELTRAN VEGA | REDACTED | $0.73 | Contingent | | Unliquidated |
| WANDA C NUNEZ PEREZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| WANDA CANALES TORRES | REDACTED | $35.43 | Contingent | | Unliquidated |
| WANDA CANALES TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA CASTRO DIAZ | REDACTED | $47.24 | Contingent | | Unliquidated |
| WANDA COLLAZO ROSADO | REDACTED | $0.03 | Contingent | | Unliquidated |
| WANDA COLON SANTIAGO | REDACTED | $1.74 | Contingent | | Unliquidated |
| WANDA COLON SANTIAGO | REDACTED | $0.05 | Contingent | | Unliquidated |
| WANDA CONCEPCION JIMENEZ | REDACTED | $117.30 | Contingent | | Unliquidated |
| WANDA CRUZ MEDINA | REDACTED | $51.83 | Contingent | | Unliquidated |
| WANDA CRUZ TORRES | REDACTED | $164.83 | Contingent | | Unliquidated |
| WANDA CRUZ VARGAS | REDACTED | $0.17 | Contingent | | Unliquidated |
| WANDA D ALICEA VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA D JESUS FELICIANO | REDACTED | $0.17 | Contingent | | Unliquidated |
| WANDA DIAZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA E AGOSTO VELAZQUEZ | REDACTED | $580.74 | Contingent | | Unliquidated |
| WANDA E AGOSTO VELAZQUEZ | REDACTED | $4.61 | Contingent | | Unliquidated |
| WANDA E AGUIRRE SANTIAGO | REDACTED | $507.78 | Contingent | | Unliquidated |
| WANDA E BONILLA GONZALEZ | REDACTED | $4,918.67 | Contingent | | Unliquidated |
| WANDA E BURGOS VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA E CASANOVA LOPEZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| WANDA E CASTRO LOPEZ | REDACTED | $2.25 | Contingent | | Unliquidated |
| WANDA E ESCALERA OSORIO | REDACTED | $544.04 | Contingent | | Unliquidated |
| WANDA E LOPEZ MALDONADO | REDACTED | $0.98 | Contingent | | Unliquidated |
| WANDA E LOPEZ MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA E MALDONADO ECHEVARR | REDACTED | $264.89 | Contingent | | Unliquidated |
| WANDA E MORALES SANCHEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| WANDA E MORALES SANCHEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| WANDA E NEGRON PAGAN | REDACTED | $0.63 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WANDA E SANTIAGO CRUZ | REDACTED | $142.54 | Contingent | | Unliquidated |
| WANDA E SANTIAGO CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA E SOTO FOURNIER | REDACTED | $85.16 | Contingent | | Unliquidated |
| WANDA E VIERA BURGOS | REDACTED | $110.16 | Contingent | | Unliquidated |
| WANDA ESPINEL SANABRIA | REDACTED | $2,837.94 | Contingent | | Unliquidated |
| WANDA ESPINEL SANABRIA | REDACTED | $10.26 | Contingent | | Unliquidated |
| WANDA ESPINEL SANABRIA | REDACTED | $2.97 | Contingent | | Unliquidated |
| WANDA ESPINEL SANABRIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA FALU VILLEGAS | REDACTED | $123.78 | Contingent | | Unliquidated |
| WANDA FALU VILLEGAS | REDACTED | $0.44 | Contingent | | Unliquidated |
| WANDA FIGUEROA APONTE | REDACTED | $93.89 | Contingent | | Unliquidated |
| WANDA FIGUEROA RODRIGUEZ | REDACTED | $480.21 | Contingent | | Unliquidated |
| WANDA FLORES FUENTES | REDACTED | $99.46 | Contingent | | Unliquidated |
| WANDA FONTANEZ RUIZ | REDACTED | $544.38 | Contingent | | Unliquidated |
| WANDA FONTANEZ RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA FUENTES RIVERA | REDACTED | $97.21 | Contingent | | Unliquidated |
| WANDA FUENTES RIVERA | REDACTED | $10.40 | Contingent | | Unliquidated |
| WANDA G SANTIAGO LOPEZ | REDACTED | $3,026.49 | Contingent | | Unliquidated |
| WANDA G SANTIAGO LOPEZ | REDACTED | $351.01 | Contingent | | Unliquidated |
| WANDA G SANTIAGO LOPEZ | REDACTED | $45.35 | Contingent | | Unliquidated |
| WANDA G VEGUILLA FLORES | REDACTED | $0.06 | Contingent | | Unliquidated |
| WANDA GARCIA AROCHO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA GARCIA GINORIO | REDACTED | $112.24 | Contingent | | Unliquidated |
| WANDA GARCIA GONZALEZ | REDACTED | $64.81 | Contingent | | Unliquidated |
| WANDA GARCIA GONZALEZ | REDACTED | $34.86 | Contingent | | Unliquidated |
| WANDA GARCIA GONZALEZ | REDACTED | $1.75 | Contingent | | Unliquidated |
| WANDA GARCIA NAZARIO | REDACTED | $91.72 | Contingent | | Unliquidated |
| WANDA GOMEZ FRANCO | REDACTED | $75.20 | Contingent | | Unliquidated |
| WANDA GONZALEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA GONZALEZ VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA GREEN RIVERA | REDACTED | $97.12 | Contingent | | Unliquidated |
| WANDA GREEN RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA HERNANDEZ SOTO | REDACTED | $100.80 | Contingent | | Unliquidated |
| WANDA HERNANDEZ SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA I ALEMANY SANTIA | REDACTED | $755.57 | Contingent | | Unliquidated |
| WANDA I ALMODOVAR GALINDO | REDACTED | $523.82 | Contingent | | Unliquidated |
| WANDA I ALVARADO PEREZ | REDACTED | $196.57 | Contingent | | Unliquidated |
| WANDA I ALVARADO VELEZ | REDACTED | $228.41 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WANDA I BAEZ GARCIA | REDACTED | $0.51 | Contingent | | Unliquidated |
| WANDA I BARRIOS GONZALEZ | REDACTED | $49.82 | Contingent | | Unliquidated |
| WANDA I BATISTA PASTRANA | REDACTED | $183.44 | Contingent | | Unliquidated |
| WANDA I BATISTA PASTRANA | REDACTED | $69.66 | Contingent | | Unliquidated |
| WANDA I BATISTA PASTRANA | REDACTED | $0.04 | Contingent | | Unliquidated |
| WANDA I BURGOS PACHECO | REDACTED | $111.22 | Contingent | | Unliquidated |
| WANDA I BURGOS PACHECO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA I CADIZ VAZQUEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| WANDA I CAMACHO VAZQUEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| WANDA I CARABALLO CARABALLO | REDACTED | $88.48 | Contingent | | Unliquidated |
| WANDA I CASANOVA TORRES | REDACTED | $282.67 | Contingent | | Unliquidated |
| WANDA I CASANOVA TORRES | REDACTED | $0.08 | Contingent | | Unliquidated |
| WANDA I CASANOVA TORRES | REDACTED | $0.02 | Contingent | | Unliquidated |
| WANDA I CASANOVA TORRES | REDACTED | $0.02 | Contingent | | Unliquidated |
| WANDA I COLON FIGUEROA | REDACTED | $3.52 | Contingent | | Unliquidated |
| WANDA I COLON GONZALEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| WANDA I COLON REXACH | REDACTED | $348.10 | Contingent | | Unliquidated |
| WANDA I CORDERO SUAREZ | REDACTED | $126.41 | Contingent | | Unliquidated |
| WANDA I CORDERO SUAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA I CORTES VAZQUEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| WANDA I COTTO ALAMO | REDACTED | $132.40 | Contingent | | Unliquidated |
| WANDA I COTTO LEBRON | REDACTED | $50.08 | Contingent | | Unliquidated |
| WANDA I COTTO POMALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA I CRUZ ALVARADO | REDACTED | $0.10 | Contingent | | Unliquidated |
| WANDA I CRUZ ALVARADO | REDACTED | $0.07 | Contingent | | Unliquidated |
| WANDA I CRUZ BONILLA | REDACTED | $206.85 | Contingent | | Unliquidated |
| WANDA I CRUZ RODRIGUEZ | REDACTED | $267.86 | Contingent | | Unliquidated |
| WANDA I CRUZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA I DAVILA MARTINEZ | REDACTED | $789.49 | Contingent | | Unliquidated |
| WANDA I DAVILA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA I DAVILA TORRES | REDACTED | $369.14 | Contingent | | Unliquidated |
| WANDA I DAVILA TORRES | REDACTED | $0.24 | Contingent | | Unliquidated |
| WANDA I DE JESUS DE JESUS | REDACTED | $5.24 | Contingent | | Unliquidated |
| WANDA I DE JESUS JIMENEZ | REDACTED | $13.00 | Contingent | | Unliquidated |
| WANDA I DELGADO ORTIZ | REDACTED | $4.84 | Contingent | | Unliquidated |
| WANDA I DIAZ MERCADO | REDACTED | $0.43 | Contingent | | Unliquidated |
| WANDA I DIEZDEANDINO RIVERA | REDACTED | $186.90 | Contingent | | Unliquidated |
| WANDA I FALCON DECOS | REDACTED | $0.14 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WANDA I FIGUEROA MELENDEZ | REDACTED | $299.00 | Contingent | | Unliquidated |
| WANDA I FIGUEROA MELENDEZ | REDACTED | $36.18 | Contingent | | Unliquidated |
| WANDA I FIGUEROA MELENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA I FIGUEROA ROSA | REDACTED | $37.77 | Contingent | | Unliquidated |
| WANDA I FLORES ROMAN | REDACTED | $0.20 | Contingent | | Unliquidated |
| WANDA I FUENTES OTERO | REDACTED | $126.64 | Contingent | | Unliquidated |
| WANDA I FUENTES OTERO | REDACTED | $0.04 | Contingent | | Unliquidated |
| WANDA I GASCOT LOZADA | REDACTED | $742.90 | Contingent | | Unliquidated |
| WANDA I GELABERT SANTIAGO | REDACTED | $30.58 | Contingent | | Unliquidated |
| WANDA I GELABERT SANTIAGO | REDACTED | $0.40 | Contingent | | Unliquidated |
| WANDA I GONZAGUE CARDONA | REDACTED | $31.96 | Contingent | | Unliquidated |
| WANDA I GONZAGUE CARDONA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA I GONZALEZ HERNANDEZ | REDACTED | $160.92 | Contingent | | Unliquidated |
| WANDA I GONZALEZ PACHECO | REDACTED | $0.03 | Contingent | | Unliquidated |
| WANDA I GONZALEZ RAMOS | REDACTED | $0.30 | Contingent | | Unliquidated |
| WANDA I GUIVAS PEPIN | REDACTED | $0.09 | Contingent | | Unliquidated |
| WANDA I GUZMAN GREEN | REDACTED | $0.03 | Contingent | | Unliquidated |
| WANDA I HERNANDEZ DELGADO | REDACTED | $64.30 | Contingent | | Unliquidated |
| WANDA I HERNANDEZ FRAGOSO | REDACTED | $10.45 | Contingent | | Unliquidated |
| WANDA I HERNANDEZ FRAGOSO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA I HERNANDEZ MALDONADO | REDACTED | $1.84 | Contingent | | Unliquidated |
| WANDA I ILARRAZA CRUZ | REDACTED | $203.56 | Contingent | | Unliquidated |
| WANDA I LEDUC CARRASQUILLO | REDACTED | $0.67 | Contingent | | Unliquidated |
| WANDA I LLANO ROHENA | REDACTED | $111.22 | Contingent | | Unliquidated |
| WANDA I LOPEZ MONTANEZ | REDACTED | $157.08 | Contingent | | Unliquidated |
| WANDA I LOPEZ MONTANEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA I LOPEZ RODRIGUEZ | REDACTED | $46.52 | Contingent | | Unliquidated |
| WANDA I LUGO ROBLES | REDACTED | $0.01 | Contingent | | Unliquidated |
| WANDA I MAISONET DIAZ | REDACTED | $375.64 | Contingent | | Unliquidated |
| WANDA I MANSO PENALOZA | REDACTED | $962.09 | Contingent | | Unliquidated |
| WANDA I MASSANET NOVALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA I MATOS GARCIA | REDACTED | $333.96 | Contingent | | Unliquidated |
| WANDA I MELENDEZ MARTINEZ | REDACTED | $61.84 | Contingent | | Unliquidated |
| WANDA I MONTALVO DIAZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| WANDA I NIEVES TORRES | REDACTED | $123.56 | Contingent | | Unliquidated |
| WANDA I NOGUERAS RAMOS | REDACTED | $799.68 | Contingent | | Unliquidated |
| WANDA I NUNEZ | REDACTED | $106.72 | Contingent | | Unliquidated |
| WANDA I NUNEZ | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WANDA I OFARRIL CEBALLOS | REDACTED | $130.21 | Contingent | | Unliquidated |
| WANDA I ORTIZ BELTRAN | REDACTED | $2,326.18 | Contingent | | Unliquidated |
| WANDA I ORTIZ MIRANDA | REDACTED | $3.14 | Contingent | | Unliquidated |
| WANDA I ORTIZ MIRANDA | REDACTED | $0.06 | Contingent | | Unliquidated |
| WANDA I ORTIZ RIVERA | REDACTED | $222.46 | Contingent | | Unliquidated |
| WANDA I PAGAN DURAN | REDACTED | $0.78 | Contingent | | Unliquidated |
| WANDA I PEDROZA RIVERA | REDACTED | $264.80 | Contingent | | Unliquidated |
| WANDA I PERALES PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA I PEREZ AGUAYO | REDACTED | $150.58 | Contingent | | Unliquidated |
| WANDA I PEREZ ORSINI | REDACTED | $30.46 | Contingent | | Unliquidated |
| WANDA I PEREZ ROMAN | REDACTED | $49.11 | Contingent | | Unliquidated |
| WANDA I PEREZ ROMERO | REDACTED | $5.46 | Contingent | | Unliquidated |
| WANDA I PEREZ ROSARIO | REDACTED | $251.48 | Contingent | | Unliquidated |
| WANDA I PEREZ ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA I REAL TORRES | REDACTED | $98.51 | Contingent | | Unliquidated |
| WANDA I RESTO CAMACHO | REDACTED | $88.46 | Contingent | | Unliquidated |
| WANDA I RESTO CAMACHO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA I REYES BERRIOS | REDACTED | $0.21 | Contingent | | Unliquidated |
| WANDA I RIVERA | REDACTED | $620.60 | Contingent | | Unliquidated |
| WANDA I RIVERA | REDACTED | $239.30 | Contingent | | Unliquidated |
| WANDA I RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA I RIVERA ANDINO | REDACTED | $173.94 | Contingent | | Unliquidated |
| WANDA I RIVERA ARROYO | REDACTED | $236.57 | Contingent | | Unliquidated |
| WANDA I RIVERA IRIZARRY | REDACTED | $2,689.65 | Contingent | | Unliquidated |
| WANDA I RIVERA MONTES | REDACTED | $0.35 | Contingent | | Unliquidated |
| WANDA I RIVERA ORTIZ | REDACTED | $13.22 | Contingent | | Unliquidated |
| WANDA I RIVERA RODRIGUEZ | REDACTED | $23.06 | Contingent | | Unliquidated |
| WANDA I RIVERA ROJAS | REDACTED | $86.36 | Contingent | | Unliquidated |
| WANDA I RIVERA SANTANA | REDACTED | $191.99 | Contingent | | Unliquidated |
| WANDA I RIVERA SANTANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA I RIVERA VELAZQUEZ | REDACTED | $0.19 | Contingent | | Unliquidated |
| WANDA I RODRIGUEZ ALEMAN | REDACTED | $49.07 | Contingent | | Unliquidated |
| WANDA I RODRIGUEZ CALDERON | REDACTED | $54.19 | Contingent | | Unliquidated |
| WANDA I RODRIGUEZ CALDERON | REDACTED | $33.63 | Contingent | | Unliquidated |
| WANDA I RODRIGUEZ CASTRO | REDACTED | $0.19 | Contingent | | Unliquidated |
| WANDA I RODRIGUEZ CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA I RODRIGUEZ CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA I RODRIGUEZ MIRABAL | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WANDA I RODRIGUEZ RIOS | REDACTED | $74.65 | Contingent | | Unliquidated |
| WANDA I ROMERO BORRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA I ROSADO VARGAS | REDACTED | $70.01 | Contingent | | Unliquidated |
| WANDA I ROSARIO REYES | REDACTED | $39.04 | Contingent | | Unliquidated |
| WANDA I ROSARIO ROSADO | REDACTED | $177.67 | Contingent | | Unliquidated |
| WANDA I ROSARIO SANTIAGO | REDACTED | $238.81 | Contingent | | Unliquidated |
| WANDA I SANABRIA RODRIGUEZ | REDACTED | $0.56 | Contingent | | Unliquidated |
| WANDA I SANTANA VELAZQUEZ | REDACTED | $203.40 | Contingent | | Unliquidated |
| WANDA I SANTIAGO DIAZ | REDACTED | $16.07 | Contingent | | Unliquidated |
| WANDA I SANTIAGO MARRERO | REDACTED | $0.14 | Contingent | | Unliquidated |
| WANDA I SANTIAGO MARTINEZ | REDACTED | $211.59 | Contingent | | Unliquidated |
| WANDA I SANTIAGO PAGAN | REDACTED | $52.77 | Contingent | | Unliquidated |
| WANDA I SANTIAGO RIVERA | REDACTED | $162.11 | Contingent | | Unliquidated |
| WANDA I SANTIAGO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA I SANTIAGO ROSA | REDACTED | $131.47 | Contingent | | Unliquidated |
| WANDA I SANTIAGO SALICRUP | REDACTED | $0.02 | Contingent | | Unliquidated |
| WANDA I SEMIDEY ORTIZ | REDACTED | $43.74 | Contingent | | Unliquidated |
| WANDA I SILVA MAISONET | REDACTED | $0.01 | Contingent | | Unliquidated |
| WANDA I SOLIS OCASIO | REDACTED | $37.45 | Contingent | | Unliquidated |
| WANDA I SOLIS OCASIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA I SOTO RODRIGUEZ | REDACTED | $65.82 | Contingent | | Unliquidated |
| WANDA I SOTO SANTOS | REDACTED | $0.34 | Contingent | | Unliquidated |
| WANDA I TORRES CRUZ | REDACTED | $10.00 | Contingent | | Unliquidated |
| WANDA I TORRES LEON | REDACTED | $70.34 | Contingent | | Unliquidated |
| WANDA I VAZQUEZ MARCANO | REDACTED | $177.62 | Contingent | | Unliquidated |
| WANDA I VEGA PARES | REDACTED | $0.06 | Contingent | | Unliquidated |
| WANDA I VEGA PARES | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA I VEGA TORRES | REDACTED | $5.56 | Contingent | | Unliquidated |
| WANDA I VELAZQUEZ RIVERA | REDACTED | $587.28 | Contingent | | Unliquidated |
| WANDA I VELAZQUEZ VALENTIN | REDACTED | $14.73 | Contingent | | Unliquidated |
| WANDA I VELEZ SANTIAGO | REDACTED | $0.02 | Contingent | | Unliquidated |
| WANDA IRIZARRY AYALA | REDACTED | $0.35 | Contingent | | Unliquidated |
| WANDA IRIZARRY VELEZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| WANDA J LOPEZ VIGO | REDACTED | $0.18 | Contingent | | Unliquidated |
| WANDA J MALDONADO RIVERA | REDACTED | $225.27 | Contingent | | Unliquidated |
| WANDA J NIEVES RIVERA | REDACTED | $0.04 | Contingent | | Unliquidated |
| WANDA J RIVERA CARRASQUILLO | REDACTED | $0.11 | Contingent | | Unliquidated |
| WANDA J RODRIGUEZ LAUREANO | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WANDA L CORREA CORIANO | REDACTED | $67.30 | Contingent | | Unliquidated |
| WANDA L CORREA CORIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA L CRUZ ROBLES | REDACTED | $7.47 | Contingent | | Unliquidated |
| WANDA L CRUZ ROBLES | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA L CRUZ ROBLES | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA L DELGADO CINTRON | REDACTED | $5.14 | Contingent | | Unliquidated |
| WANDA L DIAZ CUELLO | REDACTED | $919.12 | Contingent | | Unliquidated |
| WANDA L DIAZ CUELLO | REDACTED | $97.66 | Contingent | | Unliquidated |
| WANDA L LAMBERTY POLANCO | REDACTED | $52.41 | Contingent | | Unliquidated |
| WANDA L LANDRON SOTO | REDACTED | $76.63 | Contingent | | Unliquidated |
| WANDA L MARTINEZ MORENO | REDACTED | $13.47 | Contingent | | Unliquidated |
| WANDA L MARTINEZ MORENO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA L MARTINEZ RIVERA | REDACTED | $179.13 | Contingent | | Unliquidated |
| WANDA L MARTINEZ RIVERA | REDACTED | $1.09 | Contingent | | Unliquidated |
| WANDA L MONTES RIVERA | REDACTED | $0.79 | Contingent | | Unliquidated |
| WANDA L REYES SANTIAGO | REDACTED | $13.60 | Contingent | | Unliquidated |
| WANDA L REYES SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA L RIVERA ALVAREZ | REDACTED | $170.10 | Contingent | | Unliquidated |
| WANDA L RUIZ GONZALEZ | REDACTED | $343.77 | Contingent | | Unliquidated |
| WANDA L SANCHEZ PACHECO | REDACTED | $5.44 | Contingent | | Unliquidated |
| WANDA L TORRES ALICEA | REDACTED | $96.66 | Contingent | | Unliquidated |
| WANDA LANCARA CASTRO | REDACTED | $0.05 | Contingent | | Unliquidated |
| WANDA LAUREANO MARRERO | REDACTED | $250.35 | Contingent | | Unliquidated |
| WANDA LEBRON OCASIO | REDACTED | $132.40 | Contingent | | Unliquidated |
| WANDA LEON CRESPO | REDACTED | $111.17 | Contingent | | Unliquidated |
| WANDA LEON CRESPO | REDACTED | $0.13 | Contingent | | Unliquidated |
| WANDA LUGO SANTOS | REDACTED | $0.33 | Contingent | | Unliquidated |
| WANDA M AMARO GARCIA | REDACTED | $43.84 | Contingent | | Unliquidated |
| WANDA M CENTENO NEGRON | REDACTED | $112.72 | Contingent | | Unliquidated |
| WANDA M MAYSONET RIVERA | REDACTED | $49.82 | Contingent | | Unliquidated |
| WANDA M PIZARRO PEREZ | REDACTED | $194.22 | Contingent | | Unliquidated |
| WANDA M SANCHEZ OTERO | REDACTED | $83.24 | Contingent | | Unliquidated |
| WANDA M SOTO TOLENTINO | REDACTED | $1.88 | Contingent | | Unliquidated |
| WANDA M TIRADO CARRASQUILLO | REDACTED | $0.35 | Contingent | | Unliquidated |
| WANDA MARIN LOPEZ | REDACTED | $95.41 | Contingent | | Unliquidated |
| WANDA MARIN LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA MARRERO MORALES | REDACTED | $3,815.16 | Contingent | | Unliquidated |
| WANDA MARRERO NEGRON | REDACTED | $0.35 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WANDA MARRERO QUINONES | REDACTED | $110.18 | Contingent | | Unliquidated |
| WANDA MARRERO QUINONES | REDACTED | $45.89 | Contingent | | Unliquidated |
| WANDA MARTINEZ FIGUEROA | REDACTED | $303.68 | Contingent | | Unliquidated |
| WANDA MARTINEZ FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA MATTOS TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA MAYMI REYES | REDACTED | $644.96 | Contingent | | Unliquidated |
| WANDA MAYMI REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA MELENDEZ AYALA | REDACTED | $72.89 | Contingent | | Unliquidated |
| WANDA MERCADO ORTIZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| WANDA MILAN BARRIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA MORALES FONTAN | REDACTED | $0.20 | Contingent | | Unliquidated |
| WANDA MORALES GOMEZ | REDACTED | $222.44 | Contingent | | Unliquidated |
| WANDA MURIEL PANTOJAS | REDACTED | $106.31 | Contingent | | Unliquidated |
| WANDA N VELAZQUEZ CORCHADO | REDACTED | $264.88 | Contingent | | Unliquidated |
| WANDA N VELAZQUEZ CORCHADO | REDACTED | $0.03 | Contingent | | Unliquidated |
| WANDA NAVARRO HERNANDEZ | REDACTED | $199.76 | Contingent | | Unliquidated |
| WANDA NAVARRO HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA O HUERTAS ACEVEDO | REDACTED | $0.14 | Contingent | | Unliquidated |
| WANDA O HUERTAS ACEVEDO | REDACTED | $0.07 | Contingent | | Unliquidated |
| WANDA OCASIO JIMENEZ | REDACTED | $24.52 | Contingent | | Unliquidated |
| WANDA OCASIO JIMENEZ | REDACTED | $4.85 | Contingent | | Unliquidated |
| WANDA OCASIO JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA ORELLANA MARTINEZ | REDACTED | $310.80 | Contingent | | Unliquidated |
| WANDA ORTIZ RIVERA | REDACTED | $810.96 | Contingent | | Unliquidated |
| WANDA ORTIZ RIVERA | REDACTED | $48.87 | Contingent | | Unliquidated |
| WANDA ORTIZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA OTERO OTERO | REDACTED | $0.03 | Contingent | | Unliquidated |
| WANDA PABON PLAZA | REDACTED | $156.02 | Contingent | | Unliquidated |
| WANDA PAGAN CASTRO | REDACTED | $0.19 | Contingent | | Unliquidated |
| WANDA PENA DIAZ | REDACTED | $97.88 | Contingent | | Unliquidated |
| WANDA PENA DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA PEREZ ALVAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA R SANTIAGO MIRABAL | REDACTED | $60.01 | Contingent | | Unliquidated |
| WANDA REYES COTTO | REDACTED | $111.22 | Contingent | | Unliquidated |
| WANDA REYES COTTO | REDACTED | $54.75 | Contingent | | Unliquidated |
| WANDA RIVERA | REDACTED | $101.10 | Contingent | | Unliquidated |
| WANDA RIVERA | REDACTED | $19.12 | Contingent | | Unliquidated |
| WANDA RIVERA AYALA | REDACTED | $82.34 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WANDA RIVERA AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA RIVERA BARBOSA | REDACTED | $78.69 | Contingent | | Unliquidated |
| WANDA RIVERA BARBOSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA RIVERA BERRIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA RIVERA HERNANDEZ | REDACTED | $68.42 | Contingent | | Unliquidated |
| WANDA RIVERA HERNANDEZ | REDACTED | $64.85 | Contingent | | Unliquidated |
| WANDA RIVERA MORALES | REDACTED | $408.84 | Contingent | | Unliquidated |
| WANDA RIVERA MORALES | REDACTED | $0.04 | Contingent | | Unliquidated |
| WANDA RIVERA NIEVES | REDACTED | $180.44 | Contingent | | Unliquidated |
| WANDA RIVERA ORTIZ | REDACTED | $59.19 | Contingent | | Unliquidated |
| WANDA RIVERA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA RIVERA PADRO | REDACTED | $96.01 | Contingent | | Unliquidated |
| WANDA RIVERA RODRIGUEZ | REDACTED | $251.75 | Contingent | | Unliquidated |
| WANDA RIVERA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA RIVERA ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA RIVERA VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA RIVERA VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA ROBLES TORRES | REDACTED | $281.91 | Contingent | | Unliquidated |
| WANDA RODRIGUEZ ALLENDE | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA RODRIGUEZ BIAGGI | REDACTED | $2.67 | Contingent | | Unliquidated |
| WANDA RODRIGUEZ HEREDIA | REDACTED | $63.02 | Contingent | | Unliquidated |
| WANDA RODRIGUEZ PEREZ | REDACTED | $199.14 | Contingent | | Unliquidated |
| WANDA RODRIGUEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA RODRIGUEZ SUAREZ | REDACTED | $196.58 | Contingent | | Unliquidated |
| WANDA ROMAN CRUZ | REDACTED | $1.01 | Contingent | | Unliquidated |
| WANDA ROMAN OQUENDO | REDACTED | $3.44 | Contingent | | Unliquidated |
| WANDA ROMAN PEREZ | REDACTED | $52.06 | Contingent | | Unliquidated |
| WANDA ROSADO MELENDEZ | REDACTED | $138.84 | Contingent | | Unliquidated |
| WANDA ROSADO MELENDEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| WANDA ROSADO MELENDEZ | REDACTED | $99.48 | Contingent | | Unliquidated |
| WANDA ROSADO MELENDEZ | REDACTED | $11.35 | Contingent | | Unliquidated |
| WANDA SALINAS BURGOS | REDACTED | $32.52 | Contingent | | Unliquidated |
| WANDA SALIVA CRUZ | REDACTED | $156.40 | Contingent | | Unliquidated |
| WANDA SALTARES GONZALEZ | REDACTED | $434.05 | Contingent | | Unliquidated |
| WANDA SANCHEZ ARROYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA SANCHEZ DAVILA | REDACTED | $0.27 | Contingent | | Unliquidated |
| WANDA SANCHEZ MORALES | REDACTED | $15.62 | Contingent | | Unliquidated |
| WANDA SANCHEZ MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WANDA SANCHEZ RIVERA | REDACTED | $16.74 | Contingent | | Unliquidated |
| WANDA SANTIAGO HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA SANTIAGO RIVERA | REDACTED | $9.05 | Contingent | | Unliquidated |
| WANDA SANTIAGO RIVERA | REDACTED | $0.09 | Contingent | | Unliquidated |
| WANDA SANTIAGO RIVERA | REDACTED | $0.02 | Contingent | | Unliquidated |
| WANDA SANTOS RAMIREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA T CORDERO MONTALVO | REDACTED | $40.05 | Contingent | | Unliquidated |
| WANDA T CORDERO MONTALVO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA TORRES COLON | REDACTED | $1.07 | Contingent | | Unliquidated |
| WANDA TORRES VEGA | REDACTED | $1.68 | Contingent | | Unliquidated |
| WANDA V APONTE FIGUEROA | REDACTED | $50.69 | Contingent | | Unliquidated |
| WANDA VALDIVIA FLORES | REDACTED | $651.40 | Contingent | | Unliquidated |
| WANDA VEGA MONELL | REDACTED | $35.44 | Contingent | | Unliquidated |
| WANDA VEGA MONELL | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDA VELAZQUEZ LOPEZ | REDACTED | $82.92 | Contingent | | Unliquidated |
| WANDA VELEZ MARTINEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| WANDA W GONZALEZ MENDEZ | REDACTED | $79.42 | Contingent | | Unliquidated |
| WANDA Y OFARRIL REYES | REDACTED | $0.01 | Contingent | | Unliquidated |
| WANDA Y SANTIAGO LOPEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| WANDALINA LOPEZ RIVERA | REDACTED | $184.47 | Contingent | | Unliquidated |
| WANDALIS VALLE ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WANDAMARIS MERCADO ORTIZ | REDACTED | $74.82 | Contingent | | Unliquidated |
| WANDICK ALVAREZ BURGOS | REDACTED | $200.89 | Contingent | | Unliquidated |
| WANDY S MORALES RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WARINER O CASTILLO TORRES | REDACTED | $0.05 | Contingent | | Unliquidated |
| WARNER MATOS TORO | REDACTED | $0.09 | Contingent | | Unliquidated |
| WARREN FAIVRE DELERME | REDACTED | $0.00 | Contingent | | Unliquidated |
| WEINDA M COLON TORRES | REDACTED | $43.00 | Contingent | | Unliquidated |
| WELBY GOMEZ RODRIGUEZ | REDACTED | $53.36 | Contingent | | Unliquidated |
| WELLMARIE IBARRA NEGRON | REDACTED | $1,043.68 | Contingent | | Unliquidated |
| WENCESLAO MALDONADO SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WENCESLAO RAMIREZ PAGAN | REDACTED | $237.00 | Contingent | | Unliquidated |
| WENCESLAO RAMIREZ PAGAN | REDACTED | $158.00 | Contingent | | Unliquidated |
| WENDA CORREA RAMOS | REDACTED | $0.02 | Contingent | | Unliquidated |
| WENDA L RODRIGUEZ DIAZ | REDACTED | $276.54 | Contingent | | Unliquidated |
| WENDA MORENO LOPEZ | REDACTED | $61.71 | Contingent | | Unliquidated |
| WENDEL H MERCADO PEREZ | REDACTED | $95.10 | Contingent | | Unliquidated |
| WENDELINE RODRIGUEZ NAZARIO | REDACTED | $388.77 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WENDELL CARRASQUILLO NIEVES | REDACTED | $478.54 | Contingent | | Unliquidated |
| WENDELL ORTIZ SANTIAGO | REDACTED | $3,145.49 | Contingent | | Unliquidated |
| WENDELL ORTIZ SANTIAGO | REDACTED | $1.79 | Contingent | | Unliquidated |
| WENDELL ORTIZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WENDELL ZAPATA PEREZ | REDACTED | $2,019.70 | Contingent | | Unliquidated |
| WENDY MATOS NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| WENDY RODRIGUEZ TORRES | REDACTED | $0.02 | Contingent | | Unliquidated |
| WENDY SOSTRE MALDONADO | REDACTED | $0.59 | Contingent | | Unliquidated |
| WENDY WE IALMODOVAR | REDACTED | $0.08 | Contingent | | Unliquidated |
| WENNEBIS MERSEDES DE LOS SANTOS | REDACTED | $0.20 | Contingent | | Unliquidated |
| WETSY I CORDERO NAZARIO | REDACTED | $6.31 | Contingent | | Unliquidated |
| WETSY J RUIZ RIVERA | REDACTED | $9.24 | Contingent | | Unliquidated |
| WIDALIZ FALCON | REDACTED | $13.25 | Contingent | | Unliquidated |
| WIDDEL G ROBLES CINTRON | REDACTED | $0.10 | Contingent | | Unliquidated |
| WIDERMINA OLIVERAS TORRES | REDACTED | $83.64 | Contingent | | Unliquidated |
| WIDERMINA OLIVERAS TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| WIDERMINA OLIVERAS TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| WIDILIA PEREZ JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WIDILIA RODRIGUEZ VALENTIN | REDACTED | $268.18 | Contingent | | Unliquidated |
| WIGBERTO AVILES NIEVES | REDACTED | $285.13 | Contingent | | Unliquidated |
| WIGBERTO AVILES NIEVES | REDACTED | $0.14 | Contingent | | Unliquidated |
| WIGBERTO BOBE GONZALEZ | REDACTED | $91.81 | Contingent | | Unliquidated |
| WIGBERTO POLANCO VIDAL | REDACTED | $340.55 | Contingent | | Unliquidated |
| WIGNA SANTIAGO APONTE | REDACTED | $93.58 | Contingent | | Unliquidated |
| WIGNA SANTIAGO APONTE | REDACTED | $65.29 | Contingent | | Unliquidated |
| WILBERT A ROSADO ROSA | REDACTED | $19.41 | Contingent | | Unliquidated |
| WILBERT A ROSADO ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILBERT COLON CARMONA | REDACTED | $177.92 | Contingent | | Unliquidated |
| WILBERT COLON CARMONA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILBERT MALAVE BONILLA | REDACTED | $156.10 | Contingent | | Unliquidated |
| WILBERT WI SAEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| WILBERTO BARBOSA FELICIANO | REDACTED | $5.78 | Contingent | | Unliquidated |
| WILBERTO BURGOS CRUZ | REDACTED | $205.68 | Contingent | | Unliquidated |
| WILBERTO BURGOS CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILBERTO COLON SAMOL | REDACTED | $0.17 | Contingent | | Unliquidated |
| WILBERTO COLON TORRES | REDACTED | $36.52 | Contingent | | Unliquidated |
| WILBERTO CRUZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILBERTO E PEREZ DE LA TORRE | REDACTED | $341.44 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILBERTO J FLORES ACOSTA | REDACTED | $5.12 | Contingent | | Unliquidated |
| WILBERTO LABOY MALDONADO | REDACTED | $43.18 | Contingent | | Unliquidated |
| WILBERTO LOPEZ ORTIZ | REDACTED | $196.44 | Contingent | | Unliquidated |
| WILBERTO MARRERO ROSA | REDACTED | $99.64 | Contingent | | Unliquidated |
| WILBERTO MATIAS ANDINO | REDACTED | $170.09 | Contingent | | Unliquidated |
| WILBERTO MOCZO MATIAS | REDACTED | $0.02 | Contingent | | Unliquidated |
| WILBERTO MORALES MIRANDA | REDACTED | $57.50 | Contingent | | Unliquidated |
| WILBERTO RIVERA CAMACHO | REDACTED | $235.93 | Contingent | | Unliquidated |
| WILBERTO SANTIAGO VARELA | REDACTED | $0.17 | Contingent | | Unliquidated |
| WILCA FIGUEROA OSORIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILDA COLON ROSA | REDACTED | $1.96 | Contingent | | Unliquidated |
| WILDA COLON VAZQUEZ | REDACTED | $185.55 | Contingent | | Unliquidated |
| WILDA COLON VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILDA CORCHADO TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILDA CORREA GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILDA L MOCTEZUMA RIVERA | REDACTED | $235.90 | Contingent | | Unliquidated |
| WILDA L RODRIGUEZ VAZQUEZ | REDACTED | $33.84 | Contingent | | Unliquidated |
| WILDA MOLINA RODRIGUEZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| WILDA MOLINA RODRIGUEZ | REDACTED | $10.37 | Contingent | | Unliquidated |
| WILDA RIVERA SUAREZ | REDACTED | $95.37 | Contingent | | Unliquidated |
| WILDA RIVERA SUAREZ | REDACTED | $30.24 | Contingent | | Unliquidated |
| WILDA RIVERA SUAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILDA RODRIGUEZ AYALA | REDACTED | $29.74 | Contingent | | Unliquidated |
| WILDA VELEZ MOJICA | REDACTED | $55.62 | Contingent | | Unliquidated |
| WILDA VICENTE ALVARADO | REDACTED | $101.25 | Contingent | | Unliquidated |
| WILDALIS MONTES ALVARADO | REDACTED | $42.05 | Contingent | | Unliquidated |
| WILDALIS MONTES ALVARADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILDALIS SERRA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILDAMAR ONEILL REYES | REDACTED | $51.78 | Contingent | | Unliquidated |
| WILDAMAR ONEILL REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILDANIS MARTINEZ TORRES | REDACTED | $111.25 | Contingent | | Unliquidated |
| WILDEN WI SEMIDEY RIVERA | REDACTED | $893.32 | Contingent | | Unliquidated |
| WILDER DIAZ MELENDEZ | REDACTED | $0.12 | Contingent | | Unliquidated |
| WILDER TORRES RUIZ | REDACTED | $176.21 | Contingent | | Unliquidated |
| WILDRA RIOS RIVERA | REDACTED | $249.75 | Contingent | | Unliquidated |
| WILES ARIAS FRANCIS | REDACTED | $38.10 | Contingent | | Unliquidated |
| WILFRED A NAVARRO RAMOS | REDACTED | $243.71 | Contingent | | Unliquidated |
| WILFRED APONTE MARRERO | REDACTED | $16.41 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILFRED APONTE MARRERO | REDACTED | $5.42 | Contingent | | Unliquidated |
| WILFRED CAMILO ROMAN | REDACTED | $52.31 | Contingent | | Unliquidated |
| WILFRED MATOS ANDINO | REDACTED | $40.90 | Contingent | | Unliquidated |
| WILFRED RIVERA MONGE | REDACTED | $304.81 | Contingent | | Unliquidated |
| WILFREDO A ACEVEDO MARTE | REDACTED | $327.27 | Contingent | | Unliquidated |
| WILFREDO A HERNANDEZ ROSARIO | REDACTED | $262.11 | Contingent | | Unliquidated |
| WILFREDO A PUIG MEDINA | REDACTED | $0.06 | Contingent | | Unliquidated |
| WILFREDO A PUIG MEDINA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO ACOSTA NEGRON | REDACTED | $103.05 | Contingent | | Unliquidated |
| WILFREDO ALEMANY NORIEGA | REDACTED | $265.58 | Contingent | | Unliquidated |
| WILFREDO ALVARADO CORDERO | REDACTED | $103.36 | Contingent | | Unliquidated |
| WILFREDO ALVARADO CORDERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO ALVAREZ CARRASQUILLO | REDACTED | $0.03 | Contingent | | Unliquidated |
| WILFREDO ALVAREZ MORALES | REDACTED | $111.22 | Contingent | | Unliquidated |
| WILFREDO ANDINO SOLIS | REDACTED | $387.25 | Contingent | | Unliquidated |
| WILFREDO ANDINO SOLIS | REDACTED | $179.04 | Contingent | | Unliquidated |
| WILFREDO APONTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO APONTE PAGAN | REDACTED | $474.41 | Contingent | | Unliquidated |
| WILFREDO ARNAU FIGUEROA | REDACTED | $840.80 | Contingent | | Unliquidated |
| WILFREDO ARNAU FIGUEROA | REDACTED | $111.91 | Contingent | | Unliquidated |
| WILFREDO ARNAU FIGUEROA | REDACTED | $3.35 | Contingent | | Unliquidated |
| WILFREDO ARNAU FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO ARNAU FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO ARROYO MENDEZ | REDACTED | $131.00 | Contingent | | Unliquidated |
| WILFREDO ARROYO WILFREDO | REDACTED | $129.50 | Contingent | | Unliquidated |
| WILFREDO AYALA CIRINO | REDACTED | $518.53 | Contingent | | Unliquidated |
| WILFREDO BAEZ CORDOVA | REDACTED | $133.80 | Contingent | | Unliquidated |
| WILFREDO BAEZ MALDONADO | REDACTED | $209.61 | Contingent | | Unliquidated |
| WILFREDO BARRIENTOS MENDEZ | REDACTED | $41.52 | Contingent | | Unliquidated |
| WILFREDO BERMUDEZ HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO BERMUDEZ LOPEZ | REDACTED | $53.12 | Contingent | | Unliquidated |
| WILFREDO BERMUDEZ LOPEZ | REDACTED | $43.40 | Contingent | | Unliquidated |
| WILFREDO BERMUDEZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO BERNIER ROMAN | REDACTED | $1,720.97 | Contingent | | Unliquidated |
| WILFREDO BERNIER ROMAN | REDACTED | $185.89 | Contingent | | Unliquidated |
| WILFREDO BERRIOS GOMEZ | REDACTED | $49.76 | Contingent | | Unliquidated |
| WILFREDO BERRIOS QUINONES | REDACTED | $121.34 | Contingent | | Unliquidated |
| WILFREDO BETANCOURT | REDACTED | $166.83 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILFREDO BONILLA | REDACTED | $98.66 | Contingent | | Unliquidated |
| WILFREDO BULTRON RIVERA | REDACTED | $3.77 | Contingent | | Unliquidated |
| WILFREDO BURGOS NIEVES | REDACTED | $1.61 | Contingent | | Unliquidated |
| WILFREDO BURGOS SANTIAGO | REDACTED | $290.49 | Contingent | | Unliquidated |
| WILFREDO BURGOS SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO CABAN MALDONADO | REDACTED | $17.52 | Contingent | | Unliquidated |
| WILFREDO CABEZUDO BRUCELES | REDACTED | $13.88 | Contingent | | Unliquidated |
| WILFREDO CALDERON TALAVERA | REDACTED | $717.53 | Contingent | | Unliquidated |
| WILFREDO CANCEL CARRASCO | REDACTED | $53.92 | Contingent | | Unliquidated |
| WILFREDO CANDELARIA PEREZ | REDACTED | $0.83 | Contingent | | Unliquidated |
| WILFREDO CARABALLO IZQUIERDO | REDACTED | $0.30 | Contingent | | Unliquidated |
| WILFREDO CARDONA CALDERON | REDACTED | $0.20 | Contingent | | Unliquidated |
| WILFREDO CARMONA COLON | REDACTED | $140.98 | Contingent | | Unliquidated |
| WILFREDO CENTENO TORRES | REDACTED | $156.54 | Contingent | | Unliquidated |
| WILFREDO CHARON SANTANA | REDACTED | $2,721.02 | Contingent | | Unliquidated |
| WILFREDO CINTRON LEDUC | REDACTED | $0.03 | Contingent | | Unliquidated |
| WILFREDO CLASS MIRANDA | REDACTED | $148.73 | Contingent | | Unliquidated |
| WILFREDO CLASS MIRANDA | REDACTED | $111.22 | Contingent | | Unliquidated |
| WILFREDO COLLAZO DIAZ | REDACTED | $122.80 | Contingent | | Unliquidated |
| WILFREDO COLLAZO ORTIZ | REDACTED | $99.48 | Contingent | | Unliquidated |
| WILFREDO COLON LEBRON | REDACTED | $98.05 | Contingent | | Unliquidated |
| WILFREDO COLON LOPEZ | REDACTED | $87.95 | Contingent | | Unliquidated |
| WILFREDO COLON ROSA | REDACTED | $401.98 | Contingent | | Unliquidated |
| WILFREDO COLON SANTIAGO | REDACTED | $160.83 | Contingent | | Unliquidated |
| WILFREDO COLON SANTIAGO | REDACTED | $42.38 | Contingent | | Unliquidated |
| WILFREDO COLON SANTIAGO | REDACTED | $39.50 | Contingent | | Unliquidated |
| WILFREDO COLON SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO CONTRERAS GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO CORDERO CRESPO | REDACTED | $0.35 | Contingent | | Unliquidated |
| WILFREDO COTTO MATOS | REDACTED | $127.40 | Contingent | | Unliquidated |
| WILFREDO CRUZ CEPEDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO CRUZ FRED | REDACTED | $0.02 | Contingent | | Unliquidated |
| WILFREDO CRUZ RIVERA | REDACTED | $207.04 | Contingent | | Unliquidated |
| WILFREDO DACUNTI CABANAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO DE JESUS OFARRIL | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO DEL VALLE ROMAN | REDACTED | $49.11 | Contingent | | Unliquidated |
| WILFREDO DIAZ VARGAS | REDACTED | $98.22 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILFREDO E BAEZ TORRES | REDACTED | $564.88 | Contingent | | Unliquidated |
| WILFREDO FELICIANO RODRIGUEZ | REDACTED | $0.80 | Contingent | | Unliquidated |
| WILFREDO FERNANDEZ FERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO FERNANDEZ SANTIAGO | REDACTED | $196.44 | Contingent | | Unliquidated |
| WILFREDO FERNANDEZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO FERRER LOPEZ | REDACTED | $133.35 | Contingent | | Unliquidated |
| WILFREDO FIGUEROA CRESPO | REDACTED | $36.73 | Contingent | | Unliquidated |
| WILFREDO FIGUEROA CRUZ | REDACTED | $36.11 | Contingent | | Unliquidated |
| WILFREDO FIGUEROA HEREDIA | REDACTED | $96.92 | Contingent | | Unliquidated |
| WILFREDO FIGUEROA MILLAN | REDACTED | $87.62 | Contingent | | Unliquidated |
| WILFREDO FIGUEROA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO FIGUEROA PEREZ | REDACTED | $90.54 | Contingent | | Unliquidated |
| WILFREDO FLECHA CASILLAS | REDACTED | $0.17 | Contingent | | Unliquidated |
| WILFREDO FUENTES ECHEVARRIA | REDACTED | $23.03 | Contingent | | Unliquidated |
| WILFREDO GALLOZA GONZALEZ | REDACTED | $71.00 | Contingent | | Unliquidated |
| WILFREDO GARAY TORRES | REDACTED | $0.04 | Contingent | | Unliquidated |
| WILFREDO GARAY TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO GARCIA FERNANDEZ | REDACTED | $264.23 | Contingent | | Unliquidated |
| WILFREDO GARCIA FERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO GARCIA RODRIGUEZ | REDACTED | $844.60 | Contingent | | Unliquidated |
| WILFREDO GARCIA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO GERENA ARROYO | REDACTED | $667.93 | Contingent | | Unliquidated |
| WILFREDO GONZALEZ FIGUEROA | REDACTED | $152.74 | Contingent | | Unliquidated |
| WILFREDO GONZALEZ FIGUEROA | REDACTED | $53.22 | Contingent | | Unliquidated |
| WILFREDO GONZALEZ HERNANDEZ | REDACTED | $1,773.07 | Contingent | | Unliquidated |
| WILFREDO GONZALEZ OCASIO | REDACTED | $12.24 | Contingent | | Unliquidated |
| WILFREDO GONZALEZ OCASIO | REDACTED | $0.33 | Contingent | | Unliquidated |
| WILFREDO GONZALEZ OCASIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO GONZALEZ PIZARRO | REDACTED | $0.48 | Contingent | | Unliquidated |
| WILFREDO GONZALEZ PIZARRO | REDACTED | $0.17 | Contingent | | Unliquidated |
| WILFREDO GONZALEZ RIVERA | REDACTED | $98.28 | Contingent | | Unliquidated |
| WILFREDO GONZALEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO GONZALEZ RODRIGUEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| WILFREDO GONZALEZ TORRES | REDACTED | $198.74 | Contingent | | Unliquidated |
| WILFREDO GONZALEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO GOTAY VALCARCEL | REDACTED | $60.13 | Contingent | | Unliquidated |
| WILFREDO GOTAY VALCARCEL | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO GRACIA COLON | REDACTED | $147.52 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILFREDO GUZMAN MORALES | REDACTED | $15,781.74 | Contingent | | Unliquidated |
| WILFREDO GUZMAN SEPULVEDA | REDACTED | $0.35 | Contingent | | Unliquidated |
| WILFREDO HERNANDEZ APONTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO HERNANDEZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO HERNANDEZ FIGUEROA | REDACTED | $222.44 | Contingent | | Unliquidated |
| WILFREDO HERNANDEZ MEDINA | REDACTED | $120.28 | Contingent | | Unliquidated |
| WILFREDO HERNANDEZ MORALES | REDACTED | $94.12 | Contingent | | Unliquidated |
| WILFREDO HERNANDEZ MORALES | REDACTED | $22.85 | Contingent | | Unliquidated |
| WILFREDO HERNANDEZ RESTO | REDACTED | $42.30 | Contingent | | Unliquidated |
| WILFREDO HERNANDEZ REY | REDACTED | $0.13 | Contingent | | Unliquidated |
| WILFREDO HERNANDEZ REY | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO HERNANDEZ RODRIGUEZ | REDACTED | $77.04 | Contingent | | Unliquidated |
| WILFREDO J MARTINEZ ROSA | REDACTED | $111.21 | Contingent | | Unliquidated |
| WILFREDO J MARTINEZ ROSA | REDACTED | $0.02 | Contingent | | Unliquidated |
| WILFREDO JIMENEZ RAMOS | REDACTED | $88.40 | Contingent | | Unliquidated |
| WILFREDO JORDAN CORTES | REDACTED | $0.29 | Contingent | | Unliquidated |
| WILFREDO L FIGUEROA REBOLLO | REDACTED | $68.43 | Contingent | | Unliquidated |
| WILFREDO LANZO CESAREO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO LAUREANO CARRION | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO LOPEZ BURGOS | REDACTED | $1,725.33 | Contingent | | Unliquidated |
| WILFREDO LOPEZ CALDERON | REDACTED | $2.65 | Contingent | | Unliquidated |
| WILFREDO LOPEZ MARRERO | REDACTED | $132.65 | Contingent | | Unliquidated |
| WILFREDO LOPEZ MARTINEZ | REDACTED | $264.30 | Contingent | | Unliquidated |
| WILFREDO LOPEZ MARTINEZ | REDACTED | $11.41 | Contingent | | Unliquidated |
| WILFREDO LOPEZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO LOPEZ RIVERA | REDACTED | $195.63 | Contingent | | Unliquidated |
| WILFREDO LOPEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO LOZADA MARCANO | REDACTED | $0.36 | Contingent | | Unliquidated |
| WILFREDO LUGO MARIN | REDACTED | $0.01 | Contingent | | Unliquidated |
| WILFREDO LUGO SANTIAGO | REDACTED | $0.03 | Contingent | | Unliquidated |
| WILFREDO M FIGUEROA ROMAN | REDACTED | $26.57 | Contingent | | Unliquidated |
| WILFREDO M FIGUEROA ROMAN | REDACTED | $0.01 | Contingent | | Unliquidated |
| WILFREDO M FIGUEROA ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO MACHIN OCASIO | REDACTED | $67.60 | Contingent | | Unliquidated |
| WILFREDO MACHIN OCASIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO MALDONADO DEL | REDACTED | $127.07 | Contingent | | Unliquidated |
| WILFREDO MALDONADO GARCIA | REDACTED | $5.31 | Contingent | | Unliquidated |
| WILFREDO MALDONADO GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILFREDO MALDONADO MARTINEZ | REDACTED | $222.44 | Contingent | | Unliquidated |
| WILFREDO MALDONADO NIEVES | REDACTED | $0.17 | Contingent | | Unliquidated |
| WILFREDO MALDONADO NIEVES | REDACTED | $0.04 | Contingent | | Unliquidated |
| WILFREDO MARRERO BARRETO | REDACTED | $179.07 | Contingent | | Unliquidated |
| WILFREDO MARRERO CRUZ | REDACTED | $0.40 | Contingent | | Unliquidated |
| WILFREDO MARRERO MARRERO | REDACTED | $0.35 | Contingent | | Unliquidated |
| WILFREDO MARTINEZ CARTAGENA | REDACTED | $99.48 | Contingent | | Unliquidated |
| WILFREDO MARTINEZ PEREZ | REDACTED | $135.68 | Contingent | | Unliquidated |
| WILFREDO MARTINEZ SALAS | REDACTED | $0.17 | Contingent | | Unliquidated |
| WILFREDO MARTINEZ SANTIAGO | REDACTED | $77.00 | Contingent | | Unliquidated |
| WILFREDO MARTINEZ SANTIAGO | REDACTED | $1.35 | Contingent | | Unliquidated |
| WILFREDO MASA CALO | REDACTED | $132.40 | Contingent | | Unliquidated |
| WILFREDO MATIAS BAEZ | REDACTED | $139.06 | Contingent | | Unliquidated |
| WILFREDO MATIAS ROSA | REDACTED | $868.56 | Contingent | | Unliquidated |
| WILFREDO MATOS COTTO | REDACTED | $117.91 | Contingent | | Unliquidated |
| WILFREDO MATTEI RUIZ | REDACTED | $0.20 | Contingent | | Unliquidated |
| WILFREDO MEDINA DELGADO | REDACTED | $0.65 | Contingent | | Unliquidated |
| WILFREDO MEDINA MARTINEZ | REDACTED | $8.33 | Contingent | | Unliquidated |
| WILFREDO MEDINA ROSADO | REDACTED | $26.42 | Contingent | | Unliquidated |
| WILFREDO MELENDEZ BATISTA | REDACTED | $1.04 | Contingent | | Unliquidated |
| WILFREDO MENENDEZ NARVAEZ | REDACTED | $352.06 | Contingent | | Unliquidated |
| WILFREDO MERCED ALGARIN | REDACTED | $0.02 | Contingent | | Unliquidated |
| WILFREDO MERCED RIVERA | REDACTED | $4.33 | Contingent | | Unliquidated |
| WILFREDO MONGE SANCHEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| WILFREDO MONGE SANCHEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| WILFREDO MORA REYES | REDACTED | $254.24 | Contingent | | Unliquidated |
| WILFREDO MORALES CRUZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| WILFREDO MORALES FIGUEROA | REDACTED | $3.31 | Contingent | | Unliquidated |
| WILFREDO MORALES GUZMAN | REDACTED | $69.29 | Contingent | | Unliquidated |
| WILFREDO MORALES ROSADO | REDACTED | $0.02 | Contingent | | Unliquidated |
| WILFREDO MUNOZ ROMAN | REDACTED | $0.01 | Contingent | | Unliquidated |
| WILFREDO MUNOZ ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO MURGA SIERRA | REDACTED | $132.86 | Contingent | | Unliquidated |
| WILFREDO N RAMIREZ PADILLA | REDACTED | $103.97 | Contingent | | Unliquidated |
| WILFREDO NARVAEZ BARNECETT | REDACTED | $0.16 | Contingent | | Unliquidated |
| WILFREDO NAVARRO CIRINO | REDACTED | $27.64 | Contingent | | Unliquidated |
| WILFREDO NEGRON BAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO NEGRON SERRANO | REDACTED | $390.71 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILFREDO NIEVES DELGADO | REDACTED | $0.53 | Contingent | | Unliquidated |
| WILFREDO NIEVES PEREZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| WILFREDO NIEVES PEREZ | REDACTED | $3.66 | Contingent | | Unliquidated |
| WILFREDO NIEVES RODRIGUEZ | REDACTED | $106.24 | Contingent | | Unliquidated |
| WILFREDO NIN GOENAGA | REDACTED | $3,486.12 | Contingent | | Unliquidated |
| WILFREDO NIN GOENAGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO OCASIO RUIZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| WILFREDO OFARRILL GARCIA | REDACTED | $35.99 | Contingent | | Unliquidated |
| WILFREDO OFARRILL GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO OJEDA | REDACTED | $150.50 | Contingent | | Unliquidated |
| WILFREDO OLMEDA SANCHEZ | REDACTED | $91.04 | Contingent | | Unliquidated |
| WILFREDO OQUENDO VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO ORTA GONZALEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| WILFREDO ORTEGA CRUZ | REDACTED | $290.84 | Contingent | | Unliquidated |
| WILFREDO ORTEGA CRUZ | REDACTED | $0.36 | Contingent | | Unliquidated |
| WILFREDO ORTEGA GONZALEZ | REDACTED | $10.00 | Contingent | | Unliquidated |
| WILFREDO ORTEGA ORTIZ | REDACTED | $282.67 | Contingent | | Unliquidated |
| WILFREDO ORTIZ ADORNO | REDACTED | $0.33 | Contingent | | Unliquidated |
| WILFREDO ORTIZ CORREA | REDACTED | $835.04 | Contingent | | Unliquidated |
| WILFREDO ORTIZ CORREA | REDACTED | $339.33 | Contingent | | Unliquidated |
| WILFREDO ORTIZ CORREA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO ORTIZ GUZMAN | REDACTED | $0.53 | Contingent | | Unliquidated |
| WILFREDO ORTIZ SOTO | REDACTED | $0.02 | Contingent | | Unliquidated |
| WILFREDO ORTIZ TORRES | REDACTED | $132.40 | Contingent | | Unliquidated |
| WILFREDO OSORIO OSORIO | REDACTED | $1,709.81 | Contingent | | Unliquidated |
| WILFREDO OTERO SOSTRE | REDACTED | $5,009.68 | Contingent | | Unliquidated |
| WILFREDO PABON VARGAS | REDACTED | $78.83 | Contingent | | Unliquidated |
| WILFREDO PACHECO ESCALERA | REDACTED | $45.63 | Contingent | | Unliquidated |
| WILFREDO PADIN RODRIGUEZ | REDACTED | $425.48 | Contingent | | Unliquidated |
| WILFREDO PAGAN ALICEA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO PAGAN VARGAS | REDACTED | $352.81 | Contingent | | Unliquidated |
| WILFREDO PAGAN VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO PEREZ ALICEA | REDACTED | $81.43 | Contingent | | Unliquidated |
| WILFREDO PEREZ DIAZ | REDACTED | $207.33 | Contingent | | Unliquidated |
| WILFREDO PEREZ MALDONADO | REDACTED | $97.62 | Contingent | | Unliquidated |
| WILFREDO PEREZ MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO PEREZ MARTIR | REDACTED | $0.01 | Contingent | | Unliquidated |
| WILFREDO PEREZ MORALES | REDACTED | $153.77 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILFREDO PEREZ OQUENDO | REDACTED | $0.04 | Contingent | | Unliquidated |
| WILFREDO PEREZ ORJALES | REDACTED | $0.17 | Contingent | | Unliquidated |
| WILFREDO PEREZ ORTIZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| WILFREDO PICOT MARQUEZ | REDACTED | $42.58 | Contingent | | Unliquidated |
| WILFREDO PLAZA PLAZA | REDACTED | $228.24 | Contingent | | Unliquidated |
| WILFREDO PONS NEGRON | REDACTED | $244.98 | Contingent | | Unliquidated |
| WILFREDO QUILES ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO QUINONES BONANO | REDACTED | $151.12 | Contingent | | Unliquidated |
| WILFREDO QUINONES FILOMENO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO R OQUENDO FERRER | REDACTED | $227.57 | Contingent | | Unliquidated |
| WILFREDO R OQUENDO FERRER | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO RABASSA GARCIA | REDACTED | $373.53 | Contingent | | Unliquidated |
| WILFREDO RAMIREZ AGUILAR | REDACTED | $3,040.92 | Contingent | | Unliquidated |
| WILFREDO RAMIREZ PADIN | REDACTED | $147.62 | Contingent | | Unliquidated |
| WILFREDO RAMIREZ RODRIGUEZ | REDACTED | $48.46 | Contingent | | Unliquidated |
| WILFREDO RAMOS CRUZ | REDACTED | $52.10 | Contingent | | Unliquidated |
| WILFREDO RAMOS CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO RAMOS GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO RAMOS NEGRON | REDACTED | $55.60 | Contingent | | Unliquidated |
| WILFREDO RAMOS RIVERA | REDACTED | $2.20 | Contingent | | Unliquidated |
| WILFREDO RAMOS ROSADO | REDACTED | $120.10 | Contingent | | Unliquidated |
| WILFREDO RAMOS TIBURCIO | REDACTED | $166.88 | Contingent | | Unliquidated |
| WILFREDO RAMOS TIRADO | REDACTED | $1,653.52 | Contingent | | Unliquidated |
| WILFREDO RAMOS VALENTIN | REDACTED | $108.24 | Contingent | | Unliquidated |
| WILFREDO RAMOS VALENTIN | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO REPOLLET PAGAN | REDACTED | $428.91 | Contingent | | Unliquidated |
| WILFREDO REPOLLET PAGAN | REDACTED | $65.23 | Contingent | | Unliquidated |
| WILFREDO REYES OJEDA | REDACTED | $144.97 | Contingent | | Unliquidated |
| WILFREDO REYES VILLEGAS | REDACTED | $0.28 | Contingent | | Unliquidated |
| WILFREDO RIOS BAEZ | REDACTED | $98.23 | Contingent | | Unliquidated |
| WILFREDO RIOS SALDANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO RIQUELME GARCIA | REDACTED | $6,090.34 | Contingent | | Unliquidated |
| WILFREDO RIQUELME GARCIA | REDACTED | $63.00 | Contingent | | Unliquidated |
| WILFREDO RIQUELME GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO RIVERA ALEJANDRO | REDACTED | $42.22 | Contingent | | Unliquidated |
| WILFREDO RIVERA FEBUS | REDACTED | $111.22 | Contingent | | Unliquidated |
| WILFREDO RIVERA MALDONADO | REDACTED | $81.16 | Contingent | | Unliquidated |
| WILFREDO RIVERA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILFREDO RIVERA REYES | REDACTED | $0.02 | Contingent | | Unliquidated |
| WILFREDO RIVERA ROSA | REDACTED | $111.65 | Contingent | | Unliquidated |
| WILFREDO RIVERA SANTIAGO | REDACTED | $93.97 | Contingent | | Unliquidated |
| WILFREDO RIVERA TORRES | REDACTED | $85.48 | Contingent | | Unliquidated |
| WILFREDO RIVERA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO RIVERA VALENTIN | REDACTED | $100.74 | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ BARRETT | REDACTED | $29.70 | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ CANDELARIA | REDACTED | $111.22 | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ COLON | REDACTED | $82.19 | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ COLON | REDACTED | $81.05 | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ DIAZ | REDACTED | $206.44 | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ ESTRELLA | REDACTED | $90.53 | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ ESTRELLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ HERNANDEZ | REDACTED | $0.65 | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ LANZO | REDACTED | $183.05 | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ RODRIGUEZ | REDACTED | $400.40 | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ RODRIGUEZ | REDACTED | $45.30 | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ RODRIGUEZ | REDACTED | $40.51 | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ ROSADO | REDACTED | $0.17 | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ ROSARIO | REDACTED | $44.11 | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ TORRES | REDACTED | $3,571.88 | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ TORRES | REDACTED | $265.41 | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ VAZQUEZ | REDACTED | $196.69 | Contingent | | Unliquidated |
| WILFREDO RODRIGUEZ VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO ROLDAN TRINIDAD | REDACTED | $184.22 | Contingent | | Unliquidated |
| WILFREDO ROLDAN TRINIDAD | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO ROMAN MENDEZ | REDACTED | $1.98 | Contingent | | Unliquidated |
| WILFREDO ROMAN PEREZ | REDACTED | $45.84 | Contingent | | Unliquidated |
| WILFREDO ROMAN SERRANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO ROSADO LOPEZ | REDACTED | $43.57 | Contingent | | Unliquidated |
| WILFREDO ROSARIO HERNANDEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| WILFREDO ROSARIO PITRE | REDACTED | $153.61 | Contingent | | Unliquidated |
| WILFREDO RUIZ CRESPO | REDACTED | $1,037.99 | Contingent | | Unliquidated |
| WILFREDO RUIZ CRESPO | REDACTED | $0.89 | Contingent | | Unliquidated |
| WILFREDO RUIZ VAZQUEZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| WILFREDO S VELAZQUEZ VELAZQUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILFREDO SAEZ CRUZ | REDACTED | $0.53 | Contingent | | Unliquidated |
| WILFREDO SANCHEZ DE ALBA | REDACTED | $14.53 | Contingent | | Unliquidated |
| WILFREDO SANCHEZ DE ALBA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO SANCHEZ GALARZA | REDACTED | $195.50 | Contingent | | Unliquidated |
| WILFREDO SANCHEZ GALARZA | REDACTED | $0.04 | Contingent | | Unliquidated |
| WILFREDO SANCHEZ GERENA | REDACTED | $0.35 | Contingent | | Unliquidated |
| WILFREDO SANCHEZ PAGAN | REDACTED | $0.40 | Contingent | | Unliquidated |
| WILFREDO SANCHEZ PEREZ | REDACTED | $84.61 | Contingent | | Unliquidated |
| WILFREDO SANCHEZ TORRES | REDACTED | $81.68 | Contingent | | Unliquidated |
| WILFREDO SANTANA CORREA | REDACTED | $49.49 | Contingent | | Unliquidated |
| WILFREDO SANTANA DIAZ | REDACTED | $72.82 | Contingent | | Unliquidated |
| WILFREDO SANTIAGO COLON | REDACTED | $0.08 | Contingent | | Unliquidated |
| WILFREDO SANTIAGO ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO SANTOS CRUZ | REDACTED | $116.26 | Contingent | | Unliquidated |
| WILFREDO SERRANO MARQUEZ | REDACTED | $12,456.55 | Contingent | | Unliquidated |
| WILFREDO SERRANO MARQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO SERRANO REYES | REDACTED | $31.56 | Contingent | | Unliquidated |
| WILFREDO SERRATY CARRION | REDACTED | $790.57 | Contingent | | Unliquidated |
| WILFREDO SIERRA SANTIAGO | REDACTED | $103.21 | Contingent | | Unliquidated |
| WILFREDO SILVA REYES | REDACTED | $2,105.39 | Contingent | | Unliquidated |
| WILFREDO SOSA RIVERA | REDACTED | $79.00 | Contingent | | Unliquidated |
| WILFREDO SOSTRE NARVAEZ | REDACTED | $0.11 | Contingent | | Unliquidated |
| WILFREDO SOSTRE NARVAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO SOTO AQUINO | REDACTED | $0.05 | Contingent | | Unliquidated |
| WILFREDO SOTO PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO SUAREZ CARRERO | REDACTED | $419.14 | Contingent | | Unliquidated |
| WILFREDO TIRADO OQUENDO | REDACTED | $222.46 | Contingent | | Unliquidated |
| WILFREDO TIRADO OQUENDO | REDACTED | $1.62 | Contingent | | Unliquidated |
| WILFREDO TORRES ESTRONZA | REDACTED | $128.39 | Contingent | | Unliquidated |
| WILFREDO TORRES GOYTIA | REDACTED | $101.52 | Contingent | | Unliquidated |
| WILFREDO TORRES GOYTIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO TORRES HERNANDEZ | REDACTED | $0.52 | Contingent | | Unliquidated |
| WILFREDO TORRES LEON | REDACTED | $628.22 | Contingent | | Unliquidated |
| WILFREDO TORRES MEDINA | REDACTED | $55.62 | Contingent | | Unliquidated |
| WILFREDO TORRES OLMEDA | REDACTED | $2.95 | Contingent | | Unliquidated |
| WILFREDO TORRES VELAZQUEZ | REDACTED | $601.86 | Contingent | | Unliquidated |
| WILFREDO TORRES ZARAGOZA | REDACTED | $79.62 | Contingent | | Unliquidated |
| WILFREDO TURELL CRUZ | REDACTED | $111.22 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILFREDO VARELA NEGRON | REDACTED | $49.11 | Contingent | | Unliquidated |
| WILFREDO VARGAS GARCIA | REDACTED | $363.86 | Contingent | | Unliquidated |
| WILFREDO VARGAS RAMOS | REDACTED | $123.61 | Contingent | | Unliquidated |
| WILFREDO VARGAS RAMOS | REDACTED | $55.68 | Contingent | | Unliquidated |
| WILFREDO VARGAS VILLANUEVA | REDACTED | $0.01 | Contingent | | Unliquidated |
| WILFREDO VARGAS VILLANUEVA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO VEGA FLECHA | REDACTED | $129.87 | Contingent | | Unliquidated |
| WILFREDO VEGA FLECHA | REDACTED | $22.78 | Contingent | | Unliquidated |
| WILFREDO VEGA FLECHA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO VELAZQUEZ NIEVES | REDACTED | $14.24 | Contingent | | Unliquidated |
| WILFREDO VELAZQUEZ NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO VELAZQUEZ TORR | REDACTED | $18.27 | Contingent | | Unliquidated |
| WILFREDO VELEZ CRESPO | REDACTED | $36.75 | Contingent | | Unliquidated |
| WILFREDO VELEZ CRESPO | REDACTED | $0.49 | Contingent | | Unliquidated |
| WILFREDO VELEZ CRESPO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO VELEZ FELICIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFREDO VELEZ GONZALEZ | REDACTED | $90.03 | Contingent | | Unliquidated |
| WILFREDO VELEZ ROSADO | REDACTED | $42.49 | Contingent | | Unliquidated |
| WILFREDO VELEZ VEGA | REDACTED | $363.29 | Contingent | | Unliquidated |
| WILFREDO VIERA COSME | REDACTED | $0.01 | Contingent | | Unliquidated |
| WILFREDO VILLODAS MELENDEZ | REDACTED | $103.72 | Contingent | | Unliquidated |
| WILFREDO VINALES HERNANDEZ | REDACTED | $147.53 | Contingent | | Unliquidated |
| WILFREDO WI CORREA | REDACTED | $453.78 | Contingent | | Unliquidated |
| WILFREDO WI NARVAEZ | REDACTED | $0.20 | Contingent | | Unliquidated |
| WILFREDY RANGEL GARCIA | REDACTED | $392.81 | Contingent | | Unliquidated |
| WILFREDY RANGEL GARCIA | REDACTED | $202.90 | Contingent | | Unliquidated |
| WILFREDY RANGEL GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFRIDA COLON SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFRIDO BURGOS RODRIGUEZ | REDACTED | $31.88 | Contingent | | Unliquidated |
| WILFRIDO BURGOS RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILFRIDO D MARRERO SANCHEZ | REDACTED | $42.32 | Contingent | | Unliquidated |
| WILFRIDO D MARRERO SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILGEN COLON SANCHEZ | REDACTED | $115.45 | Contingent | | Unliquidated |
| WILGEN COLON SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILGLORY T HERNANDEZ SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILHEM ALVAREZ COTTO | REDACTED | $0.10 | Contingent | | Unliquidated |
| WILHEM CRUZ CAJIGAS | REDACTED | $0.37 | Contingent | | Unliquidated |
| WILKINS MARTINEZ LOPEZ | REDACTED | $163.31 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILL A CAMERON COLOMBA | REDACTED | $732.96 | Contingent | | Unliquidated |
| WILL A NIEVES HERNANDEZ | REDACTED | $81.31 | Contingent | | Unliquidated |
| WILL GONZALEZ JUARBE | REDACTED | $38.16 | Contingent | | Unliquidated |
| WILLAM SERRANO SERRANO | REDACTED | $16.61 | Contingent | | Unliquidated |
| WILLIAM A ALVARADO RODRIGUEZ | REDACTED | $23.66 | Contingent | | Unliquidated |
| WILLIAM A GARCIA FIGUEROA | REDACTED | $2.52 | Contingent | | Unliquidated |
| WILLIAM A HERNANDEZ DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM A MARCANO ORTIZ | REDACTED | $36.02 | Contingent | | Unliquidated |
| WILLIAM A OLMEDO PAGAN | REDACTED | $2.24 | Contingent | | Unliquidated |
| WILLIAM A OLMEDO PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM ACEVEDO JIMENEZ | REDACTED | $275.58 | Contingent | | Unliquidated |
| WILLIAM ACEVEDO VILLAFANE | REDACTED | $77.23 | Contingent | | Unliquidated |
| WILLIAM ACOSTA CENTENO | REDACTED | $42.02 | Contingent | | Unliquidated |
| WILLIAM AGOSTO MARRERO | REDACTED | $0.02 | Contingent | | Unliquidated |
| WILLIAM AGOSTO OSORIO | REDACTED | $787.69 | Contingent | | Unliquidated |
| WILLIAM AGUIRRE COLON | REDACTED | $10.26 | Contingent | | Unliquidated |
| WILLIAM ALVARADO RODRIGUEZ | REDACTED | $1.20 | Contingent | | Unliquidated |
| WILLIAM ANDINO NEVAREZ | REDACTED | $54.53 | Contingent | | Unliquidated |
| WILLIAM APONTE BAEZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| WILLIAM ARBONA RAMIREZ | REDACTED | $40.94 | Contingent | | Unliquidated |
| WILLIAM ARCHER MARRERO | REDACTED | $66.58 | Contingent | | Unliquidated |
| WILLIAM ARCHER MARRERO | REDACTED | $60.98 | Contingent | | Unliquidated |
| WILLIAM ARCHER MARRERO | REDACTED | $60.98 | Contingent | | Unliquidated |
| WILLIAM ARES PERALES | REDACTED | $115.40 | Contingent | | Unliquidated |
| WILLIAM AROCHO RAMOS | REDACTED | $0.04 | Contingent | | Unliquidated |
| WILLIAM ARROYO PEREZ | REDACTED | $6.43 | Contingent | | Unliquidated |
| WILLIAM ATHERTON BURGUES | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM AVILES MARTINEZ | REDACTED | $138.64 | Contingent | | Unliquidated |
| WILLIAM AVILES MARTINEZ | REDACTED | $138.59 | Contingent | | Unliquidated |
| WILLIAM AVILES MARTINEZ | REDACTED | $126.08 | Contingent | | Unliquidated |
| WILLIAM AVILES MARTINEZ | REDACTED | $111.23 | Contingent | | Unliquidated |
| WILLIAM AVILES MARTINEZ | REDACTED | $109.00 | Contingent | | Unliquidated |
| WILLIAM AVILES MARTINEZ | REDACTED | $100.10 | Contingent | | Unliquidated |
| WILLIAM AYALA RUIZ | REDACTED | $3.41 | Contingent | | Unliquidated |
| WILLIAM AYALA RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM BAEZ | REDACTED | $164.95 | Contingent | | Unliquidated |
| WILLIAM BEAZ DIAZ | REDACTED | $1,080.81 | Contingent | | Unliquidated |
| WILLIAM BERRIOS CRUZ | REDACTED | $174.73 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILLIAM BETANCOURT RUIZ | REDACTED | $49.11 | Contingent | | Unliquidated |
| WILLIAM BONET MUNOS | REDACTED | $409.18 | Contingent | | Unliquidated |
| WILLIAM BONILLA CASILLAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM BONILLA RAMOS | REDACTED | $49.11 | Contingent | | Unliquidated |
| WILLIAM BORRERO SERRANO | REDACTED | $0.23 | Contingent | | Unliquidated |
| WILLIAM BURGOS BENITEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| WILLIAM BURGOS RIVERA | REDACTED | $413.08 | Contingent | | Unliquidated |
| WILLIAM CALERO FONTAN | REDACTED | $43.84 | Contingent | | Unliquidated |
| WILLIAM CALERO FONTAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM CANCEL DEL VALLE | REDACTED | $0.01 | Contingent | | Unliquidated |
| WILLIAM CANDELARIO NAZARIO | REDACTED | $104.80 | Contingent | | Unliquidated |
| WILLIAM CANTRES NIEVES | REDACTED | $204.43 | Contingent | | Unliquidated |
| WILLIAM CANTRES NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM CANTRES PEREZ | REDACTED | $262.83 | Contingent | | Unliquidated |
| WILLIAM CARABALLO TORRES | REDACTED | $0.32 | Contingent | | Unliquidated |
| WILLIAM CARDONA RAICES | REDACTED | $363.12 | Contingent | | Unliquidated |
| WILLIAM CARO CARDONA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM CARRERAS IRIZARRY | REDACTED | $772.13 | Contingent | | Unliquidated |
| WILLIAM CASTILLO JUSTINIANO | REDACTED | $98.44 | Contingent | | Unliquidated |
| WILLIAM CINTRON MORALES | REDACTED | $44.30 | Contingent | | Unliquidated |
| WILLIAM CINTRON MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM CINTRON RIVERA | REDACTED | $52.35 | Contingent | | Unliquidated |
| WILLIAM CLASS QUIROS | REDACTED | $1,817.45 | Contingent | | Unliquidated |
| WILLIAM CLASSEN SANTIAGO | REDACTED | $5.29 | Contingent | | Unliquidated |
| WILLIAM COLLAZO MORINGLANE | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM COLLAZO RIVERA | REDACTED | $98.22 | Contingent | | Unliquidated |
| WILLIAM COLLAZO RIVERA | REDACTED | $92.48 | Contingent | | Unliquidated |
| WILLIAM COLON BERRIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM COLON CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM COLON HERNANDEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| WILLIAM COLON PAGAN | REDACTED | $76.53 | Contingent | | Unliquidated |
| WILLIAM COLON PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM COLON VAZQUEZ | REDACTED | $64.03 | Contingent | | Unliquidated |
| WILLIAM COLON VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM COSME | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM COVAS RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM CRESPO RUIZ | REDACTED | $0.27 | Contingent | | Unliquidated |
| WILLIAM CRUZ | REDACTED | $19.56 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILLIAM CRUZ CORTES | REDACTED | $0.33 | Contingent | | Unliquidated |
| WILLIAM CRUZ CRUZ | REDACTED | $0.65 | Contingent | | Unliquidated |
| WILLIAM CRUZ PEREZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| WILLIAM CRUZ RAMIREZ | REDACTED | $89.18 | Contingent | | Unliquidated |
| WILLIAM D CARABALLO VAZQUEZ | REDACTED | $3.36 | Contingent | | Unliquidated |
| WILLIAM D RIVERA MERCADO | REDACTED | $157.33 | Contingent | | Unliquidated |
| WILLIAM DAVILA SANTIAGO | REDACTED | $29.38 | Contingent | | Unliquidated |
| WILLIAM DE LA ROSA ANDUJAR | REDACTED | $655.68 | Contingent | | Unliquidated |
| WILLIAM DE LA ROSA TORRES | REDACTED | $260.98 | Contingent | | Unliquidated |
| WILLIAM DE LA ROSA TORRES | REDACTED | $0.04 | Contingent | | Unliquidated |
| WILLIAM DEL VALLE | REDACTED | $141.25 | Contingent | | Unliquidated |
| WILLIAM DELGADO LAUREANO | REDACTED | $0.66 | Contingent | | Unliquidated |
| WILLIAM DIAZ HERNANDEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| WILLIAM DIAZ OCASIO | REDACTED | $114.12 | Contingent | | Unliquidated |
| WILLIAM E BERRIOS RIVERA | REDACTED | $218.00 | Contingent | | Unliquidated |
| WILLIAM E BERRIOS RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM E VEGA QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM ECHEVARRIA AMADEO | REDACTED | $294.66 | Contingent | | Unliquidated |
| WILLIAM ECHEVARRIA RIVERA | REDACTED | $0.15 | Contingent | | Unliquidated |
| WILLIAM ECHEVARRIA RODRIGUEZ | REDACTED | $7.83 | Contingent | | Unliquidated |
| WILLIAM ESCABI MALDONADO | REDACTED | $229.14 | Contingent | | Unliquidated |
| WILLIAM FERRER GONZALEZ | REDACTED | $89.09 | Contingent | | Unliquidated |
| WILLIAM FIGUEROA VIERA | REDACTED | $138.87 | Contingent | | Unliquidated |
| WILLIAM GARCIA ARROYO | REDACTED | $1,608.72 | Contingent | | Unliquidated |
| WILLIAM GARCIA ARROYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM GARCIA CONCEPCION | REDACTED | $100.14 | Contingent | | Unliquidated |
| WILLIAM GARCIA DIAZ | REDACTED | $458.66 | Contingent | | Unliquidated |
| WILLIAM GARCIA DIAZ | REDACTED | $432.12 | Contingent | | Unliquidated |
| WILLIAM GARCIA MONTALVO | REDACTED | $111.22 | Contingent | | Unliquidated |
| WILLIAM GARCIA PLACERES | REDACTED | $3,902.61 | Contingent | | Unliquidated |
| WILLIAM GARCIA PLACERES | REDACTED | $61.26 | Contingent | | Unliquidated |
| WILLIAM GARCIA RABELL | REDACTED | $4.91 | Contingent | | Unliquidated |
| WILLIAM GARCIA RABELL | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM GARCIA RAMOS | REDACTED | $45.95 | Contingent | | Unliquidated |
| WILLIAM GARCIA RODRIGUEZ | REDACTED | $11.35 | Contingent | | Unliquidated |
| WILLIAM GARCIA SANTIAGO | REDACTED | $1,044.00 | Contingent | | Unliquidated |
| WILLIAM GARCIA SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM GONZALEZ COLON | REDACTED | $49.01 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILLIAM GONZALEZ CRUZ | REDACTED | $1,418.60 | Contingent | | Unliquidated |
| WILLIAM GONZALEZ FIGUEROA | REDACTED | $529.60 | Contingent | | Unliquidated |
| WILLIAM GONZALEZ FIGUEROA | REDACTED | $0.07 | Contingent | | Unliquidated |
| WILLIAM GONZALEZ MALDONADO | REDACTED | $186.29 | Contingent | | Unliquidated |
| WILLIAM GONZALEZ MELENDEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| WILLIAM GONZALEZ PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM GONZALEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM GONZALEZ ROSARIO | REDACTED | $222.34 | Contingent | | Unliquidated |
| WILLIAM GONZALEZ ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM GONZALEZ VAZQUEZ | REDACTED | $0.50 | Contingent | | Unliquidated |
| WILLIAM GONZALEZ VAZQUEZ | REDACTED | $0.46 | Contingent | | Unliquidated |
| WILLIAM GONZALEZ VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM GONZALEZ VELEZ | REDACTED | $69.41 | Contingent | | Unliquidated |
| WILLIAM GOTAY ESPAROLINI | REDACTED | $1,442.40 | Contingent | | Unliquidated |
| WILLIAM GOTAY ESPAROLINI | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM GUZMAN FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM H RIVERA RODRIGUEZ | REDACTED | $199.28 | Contingent | | Unliquidated |
| WILLIAM HERNANDEZ CAMACHO | REDACTED | $320.66 | Contingent | | Unliquidated |
| WILLIAM HERNANDEZ CARABALLO | REDACTED | $4.46 | Contingent | | Unliquidated |
| WILLIAM HERNANDEZ DIAZ | REDACTED | $99.84 | Contingent | | Unliquidated |
| WILLIAM HERNANDEZ JIMENEZ | REDACTED | $0.21 | Contingent | | Unliquidated |
| WILLIAM HERNANDEZ MELENDEZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| WILLIAM HERNANDEZ ORTIZ | REDACTED | $118.81 | Contingent | | Unliquidated |
| WILLIAM I I TORRES DOSAL | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM I MARTINEZ MALDONADO | REDACTED | $15.22 | Contingent | | Unliquidated |
| WILLIAM I MARTINEZ MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM J COVAS RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM J MORALES MORALES | REDACTED | $2.53 | Contingent | | Unliquidated |
| WILLIAM J MORALES MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM J ROSADO VELAZQUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| WILLIAM J SANTIAGO NATAL | REDACTED | $163.28 | Contingent | | Unliquidated |
| WILLIAM JESUS PAGAN | REDACTED | $1,375.97 | Contingent | | Unliquidated |
| WILLIAM JIMENEZ MARRERO | REDACTED | $0.28 | Contingent | | Unliquidated |
| WILLIAM JIMENEZ MARRERO | REDACTED | $0.05 | Contingent | | Unliquidated |
| WILLIAM JIMENEZ SOTO | REDACTED | $37.35 | Contingent | | Unliquidated |
| WILLIAM LASALLE OLIVERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM LOPEZ GONZALEZ | REDACTED | $463.88 | Contingent | | Unliquidated |
| WILLIAM LOPEZ LOPEZ | REDACTED | $0.03 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILLIAM LOPEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM LOPEZ RODRIGUEZ | REDACTED | $4.91 | Contingent | | Unliquidated |
| WILLIAM LORENZO CABAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM LOZADA RODRIGUEZ | REDACTED | $144.76 | Contingent | | Unliquidated |
| WILLIAM LUGO RIVERA | REDACTED | $109.00 | Contingent | | Unliquidated |
| WILLIAM LUGO RIVERA | REDACTED | $38.28 | Contingent | | Unliquidated |
| WILLIAM LUGO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM M LOPEZ DIAZ | REDACTED | $181.82 | Contingent | | Unliquidated |
| WILLIAM M LOPEZ DIAZ | REDACTED | $96.09 | Contingent | | Unliquidated |
| WILLIAM M ZAYAS TIRADO | REDACTED | $98.22 | Contingent | | Unliquidated |
| WILLIAM MARCIAL RAICES | REDACTED | $3.82 | Contingent | | Unliquidated |
| WILLIAM MARCIAL RAICES | REDACTED | $0.03 | Contingent | | Unliquidated |
| WILLIAM MARRERO CALDERON | REDACTED | $278.05 | Contingent | | Unliquidated |
| WILLIAM MARRERO GARCIA | REDACTED | $0.17 | Contingent | | Unliquidated |
| WILLIAM MARTINEZ ACEVEDO | REDACTED | $0.09 | Contingent | | Unliquidated |
| WILLIAM MARZAN SEPULVEDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM MATOS FERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM MEDINA CRUZ | REDACTED | $0.34 | Contingent | | Unliquidated |
| WILLIAM MENDEZ COLON | REDACTED | $14.13 | Contingent | | Unliquidated |
| WILLIAM MENDEZ PAGAN | REDACTED | $1,321.47 | Contingent | | Unliquidated |
| WILLIAM MENDEZ PAGAN | REDACTED | $694.10 | Contingent | | Unliquidated |
| WILLIAM MENDEZ TORRES | REDACTED | $24.14 | Contingent | | Unliquidated |
| WILLIAM MENENDEZ TORRES | REDACTED | $11.26 | Contingent | | Unliquidated |
| WILLIAM MERCADO MATOS | REDACTED | $42.34 | Contingent | | Unliquidated |
| WILLIAM MERCADO NEGRON | REDACTED | $206.67 | Contingent | | Unliquidated |
| WILLIAM MIRANDA PONCE | REDACTED | $29.84 | Contingent | | Unliquidated |
| WILLIAM MIRANDA PONCE | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM MIRANDA RODRIGUEZ | REDACTED | $44.35 | Contingent | | Unliquidated |
| WILLIAM MIRO ZAYAS | REDACTED | $49.08 | Contingent | | Unliquidated |
| WILLIAM MONTANEZ ALEJANDRO | REDACTED | $0.35 | Contingent | | Unliquidated |
| WILLIAM MORALES ANDINO | REDACTED | $2,835.95 | Contingent | | Unliquidated |
| WILLIAM MORALES PEREZ | REDACTED | $149.76 | Contingent | | Unliquidated |
| WILLIAM MORALES PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM MORALES RODRIGUEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| WILLIAM MORALES SERRANO | REDACTED | $256.43 | Contingent | | Unliquidated |
| WILLIAM MUNOZ GELABERT | REDACTED | $124.76 | Contingent | | Unliquidated |
| WILLIAM NEGRON FUENTES | REDACTED | $86.41 | Contingent | | Unliquidated |
| WILLIAM NEGRON FUENTES | REDACTED | $73.57 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILLIAM NEGRON FUENTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM NERIS GARCIA | REDACTED | $0.17 | Contingent | | Unliquidated |
| WILLIAM NEVAREZ ROLON | REDACTED | $0.04 | Contingent | | Unliquidated |
| WILLIAM NEVAREZ ROLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM NIEVES RODRIGUEZ | REDACTED | $75.20 | Contingent | | Unliquidated |
| WILLIAM NIEVES RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM NIN ROSARIO | REDACTED | $709.66 | Contingent | | Unliquidated |
| WILLIAM OLMEDA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM ORTIZ COLLAZO | REDACTED | $30.10 | Contingent | | Unliquidated |
| WILLIAM ORTIZ DE JESUS | REDACTED | $0.27 | Contingent | | Unliquidated |
| WILLIAM ORTIZ FIGUEROA | REDACTED | $4.92 | Contingent | | Unliquidated |
| WILLIAM ORTIZ PARDO | REDACTED | $0.30 | Contingent | | Unliquidated |
| WILLIAM ORTIZ TORRES | REDACTED | $0.34 | Contingent | | Unliquidated |
| WILLIAM PAGAN RAMIREZ | REDACTED | $32.74 | Contingent | | Unliquidated |
| WILLIAM PANDO REYES | REDACTED | $0.28 | Contingent | | Unliquidated |
| WILLIAM PEREIRA MORALES | REDACTED | $156.42 | Contingent | | Unliquidated |
| WILLIAM PEREZ JUSTINIANO | REDACTED | $210.32 | Contingent | | Unliquidated |
| WILLIAM PEREZ OTERO | REDACTED | $1.47 | Contingent | | Unliquidated |
| WILLIAM PEREZ POLANCO | REDACTED | $68.49 | Contingent | | Unliquidated |
| WILLIAM PEREZ RODRIGUEZ | REDACTED | $0.44 | Contingent | | Unliquidated |
| WILLIAM PEREZ SALAS | REDACTED | $0.04 | Contingent | | Unliquidated |
| WILLIAM PETREZ CHICO | REDACTED | $552.62 | Contingent | | Unliquidated |
| WILLIAM PICON RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM PINERO SANTIAGO | REDACTED | $83.61 | Contingent | | Unliquidated |
| WILLIAM PINO RODRIGUEZ | REDACTED | $10.95 | Contingent | | Unliquidated |
| WILLIAM R DIAZ CINTRON | REDACTED | $87.52 | Contingent | | Unliquidated |
| WILLIAM R RIVERA ROMAN | REDACTED | $49.19 | Contingent | | Unliquidated |
| WILLIAM R ROSADO SANTIAGO | REDACTED | $168.23 | Contingent | | Unliquidated |
| WILLIAM R ROSADO SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM RAMIREZ NIEVES | REDACTED | $91.92 | Contingent | | Unliquidated |
| WILLIAM RAMOS BAEZ | REDACTED | $136.32 | Contingent | | Unliquidated |
| WILLIAM RAMOS BAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM RAMOS MEDINA | REDACTED | $141.90 | Contingent | | Unliquidated |
| WILLIAM RAMOS RODRIGUEZ | REDACTED | $111.22 | Contingent | | Unliquidated |
| WILLIAM RAMOS RODRIGUEZ | REDACTED | $76.92 | Contingent | | Unliquidated |
| WILLIAM RAMOS RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM RESTO RODRIGUEZ | REDACTED | $30.38 | Contingent | | Unliquidated |
| WILLIAM REY MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILLIAM REYES GONZALEZ | REDACTED | $33.57 | Contingent | | Unliquidated |
| WILLIAM REYES GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM REYES GUZMAN | REDACTED | $0.35 | Contingent | | Unliquidated |
| WILLIAM RIOS BATISTA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM RIOS MARTINEZ | REDACTED | $41.01 | Contingent | | Unliquidated |
| WILLIAM RIOS MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM RIOS VAZQUEZ | REDACTED | $104.97 | Contingent | | Unliquidated |
| WILLIAM RIVAS REYES | REDACTED | $55.60 | Contingent | | Unliquidated |
| WILLIAM RIVERA ALICEA | REDACTED | $195.66 | Contingent | | Unliquidated |
| WILLIAM RIVERA ALICEA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM RIVERA BERRIOS | REDACTED | $49.15 | Contingent | | Unliquidated |
| WILLIAM RIVERA CARTAGENA | REDACTED | $0.13 | Contingent | | Unliquidated |
| WILLIAM RIVERA CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM RIVERA FLORES | REDACTED | $0.01 | Contingent | | Unliquidated |
| WILLIAM RIVERA GUADALUPE | REDACTED | $0.02 | Contingent | | Unliquidated |
| WILLIAM RIVERA JUARBE | REDACTED | $529.15 | Contingent | | Unliquidated |
| WILLIAM RIVERA JUARBE | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM RIVERA LLERAS | REDACTED | $216.89 | Contingent | | Unliquidated |
| WILLIAM RIVERA MONTALVO | REDACTED | $21.37 | Contingent | | Unliquidated |
| WILLIAM RIVERA MORALES | REDACTED | $245.55 | Contingent | | Unliquidated |
| WILLIAM RIVERA MUNIZ | REDACTED | $79.39 | Contingent | | Unliquidated |
| WILLIAM RIVERA PARIS | REDACTED | $0.55 | Contingent | | Unliquidated |
| WILLIAM RIVERA PEREZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| WILLIAM RIVERA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM RIVERA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM RIVERA RIVERA | REDACTED | $132.52 | Contingent | | Unliquidated |
| WILLIAM RIVERA RIVERA | REDACTED | $50.08 | Contingent | | Unliquidated |
| WILLIAM RIVERA RIVERA | REDACTED | $0.08 | Contingent | | Unliquidated |
| WILLIAM RIVERA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM RIVERA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM RIVERA RODRIGUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| WILLIAM RIVERA VARGAS | REDACTED | $0.02 | Contingent | | Unliquidated |
| WILLIAM RIVERA VEGA | REDACTED | $303.85 | Contingent | | Unliquidated |
| WILLIAM RIVERA VELAZQUEZ | REDACTED | $0.11 | Contingent | | Unliquidated |
| WILLIAM RIVERA VILLANUEVA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM ROBLES APONTE | REDACTED | $23.52 | Contingent | | Unliquidated |
| WILLIAM ROBLES APONTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM ROBLES GONZALEZ | REDACTED | $176.35 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILLIAM ROBLES GONZALEZ | REDACTED | $139.91 | Contingent | | Unliquidated |
| WILLIAM ROBLES GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ BAEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ COLON | REDACTED | $97.83 | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ DE JESUS | REDACTED | $83.81 | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ DOMINGUEZ | REDACTED | $134.77 | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ DOMINGUEZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ FIGUEROA | REDACTED | $736.99 | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ MONTALVO | REDACTED | $55.61 | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ MURIEL | REDACTED | $596.90 | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ RODRIGUEZ | REDACTED | $1,855.31 | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ RODRIGUEZ | REDACTED | $693.43 | Contingent | | Unliquidated |
| WILLIAM RODRIGUEZ ZABALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM ROSA ROBLES | REDACTED | $0.78 | Contingent | | Unliquidated |
| WILLIAM ROSADO BAEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM ROSADO GONZALEZ | REDACTED | $77.15 | Contingent | | Unliquidated |
| WILLIAM ROSADO MATIAS | REDACTED | $111.22 | Contingent | | Unliquidated |
| WILLIAM ROSADO RIVERA | REDACTED | $0.20 | Contingent | | Unliquidated |
| WILLIAM ROSALES PEREZ | REDACTED | $174.12 | Contingent | | Unliquidated |
| WILLIAM ROSARIO BORRERO | REDACTED | $0.34 | Contingent | | Unliquidated |
| WILLIAM ROSARIO CRESPO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM ROSARIO MELENDEZ | REDACTED | $2,469.12 | Contingent | | Unliquidated |
| WILLIAM ROSARIO MELENDEZ | REDACTED | $23.65 | Contingent | | Unliquidated |
| WILLIAM ROSARIO OLIVERAS | REDACTED | $4.20 | Contingent | | Unliquidated |
| WILLIAM ROSARIO ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM ROVIRA QUINONES | REDACTED | $52.76 | Contingent | | Unliquidated |
| WILLIAM RUIZ PADUA | REDACTED | $49.11 | Contingent | | Unliquidated |
| WILLIAM RUIZ RAMOS | REDACTED | $61.14 | Contingent | | Unliquidated |
| WILLIAM RUIZ RAMOS | REDACTED | $37.34 | Contingent | | Unliquidated |
| WILLIAM SAIS DANOIS | REDACTED | $294.66 | Contingent | | Unliquidated |
| WILLIAM SANCHEZ | REDACTED | $0.20 | Contingent | | Unliquidated |
| WILLIAM SANCHEZ MACHUCA | REDACTED | $1,013.49 | Contingent | | Unliquidated |
| WILLIAM SANCHEZ MACHUCA | REDACTED | $209.12 | Contingent | | Unliquidated |
| WILLIAM SANCHEZ NAVEDO | REDACTED | $110.88 | Contingent | | Unliquidated |
| WILLIAM SANCHEZ NAVEDO | REDACTED | $34.54 | Contingent | | Unliquidated |
| WILLIAM SANTANA CORREA | REDACTED | $624.45 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILLIAM SANTIAGO ALVARADO | REDACTED | $44.84 | Contingent | | Unliquidated |
| WILLIAM SANTIAGO COLON | REDACTED | $0.03 | Contingent | | Unliquidated |
| WILLIAM SANTIAGO FELICIANO | REDACTED | $123.17 | Contingent | | Unliquidated |
| WILLIAM SANTIAGO MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM SANTIAGO ORTIZ | REDACTED | $82.33 | Contingent | | Unliquidated |
| WILLIAM SANTIAGO TOLEDO | REDACTED | $111.22 | Contingent | | Unliquidated |
| WILLIAM SANTOS MENENDEZ | REDACTED | $0.18 | Contingent | | Unliquidated |
| WILLIAM SARRIERA RABELL | REDACTED | $0.17 | Contingent | | Unliquidated |
| WILLIAM SCHELMETY OSORIO | REDACTED | $45.60 | Contingent | | Unliquidated |
| WILLIAM SCHELMETY OSORIO | REDACTED | $0.88 | Contingent | | Unliquidated |
| WILLIAM SEGARRA FLORES | REDACTED | $736.82 | Contingent | | Unliquidated |
| WILLIAM SEGARRA LUGO | REDACTED | $100.19 | Contingent | | Unliquidated |
| WILLIAM SEGUI ACEVEDO | REDACTED | $17.39 | Contingent | | Unliquidated |
| WILLIAM SERRANO CASTILLO | REDACTED | $0.03 | Contingent | | Unliquidated |
| WILLIAM SERRANO TORRES | REDACTED | $175.70 | Contingent | | Unliquidated |
| WILLIAM SERRANO TORRES | REDACTED | $0.07 | Contingent | | Unliquidated |
| WILLIAM SIERRA MAYA | REDACTED | $0.32 | Contingent | | Unliquidated |
| WILLIAM SIERRA VERA | REDACTED | $50.05 | Contingent | | Unliquidated |
| WILLIAM SOTO MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM SOTO RODRIGUEZ | REDACTED | $0.19 | Contingent | | Unliquidated |
| WILLIAM SOTO RUIZ | REDACTED | $673.37 | Contingent | | Unliquidated |
| WILLIAM STUART RUIZ | REDACTED | $6.43 | Contingent | | Unliquidated |
| WILLIAM T TORRES LOPEZ | REDACTED | $0.33 | Contingent | | Unliquidated |
| WILLIAM TAPIA RIVERA | REDACTED | $16.23 | Contingent | | Unliquidated |
| WILLIAM TIRADO CALERO | REDACTED | $38.74 | Contingent | | Unliquidated |
| WILLIAM TORREES SERRANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM TORRES ENCARNACION | REDACTED | $341.38 | Contingent | | Unliquidated |
| WILLIAM TORRES HERNANDEZ | REDACTED | $225.73 | Contingent | | Unliquidated |
| WILLIAM TORRES POLLOCK | REDACTED | $13.50 | Contingent | | Unliquidated |
| WILLIAM TORRES TORRES | REDACTED | $29.54 | Contingent | | Unliquidated |
| WILLIAM TORRES TORRES | REDACTED | $24.35 | Contingent | | Unliquidated |
| WILLIAM VALENTIN NIEVES | REDACTED | $96.71 | Contingent | | Unliquidated |
| WILLIAM VALENTIN PEREZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| WILLIAM VALENTIN QUILES | REDACTED | $11.12 | Contingent | | Unliquidated |
| WILLIAM VARGAS QUINONES | REDACTED | $724.94 | Contingent | | Unliquidated |
| WILLIAM VAZQUEZ BAEZ | REDACTED | $212.62 | Contingent | | Unliquidated |
| WILLIAM VAZQUEZ MAISONAVE | REDACTED | $4.93 | Contingent | | Unliquidated |
| WILLIAM VAZQUEZ MARCHENA | REDACTED | $264.27 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILLIAM VAZQUEZ MARCHENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM VAZQUEZ RIOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM VAZQUEZ RODRIGUEZ | REDACTED | $121.22 | Contingent | | Unliquidated |
| WILLIAM VAZQUEZ TORRES | REDACTED | $15.24 | Contingent | | Unliquidated |
| WILLIAM VEGA AQUINO | REDACTED | $0.25 | Contingent | | Unliquidated |
| WILLIAM VEGA CAMARGO | REDACTED | $70.30 | Contingent | | Unliquidated |
| WILLIAM VEGA CORDERO | REDACTED | $23.30 | Contingent | | Unliquidated |
| WILLIAM VEGA NUNEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIAM VEGA RIVERA | REDACTED | $78.37 | Contingent | | Unliquidated |
| WILLIAM VELAZQUEZ ZENQUIZ | REDACTED | $310.63 | Contingent | | Unliquidated |
| WILLIAM VIERA RODRIGUEZ | REDACTED | $0.38 | Contingent | | Unliquidated |
| WILLIAM VILLAFANE RAMOS | REDACTED | $6.67 | Contingent | | Unliquidated |
| WILLIAM VILLANUEVA VIVES | REDACTED | $38.53 | Contingent | | Unliquidated |
| WILLIAM VILLASNUEVA VEGA | REDACTED | $121.33 | Contingent | | Unliquidated |
| WILLIAM W QUINONES RIVERA | REDACTED | $234.21 | Contingent | | Unliquidated |
| WILLIAM ZAYAS DE JESUS | REDACTED | $102.13 | Contingent | | Unliquidated |
| WILLIAM ZAYAS DE JESUS | REDACTED | $55.61 | Contingent | | Unliquidated |
| WILLIAM ZAYAS RIVERA | REDACTED | $49.21 | Contingent | | Unliquidated |
| WILLIAN DIAZ FEBRES | REDACTED | $150.41 | Contingent | | Unliquidated |
| WILLIAN ORTIZ MONTALVO | REDACTED | $3.97 | Contingent | | Unliquidated |
| WILLIBALDO OJEDA MELENDEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| WILLIE DE JESUS OLIVO | REDACTED | $185.70 | Contingent | | Unliquidated |
| WILLIE DE JESUS OLIVO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIE RIVERA DIAZ | REDACTED | $0.43 | Contingent | | Unliquidated |
| WILLIE SERRANO ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIE U RIVERA CRUZ | REDACTED | $244.47 | Contingent | | Unliquidated |
| WILLIE U RIVERA CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLIE V ORTIZ PINEIRO | REDACTED | $42.66 | Contingent | | Unliquidated |
| WILLIS CRUZ MUNIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLMA MORALES ORTEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLMAN MORALES MORALES | REDACTED | $73.72 | Contingent | | Unliquidated |
| WILLMAN SILVA NUNEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| WILLVINDA RAMIREZ SOLIS | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILLY ALMODOVAR PEREZ | REDACTED | $264.89 | Contingent | | Unliquidated |
| WILLY RAMOS DIAZ | REDACTED | $0.12 | Contingent | | Unliquidated |
| WILMA A CARTAGENA VARGAS | REDACTED | $147.14 | Contingent | | Unliquidated |
| WILMA ALGARIN FIGUEROA | REDACTED | $1.43 | Contingent | | Unliquidated |
| WILMA BAUZO OTERO | REDACTED | $259.82 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILMA BAUZO OTERO | REDACTED | $0.08 | Contingent | | Unliquidated |
| WILMA BLANCO FONT | REDACTED | $51.76 | Contingent | | Unliquidated |
| WILMA BURGOS CASANOVA | REDACTED | $138.52 | Contingent | | Unliquidated |
| WILMA CASTELLANOS VILLEGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILMA CASTILLO TORRES | REDACTED | $300.28 | Contingent | | Unliquidated |
| WILMA DIAZ ARROYO | REDACTED | $54.09 | Contingent | | Unliquidated |
| WILMA DIAZ ARROYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILMA E RAMIREZ SANTIAGO | REDACTED | $22.96 | Contingent | | Unliquidated |
| WILMA E SANCHEZ TORO | REDACTED | $84.97 | Contingent | | Unliquidated |
| WILMA E SANCHEZ TORO | REDACTED | $0.05 | Contingent | | Unliquidated |
| WILMA E SANCHEZ TORO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILMA G CABRERA SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILMA GIERBOLINI TORRES | REDACTED | $0.08 | Contingent | | Unliquidated |
| WILMA GIERBOLINI TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILMA GUZMAN SERRANO | REDACTED | $150.93 | Contingent | | Unliquidated |
| WILMA HERNANDEZ RIVERA | REDACTED | $294.66 | Contingent | | Unliquidated |
| WILMA I FLORES PEREZ | REDACTED | $55.70 | Contingent | | Unliquidated |
| WILMA I SOTO SIERRA | REDACTED | $112.53 | Contingent | | Unliquidated |
| WILMA J ROSA MENDEZ | REDACTED | $240.08 | Contingent | | Unliquidated |
| WILMA J ROSA MENDEZ | REDACTED | $54.82 | Contingent | | Unliquidated |
| WILMA L MIRANDA PLACERE | REDACTED | $111.59 | Contingent | | Unliquidated |
| WILMA L MIRANDA PLACERE | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILMA L MORALES RODRIGUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| WILMA LLANOS LLANOS | REDACTED | $432.84 | Contingent | | Unliquidated |
| WILMA M RAMIREZ ORTIZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| WILMA MARTINEZ BOSQUE | REDACTED | $1,299.48 | Contingent | | Unliquidated |
| WILMA MARTINEZ BOSQUE | REDACTED | $33.88 | Contingent | | Unliquidated |
| WILMA MATOS NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILMA OROZCO FANFAN | REDACTED | $39.86 | Contingent | | Unliquidated |
| WILMA RASPALDO ALVARADO | REDACTED | $87.12 | Contingent | | Unliquidated |
| WILMA REYES REYES | REDACTED | $126.08 | Contingent | | Unliquidated |
| WILMA REYES REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILMA ROMERO PEREZ | REDACTED | $14.98 | Contingent | | Unliquidated |
| WILMA SANTIAGO VELAZQUEZ | REDACTED | $0.24 | Contingent | | Unliquidated |
| WILMA T VAZQUEZ MERCADO | REDACTED | $0.42 | Contingent | | Unliquidated |
| WILMA Y COLON SANTIAGO | REDACTED | $100.98 | Contingent | | Unliquidated |
| WILMA Y COLON SANTIAGO | REDACTED | $11.86 | Contingent | | Unliquidated |
| WILMALIZ BORRERO MURIEL | REDACTED | $106.92 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILMARI SANTOS SANTOS | REDACTED | $140.02 | Contingent | | Unliquidated |
| WILMARI SANTOS SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILMARIE COLON CHEVERE | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILMARIE E ORTIZ TORRES | REDACTED | $250.36 | Contingent | | Unliquidated |
| WILMARIE E ORTIZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILMARIE PEDRAZA CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILMARIE RAMIREZ ARROYO | REDACTED | $33.84 | Contingent | | Unliquidated |
| WILMARIE ROSADO COLON | REDACTED | $26.61 | Contingent | | Unliquidated |
| WILMARIE ROSADO PEREZ | REDACTED | $1,535.60 | Contingent | | Unliquidated |
| WILMARIE VILLEGAS MELENDEZ | REDACTED | $68.75 | Contingent | | Unliquidated |
| WILMARIE ZAMBRANA CRESPO | REDACTED | $83.24 | Contingent | | Unliquidated |
| WILMARIE ZAMBRANA CRESPO | REDACTED | $65.83 | Contingent | | Unliquidated |
| WILMARIS RODRIGUEZ RIVERA | REDACTED | $107.31 | Contingent | | Unliquidated |
| WILMARISA W MARTINEZ | REDACTED | $1,270.28 | Contingent | | Unliquidated |
| WILMER A MARTINEZ CORREA | REDACTED | $265.54 | Contingent | | Unliquidated |
| WILMER ESTRADA BATISTA | REDACTED | $0.29 | Contingent | | Unliquidated |
| WILMER MADERA ORTIZ | REDACTED | $0.98 | Contingent | | Unliquidated |
| WILMER MALDONADO MARIN | REDACTED | $2.56 | Contingent | | Unliquidated |
| WILMER MARTINEZ REYES | REDACTED | $303.39 | Contingent | | Unliquidated |
| WILMER MARTINEZ REYES | REDACTED | $0.32 | Contingent | | Unliquidated |
| WILMER MERCADO GONZALEZ | REDACTED | $22.08 | Contingent | | Unliquidated |
| WILMER N ROSADO VEGA | REDACTED | $637.03 | Contingent | | Unliquidated |
| WILMER ORTIZ REYES | REDACTED | $37.87 | Contingent | | Unliquidated |
| WILMER ORTIZ VELAZQUEZ | REDACTED | $144.47 | Contingent | | Unliquidated |
| WILMER ORTIZ VELAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILMER VAZQUEZ SEPULVEDA | REDACTED | $454.02 | Contingent | | Unliquidated |
| WILMIL ALICEA RODRIGUEZ | REDACTED | $117.24 | Contingent | | Unliquidated |
| WILMIL ALICEA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILNELIA MORALES ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILNELIA RIVAS CONCEPCION | REDACTED | $0.62 | Contingent | | Unliquidated |
| WILNELIA RIVERA DELGADO | REDACTED | $333.66 | Contingent | | Unliquidated |
| WILNELIA WI LOPEZ | REDACTED | $227.68 | Contingent | | Unliquidated |
| WILNELIA WI LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILNELIA WI PRIETO | REDACTED | $486.90 | Contingent | | Unliquidated |
| WILNELIA WI PRIETO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILNERYS MATEO AVILA | REDACTED | $0.01 | Contingent | | Unliquidated |
| WILNETTE FELICIANO HERNANDEZ | REDACTED | $114.49 | Contingent | | Unliquidated |
| WILSON ARROYO CARDOZA | REDACTED | $0.26 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILSON CASIANO BELMONT | REDACTED | $242.45 | Contingent | | Unliquidated |
| WILSON CLAUDIO VAZQUEZ | REDACTED | $2,256.11 | Contingent | | Unliquidated |
| WILSON CLAUDIO VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILSON COLON ORTIZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| WILSON CORCHADO MARTINEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| WILSON DE JESUS COLON | REDACTED | $0.53 | Contingent | | Unliquidated |
| WILSON FELICIANO AVILES | REDACTED | $20.42 | Contingent | | Unliquidated |
| WILSON FELICIANO AVILES | REDACTED | $13.93 | Contingent | | Unliquidated |
| WILSON FELICIANO AVILES | REDACTED | $11.29 | Contingent | | Unliquidated |
| WILSON FELICIANO AVILES | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILSON FELICIANO AVILES | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILSON FIGUEROA BADILLO | REDACTED | $2.67 | Contingent | | Unliquidated |
| WILSON FIGUEROA BADILLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILSON GALARZA TOLENTINO | REDACTED | $0.20 | Contingent | | Unliquidated |
| WILSON GONZALEZ JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILSON GONZALEZ ZAYAS | REDACTED | $48.81 | Contingent | | Unliquidated |
| WILSON HERNANDEZ PEREZ | REDACTED | $166.83 | Contingent | | Unliquidated |
| WILSON IRIZARRY LUCIANO | REDACTED | $1,333.31 | Contingent | | Unliquidated |
| WILSON IRIZARRY VELEZ | REDACTED | $0.66 | Contingent | | Unliquidated |
| WILSON J LEBRON COLON | REDACTED | $0.10 | Contingent | | Unliquidated |
| WILSON LOPEZ ORTIZ | REDACTED | $102.61 | Contingent | | Unliquidated |
| WILSON LOPEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILSON LOZADA LUCIANO | REDACTED | $19.42 | Contingent | | Unliquidated |
| WILSON M BOBE SALCEDO | REDACTED | $3.27 | Contingent | | Unliquidated |
| WILSON MIRET COLON | REDACTED | $29.29 | Contingent | | Unliquidated |
| WILSON MORALES PEDROZA | REDACTED | $0.26 | Contingent | | Unliquidated |
| WILSON MUNIZ QUINONES | REDACTED | $132.65 | Contingent | | Unliquidated |
| WILSON MUNOZ DE JESUS | REDACTED | $398.58 | Contingent | | Unliquidated |
| WILSON PADILLA ROSADO | REDACTED | $245.55 | Contingent | | Unliquidated |
| WILSON PORRATA MARIANI | REDACTED | $0.03 | Contingent | | Unliquidated |
| WILSON QUINONES RAMOS | REDACTED | $3.33 | Contingent | | Unliquidated |
| WILSON QUINONES RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILSON R CRUZ TORRES | REDACTED | $18.59 | Contingent | | Unliquidated |
| WILSON REYES MATOS | REDACTED | $148.85 | Contingent | | Unliquidated |
| WILSON RIVERA ECHEVARRIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILSON RIVERA ECHEVARRIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILSON RIVERA RIVERA | REDACTED | $0.35 | Contingent | | Unliquidated |
| WILSON RIVERA RUIZ | REDACTED | $0.03 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| WILSON RIVERA SOTO | REDACTED | $0.45 | Contingent | | Unliquidated |
| WILSON RONDON SANTOS | REDACTED | $122.82 | Contingent | | Unliquidated |
| WILSON RONDON SANTOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILSON SANTOS CAMACHO | REDACTED | $0.04 | Contingent | | Unliquidated |
| WILSON SOSA MERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILSON SOTO CONCEPCION | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILSON SOTO SOTO | REDACTED | $163.04 | Contingent | | Unliquidated |
| WILSON SOTO SOTO | REDACTED | $111.22 | Contingent | | Unliquidated |
| WILSON TORRES ACEVEDO | REDACTED | $109.51 | Contingent | | Unliquidated |
| WILSON TORRES TORRES | REDACTED | $39.00 | Contingent | | Unliquidated |
| WILSON VALLE ROSADO | REDACTED | $5.44 | Contingent | | Unliquidated |
| WILSON VALLE ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILSON VARGAS FLORES | REDACTED | $1,033.30 | Contingent | | Unliquidated |
| WILSON VEGA MATIAS | REDACTED | $0.01 | Contingent | | Unliquidated |
| WILSON VEGA MATIAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILSON VELARDO CASIANO | REDACTED | $260.98 | Contingent | | Unliquidated |
| WILSON VELARDO CASIANO | REDACTED | $2.31 | Contingent | | Unliquidated |
| WILSON VILLANUEVA CRUZ | REDACTED | $127.08 | Contingent | | Unliquidated |
| WILTON RAMOS ROSARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WILVIA COLON CONCEPCION | REDACTED | $78.97 | Contingent | | Unliquidated |
| WINDA I GONZALEZ AYALA | REDACTED | $46.04 | Contingent | | Unliquidated |
| WINDA I GONZALEZ AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WINDA I MELENDEZ COLON | REDACTED | $166.83 | Contingent | | Unliquidated |
| WINDA J LORENZO GONZALEZ | REDACTED | $9,015.37 | Contingent | | Unliquidated |
| WINDALI OLIVERA PATRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| WINDY NEGRON MONET | REDACTED | $18.00 | Contingent | | Unliquidated |
| WINNIE BAEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| WINNIE MORAN RIOS | REDACTED | $100.05 | Contingent | | Unliquidated |
| WINOEL SAEZ FELICIANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WINSTON CRUZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| WITHBERTO VELAZQUEZ DE JESUS | REDACTED | $49.12 | Contingent | | Unliquidated |
| WITMARY WI NIEVES | REDACTED | $399.44 | Contingent | | Unliquidated |
| WITO DEL VALLE | REDACTED | $2,898.99 | Contingent | | Unliquidated |
| WYATT DELGADO PADILLA | REDACTED | $104.31 | Contingent | | Unliquidated |
| WYLDER LLANOS TORRES | REDACTED | $0.35 | Contingent | | Unliquidated |
| XAVIER BONILLA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| XAVIER DIAZ NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| XAVIER FIGUEROA DEL VALLE | REDACTED | $0.48 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| XAVIER J ESTRADA BENITEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| XAVIER MALDONADO SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| XAVIER MENDEZ ROMAN | REDACTED | $15.01 | Contingent | | Unliquidated |
| XAVIER MENDEZ ROMAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| XAVIER MORALES COTTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| XAVIER OROPEZA ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| XAVIER PILLOT FIGUEROA | REDACTED | $86.44 | Contingent | | Unliquidated |
| XAVIER PILLOT FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| XAVIER ROLDAN GALBAN | REDACTED | $39.49 | Contingent | | Unliquidated |
| XAVIER ROLDAN GALBAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| XAVIER SANTIAGO RUIZ | REDACTED | $995.16 | Contingent | | Unliquidated |
| XAYMAR M RIVERA CECILIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| XAYMAR M RIVERA CECILIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| XAYMARA COSME NIEVES | REDACTED | $0.23 | Contingent | | Unliquidated |
| XAYMARA SIERRA ORTEGA | REDACTED | $61.18 | Contingent | | Unliquidated |
| XAYMARA SOLLA LEON | REDACTED | $0.00 | Contingent | | Unliquidated |
| XAYMARA V DELGADO APONTE | REDACTED | $103.03 | Contingent | | Unliquidated |
| XAYMARA V DELGADO APONTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| XENIA ALVARADO CORDERO | REDACTED | $134.37 | Contingent | | Unliquidated |
| XENIA VELEZ SILVA | REDACTED | $348.30 | Contingent | | Unliquidated |
| XIOMARA AYALA MARCANO | REDACTED | $0.00 | Contingent | | Unliquidated |
| XIOMARA BALAGUER TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| XIOMARA CANDELARIO RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| XIOMARA CHAPARRO VILLANUEVA | REDACTED | $7.55 | Contingent | | Unliquidated |
| XIOMARA CHAPARRO VILLANUEVA | REDACTED | $0.00 | Contingent | | Unliquidated |
| XIOMARA DELGADO SOTO | REDACTED | $8.70 | Contingent | | Unliquidated |
| XIOMARA LOPEZ TORRES | REDACTED | $5.28 | Contingent | | Unliquidated |
| XIOMARA LOPEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| XIOMARA M HERNANDEZ PEREZ | REDACTED | $81.89 | Contingent | | Unliquidated |
| XIOMARA M HERNANDEZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| XIOMARA MORALES MORALES | REDACTED | $58.08 | Contingent | | Unliquidated |
| XIOMARA MORALES MORALES | REDACTED | $55.61 | Contingent | | Unliquidated |
| XIOMARA OQUENDO DE JESUS | REDACTED | $0.03 | Contingent | | Unliquidated |
| XIOMARA QUINONES MORALES | REDACTED | $0.54 | Contingent | | Unliquidated |
| XIOMARA RIVERA ARROYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| XIOMARA RODRIGUEZ AGUILU | REDACTED | $160.13 | Contingent | | Unliquidated |
| XIOMARA RODRIGUEZ RODRIGUEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| YACIRA LOPEZ MONTES | REDACTED | $0.05 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YACO TORRES ZAYAS | REDACTED | $0.11 | Contingent | | Unliquidated |
| YADAIRA SANTIAGO DIAZ | REDACTED | $68.47 | Contingent | | Unliquidated |
| YADDYRA OTERO FIGUEROA | REDACTED | $332.16 | Contingent | | Unliquidated |
| YADEL AQUINO SANTIAGO | REDACTED | $74.51 | Contingent | | Unliquidated |
| YADIDAS RIOS AYALA | REDACTED | $11.04 | Contingent | | Unliquidated |
| YADILKA ADORNO ROMAN | REDACTED | $0.27 | Contingent | | Unliquidated |
| YADILKA GENERA SANFIORENZO | REDACTED | $0.46 | Contingent | | Unliquidated |
| YADIRA ALICEA | REDACTED | $0.06 | Contingent | | Unliquidated |
| YADIRA ALMESTICA ROMERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| YADIRA ARROYO GONZALEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| YADIRA CARMONA CESAREO | REDACTED | $273.60 | Contingent | | Unliquidated |
| YADIRA DEL C ARROYO BURGOS | REDACTED | $167.94 | Contingent | | Unliquidated |
| YADIRA DELGADO ROSADO | REDACTED | $80.24 | Contingent | | Unliquidated |
| YADIRA DESARDEN MATEO | REDACTED | $24.20 | Contingent | | Unliquidated |
| YADIRA DIAZ ALVAREZ | REDACTED | $3.06 | Contingent | | Unliquidated |
| YADIRA E MARTI LOPEZ | REDACTED | $53.24 | Contingent | | Unliquidated |
| YADIRA E MARTI LOPEZ | REDACTED | $20.60 | Contingent | | Unliquidated |
| YADIRA E NIEVES SIFRE | REDACTED | $122.12 | Contingent | | Unliquidated |
| YADIRA E TORRES NIEVES | REDACTED | $556.20 | Contingent | | Unliquidated |
| YADIRA FABERLLE MATOS | REDACTED | $268.95 | Contingent | | Unliquidated |
| YADIRA HERNANDEZ TORRES | REDACTED | $386.78 | Contingent | | Unliquidated |
| YADIRA I RIVERA TIRADO | REDACTED | $1.14 | Contingent | | Unliquidated |
| YADIRA M TAVALES DEFONTAINE | REDACTED | $70.38 | Contingent | | Unliquidated |
| YADIRA MALDONADO TORRES | REDACTED | $112.72 | Contingent | | Unliquidated |
| YADIRA MARRERO RIOS | REDACTED | $20.80 | Contingent | | Unliquidated |
| YADIRA MARTINEZ ALMESTICA | REDACTED | $66.99 | Contingent | | Unliquidated |
| YADIRA MARTINEZ BERMUDEZ | REDACTED | $107.72 | Contingent | | Unliquidated |
| YADIRA MELENDEZ RIVERA | REDACTED | $32.90 | Contingent | | Unliquidated |
| YADIRA MELENDEZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| YADIRA MENDEZ COLON | REDACTED | $142.72 | Contingent | | Unliquidated |
| YADIRA MENDEZ COLON | REDACTED | $0.03 | Contingent | | Unliquidated |
| YADIRA N APONTE MASSAS | REDACTED | $4.64 | Contingent | | Unliquidated |
| YADIRA NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| YADIRA NIEVES LOPEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| YADIRA PABON RIVERA | REDACTED | $491.27 | Contingent | | Unliquidated |
| YADIRA PEREZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YADIRA PIZARRO DE JESUS | REDACTED | $16.53 | Contingent | | Unliquidated |
| YADIRA ROMERO ENCARNACION | REDACTED | $0.04 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YADIRA TORRES VARGAS | REDACTED | $794.37 | Contingent | | Unliquidated |
| YADIRA VAELLO BERMUDEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| YADIRA YA LEON | REDACTED | $267.14 | Contingent | | Unliquidated |
| YADIRA YA LMIRANDA | REDACTED | $920.34 | Contingent | | Unliquidated |
| YADIRAH HERNANDEZ TORRES | REDACTED | $22.58 | Contingent | | Unliquidated |
| YADIRAH SALGADO CARABALLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| YADIRALIS RUIZ MARTINEZ | REDACTED | $172.04 | Contingent | | Unliquidated |
| YADIRALIS RUIZ MARTINEZ | REDACTED | $2.11 | Contingent | | Unliquidated |
| YADIRALIZ COLON LOPEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| YADITZA TORRES FIGUEROA | REDACTED | $0.32 | Contingent | | Unliquidated |
| YADIVELISSE AYALA CALDERON | REDACTED | $88.68 | Contingent | | Unliquidated |
| YADIVELISSE AYALA CALDERON | REDACTED | $0.00 | Contingent | | Unliquidated |
| YADKA LANZO MOLINA | REDACTED | $224.03 | Contingent | | Unliquidated |
| YAEL SUAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YAHAIRA ALTRECHE LUGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| YAHAIRA CORCHADO QUINONES | REDACTED | $111.24 | Contingent | | Unliquidated |
| YAHAIRA CORCHADO QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| YAHAIRA COSME ANDRADES | REDACTED | $444.88 | Contingent | | Unliquidated |
| YAHAIRA DE GARRIGA | REDACTED | $0.08 | Contingent | | Unliquidated |
| YAHAIRA ESPINOSA ROSA | REDACTED | $0.62 | Contingent | | Unliquidated |
| YAHAIRA LOZADA OJEDA | REDACTED | $0.00 | Contingent | | Unliquidated |
| YAHAIRA M CRUZ DOMINGUEZ | REDACTED | $226.92 | Contingent | | Unliquidated |
| YAHAIRA MALLORQUIN LIBOY | REDACTED | $0.00 | Contingent | | Unliquidated |
| YAHAIRA MORALES ASAD | REDACTED | $82.36 | Contingent | | Unliquidated |
| YAHAIRA ORTIZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YAHAIRA ORTIZ SALADIN | REDACTED | $0.01 | Contingent | | Unliquidated |
| YAHAIRA SANCHEZ PIZARRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| YAHAIRA SANTANA PABON | REDACTED | $0.35 | Contingent | | Unliquidated |
| YAHAIRA SANTIAGO SANTIAGO | REDACTED | $24.97 | Contingent | | Unliquidated |
| YAHAIRA ZAYAS CRUZ | REDACTED | $158.36 | Contingent | | Unliquidated |
| YAHAYRA CINTRON ALVARADO | REDACTED | $0.01 | Contingent | | Unliquidated |
| YAHINA B RODRIGUEZ GONZALEZ | REDACTED | $502.47 | Contingent | | Unliquidated |
| YAHNIRA MARTINEZ BAEZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| YAHNIRA MARTINEZ BAEZ | REDACTED | $0.08 | Contingent | | Unliquidated |
| YAILETTE DE JESUS CRUZ | REDACTED | $2,385.89 | Contingent | | Unliquidated |
| YAIRA G COLON DAVILA | REDACTED | $166.15 | Contingent | | Unliquidated |
| YAIRA L RODRIGUEZ ORTIZ | REDACTED | $3,009.30 | Contingent | | Unliquidated |
| YAIRA L SEMIDEY ALICEA | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YAJAIRA CAMACHO | REDACTED | $0.00 | Contingent | | Unliquidated |
| YAJAIRA CAPELES | REDACTED | $88.72 | Contingent | | Unliquidated |
| YAJAIRA E DIAZ CARRASQUILLO | REDACTED | $0.03 | Contingent | | Unliquidated |
| YAJAIRA I SANTIAGO LATIMER | REDACTED | $93.96 | Contingent | | Unliquidated |
| YAJAIRA I SANTIAGO LATIMER | REDACTED | $0.00 | Contingent | | Unliquidated |
| YAJAIRA M FIGUEROA SANCHEZ | REDACTED | $0.09 | Contingent | | Unliquidated |
| YAJAIRA RIVERA RODRIGUEZ | REDACTED | $595.28 | Contingent | | Unliquidated |
| YAJAIRA SANTIAGO GONZALEZ | REDACTED | $90.59 | Contingent | | Unliquidated |
| YAJAIRA YA ARROYO | REDACTED | $179.43 | Contingent | | Unliquidated |
| YAJAIRA YA ARROYO | REDACTED | $22.52 | Contingent | | Unliquidated |
| YAJAIRA YA ARROYO | REDACTED | $6.41 | Contingent | | Unliquidated |
| YAJAIRA YA ARROYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| YALIMAR TORRES MARTINEZ | REDACTED | $245.90 | Contingent | | Unliquidated |
| YALIMAR TORRES MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YALIN MENDOZA RIVERA | REDACTED | $0.08 | Contingent | | Unliquidated |
| YALISIE GONZALEZ RIVERA | REDACTED | $0.03 | Contingent | | Unliquidated |
| YALITZA SOTO PEREZ | REDACTED | $0.63 | Contingent | | Unliquidated |
| YALIZ M CESTERO SANTANA | REDACTED | $0.00 | Contingent | | Unliquidated |
| YALIZA PEREZ DE JESUS | REDACTED | $0.00 | Contingent | | Unliquidated |
| YAMAIRA ESPADA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YAMALIX CANALES PAGAN | REDACTED | $0.00 | Contingent | | Unliquidated |
| YAMARIE CALDERON GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YAMARIE PEREZ PEREZ | REDACTED | $269.85 | Contingent | | Unliquidated |
| YAMARIE PEREZ PEREZ | REDACTED | $25.56 | Contingent | | Unliquidated |
| YAMARIE RIVERA LARACUENTE | REDACTED | $19.30 | Contingent | | Unliquidated |
| YAMARIES YA PEREZ | REDACTED | $64.42 | Contingent | | Unliquidated |
| YAMARIES YA PEREZ | REDACTED | $2.23 | Contingent | | Unliquidated |
| YAMARIES YA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YAMARIES YA PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YAMARIS MERCED GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YAMARIS YA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YAMARYS LUGO ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| YAMELETH RAMOS LABOY | REDACTED | $0.06 | Contingent | | Unliquidated |
| YAMID PINANGO DEL VALLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| YAMIL A ARCE DAVILA | REDACTED | $11.42 | Contingent | | Unliquidated |
| YAMIL CASTRO HERNANDEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| YAMIL CASTRO HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YAMIL COTTO ALICEA | REDACTED | $0.00 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YAMIL E FORTYZ JIMENEZ | REDACTED | $208.30 | Contingent | | Unliquidated |
| YAMIL MORALES CATALA | REDACTED | $0.52 | Contingent | | Unliquidated |
| YAMIL MORALES HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YAMIL NIEVES ACEVEDO | REDACTED | $3.44 | Contingent | | Unliquidated |
| YAMIL NIEVES ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| YAMIL PAGAN SANCHEZ | REDACTED | $79.40 | Contingent | | Unliquidated |
| YAMIL R ADORNO RODRIGUEZ | REDACTED | $134.21 | Contingent | | Unliquidated |
| YAMIL YA PEREZ | REDACTED | $64.71 | Contingent | | Unliquidated |
| YAMILA E DONES OLIVO | REDACTED | $0.03 | Contingent | | Unliquidated |
| YAMILA RESTO ROSA | REDACTED | $284.70 | Contingent | | Unliquidated |
| YAMILA RESTO ROSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| YAMILA ROCHE RIVERA | REDACTED | $0.48 | Contingent | | Unliquidated |
| YAMILCA M VELAZQUEZ RAMOS | REDACTED | $79.18 | Contingent | | Unliquidated |
| YAMILCA M VELAZQUEZ RAMOS | REDACTED | $1.42 | Contingent | | Unliquidated |
| YAMILCA MARRERO TRINIDAD | REDACTED | $170.62 | Contingent | | Unliquidated |
| YAMILE CENTENO ROMAN | REDACTED | $187.52 | Contingent | | Unliquidated |
| YAMILE ORTIZ PIZARRO | REDACTED | $182.42 | Contingent | | Unliquidated |
| YAMILET GARCIA PADILLA | REDACTED | $0.07 | Contingent | | Unliquidated |
| YAMILET QUINONES POLACO | REDACTED | $91.12 | Contingent | | Unliquidated |
| YAMILET VALENTIN CARABALLO | REDACTED | $0.01 | Contingent | | Unliquidated |
| YAMILETTE DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YAMILETTE SANTIAGO PADILLA | REDACTED | $3.26 | Contingent | | Unliquidated |
| YAMILETTE SANTIAGO SANTIAGO | REDACTED | $21.68 | Contingent | | Unliquidated |
| YAMILIS FORTY PEREZ | REDACTED | $2,170.52 | Contingent | | Unliquidated |
| YAMILZA M VAZQUEZ CUEVAS | REDACTED | $95.82 | Contingent | | Unliquidated |
| YAMINA GONZALEZ | REDACTED | $68.13 | Contingent | | Unliquidated |
| YAMINA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YAMINA RODRIGUEZ DIAZ | REDACTED | $157.44 | Contingent | | Unliquidated |
| YAMINA RODRIGUEZ DIAZ | REDACTED | $81.61 | Contingent | | Unliquidated |
| YAMINA RODRIGUEZ DIAZ | REDACTED | $32.93 | Contingent | | Unliquidated |
| YAMINA RODRIGUEZ DIAZ | REDACTED | $0.32 | Contingent | | Unliquidated |
| YAMINELLE MARQUEZ CANALES | REDACTED | $0.02 | Contingent | | Unliquidated |
| YAMIRA CENTENO NAVARRO | REDACTED | $121.49 | Contingent | | Unliquidated |
| YAMIRA COLON ROSA | REDACTED | $66.10 | Contingent | | Unliquidated |
| YAMIRA E QUINONES JORGE | REDACTED | $2.17 | Contingent | | Unliquidated |
| YAMIRA E QUINONES JORGE | REDACTED | $0.00 | Contingent | | Unliquidated |
| YAMIRA E RODRIGUEZ MORALES | REDACTED | $0.30 | Contingent | | Unliquidated |
| YAMIRA GONZALEZ TORRES | REDACTED | $34.38 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YAMIRA MALDONADO OFARRIL | REDACTED | $0.00 | Contingent | | Unliquidated |
| YAMIRA MUNET SOLIS | REDACTED | $249.10 | Contingent | | Unliquidated |
| YAMIRA MUNET SOLIS | REDACTED | $0.02 | Contingent | | Unliquidated |
| YAMIRA SOLANO ROSSELLO | REDACTED | $0.79 | Contingent | | Unliquidated |
| YAMIRKA DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YAMIRKA RAMOS BENIQUEZ | REDACTED | $14.47 | Contingent | | Unliquidated |
| YAMIRKA RAMOS BENIQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YAMMUR DE LA CRUZ RIVERA | REDACTED | $273.87 | Contingent | | Unliquidated |
| YAMMUR DE LA CRUZ RIVERA | REDACTED | $21.17 | Contingent | | Unliquidated |
| YAMMUR DE LA CRUZ RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| YANET ADORNO ADORNO | REDACTED | $110.73 | Contingent | | Unliquidated |
| YANIA BDROZ CARRERO | REDACTED | $9.00 | Contingent | | Unliquidated |
| YANILDA R VERDEJO RODRIGUEZ | REDACTED | $1,903.70 | Contingent | | Unliquidated |
| YANINA SOTO GARCIA | REDACTED | $316.90 | Contingent | | Unliquidated |
| YANINA SOTO GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| YANIRA A FIGUEROA DIAZ | REDACTED | $559.65 | Contingent | | Unliquidated |
| YANIRA ALVAREZ FIGUEROA | REDACTED | $19.43 | Contingent | | Unliquidated |
| YANIRA BAEZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YANIRA BAYRON NATER | REDACTED | $78.89 | Contingent | | Unliquidated |
| YANIRA BAYRON NATER | REDACTED | $0.00 | Contingent | | Unliquidated |
| YANIRA BONILLA TORRES | REDACTED | $37.98 | Contingent | | Unliquidated |
| YANIRA DEL C VERAS | REDACTED | $20.22 | Contingent | | Unliquidated |
| YANIRA E LAI ZAYAS | REDACTED | $159.61 | Contingent | | Unliquidated |
| YANIRA E MORALES | REDACTED | $466.08 | Contingent | | Unliquidated |
| YANIRA FALU CINTRON | REDACTED | $20.02 | Contingent | | Unliquidated |
| YANIRA FIGUEROA KERCADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| YANIRA I SANCHEZ RUIZ | REDACTED | $42.68 | Contingent | | Unliquidated |
| YANIRA I SANCHEZ RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YANIRA J ROSADO TORRES | REDACTED | $7,307.07 | Contingent | | Unliquidated |
| YANIRA M RIVERA NIEVES | REDACTED | $0.03 | Contingent | | Unliquidated |
| YANIRA MARTINEZ GUZMAN | REDACTED | $4,919.46 | Contingent | | Unliquidated |
| YANIRA MATOS JIMENEZ | REDACTED | $88.96 | Contingent | | Unliquidated |
| YANIRA MATOS JIMENEZ | REDACTED | $17.40 | Contingent | | Unliquidated |
| YANIRA MERCADO GHIGLIOTTY | REDACTED | $1.03 | Contingent | | Unliquidated |
| YANIRA MORALES SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YANIRA ORTIZ ORTIZ | REDACTED | $41.42 | Contingent | | Unliquidated |
| YANIRA PEREZ DE JESUS | REDACTED | $44.45 | Contingent | | Unliquidated |
| YANIRA RIVAS BLANCO | REDACTED | $166.83 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YANIRA ROSAS VEGA | REDACTED | $97.54 | Contingent | | Unliquidated |
| YANIRA SANTIAGO PEREZ | REDACTED | $229.27 | Contingent | | Unliquidated |
| YANIRA SIERRA RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| YANIRA SOTO CONCEPCION | REDACTED | $0.00 | Contingent | | Unliquidated |
| YANIRA TIRADO LOPEZ | REDACTED | $976.30 | Contingent | | Unliquidated |
| YANIRA TIRADO LOPEZ | REDACTED | $50.95 | Contingent | | Unliquidated |
| YANIRA TORRES VICENTY | REDACTED | $0.08 | Contingent | | Unliquidated |
| YANIRA TORRES VICENTY | REDACTED | $0.00 | Contingent | | Unliquidated |
| YANIRA VALDES MANSO | REDACTED | $72.04 | Contingent | | Unliquidated |
| YANIRA VAZQUEZ GONZALEZ | REDACTED | $185.70 | Contingent | | Unliquidated |
| YANIRA YA RODRIGUEZ | REDACTED | $150.63 | Contingent | | Unliquidated |
| YANIRE SUAREZ SANCHEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| YANISSE M SILVA TORRES | REDACTED | $0.26 | Contingent | | Unliquidated |
| YANITZA HERNANDEZ OTERO | REDACTED | $393.51 | Contingent | | Unliquidated |
| YANITZA HERNANDEZ RUIZ | REDACTED | $389.27 | Contingent | | Unliquidated |
| YANITZA HERNANDEZ RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YANITZA PEREIRA CRUZ | REDACTED | $614.37 | Contingent | | Unliquidated |
| YANITZA RIOS CAMACHO | REDACTED | $1.05 | Contingent | | Unliquidated |
| YANITZA RIOS CAMACHO | REDACTED | $0.00 | Contingent | | Unliquidated |
| YANITZA RIOS CAMACHO | REDACTED | $0.00 | Contingent | | Unliquidated |
| YANITZA RIVERA NARVAEZ | REDACTED | $754.80 | Contingent | | Unliquidated |
| YANITZA VARGAS RAMOS | REDACTED | $142.74 | Contingent | | Unliquidated |
| YANIXA RODRIGUEZ GONZALEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| YANIXIA SANCHEZ SOTO | REDACTED | $117.44 | Contingent | | Unliquidated |
| YANIXIA SANCHEZ SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| YANNELLY REYES OTERO | REDACTED | $94.15 | Contingent | | Unliquidated |
| YANNELLY REYES OTERO | REDACTED | $30.66 | Contingent | | Unliquidated |
| YANNETTE BARBOSA CABRERA | REDACTED | $5.78 | Contingent | | Unliquidated |
| YARA GARCIA MUNOZ | REDACTED | $6.26 | Contingent | | Unliquidated |
| YARA M BATALLA DIAZ | REDACTED | $76.37 | Contingent | | Unliquidated |
| YARADELIZ ARROYO RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YARALIZ TORRES NEVAREZ | REDACTED | $180.96 | Contingent | | Unliquidated |
| YARALIZ TORRES NEVAREZ | REDACTED | $75.17 | Contingent | | Unliquidated |
| YARALYN PIAR BERRIOS | REDACTED | $1,405.33 | Contingent | | Unliquidated |
| YARAMARY TORRES REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| YARED SALID PADILLA | REDACTED | $0.05 | Contingent | | Unliquidated |
| YARELIS DEL VALLE CINTRON | REDACTED | $20.97 | Contingent | | Unliquidated |
| YARELIS E BERRIOS ALVAREZ | REDACTED | $27.71 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YARELIS ESTELA OLIVERAS | REDACTED | $34.98 | Contingent | | Unliquidated |
| YARELIS ROSADO GONZALEZ | REDACTED | $77.78 | Contingent | | Unliquidated |
| YARELIS VELAZQUEZ GUADALUPE | REDACTED | $94.15 | Contingent | | Unliquidated |
| YARENDIS ESQUILIN BIRRIEL | REDACTED | $586.56 | Contingent | | Unliquidated |
| YARESLI ESPINOSA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YARIGNA OSORIO SANTIAGO | REDACTED | $0.02 | Contingent | | Unliquidated |
| YARILIZ ACEVEDO NIEVES | REDACTED | $92.24 | Contingent | | Unliquidated |
| YARILIZ ACEVEDO NIEVES | REDACTED | $0.05 | Contingent | | Unliquidated |
| YARILIZ E MATOS GONZALEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| YARILIZ Y COLON NEGRON | REDACTED | $60.70 | Contingent | | Unliquidated |
| YARILYS FELICIANO RIVERA | REDACTED | $0.34 | Contingent | | Unliquidated |
| YARIMAR CORDERO SALAMAN | REDACTED | $33.95 | Contingent | | Unliquidated |
| YARIRA BELTRAN | REDACTED | $27.41 | Contingent | | Unliquidated |
| YARIRA L ROMERO CALDERON | REDACTED | $15.60 | Contingent | | Unliquidated |
| YARISA I GONZALEZ GARCIA | REDACTED | $26.18 | Contingent | | Unliquidated |
| YARISA I GONZALEZ GARCIA | REDACTED | $0.04 | Contingent | | Unliquidated |
| YARITZA AGOSTO LOPEZ | REDACTED | $41.28 | Contingent | | Unliquidated |
| YARITZA AGOSTO LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YARITZA AMARAL MOJICA | REDACTED | $132.88 | Contingent | | Unliquidated |
| YARITZA CACHO OLIVO | REDACTED | $0.02 | Contingent | | Unliquidated |
| YARITZA E BENITEZ OLIVERAS | REDACTED | $14.21 | Contingent | | Unliquidated |
| YARITZA E BENITEZ OLIVERAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| YARITZA E FLORES MORALES | REDACTED | $186.55 | Contingent | | Unliquidated |
| YARITZA E PEREZ GARAY | REDACTED | $140.18 | Contingent | | Unliquidated |
| YARITZA FIGUEROA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YARITZA OCASIO OSURIO | REDACTED | $136.95 | Contingent | | Unliquidated |
| YARITZA ORTIZ JEONG | REDACTED | $0.00 | Contingent | | Unliquidated |
| YARITZA PANTOJA | REDACTED | $0.27 | Contingent | | Unliquidated |
| YARITZA PORTALATIN ALVAREZ | REDACTED | $33.45 | Contingent | | Unliquidated |
| YARITZA PORTALATIN ALVAREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YARITZA RAMIREZ CARABALLO | REDACTED | $20.18 | Contingent | | Unliquidated |
| YARITZA RAMOS DIAZ | REDACTED | $56.12 | Contingent | | Unliquidated |
| YARITZA RAMOS DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YARITZA RIVERA ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YARITZA ROSA SAAVEDRA | REDACTED | $0.30 | Contingent | | Unliquidated |
| YARITZA ROSA SAAVEDRA | REDACTED | $0.01 | Contingent | | Unliquidated |
| YARITZA SANCHEZ CRUZ | REDACTED | $35.54 | Contingent | | Unliquidated |
| YARITZA SANCHEZ CRUZ | REDACTED | $0.19 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YARITZA SANCHEZ CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YARITZA SERRANO CASTRO | REDACTED | $46.71 | Contingent | | Unliquidated |
| YARITZA VAZQUEZ RAMOS | REDACTED | $0.02 | Contingent | | Unliquidated |
| YARITZA VIERA FERMAINT | REDACTED | $0.08 | Contingent | | Unliquidated |
| YARIVETH DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| YARIXA A MEDINA IRIZARRY | REDACTED | $98.06 | Contingent | | Unliquidated |
| YARIZA SALCEDO HERNANDEZ | REDACTED | $64.62 | Contingent | | Unliquidated |
| YARLIN RODRIGUEZ AVILES | REDACTED | $0.00 | Contingent | | Unliquidated |
| YASELLE TORRES DIAZ | REDACTED | $324.23 | Contingent | | Unliquidated |
| YASENIA ROMAN MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YASHIRA MORALES SANCHEZ | REDACTED | $0.73 | Contingent | | Unliquidated |
| YASHIRA ORTIZ TIRADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| YASHYRA M RIVERA ASTACIO | REDACTED | $0.02 | Contingent | | Unliquidated |
| YASMARY CORREA HERNANDEZ | REDACTED | $461.52 | Contingent | | Unliquidated |
| YASMARY NAVEDO FELIX | REDACTED | $0.12 | Contingent | | Unliquidated |
| YASMIL NOVOA ACEVEDO | REDACTED | $56.97 | Contingent | | Unliquidated |
| YASMIL NOVOA ACEVEDO | REDACTED | $0.04 | Contingent | | Unliquidated |
| YASMIN ARRAYA RODRIGUEZ | REDACTED | $0.29 | Contingent | | Unliquidated |
| YASMIN CORREA NEGRON | REDACTED | $25.24 | Contingent | | Unliquidated |
| YASMIN CORREA NEGRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| YASMIN E RAMIREZ VAZQUEZ | REDACTED | $1,315.86 | Contingent | | Unliquidated |
| YASMIN I RIVERA RIVERA | REDACTED | $10,273.80 | Contingent | | Unliquidated |
| YASMIN MENDOZA MEDINA | REDACTED | $32.92 | Contingent | | Unliquidated |
| YASMIN O RIVERA RODRIGUEZ | REDACTED | $54.50 | Contingent | | Unliquidated |
| YASMIN TORRES RODRIGUEZ | REDACTED | $172.04 | Contingent | | Unliquidated |
| YASSIL PASTRANA SANTIAGO | REDACTED | $179.78 | Contingent | | Unliquidated |
| YASSIL PASTRANA SANTIAGO | REDACTED | $0.04 | Contingent | | Unliquidated |
| YAZIRA OLIVERAS RODRIGUEZ | REDACTED | $0.05 | Contingent | | Unliquidated |
| YAZKA IZQUIERDO MARRERO | REDACTED | $38.17 | Contingent | | Unliquidated |
| YAZMIL YA JFLORES | REDACTED | $115.00 | Contingent | | Unliquidated |
| YAZMIN FLORES GONZALEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| YAZMIN GIL HERNANDEZ | REDACTED | $382.43 | Contingent | | Unliquidated |
| YAZMIN GIL HERNANDEZ | REDACTED | $0.10 | Contingent | | Unliquidated |
| YAZMIN I LOPEZ RODRIGUEZ | REDACTED | $20.11 | Contingent | | Unliquidated |
| YAZMIN I LOPEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YAZMIN LEBRON REYES | REDACTED | $0.00 | Contingent | | Unliquidated |
| YAZMIN M PABON ROSADO | REDACTED | $9.00 | Contingent | | Unliquidated |
| YAZMIN M PABON ROSADO | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YAZMIN MULERO VARGAS | REDACTED | $10.68 | Contingent | | Unliquidated |
| YAZMIN NADAL ARROYO | REDACTED | $0.02 | Contingent | | Unliquidated |
| YAZMIN Y LAGUER RIVERA | REDACTED | $1,368.55 | Contingent | | Unliquidated |
| YAZMINL DIAZ CASTILLO | REDACTED | $203.41 | Contingent | | Unliquidated |
| YAZMINL DIAZ CASTILLO | REDACTED | $0.07 | Contingent | | Unliquidated |
| YDALIA PASCUAL PASCUAL | REDACTED | $88.82 | Contingent | | Unliquidated |
| YDALIA PASCUAL PASCUAL | REDACTED | $5.57 | Contingent | | Unliquidated |
| YEANNETTE RODRIGUEZ APONTE | REDACTED | $0.00 | Contingent | | Unliquidated |
| YECELINE BERRIOS BURGOS | REDACTED | $0.03 | Contingent | | Unliquidated |
| YECENIA NIEVES RUIZ | REDACTED | $0.15 | Contingent | | Unliquidated |
| YEIDA L SANTIAGO GONZALEZ | REDACTED | $21.29 | Contingent | | Unliquidated |
| YEIDEE ROSA RIVERA | REDACTED | $44.77 | Contingent | | Unliquidated |
| YEIDI V RIVERA COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| YEIDIE E RODRIGUEZ CINTRON | REDACTED | $8.46 | Contingent | | Unliquidated |
| YEIDIE E RODRIGUEZ CINTRON | REDACTED | $0.00 | Contingent | | Unliquidated |
| YEIDY MALDONADO ALMODOVAR | REDACTED | $1,247.24 | Contingent | | Unliquidated |
| YEISA M ALLENDE RIVERA | REDACTED | $6.80 | Contingent | | Unliquidated |
| YEISHMARIE PASTRANA MASSA | REDACTED | $0.00 | Contingent | | Unliquidated |
| YELITZA CUSTODIO MALDONADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| YELITZA G PEREZ MEDINA | REDACTED | $257.27 | Contingent | | Unliquidated |
| YELITZA RIVERA MELENDEZ | REDACTED | $104.42 | Contingent | | Unliquidated |
| YELITZA SANCHEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YELITZA SANTIAGO SERRANO | REDACTED | $0.29 | Contingent | | Unliquidated |
| YELIXZA ROLDAN TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| YELLY VAZQUEZ ALVARADO | REDACTED | $0.35 | Contingent | | Unliquidated |
| YEMIL SALIB PADILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| YENITZA SANCHEZ CANDELARIA | REDACTED | $0.16 | Contingent | | Unliquidated |
| YERIKA GUZMAN GONZALEZ | REDACTED | $29.59 | Contingent | | Unliquidated |
| YESENI XABRINO PINERO | REDACTED | $120.01 | Contingent | | Unliquidated |
| YESENI XABRINO PINERO | REDACTED | $0.10 | Contingent | | Unliquidated |
| YESENI XABRINO PINERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| YESENIA ALVELO RIVERA | REDACTED | $147.50 | Contingent | | Unliquidated |
| YESENIA B RIVERA HERNANDEZ | REDACTED | $0.48 | Contingent | | Unliquidated |
| YESENIA CONTRERAS GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YESENIA CRUZ GUZMAN | REDACTED | $98.22 | Contingent | | Unliquidated |
| YESENIA E PEREZ PEREZ | REDACTED | $0.06 | Contingent | | Unliquidated |
| YESENIA FELICIANO TORRES | REDACTED | $3.58 | Contingent | | Unliquidated |
| YESENIA GONZALEZ VILLEGAS | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YESENIA M DE JESUS MARQUEZ | REDACTED | $0.25 | Contingent | | Unliquidated |
| YESENIA M MEDINA AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| YESENIA MALDONADO CABALLERO | REDACTED | $42.48 | Contingent | | Unliquidated |
| YESENIA MARFISI POMALES | REDACTED | $97.51 | Contingent | | Unliquidated |
| YESENIA MARFISI POMALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| YESENIA MORAN CANALES | REDACTED | $98.34 | Contingent | | Unliquidated |
| YESENIA ORTEGA FANFAN | REDACTED | $25.48 | Contingent | | Unliquidated |
| YESENIA ORTIZ RAMOS | REDACTED | $255.11 | Contingent | | Unliquidated |
| YESENIA ORTIZ RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| YESENIA PACHECO GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| YESENIA PACHECO GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| YESENIA RIVERA LOPEZ | REDACTED | $160.16 | Contingent | | Unliquidated |
| YESENIA RIVERA LOPEZ | REDACTED | $75.15 | Contingent | | Unliquidated |
| YESENIA RIVERA NUNEZ | REDACTED | $387.94 | Contingent | | Unliquidated |
| YESENIA RIVERA NUNEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YESENIA TORRES LOPEZ | REDACTED | $35.37 | Contingent | | Unliquidated |
| YESENIA VEGA ROMERO | REDACTED | $0.02 | Contingent | | Unliquidated |
| YESENIA Y NIEVES SIERRA | REDACTED | $0.58 | Contingent | | Unliquidated |
| YESHENIA QUINONES CARDONA | REDACTED | $0.02 | Contingent | | Unliquidated |
| YESIANA Y SANTIAGO GARCIA | REDACTED | $0.53 | Contingent | | Unliquidated |
| YESICA RIVERA RUIZ | REDACTED | $7.26 | Contingent | | Unliquidated |
| YESIKA M OROZCO RAMOS | REDACTED | $1.03 | Contingent | | Unliquidated |
| YESMARIE MERCADO AGUILAR | REDACTED | $149.46 | Contingent | | Unliquidated |
| YESSENIA GONZALEZ RIVERA | REDACTED | $213.60 | Contingent | | Unliquidated |
| YESSENIA REYES FILOMENO | REDACTED | $65.79 | Contingent | | Unliquidated |
| YESSIREE ALEMAN ONEILL | REDACTED | $111.22 | Contingent | | Unliquidated |
| YETSABETH BASABE | REDACTED | $75.20 | Contingent | | Unliquidated |
| YETSABETH BASABE | REDACTED | $73.99 | Contingent | | Unliquidated |
| YETSABETH BASABE | REDACTED | $0.00 | Contingent | | Unliquidated |
| YETSABETH BASABE | REDACTED | $0.00 | Contingent | | Unliquidated |
| YETSENIA PEREZ ADORNO | REDACTED | $216.68 | Contingent | | Unliquidated |
| YETZIRAH BONILLA MAYAS | REDACTED | $240.11 | Contingent | | Unliquidated |
| YEZENIA QUILES CARMONA | REDACTED | $0.06 | Contingent | | Unliquidated |
| YIBRAM NUNEZ DELGADO | REDACTED | $101.66 | Contingent | | Unliquidated |
| YICELLA GONZALEZ VELEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YILDA GONZALEZ RIVERA | REDACTED | $100.69 | Contingent | | Unliquidated |
| YILLMARIE RIVERA MILLAN | REDACTED | $35.13 | Contingent | | Unliquidated |
| YIMARZARETTE SANTOS GALARZA | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YINESKA M ROMAN RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YIRA I ROBLES PADRO | REDACTED | $82.33 | Contingent | | Unliquidated |
| YIRALIS A RUIZ AGUAYO | REDACTED | $389.27 | Contingent | | Unliquidated |
| YIRALIS A RUIZ AGUAYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| YIRMAR YI CRUZ | REDACTED | $246.05 | Contingent | | Unliquidated |
| YISELA CONCEPCION NUNEZ | REDACTED | $16,346.62 | Contingent | | Unliquidated |
| YISELA CONCEPCION NUNEZ | REDACTED | $67.08 | Contingent | | Unliquidated |
| YLMAR AVILA DONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| YMAR DALECCIO COLON | REDACTED | $1.73 | Contingent | | Unliquidated |
| YMAR DALECCIO COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| YOALYD SANTO DOMINGO TRIAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| YOBERANI RODRIGUEZ ACEVEDO | REDACTED | $2,824.92 | Contingent | | Unliquidated |
| YOEL MELENDEZ GALARZA | REDACTED | $208.73 | Contingent | | Unliquidated |
| YOHAIRA YO LRIVERA | REDACTED | $642.17 | Contingent | | Unliquidated |
| YOHAIRA YO LRIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| YOHANA AMARO ALAMO | REDACTED | $49.00 | Contingent | | Unliquidated |
| YOHANA AMARO ALAMO | REDACTED | $0.00 | Contingent | | Unliquidated |
| YOJAIRA OTERO VARGAS | REDACTED | $36.21 | Contingent | | Unliquidated |
| YOJANS RIVERA TAPIA | REDACTED | $0.94 | Contingent | | Unliquidated |
| YOKARLO MARTINEZ GARCIA | REDACTED | $4.55 | Contingent | | Unliquidated |
| YOLANDA ALBERT CRUZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| YOLANDA ANDINO VAZQUEZ | REDACTED | $226.92 | Contingent | | Unliquidated |
| YOLANDA ANDUJAR RAMOS | REDACTED | $0.99 | Contingent | | Unliquidated |
| YOLANDA ARZUAGA MARQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YOLANDA BENITEZ MARQUEZ | REDACTED | $199.62 | Contingent | | Unliquidated |
| YOLANDA BENITEZ MARQUEZ | REDACTED | $19.28 | Contingent | | Unliquidated |
| YOLANDA BENITEZ MARQUEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| YOLANDA BIGIO RAMOS | REDACTED | $128.17 | Contingent | | Unliquidated |
| YOLANDA BIGIO RAMOS | REDACTED | $58.54 | Contingent | | Unliquidated |
| YOLANDA BIGIO RAMOS | REDACTED | $0.02 | Contingent | | Unliquidated |
| YOLANDA BULTRON BULERIN | REDACTED | $0.17 | Contingent | | Unliquidated |
| YOLANDA BURGOS COLLAZO | REDACTED | $33.53 | Contingent | | Unliquidated |
| YOLANDA BURGOS COLLAZO | REDACTED | $0.16 | Contingent | | Unliquidated |
| YOLANDA BURGOS COLON | REDACTED | $590.50 | Contingent | | Unliquidated |
| YOLANDA BURGOS HERNANDEZ | REDACTED | $265.58 | Contingent | | Unliquidated |
| YOLANDA BURGOS SANCHEZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| YOLANDA CALDERON SANCHEZ | REDACTED | $68.43 | Contingent | | Unliquidated |
| YOLANDA CANCEL BERMUDEZ | REDACTED | $0.17 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YOLANDA CANDELARIO GARCIA | REDACTED | $30.08 | Contingent | | Unliquidated |
| YOLANDA CARRION BRENES | REDACTED | $71.87 | Contingent | | Unliquidated |
| YOLANDA CARRION BRENES | REDACTED | $0.00 | Contingent | | Unliquidated |
| YOLANDA CLEMENTE FIGUEROA | REDACTED | $72.36 | Contingent | | Unliquidated |
| YOLANDA COTTO AYALA | REDACTED | $0.00 | Contingent | | Unliquidated |
| YOLANDA COURET BURGOS | REDACTED | $364.09 | Contingent | | Unliquidated |
| YOLANDA CRUZ NAVARRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| YOLANDA CRUZ RIVERA | REDACTED | $215.81 | Contingent | | Unliquidated |
| YOLANDA D JESUS GONZALEZ | REDACTED | $41.33 | Contingent | | Unliquidated |
| YOLANDA D JESUS GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YOLANDA DEL VALLE RODRIGUEZ | REDACTED | $0.16 | Contingent | | Unliquidated |
| YOLANDA DIAZ ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| YOLANDA DIAZ BURGOS | REDACTED | $84.28 | Contingent | | Unliquidated |
| YOLANDA DIAZ BURGOS | REDACTED | $0.03 | Contingent | | Unliquidated |
| YOLANDA DSANTIAGO TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| YOLANDA DUMENG CORCHADO | REDACTED | $4.85 | Contingent | | Unliquidated |
| YOLANDA DUMENG CORCHADO | REDACTED | $0.10 | Contingent | | Unliquidated |
| YOLANDA FALCON RODRIGUEZ | REDACTED | $165.66 | Contingent | | Unliquidated |
| YOLANDA FALCON RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YOLANDA FIGUEROA HEREDIA | REDACTED | $0.73 | Contingent | | Unliquidated |
| YOLANDA FIGUEROA HEREDIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| YOLANDA FIGUEROA MALDONADO | REDACTED | $0.02 | Contingent | | Unliquidated |
| YOLANDA FIGUEROA MERCADO | REDACTED | $98.22 | Contingent | | Unliquidated |
| YOLANDA FIGUEROA REYES | REDACTED | $70.28 | Contingent | | Unliquidated |
| YOLANDA FIGUEROA ROJAS | REDACTED | $99.47 | Contingent | | Unliquidated |
| YOLANDA FLORES RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YOLANDA FONSECA TORRES | REDACTED | $57.75 | Contingent | | Unliquidated |
| YOLANDA FONSECA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| YOLANDA GADEA PEREZ | REDACTED | $96.80 | Contingent | | Unliquidated |
| YOLANDA GARCIA CARLO | REDACTED | $134.39 | Contingent | | Unliquidated |
| YOLANDA GARCIA CARLO | REDACTED | $0.00 | Contingent | | Unliquidated |
| YOLANDA GONZALEZ GONZALEZ | REDACTED | $712.23 | Contingent | | Unliquidated |
| YOLANDA GONZALEZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YOLANDA GONZALEZ NIEVES | REDACTED | $0.17 | Contingent | | Unliquidated |
| YOLANDA GONZALEZ RIVERA | REDACTED | $122.81 | Contingent | | Unliquidated |
| YOLANDA GONZALEZ RODRIGUEZ | REDACTED | $600.11 | Contingent | | Unliquidated |
| YOLANDA GONZALEZ RODRIGUEZ | REDACTED | $148.89 | Contingent | | Unliquidated |
| YOLANDA GONZALEZ TORRES | REDACTED | $4.85 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YOLANDA GONZALEZ VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YOLANDA GUENARD RUIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YOLANDA GUZMAN COLON | REDACTED | $67.55 | Contingent | | Unliquidated |
| YOLANDA H LUGO PEREZ | REDACTED | $7.61 | Contingent | | Unliquidated |
| YOLANDA H LUGO PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YOLANDA HERNAIZ BETANCOURT | REDACTED | $55.61 | Contingent | | Unliquidated |
| YOLANDA HERNANDEZ ESTRADA | REDACTED | $166.64 | Contingent | | Unliquidated |
| YOLANDA HERNANDEZ ESTRELLA | REDACTED | $17.20 | Contingent | | Unliquidated |
| YOLANDA HERNANDEZ ROSADO | REDACTED | $244.57 | Contingent | | Unliquidated |
| YOLANDA HERNANDEZ ROSADO | REDACTED | $44.43 | Contingent | | Unliquidated |
| YOLANDA HERNANDEZ ROSADO | REDACTED | $16.83 | Contingent | | Unliquidated |
| YOLANDA I CARABALLO MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YOLANDA I MOJICA AMARO | REDACTED | $15,226.23 | Contingent | | Unliquidated |
| YOLANDA I MOJICA AMARO | REDACTED | $0.12 | Contingent | | Unliquidated |
| YOLANDA I RIVERA MALAVE | REDACTED | $7.54 | Contingent | | Unliquidated |
| YOLANDA I SOLER ESTRADA | REDACTED | $0.03 | Contingent | | Unliquidated |
| YOLANDA ISAAC BURGOS | REDACTED | $2.42 | Contingent | | Unliquidated |
| YOLANDA ISAAC BURGOS | REDACTED | $0.14 | Contingent | | Unliquidated |
| YOLANDA ISAAC BURGOS | REDACTED | $0.07 | Contingent | | Unliquidated |
| YOLANDA ISAAC BURGOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| YOLANDA JONES ECHEVARIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| YOLANDA L IRIZARRY RODRIGU | REDACTED | $509.37 | Contingent | | Unliquidated |
| YOLANDA LEON NARVAEZ | REDACTED | $100.16 | Contingent | | Unliquidated |
| YOLANDA LOPEZ GONZALEZ | REDACTED | $121.68 | Contingent | | Unliquidated |
| YOLANDA LOPEZ RODRIGUEZ | REDACTED | $0.30 | Contingent | | Unliquidated |
| YOLANDA LOPEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YOLANDA LOPEZ VALENTIN | REDACTED | $0.06 | Contingent | | Unliquidated |
| YOLANDA LORENZANA | REDACTED | $26.58 | Contingent | | Unliquidated |
| YOLANDA LUGO JIMENEZ | REDACTED | $146.41 | Contingent | | Unliquidated |
| YOLANDA LUGO JIMENEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YOLANDA MALDONADO OLIVER | REDACTED | $0.01 | Contingent | | Unliquidated |
| YOLANDA MANGUAL FUENTES | REDACTED | $0.04 | Contingent | | Unliquidated |
| YOLANDA MARTINEZ PERDOMO | REDACTED | $231.18 | Contingent | | Unliquidated |
| YOLANDA MARTINEZ PERDOMO | REDACTED | $185.85 | Contingent | | Unliquidated |
| YOLANDA MARTINEZ PERDOMO | REDACTED | $0.29 | Contingent | | Unliquidated |
| YOLANDA MARTINEZ RIVERA | REDACTED | $21.08 | Contingent | | Unliquidated |
| YOLANDA MELENDEZ ESTRADA | REDACTED | $0.02 | Contingent | | Unliquidated |
| YOLANDA MELENDEZ VARGAS | REDACTED | $97.71 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YOLANDA MELENDEZ VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| YOLANDA MERCADO AMADOR | REDACTED | $197.75 | Contingent | | Unliquidated |
| YOLANDA MONTANEZ OQUENDO | REDACTED | $0.06 | Contingent | | Unliquidated |
| YOLANDA MONTANEZ VELEZ | REDACTED | $227.10 | Contingent | | Unliquidated |
| YOLANDA MONTANEZ VELEZ | REDACTED | $75.53 | Contingent | | Unliquidated |
| YOLANDA MORALES FIGUEROA | REDACTED | $0.17 | Contingent | | Unliquidated |
| YOLANDA NAVARRO RESTO | REDACTED | $74.28 | Contingent | | Unliquidated |
| YOLANDA NEVAREZ MELENDEZ | REDACTED | $1.81 | Contingent | | Unliquidated |
| YOLANDA NIEVES VARGAS | REDACTED | $3.80 | Contingent | | Unliquidated |
| YOLANDA OLMEDA TORRES | REDACTED | $0.06 | Contingent | | Unliquidated |
| YOLANDA OLMEDA TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| YOLANDA OPENHEIMER MALAVE | REDACTED | $40.14 | Contingent | | Unliquidated |
| YOLANDA OPENHEIMER MALAVE | REDACTED | $34.12 | Contingent | | Unliquidated |
| YOLANDA ORELLANO GARCIA | REDACTED | $283.86 | Contingent | | Unliquidated |
| YOLANDA OROZCO GARCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| YOLANDA ORTEGA CRUZ | REDACTED | $35.47 | Contingent | | Unliquidated |
| YOLANDA ORTIZ BERRIOS | REDACTED | $0.33 | Contingent | | Unliquidated |
| YOLANDA ORTIZ CAMARENO | REDACTED | $0.03 | Contingent | | Unliquidated |
| YOLANDA ORTIZ CORA | REDACTED | $0.00 | Contingent | | Unliquidated |
| YOLANDA ORTIZ PEREZ | REDACTED | $105.34 | Contingent | | Unliquidated |
| YOLANDA ORTIZ RIVERA | REDACTED | $114.06 | Contingent | | Unliquidated |
| YOLANDA ORTIZ RIVERA | REDACTED | $91.01 | Contingent | | Unliquidated |
| YOLANDA ORTIZ RIVERA | REDACTED | $47.07 | Contingent | | Unliquidated |
| YOLANDA ORTIZ RIVERA | REDACTED | $0.20 | Contingent | | Unliquidated |
| YOLANDA ORTIZ SANDOVAL | REDACTED | $0.34 | Contingent | | Unliquidated |
| YOLANDA PACHECO GONZALEZ | REDACTED | $29.25 | Contingent | | Unliquidated |
| YOLANDA PACHECO ROMERO | REDACTED | $6.14 | Contingent | | Unliquidated |
| YOLANDA PACHECO ROMERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| YOLANDA PAGAN RIVERA | REDACTED | $126.66 | Contingent | | Unliquidated |
| YOLANDA PEREZ FELIX | REDACTED | $111.05 | Contingent | | Unliquidated |
| YOLANDA PEREZ GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YOLANDA PEREZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YOLANDA PINTO WALTON | REDACTED | $0.53 | Contingent | | Unliquidated |
| YOLANDA PIZARRO ARROYO | REDACTED | $82.44 | Contingent | | Unliquidated |
| YOLANDA PIZARRO DEL VALLE | REDACTED | $160.32 | Contingent | | Unliquidated |
| YOLANDA QUILES SERRANO | REDACTED | $111.22 | Contingent | | Unliquidated |
| YOLANDA REVERON MARTINEZ | REDACTED | $78.48 | Contingent | | Unliquidated |
| YOLANDA REVERON MARTINEZ | REDACTED | $18.42 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YOLANDA RIVERA BAYON | REDACTED | $14.16 | Contingent | | Unliquidated |
| YOLANDA RIVERA CABRERA | REDACTED | $21.88 | Contingent | | Unliquidated |
| YOLANDA RIVERA CABRERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| YOLANDA RIVERA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YOLANDA RIVERA GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YOLANDA RIVERA ORTIZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| YOLANDA RIVERA RAMOS | REDACTED | $0.35 | Contingent | | Unliquidated |
| YOLANDA RIVERA VARGAS | REDACTED | $93.31 | Contingent | | Unliquidated |
| YOLANDA RODRIGUEZ CARRION | REDACTED | $48.08 | Contingent | | Unliquidated |
| YOLANDA RODRIGUEZ COLON | REDACTED | $51.38 | Contingent | | Unliquidated |
| YOLANDA RODRIGUEZ COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| YOLANDA RODRIGUEZ EXCIA | REDACTED | $222.82 | Contingent | | Unliquidated |
| YOLANDA RODRIGUEZ EXCIA | REDACTED | $0.00 | Contingent | | Unliquidated |
| YOLANDA RODRIGUEZ VELEZ | REDACTED | $166.28 | Contingent | | Unliquidated |
| YOLANDA ROMAN SANTIAGO | REDACTED | $49.11 | Contingent | | Unliquidated |
| YOLANDA ROMAN TORO | REDACTED | $0.48 | Contingent | | Unliquidated |
| YOLANDA ROSARIO FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| YOLANDA SANCHEZ GOMEZ | REDACTED | $0.32 | Contingent | | Unliquidated |
| YOLANDA SANCHEZ RODRIGUEZ | REDACTED | $54.92 | Contingent | | Unliquidated |
| YOLANDA SANJURJO NAZARIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| YOLANDA SANTIAGO ACOSTA | REDACTED | $347.72 | Contingent | | Unliquidated |
| YOLANDA SANTOS LOPEZ | REDACTED | $13.61 | Contingent | | Unliquidated |
| YOLANDA SEPULVEDA SANTANA | REDACTED | $0.10 | Contingent | | Unliquidated |
| YOLANDA SOLIVAN CARTAGENA | REDACTED | $0.09 | Contingent | | Unliquidated |
| YOLANDA SOSTRE RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| YOLANDA TAFFARELLI RODRIGUEZ | REDACTED | $32.98 | Contingent | | Unliquidated |
| YOLANDA TORRES OLIVERAS | REDACTED | $7.36 | Contingent | | Unliquidated |
| YOLANDA TORRES QUINONES | REDACTED | $237.15 | Contingent | | Unliquidated |
| YOLANDA TORRES SANCHEZ | REDACTED | $98.22 | Contingent | | Unliquidated |
| YOLANDA VALENTIN OTERO | REDACTED | $50.74 | Contingent | | Unliquidated |
| YOLANDA VALENTIN OTERO | REDACTED | $0.02 | Contingent | | Unliquidated |
| YOLANDA VALLE MENDEZ | REDACTED | $0.42 | Contingent | | Unliquidated |
| YOLANDA VARGAS ROMAN | REDACTED | $197.11 | Contingent | | Unliquidated |
| YOLANDA VAZQUEZ COLON | REDACTED | $14.76 | Contingent | | Unliquidated |
| YOLANDA VAZQUEZ MARTINEZ | REDACTED | $86.95 | Contingent | | Unliquidated |
| YOLANDA VAZQUEZ MARTINEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| YOLANDA VAZQUEZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YOLANDA VELEZ CARDONA | REDACTED | $0.17 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YOLANDA VELEZ GERENA | REDACTED | $87.31 | Contingent | | Unliquidated |
| YOLANDA VELEZ GERENA | REDACTED | $4.28 | Contingent | | Unliquidated |
| YOLANDA VELEZ LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YOLANDA VIRELLA NEGRON | REDACTED | $306.67 | Contingent | | Unliquidated |
| YOLANDA ZABALA CARRION | REDACTED | $157.52 | Contingent | | Unliquidated |
| YOLANGELYS FIGUEROA MAYSONET | REDACTED | $0.00 | Contingent | | Unliquidated |
| YOLERYS HILERIO RODRIGUEZ | REDACTED | $48.37 | Contingent | | Unliquidated |
| YOLIMAR CINTRON ROSA | REDACTED | $0.03 | Contingent | | Unliquidated |
| YOLIMELESKA VAZQUEZ VELES | REDACTED | $0.00 | Contingent | | Unliquidated |
| YOLYMAR MALDONADO CABALLERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| YOMAIRA GUERRA VERGARA | REDACTED | $83.63 | Contingent | | Unliquidated |
| YOMAIRA GUERRA VERGARA | REDACTED | $0.20 | Contingent | | Unliquidated |
| YOMAIRA N VAZQUEZ PIZARRO | REDACTED | $306.46 | Contingent | | Unliquidated |
| YOMAIRA ROMAN SOTO | REDACTED | $58.40 | Contingent | | Unliquidated |
| YOMAIRA ROMAN SOTO | REDACTED | $0.00 | Contingent | | Unliquidated |
| YOMAIRA SANCHEZ RAMIREZ | REDACTED | $75.09 | Contingent | | Unliquidated |
| YOMAIRA SANCHEZ RAMIREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YOMAIRA VAZQUEZ ORLANDO | REDACTED | $5.91 | Contingent | | Unliquidated |
| YOMAIRA VENDRELL SANCHEZ | REDACTED | $0.02 | Contingent | | Unliquidated |
| YOMAR DIAZ BERMUDEZ | REDACTED | $197.51 | Contingent | | Unliquidated |
| YOMARIE GONZALEZ ONEILL | REDACTED | $23.89 | Contingent | | Unliquidated |
| YOMARIE GONZALEZ ONEILL | REDACTED | $0.00 | Contingent | | Unliquidated |
| YOMARIE MEDINA MORALES | REDACTED | $7.95 | Contingent | | Unliquidated |
| YOMARIE PAGAN GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YOMARIS FAJARDO TORRES | REDACTED | $933.50 | Contingent | | Unliquidated |
| YOMARIS SENQUIZ CRUZ | REDACTED | $190.38 | Contingent | | Unliquidated |
| YOMAYRA ROSADO CEDENO | REDACTED | $196.44 | Contingent | | Unliquidated |
| YOMUEL A MORALES SALGADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| YORKY FELIZ FELIZ | REDACTED | $556.16 | Contingent | | Unliquidated |
| YOSMAR PEREZ RODRIGUEZ | REDACTED | $992.00 | Contingent | | Unliquidated |
| YOVANNA APONTE RIVERA | REDACTED | $224.79 | Contingent | | Unliquidated |
| YOVANNY CUEVAS RIVERA | REDACTED | $312.99 | Contingent | | Unliquidated |
| YUDI A GUZMAN SUAREZ | REDACTED | $1,590.21 | Contingent | | Unliquidated |
| YUDI A GUZMAN SUAREZ | REDACTED | $0.17 | Contingent | | Unliquidated |
| YUDIT ROSA VILIRIA | REDACTED | $3.28 | Contingent | | Unliquidated |
| YULIANA PECUNIA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| YUNIKA CRUZ PARDO | REDACTED | $1.34 | Contingent | | Unliquidated |
| YUNILDA ROMERO ACEVEDO | REDACTED | $0.04 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| YUNILDA ROMERO ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| YURI L CAMILO RODRIGUEZ | REDACTED | $0.12 | Contingent | | Unliquidated |
| YVELIS MELENDEZ HERMIDA | REDACTED | $232.08 | Contingent | | Unliquidated |
| YVETTE FERRER MONTES | REDACTED | $0.94 | Contingent | | Unliquidated |
| YVETTE GONZALEZ PLACERES | REDACTED | $0.00 | Contingent | | Unliquidated |
| YVETTE MARTINEZ BETANCOURT | REDACTED | $0.00 | Contingent | | Unliquidated |
| YVETTE MELENDEZ CAMACHO | REDACTED | $127.44 | Contingent | | Unliquidated |
| YVETTE PEREZ RIVERA | REDACTED | $13.89 | Contingent | | Unliquidated |
| YVETTE RODRIGUEZ SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YVETTE RODRIGUEZ TORRES | REDACTED | $111.05 | Contingent | | Unliquidated |
| YVETTE RODRIGUEZ TORRES | REDACTED | $0.38 | Contingent | | Unliquidated |
| YVETTE RODRIGUEZ TORRES | REDACTED | $0.00 | Contingent | | Unliquidated |
| YVIA M DIAZ VAZQUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YVONNE C RODRIGUEZ RIVERA | REDACTED | $0.03 | Contingent | | Unliquidated |
| YVONNE DE CHOUDENS MARRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| YVONNE DE CHOUDENS MARRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| YVONNE GUERRA CASTRO | REDACTED | $0.00 | Contingent | | Unliquidated |
| YVONNE HERNANDEZ BRUNO | REDACTED | $0.59 | Contingent | | Unliquidated |
| YVONNE LOPEZ RIVERA | REDACTED | $63.68 | Contingent | | Unliquidated |
| YVONNE LOPEZ RIVERA | REDACTED | $61.14 | Contingent | | Unliquidated |
| YVONNE LORDEN GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| YVONNE PEREZ ROMAN | REDACTED | $0.10 | Contingent | | Unliquidated |
| YVONNE RIVERA APONTE | REDACTED | $1.38 | Contingent | | Unliquidated |
| ZABDIEL HERNANDEZ NIEVES | REDACTED | $21.55 | Contingent | | Unliquidated |
| ZACARIAS MORALES TRINIDAD | REDACTED | $0.36 | Contingent | | Unliquidated |
| ZACARIAS PEREZ ROSARIO | REDACTED | $111.05 | Contingent | | Unliquidated |
| ZACARIAS PEREZ ROSARIO | REDACTED | $51.75 | Contingent | | Unliquidated |
| ZACHARY QUINONES BON | REDACTED | $71.78 | Contingent | | Unliquidated |
| ZAESMELY BONILLA RIVERA | REDACTED | $0.07 | Contingent | | Unliquidated |
| ZAFIRA E ZAVALETA TEXIDOR | REDACTED | $0.35 | Contingent | | Unliquidated |
| ZAGRA PEREZ ANAZAGASTY | REDACTED | $49.12 | Contingent | | Unliquidated |
| ZAHAIDA SANTOS PADILLA | REDACTED | $15.49 | Contingent | | Unliquidated |
| ZAHAIDA SANTOS PADILLA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZAHIA A MUSA RIVERA | REDACTED | $125.12 | Contingent | | Unliquidated |
| ZAHILYS LINARES CANCEL | REDACTED | $1,898.02 | Contingent | | Unliquidated |
| ZAHIRA GONZALEZ FELICIANO | REDACTED | $102.36 | Contingent | | Unliquidated |
| ZAHIRA LOPEZ NAVARRO | REDACTED | $0.08 | Contingent | | Unliquidated |
| ZAHIRA MENDEZ CACHO | REDACTED | $0.21 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZAIBEL SOLER MARTINEZ | REDACTED | $0.04 | Contingent | | Unliquidated |
| ZAIDA A RODRIGUEZ RODRIGUEZ | REDACTED | $38.08 | Contingent | | Unliquidated |
| ZAIDA ACEVEDO ALICEA | REDACTED | $26.57 | Contingent | | Unliquidated |
| ZAIDA ALVAREZ FLORES | REDACTED | $1.07 | Contingent | | Unliquidated |
| ZAIDA ALVAREZ FLORES | REDACTED | $0.86 | Contingent | | Unliquidated |
| ZAIDA APONTE ORTIZ | REDACTED | $0.31 | Contingent | | Unliquidated |
| ZAIDA APONTE ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZAIDA AVILES CABRERA | REDACTED | $573.20 | Contingent | | Unliquidated |
| ZAIDA AYUSO ROSA | REDACTED | $165.24 | Contingent | | Unliquidated |
| ZAIDA BETANCOURT CALDERON | REDACTED | $0.50 | Contingent | | Unliquidated |
| ZAIDA COLON RENTAS | REDACTED | $127.83 | Contingent | | Unliquidated |
| ZAIDA CORREA CRUZADO | REDACTED | $126.28 | Contingent | | Unliquidated |
| ZAIDA CORRERA CRUZADO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZAIDA D TORRES COTTO | REDACTED | $139.63 | Contingent | | Unliquidated |
| ZAIDA D TORRES COTTO | REDACTED | $0.01 | Contingent | | Unliquidated |
| ZAIDA DIAZ DIAZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| ZAIDA DOMINGUEZ PADILLA | REDACTED | $125.38 | Contingent | | Unliquidated |
| ZAIDA E BETANCES RIVERA | REDACTED | $135.74 | Contingent | | Unliquidated |
| ZAIDA E DIAZ ROURA | REDACTED | $0.42 | Contingent | | Unliquidated |
| ZAIDA E DIAZ ROURA | REDACTED | $0.04 | Contingent | | Unliquidated |
| ZAIDA E LOPEZ MARCANO | REDACTED | $111.11 | Contingent | | Unliquidated |
| ZAIDA E ORTIZ DIAZ | REDACTED | $1.11 | Contingent | | Unliquidated |
| ZAIDA FEBO BERRIOS | REDACTED | $207.11 | Contingent | | Unliquidated |
| ZAIDA FLORES SANCHEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| ZAIDA GARCIA FANTAUZZI | REDACTED | $3,042.79 | Contingent | | Unliquidated |
| ZAIDA GARCIA GONZALEZ | REDACTED | $728.33 | Contingent | | Unliquidated |
| ZAIDA GREEN SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZAIDA I BAEZ NIEVES | REDACTED | $151.20 | Contingent | | Unliquidated |
| ZAIDA I BAEZ NIEVES | REDACTED | $59.05 | Contingent | | Unliquidated |
| ZAIDA I BAEZ NIEVES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZAIDA I MUNIS COLON | REDACTED | $58.79 | Contingent | | Unliquidated |
| ZAIDA I MUNIS COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZAIDA I OFARRIL NIEVES | REDACTED | $0.65 | Contingent | | Unliquidated |
| ZAIDA I QUINONES DIAZ | REDACTED | $138.27 | Contingent | | Unliquidated |
| ZAIDA I QUINONES DIAZ | REDACTED | $137.43 | Contingent | | Unliquidated |
| ZAIDA I RIVERA PEROZA | REDACTED | $2.88 | Contingent | | Unliquidated |
| ZAIDA I RUIZ LOURIDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZAIDA L LUGO CUEVAS | REDACTED | $455.51 | Contingent | | Unliquidated |

## Schedule G - Other Participant and Pension Liabilities

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZAIDA L LUGO CUEVAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZAIDA L MARQUEZ SERRANO | REDACTED | $245.43 | Contingent | | Unliquidated |
| ZAIDA L MOJICA CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZAIDA L RIOS BACO | REDACTED | $0.05 | Contingent | | Unliquidated |
| ZAIDA LABOY ORTIZ | REDACTED | $131.00 | Contingent | | Unliquidated |
| ZAIDA LOPEZ GOMEZ | REDACTED | $0.12 | Contingent | | Unliquidated |
| ZAIDA M CONDE COLON | REDACTED | $10.78 | Contingent | | Unliquidated |
| ZAIDA M CONDE COLON | REDACTED | $0.28 | Contingent | | Unliquidated |
| ZAIDA M TRINIDAD ROSADO | REDACTED | $0.65 | Contingent | | Unliquidated |
| ZAIDA MALDONADO ACEVEDO | REDACTED | $2,388.79 | Contingent | | Unliquidated |
| ZAIDA MALDONADO ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZAIDA MARRERO CORTES | REDACTED | $202.78 | Contingent | | Unliquidated |
| ZAIDA MARRERO CORTES | REDACTED | $60.13 | Contingent | | Unliquidated |
| ZAIDA MARRERO CORTES | REDACTED | $0.85 | Contingent | | Unliquidated |
| ZAIDA MARRERO CORTES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZAIDA MATEO SANTIAGO | REDACTED | $866.96 | Contingent | | Unliquidated |
| ZAIDA MATEO SANTIAGO | REDACTED | $819.95 | Contingent | | Unliquidated |
| ZAIDA MERCED PEREZ | REDACTED | $234.60 | Contingent | | Unliquidated |
| ZAIDA MERCED PEREZ | REDACTED | $101.03 | Contingent | | Unliquidated |
| ZAIDA MORALES FIGUEROA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZAIDA MULERO DIAZ | REDACTED | $49.38 | Contingent | | Unliquidated |
| ZAIDA N N CARTAGENA COLON | REDACTED | $50.05 | Contingent | | Unliquidated |
| ZAIDA N N CARTAGENA COLON | REDACTED | $1.52 | Contingent | | Unliquidated |
| ZAIDA N N CARTAGENA COLON | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZAIDA N TRINIDAD RIVERA | REDACTED | $0.03 | Contingent | | Unliquidated |
| ZAIDA NIEVES MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZAIDA P ADORNO NAVEDO | REDACTED | $0.07 | Contingent | | Unliquidated |
| ZAIDA PACHECO CINTRON | REDACTED | $0.04 | Contingent | | Unliquidated |
| ZAIDA PASTRANA AGUAYO | REDACTED | $0.62 | Contingent | | Unliquidated |
| ZAIDA RAMIREZ IRIZARRY | REDACTED | $96.01 | Contingent | | Unliquidated |
| ZAIDA ROMAN AGUAYO | REDACTED | $44.87 | Contingent | | Unliquidated |
| ZAIDA ROSADO GONZALEZ | REDACTED | $196.44 | Contingent | | Unliquidated |
| ZAIDA ROSARIO NEVAREZ | REDACTED | $555.66 | Contingent | | Unliquidated |
| ZAIDA ROSARIO RODRIGUEZ | REDACTED | $804.63 | Contingent | | Unliquidated |
| ZAIDA RUIZ MALDONADO | REDACTED | $1,101.17 | Contingent | | Unliquidated |
| ZAIDA SANTANA RODRIGUEZ | REDACTED | $54.06 | Contingent | | Unliquidated |
| ZAIDA SANTIAGO JIMENEZ | REDACTED | $50.64 | Contingent | | Unliquidated |
| ZAIDA TORRES MARTINEZ | REDACTED | $22.01 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZAIDA TORRES MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZAIDA W SALGADO RIVERA | REDACTED | $1,214.89 | Contingent | | Unliquidated |
| ZAIDA W SALGADO RIVERA | REDACTED | $98.54 | Contingent | | Unliquidated |
| ZAIDA W SALGADO RIVERA | REDACTED | $0.03 | Contingent | | Unliquidated |
| ZAIELYS MENDEZ AGUAYO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZAIMAR GALIBFRANGIE FIOL | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZAIMAYRA FRAGOSA FONTANEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZAIMIT Y RUIZ TORO | REDACTED | $0.10 | Contingent | | Unliquidated |
| ZAIMIT Y RUIZ TORO | REDACTED | $0.04 | Contingent | | Unliquidated |
| ZAIRA A RODRIGUEZ OTERO | REDACTED | $79.82 | Contingent | | Unliquidated |
| ZAIRA DIAZ ROSARIO | REDACTED | $87.88 | Contingent | | Unliquidated |
| ZAIRA DIAZ ROSARIO | REDACTED | $0.04 | Contingent | | Unliquidated |
| ZAIRA GUILLAMA ORAMA | REDACTED | $33.49 | Contingent | | Unliquidated |
| ZAIRA GUILLAMA ORAMA | REDACTED | $0.17 | Contingent | | Unliquidated |
| ZAIRA GUZMAN PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZAIRA MILLAN SANTANA | REDACTED | $45.27 | Contingent | | Unliquidated |
| ZAIRA PEREZ MELENDEZ | REDACTED | $130.69 | Contingent | | Unliquidated |
| ZAIRA ROSARIO MELENDEZ | REDACTED | $111.25 | Contingent | | Unliquidated |
| ZAIRA ROSARIO MELENDEZ | REDACTED | $0.29 | Contingent | | Unliquidated |
| ZAIRA VALLEJO SANTOS | REDACTED | $47.00 | Contingent | | Unliquidated |
| ZALIDEH CORDOVA VELAZCO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZAMARY BERMUDEZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZAMARY GONZALEZ RIVERA | REDACTED | $43.91 | Contingent | | Unliquidated |
| ZANIA TORO MORALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZAREL SOTO ACABA | REDACTED | $3,340.84 | Contingent | | Unliquidated |
| ZAREL SOTO ACABA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZARITZA MALDONADO JIMENEZ | REDACTED | $86.48 | Contingent | | Unliquidated |
| ZAYAS CRESCIONI JOSE A | REDACTED | $533.76 | Contingent | | Unliquidated |
| ZAYAS GUZMAN RUTH D | REDACTED | $494.63 | Contingent | | Unliquidated |
| ZAYAS GUZMAN RUTH D | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZAYAS VAZQUEZ RAFAEL | REDACTED | $0.50 | Contingent | | Unliquidated |
| ZAYDA CRUZ MARRERO | REDACTED | $73.67 | Contingent | | Unliquidated |
| ZAYDA CRUZ MARRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZAYDA MEDINA TUFINO | REDACTED | $0.45 | Contingent | | Unliquidated |
| ZAYDA SERRANO RIVERA | REDACTED | $2,279.40 | Contingent | | Unliquidated |
| ZAYLIANA MELENDEZ GONZALEZ | REDACTED | $4.59 | Contingent | | Unliquidated |
| ZAYMARA CINTRON CACERES | REDACTED | $40.65 | Contingent | | Unliquidated |
| ZAYRA M PRESTAMO TORRES | REDACTED | $9.21 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZAYRA RAMOS SANJURJO | REDACTED | $78.44 | Contingent | | Unliquidated |
| ZAYRA RAMOS SANJURJO | REDACTED | $0.22 | Contingent | | Unliquidated |
| ZEIDY RIVERA MENDEZ | REDACTED | $58.25 | Contingent | | Unliquidated |
| ZEIDY RIVERA MENDEZ | REDACTED | $2.11 | Contingent | | Unliquidated |
| ZELIDETH AGUAYO VILLAFANE | REDACTED | $13.78 | Contingent | | Unliquidated |
| ZELIDETH MARINEZ AQUINO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZELMA L NUNEZ NUNEZ | REDACTED | $491.06 | Contingent | | Unliquidated |
| ZELMA L NUNEZ NUNEZ | REDACTED | $103.26 | Contingent | | Unliquidated |
| ZELMA OQUENDO RODRIGUEZ | REDACTED | $732.88 | Contingent | | Unliquidated |
| ZELMA PEREZ MORALES | REDACTED | $68.42 | Contingent | | Unliquidated |
| ZELMA PEREZ PEREZ | REDACTED | $4.16 | Contingent | | Unliquidated |
| ZENAIDA AGUIRRE RIVERA | REDACTED | $1.24 | Contingent | | Unliquidated |
| ZENAIDA BARRETO VARGAS | REDACTED | $0.02 | Contingent | | Unliquidated |
| ZENAIDA BARRETO VARGAS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZENAIDA CARILLO ORTIZ | REDACTED | $100.69 | Contingent | | Unliquidated |
| ZENAIDA COLON CARRERO | REDACTED | $15.25 | Contingent | | Unliquidated |
| ZENAIDA COLON CARRERO | REDACTED | $9.91 | Contingent | | Unliquidated |
| ZENAIDA COLON CARRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZENAIDA COLON CARRERO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZENAIDA FELICIANO LOPEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZENAIDA FIGUEROA HERRERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZENAIDA FIGUEROA VELEZ | REDACTED | $111.24 | Contingent | | Unliquidated |
| ZENAIDA GARCIA VILLEGAS | REDACTED | $0.47 | Contingent | | Unliquidated |
| ZENAIDA GAUD NEGRON | REDACTED | $130.71 | Contingent | | Unliquidated |
| ZENAIDA GOMEZ RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZENAIDA GUERRA PENA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZENAIDA M SOLIS RODRIGUEZ | REDACTED | $82.18 | Contingent | | Unliquidated |
| ZENAIDA M SOLIS RODRIGUEZ | REDACTED | $0.82 | Contingent | | Unliquidated |
| ZENAIDA MALDONADO VAZQUEZ | REDACTED | $15.13 | Contingent | | Unliquidated |
| ZENAIDA MARCANO MELENDEZ | REDACTED | $61.35 | Contingent | | Unliquidated |
| ZENAIDA MARTINEZ PLAZA | REDACTED | $0.29 | Contingent | | Unliquidated |
| ZENAIDA MOJICA FIGUEROA | REDACTED | $0.54 | Contingent | | Unliquidated |
| ZENAIDA MORALES DE VEGA | REDACTED | $3.60 | Contingent | | Unliquidated |
| ZENAIDA MORALES DE VEGA | REDACTED | $0.01 | Contingent | | Unliquidated |
| ZENAIDA MORALES LOZADA | REDACTED | $0.55 | Contingent | | Unliquidated |
| ZENAIDA MORALES ORTIZ | REDACTED | $19.93 | Contingent | | Unliquidated |
| ZENAIDA NIEVES LEON | REDACTED | $86.47 | Contingent | | Unliquidated |
| ZENAIDA ORTIZ DELGADO | REDACTED | $0.00 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZENAIDA OTERO MALDONADO | REDACTED | $177.91 | Contingent | | Unliquidated |
| ZENAIDA PEREZ CUEVAS | REDACTED | $264.80 | Contingent | | Unliquidated |
| ZENAIDA REYES OQUENDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZENAIDA SANCHEZ GONZALEZ | REDACTED | $52.51 | Contingent | | Unliquidated |
| ZENAIDA SILVA APONTE | REDACTED | $196.44 | Contingent | | Unliquidated |
| ZENE IRIZARRY GARCIA | REDACTED | $107.32 | Contingent | | Unliquidated |
| ZENEN CARRASQUILLO PEREZ | REDACTED | $58.59 | Contingent | | Unliquidated |
| ZENOBIA CASILLAS MARCANO | REDACTED | $256.32 | Contingent | | Unliquidated |
| ZENON ENCARNACION CARABALLO | REDACTED | $6.36 | Contingent | | Unliquidated |
| ZHURA DEL VALLE | REDACTED | $0.17 | Contingent | | Unliquidated |
| ZHYLKIA CALDERON ORTIZ | REDACTED | $29.57 | Contingent | | Unliquidated |
| ZHYRMA NUNEZ RIVERA | REDACTED | $540.50 | Contingent | | Unliquidated |
| ZIGRY IGNACIO TORO | REDACTED | $389.27 | Contingent | | Unliquidated |
| ZIGRY IGNACIO TORO | REDACTED | $275.02 | Contingent | | Unliquidated |
| ZILHA SEARY CONDE | REDACTED | $165.68 | Contingent | | Unliquidated |
| ZILHA SEARY CONDE | REDACTED | $0.05 | Contingent | | Unliquidated |
| ZILKIA MUNOZ VEGA | REDACTED | $0.17 | Contingent | | Unliquidated |
| ZILKIA MUNOZ VEGA | REDACTED | $0.02 | Contingent | | Unliquidated |
| ZILKYA NIEVES COLLAZO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZINNIA R NIEVES PEREZ | REDACTED | $40.70 | Contingent | | Unliquidated |
| ZINNIA R NIEVES PEREZ | REDACTED | $38.55 | Contingent | | Unliquidated |
| ZINNIA SALCEDO MARTINEZ | REDACTED | $93.31 | Contingent | | Unliquidated |
| ZJOSE CANDELAS VAZQUE | REDACTED | $0.01 | Contingent | | Unliquidated |
| ZOADMEE RODRIGUEZ AGUILA | REDACTED | $65.64 | Contingent | | Unliquidated |
| ZOADMEE RODRIGUEZ AGUILA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZOBEIDA HERNANDEZ TORRE | REDACTED | $120.08 | Contingent | | Unliquidated |
| ZOBEIDA MERCED ACEVEDO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZOE A ORTIZ ROSA | REDACTED | $4,668.68 | Contingent | | Unliquidated |
| ZOE CORDERO JESUS | REDACTED | $27.81 | Contingent | | Unliquidated |
| ZOE DOMINGUEZ CORREA | REDACTED | $0.40 | Contingent | | Unliquidated |
| ZOE DOMINGUEZ CORREA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZOE ECHEVARRIA COTTO | REDACTED | $991.92 | Contingent | | Unliquidated |
| ZOE ESQUILIN RAMOS | REDACTED | $2,755.38 | Contingent | | Unliquidated |
| ZOE FOY SANTIAGO | REDACTED | $127.25 | Contingent | | Unliquidated |
| ZOE SOTO FIGUEROA | REDACTED | $264.80 | Contingent | | Unliquidated |
| ZOE SOTO FIGUEROA | REDACTED | $135.61 | Contingent | | Unliquidated |
| ZOE SOTO FIGUEROA | REDACTED | $79.79 | Contingent | | Unliquidated |
| ZOE SOTO FIGUEROA | REDACTED | $0.07 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZOE VIERA DELGADO | REDACTED | $86.84 | Contingent | | Unliquidated |
| ZOE YORDAN RAMIREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZOILA COLON VAZQUEZ | REDACTED | $48.94 | Contingent | | Unliquidated |
| ZOILO LOPEZ MARTINEZ | REDACTED | $1,323.18 | Contingent | | Unliquidated |
| ZOILO ORONA IRIZARRY | REDACTED | $88.98 | Contingent | | Unliquidated |
| ZOILO RODRIGUEZ MERCADO | REDACTED | $0.26 | Contingent | | Unliquidated |
| ZOILO RODRIGUEZ MERCADO | REDACTED | $0.12 | Contingent | | Unliquidated |
| ZORABEL FERNANDEZ BETANCOURT | REDACTED | $56.95 | Contingent | | Unliquidated |
| ZORAIDA AGOSTO BENCEBI | REDACTED | $49.24 | Contingent | | Unliquidated |
| ZORAIDA ALICEA RODRIGUEZ | REDACTED | $1,287.56 | Contingent | | Unliquidated |
| ZORAIDA ALMESTICA MARRERO | REDACTED | $111.26 | Contingent | | Unliquidated |
| ZORAIDA APONTE APONTE | REDACTED | $0.21 | Contingent | | Unliquidated |
| ZORAIDA ARROYO ARROYO | REDACTED | $0.05 | Contingent | | Unliquidated |
| ZORAIDA AVILA EXCLUSA | REDACTED | $0.08 | Contingent | | Unliquidated |
| ZORAIDA AYALA CRUZ | REDACTED | $37.37 | Contingent | | Unliquidated |
| ZORAIDA BERRIOS BONES | REDACTED | $0.03 | Contingent | | Unliquidated |
| ZORAIDA CARRASQUILLO OSORIO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZORAIDA CARRASQUILLO SOTO | REDACTED | $210.62 | Contingent | | Unliquidated |
| ZORAIDA CARRERO | REDACTED | $0.02 | Contingent | | Unliquidated |
| ZORAIDA CASTRO CALO | REDACTED | $0.07 | Contingent | | Unliquidated |
| ZORAIDA CASTRO CALO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZORAIDA CEDENO CRUZ | REDACTED | $6,619.37 | Contingent | | Unliquidated |
| ZORAIDA COLON SANCHEZ | REDACTED | $0.07 | Contingent | | Unliquidated |
| ZORAIDA CORA CORA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZORAIDA CORREA RIVERA | REDACTED | $941.02 | Contingent | | Unliquidated |
| ZORAIDA CORREA RIVERA | REDACTED | $922.38 | Contingent | | Unliquidated |
| ZORAIDA CORTES ADORNO | REDACTED | $0.12 | Contingent | | Unliquidated |
| ZORAIDA ELIAS PEREZ | REDACTED | $0.28 | Contingent | | Unliquidated |
| ZORAIDA ESCALERA CALDERON | REDACTED | $135.76 | Contingent | | Unliquidated |
| ZORAIDA FRATICELLI GALARZA | REDACTED | $3.09 | Contingent | | Unliquidated |
| ZORAIDA GARCIA SOTO | REDACTED | $3,057.62 | Contingent | | Unliquidated |
| ZORAIDA GONZALEZ GONZALEZ | REDACTED | $19.41 | Contingent | | Unliquidated |
| ZORAIDA GONZALEZ RODRIGUEZ | REDACTED | $14.67 | Contingent | | Unliquidated |
| ZORAIDA GONZALEZ SANTIAGO | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZORAIDA LABOY SANABRIA | REDACTED | $139.22 | Contingent | | Unliquidated |
| ZORAIDA MARQUEZ ZORAIDA | REDACTED | $191.70 | Contingent | | Unliquidated |
| ZORAIDA MARRERO CANDELARIO | REDACTED | $282.91 | Contingent | | Unliquidated |
| ZORAIDA MARTINEZ RODRIGUEZ | REDACTED | $0.50 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZORAIDA MATOS | REDACTED | $149.49 | Contingent | | Unliquidated |
| ZORAIDA MELENDEZ NAZARI | REDACTED | $55.38 | Contingent | | Unliquidated |
| ZORAIDA MIRANDA GUZMAN | REDACTED | $267.95 | Contingent | | Unliquidated |
| ZORAIDA MULERO GARCIA | REDACTED | $5.31 | Contingent | | Unliquidated |
| ZORAIDA MUNOZ RODRIGUEZ | REDACTED | $26.80 | Contingent | | Unliquidated |
| ZORAIDA NAVEDO ARROYO | REDACTED | $622.98 | Contingent | | Unliquidated |
| ZORAIDA NEGRON MONTESINO | REDACTED | $112.41 | Contingent | | Unliquidated |
| ZORAIDA NIEVES CRUZ | REDACTED | $198.21 | Contingent | | Unliquidated |
| ZORAIDA NIEVES CRUZ | REDACTED | $103.22 | Contingent | | Unliquidated |
| ZORAIDA OROZCO GARCIA | REDACTED | $62.37 | Contingent | | Unliquidated |
| ZORAIDA OROZCO GARCIA | REDACTED | $49.12 | Contingent | | Unliquidated |
| ZORAIDA OYOLA DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZORAIDA PELLOT NUNEZ | REDACTED | $38.06 | Contingent | | Unliquidated |
| ZORAIDA PEREIRA RIVERA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZORAIDA PEREZ DELPIN | REDACTED | $0.27 | Contingent | | Unliquidated |
| ZORAIDA PEREZ PEREZ | REDACTED | $79.55 | Contingent | | Unliquidated |
| ZORAIDA QUINONES DEL | REDACTED | $23.86 | Contingent | | Unliquidated |
| ZORAIDA QUINONES DEL | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZORAIDA QUINONES MARTINEZ | REDACTED | $65.73 | Contingent | | Unliquidated |
| ZORAIDA QUINONES MARTINEZ | REDACTED | $4.87 | Contingent | | Unliquidated |
| ZORAIDA QUINONES QUINONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZORAIDA QUINTANA JIMENEZ | REDACTED | $349.26 | Contingent | | Unliquidated |
| ZORAIDA RAMIREZ FRAGOSA | REDACTED | $110.67 | Contingent | | Unliquidated |
| ZORAIDA RAMOS ROMAN | REDACTED | $200.67 | Contingent | | Unliquidated |
| ZORAIDA RAMOS SANTIAGO | REDACTED | $41.52 | Contingent | | Unliquidated |
| ZORAIDA REYES DIAZ | REDACTED | $0.41 | Contingent | | Unliquidated |
| ZORAIDA RIVERA CRUZ | REDACTED | $20.06 | Contingent | | Unliquidated |
| ZORAIDA RIVERA CRUZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZORAIDA RIVERA IRIZARRY | REDACTED | $35.28 | Contingent | | Unliquidated |
| ZORAIDA RIVERA MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZORAIDA RIVERA VAZQUEZ | REDACTED | $500.00 | Contingent | | Unliquidated |
| ZORAIDA RODRIGUEZ GRAJALES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZORAIDA RODRIGUEZ RAMOS | REDACTED | $1,043.02 | Contingent | | Unliquidated |
| ZORAIDA RODRIGUEZ ROSARIO | REDACTED | $0.37 | Contingent | | Unliquidated |
| ZORAIDA ROLON RUIZ | REDACTED | $2,234.59 | Contingent | | Unliquidated |
| ZORAIDA ROLON RUIZ | REDACTED | $101.28 | Contingent | | Unliquidated |
| ZORAIDA ROMERO VAZQUEZ | REDACTED | $245.55 | Contingent | | Unliquidated |
| ZORAIDA RONDON NAZARIO | REDACTED | $316.08 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZORAIDA ROSA MENDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZORAIDA ROSADO COLON | REDACTED | $55.61 | Contingent | | Unliquidated |
| ZORAIDA SAMO MALDONADO | REDACTED | $327.16 | Contingent | | Unliquidated |
| ZORAIDA SANCHEZ ISAAC | REDACTED | $95.80 | Contingent | | Unliquidated |
| ZORAIDA SANTIAGO DIAZ | REDACTED | $3.80 | Contingent | | Unliquidated |
| ZORAIDA SANTIAGO MORALES | REDACTED | $111.24 | Contingent | | Unliquidated |
| ZORAIDA SANTIAGO RIVERA | REDACTED | $366.22 | Contingent | | Unliquidated |
| ZORAIDA SEIJO MUNIZ | REDACTED | $4.26 | Contingent | | Unliquidated |
| ZORAIDA TOLLINCHI BENGOCHEA | REDACTED | $124.64 | Contingent | | Unliquidated |
| ZORAIDA VALENTIN IRIZARRY | REDACTED | $340.65 | Contingent | | Unliquidated |
| ZORAIDA VALLEJO VEGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZORAIDA VARGAS VARGAS | REDACTED | $111.22 | Contingent | | Unliquidated |
| ZORAIDA VAZQUEZ OLIVERA | REDACTED | $188.58 | Contingent | | Unliquidated |
| ZORAIDA VEGA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZORAIDA VEGA RODRIGUEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZORAIDA VELAZQUEZ VELAZQUEZ | REDACTED | $81.86 | Contingent | | Unliquidated |
| ZORAIDA VELLON GOMEZ | REDACTED | $0.03 | Contingent | | Unliquidated |
| ZORAIDA VERA NUNEZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| ZORAIDA VILLEGAS GONZALEZ | REDACTED | $177.21 | Contingent | | Unliquidated |
| ZORAIDA ZO FLORES | REDACTED | $0.03 | Contingent | | Unliquidated |
| ZORAIMA ARROYO DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZORALIS GONZALEZ LOPEZ | REDACTED | $977.50 | Contingent | | Unliquidated |
| ZORALIS N RODRIGUEZ LA PUERTA | REDACTED | $221.16 | Contingent | | Unliquidated |
| ZORALIS N RODRIGUEZ LA PUERTA | REDACTED | $85.75 | Contingent | | Unliquidated |
| ZORAYA L SANCHEZ ORTIZ | REDACTED | $40.79 | Contingent | | Unliquidated |
| ZORAYA L SANCHEZ ORTIZ | REDACTED | $1.64 | Contingent | | Unliquidated |
| ZORAYA L SANCHEZ ORTIZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZORAYDA AYABARRENO RIVERA | REDACTED | $44.47 | Contingent | | Unliquidated |
| ZORENEIDA PANET CASTRO | REDACTED | $334.89 | Contingent | | Unliquidated |
| ZOYNA A ARROYO NAVEDO | REDACTED | $66.42 | Contingent | | Unliquidated |
| ZUHANY CINTRON MARTINEZ | REDACTED | $4.74 | Contingent | | Unliquidated |
| ZUHANY CINTRON MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZULAILET RIVERA AVILES | REDACTED | $5,540.25 | Contingent | | Unliquidated |
| ZULEAM ROMAN GONZALEZ | REDACTED | $43.34 | Contingent | | Unliquidated |
| ZULEAM ROMAN GONZALEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZULEIKA FIGUEROA NIEVES | REDACTED | $11,852.22 | Contingent | | Unliquidated |
| ZULEIKA L ORTIZ ORTIZ | REDACTED | $0.62 | Contingent | | Unliquidated |
| ZULEIKA LEON | REDACTED | $0.04 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZULEIKA M MORALES APONTE | REDACTED | $23.86 | Contingent | | Unliquidated |
| ZULEIMA REYES REYES | REDACTED | $2.74 | Contingent | | Unliquidated |
| ZULEMA BETANCOURT MELENDEZ | REDACTED | $176.27 | Contingent | | Unliquidated |
| ZULEYKA CASANOVA VIROLA | REDACTED | $0.02 | Contingent | | Unliquidated |
| ZULMA A LOPEZ CORDERO | REDACTED | $55.61 | Contingent | | Unliquidated |
| ZULMA BAEZ COTTO | REDACTED | $294.57 | Contingent | | Unliquidated |
| ZULMA BETANCOURT SANCHEZ | REDACTED | $271.14 | Contingent | | Unliquidated |
| ZULMA BETANCOURT SANCHEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZULMA BIRRIEL RODRIGUEZ | REDACTED | $0.01 | Contingent | | Unliquidated |
| ZULMA CHEVERE PADRO | REDACTED | $0.17 | Contingent | | Unliquidated |
| ZULMA COLON GUZMAN | REDACTED | $83.37 | Contingent | | Unliquidated |
| ZULMA COLON HERNANDEZ | REDACTED | $4,140.37 | Contingent | | Unliquidated |
| ZULMA COLON HERNANDEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZULMA CORREA GARCIA | REDACTED | $30.87 | Contingent | | Unliquidated |
| ZULMA CRUZ LOZADA | REDACTED | $0.61 | Contingent | | Unliquidated |
| ZULMA CUADRADO DEL VALLE | REDACTED | $113.82 | Contingent | | Unliquidated |
| ZULMA DEL VALLE | REDACTED | $59.38 | Contingent | | Unliquidated |
| ZULMA DEL VALLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZULMA E AGUILAR CRUZ | REDACTED | $120.14 | Contingent | | Unliquidated |
| ZULMA E BAEZ ORTIZ | REDACTED | $0.51 | Contingent | | Unliquidated |
| ZULMA E JIMENEZ LINARES | REDACTED | $414.02 | Contingent | | Unliquidated |
| ZULMA E JIMENEZ LINARES | REDACTED | $85.80 | Contingent | | Unliquidated |
| ZULMA E RAMOS GERENA | REDACTED | $60.57 | Contingent | | Unliquidated |
| ZULMA E SANTIAGO RIVERA | REDACTED | $102.21 | Contingent | | Unliquidated |
| ZULMA FERNANDEZ GARCIA | REDACTED | $66.85 | Contingent | | Unliquidated |
| ZULMA GARCIA CHEVEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZULMA GONZALEZ MARTINEZ | REDACTED | $62.50 | Contingent | | Unliquidated |
| ZULMA GONZALEZ MARTINEZ | REDACTED | $46.56 | Contingent | | Unliquidated |
| ZULMA GONZALEZ MARTINEZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZULMA I DE JESUS RIVERA | REDACTED | $166.87 | Contingent | | Unliquidated |
| ZULMA I I CORA PINTO | REDACTED | $34.87 | Contingent | | Unliquidated |
| ZULMA I PEREZ PARRILLA | REDACTED | $0.22 | Contingent | | Unliquidated |
| ZULMA I QUINONES TORRES | REDACTED | $1,078.56 | Contingent | | Unliquidated |
| ZULMA I RIVERA RODRIGUEZ | REDACTED | $55.42 | Contingent | | Unliquidated |
| ZULMA I RODRIGUEZ MATOS | REDACTED | $195.96 | Contingent | | Unliquidated |
| ZULMA JIMENEZ GONZALEZ | REDACTED | $62.60 | Contingent | | Unliquidated |
| ZULMA JIMENEZ LOPEZ | REDACTED | $10,391.65 | Contingent | | Unliquidated |
| ZULMA L ESCALERA ROMERO | REDACTED | $0.21 | Contingent | | Unliquidated |

**Schedule G - Other Participant and Pension Liabilities**

| Creditor Name | Address | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|
| ZULMA L ESCALERA ROMERO | REDACTED | $0.01 | Contingent | | Unliquidated |
| ZULMA M MUNIZ CUEVAS | REDACTED | $2,447.66 | Contingent | | Unliquidated |
| ZULMA M PANET DIAZ | REDACTED | $106.88 | Contingent | | Unliquidated |
| ZULMA MATOS ANDINO | REDACTED | $61.95 | Contingent | | Unliquidated |
| ZULMA MORALES LAVERGNE | REDACTED | $0.09 | Contingent | | Unliquidated |
| ZULMA MURIEL ORTIZ | REDACTED | $55.61 | Contingent | | Unliquidated |
| ZULMA N RODRIGUEZ FRANQUI | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZULMA NIEVES APONTE | REDACTED | $46.64 | Contingent | | Unliquidated |
| ZULMA PEREZ PEREZ | REDACTED | $142.53 | Contingent | | Unliquidated |
| ZULMA PEREZ PEREZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZULMA PEREZ SANJURJO | REDACTED | $438.84 | Contingent | | Unliquidated |
| ZULMA RAMOS DIAZ | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZULMA REYES BONES | REDACTED | $114.79 | Contingent | | Unliquidated |
| ZULMA REYES BONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZULMA RIVERA MELENDEZ | REDACTED | $0.35 | Contingent | | Unliquidated |
| ZULMA RIVERA RAMOS | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZULMA RODRIGUEZ VEGA | REDACTED | $0.37 | Contingent | | Unliquidated |
| ZULMA RODRIGUEZ VEGA | REDACTED | $0.17 | Contingent | | Unliquidated |
| ZULMA ROMAN ROSARIO | REDACTED | $98.22 | Contingent | | Unliquidated |
| ZULMA SANTIAGO RIVERA | REDACTED | $431.51 | Contingent | | Unliquidated |
| ZULMA SANTIAGO VEGA | REDACTED | $5.08 | Contingent | | Unliquidated |
| ZULMA SANTOS DEL VALLE | REDACTED | $22.17 | Contingent | | Unliquidated |
| ZULMA SANTOS DEL VALLE | REDACTED | $15.91 | Contingent | | Unliquidated |
| ZULMA SANTOS DEL VALLE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZULMA SIERRA MALAVE | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZULMA TORRES CUBA | REDACTED | $79.31 | Contingent | | Unliquidated |
| ZULMA VAZQUEZ COSME | REDACTED | $7,825.85 | Contingent | | Unliquidated |
| ZULMA VELAZQUEZ BONES | REDACTED | $133.04 | Contingent | | Unliquidated |
| ZULMA VELAZQUEZ BONES | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZULMA VENDRELL LICIAGA | REDACTED | $0.00 | Contingent | | Unliquidated |
| ZULMA ZAPATA FEBUS | REDACTED | $358.95 | Contingent | | Unliquidated |
| ZURYS FAJARDO ROJAS | REDACTED | $138.94 | Contingent | | Unliquidated |
| ZUTHBEITHA RIVERA ROSARIO | REDACTED | $12.43 | Contingent | | Unliquidated |

**Schedule H - Litigation Related Obligations**

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|
| ABEL BARRETO ALDARONDO | SECT PUEBLO NUEVO | 1913 CALLE BRILLANTE | | ISABELA | PR | 00662 | Undetermined | Contingent | Disputed | Unliquidated |
| ABEL BARRETO ALDARONDO | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| ABEL BARRETO ALDARONDO | SECT PUEBLO NUEVO | 1913 CALLE BRILLANTE | | ISABELA | PR | 00662 | Undetermined | Contingent | Disputed | Unliquidated |
| ABET ROMAN GONZALEZ | URB LIRIOS DEL VALLE | D20 | | ANASCO | PR | 00610 | Undetermined | Contingent | Disputed | Unliquidated |
| ABET ROMAN GONZALEZ | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| ABET ROMAN GONZALEZ | PO BOX 1179 | | | ANASCO | PR | 00610 | Undetermined | Contingent | Disputed | Unliquidated |
| ABIMAEL RIVERA ALAMO | PO BOX 253 | | | ORLANDO | FL | 32828 | Undetermined | Contingent | Disputed | Unliquidated |
| ABIMAEL RIVERA ALAMO | 933 WINDMILL GROVE CIRCUS | | | ORLANDO | FL | 32828 | Undetermined | Contingent | Disputed | Unliquidated |
| ABIMAEL ROBLES RIVERA | PO BOX 475 | | | TRUJILLO ALTO | PR | 00977 | Undetermined | Contingent | Disputed | Unliquidated |
| ADA MORALES ESTRADA | URB EL COMANDANTE | 960 CGIL DE LA  MADRID | | SAN JUAN | PR | 00924 | Undetermined | Contingent | Disputed | Unliquidated |
| ADA MORALES ESTRADA | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| ADALBERTO RODRIGUEZ LUIS | BO MEMBRILLO | CARR 485 KM 22 | | CAMUY | PR | 00627 | Undetermined | Contingent | Disputed | Unliquidated |
| ADALBERTO RODRIGUEZ LUIS | HC03 BOX 12761 | | | CAMUY | PR | 00627 | Undetermined | Contingent | Disputed | Unliquidated |
| ADELAIDA DIAZ DELGADO | HC09 BOX 59013 | | | CAGUAS | PR | 00925 | Undetermined | Contingent | Disputed | Unliquidated |
| ADELAIDA DIAZ DELGADO | CO CARLOS GARCIA RODRIGUEZ | PO BOX 1401 | | CAGUAS | PR | 00726-1401 | Undetermined | Contingent | Disputed | Unliquidated |
| ADRIAN ACEVEDO RIVERA | HC 61 BOX 5389 | | | AGUADA | PR | 00603 | Undetermined | Contingent | Disputed | Unliquidated |
| ADRIAN ACEVEDO RIVERA | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| ADRIAN ACEVEDO RIVERA | HC 61 BOX 5389 | | | AGUADA | PR | 00603 | Undetermined | Contingent | Disputed | Unliquidated |
| ADRIANA RIVERA RIVERA | PARCELAS GUAYABAL | 210 CALLE 9 | | JUANA DIAZ | PR | 00795 | Undetermined | Contingent | Disputed | Unliquidated |
| ADRIANA RIVERA RIVERA | CO ALEJANDRO RIVERA SALGADO | CALLE ARIZONA 3 28 | APARTADO 201 | ARROYO | PR | 00714 | Undetermined | Contingent | Disputed | Unliquidated |
| ADRIANA RIVERA RIVERA | HC 05 BOX 13409 | | | JUANA DIAZ | PR | 00795 | Undetermined | Contingent | Disputed | Unliquidated |
| AGNES CRESPO QUINTANA | SAGRADO CORAZON | 1711 CALLE SAN JULIAN | | SAN JUAN | PR | 00926 | Undetermined | Contingent | Disputed | Unliquidated |
| AGNES CRESPO QUINTANA | CO DOMINGO ROSADO QUILES | COND SAN ALBERTO 605 | AVE CONDADO SUITE 621 | SAN JUAN | PR | 00907-3823 | Undetermined | Contingent | Disputed | Unliquidated |
| AGNES ECHEVARRIA ECHEVARRIA | JARDINES DEL CARIBE | NN6 CALLE 40 | | PONCE | PR | 00728-2902 | Undetermined | Contingent | Disputed | Unliquidated |
| AGNES ECHEVARRIA ECHEVARRIA | CO RAFAEL FLORES COLON | 1129 AVE MUNOZ RIVERA STE 1 | | PONCE | PR | 00717-0635 | Undetermined | Contingent | Disputed | Unliquidated |
| AGRIPINA RIVERA ORTIZ | BO VEGAS | PARCELA 92 A | | CAYEY | PR | 00736 | Undetermined | Contingent | Disputed | Unliquidated |
| AGRIPINA RIVERA ORTIZ | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | CAYEY | PR | 00737-2290 | Undetermined | Contingent | Disputed | Unliquidated |
| AGRIPINA RIVERA ORTIZ | BO VEGAS 24905 | | | CAYEY | PR | 00736 | Undetermined | Contingent | Disputed | Unliquidated |
| AIDA GONZALEZ TORRES | HC 9 BOX 58374 | | | CAGUAS | PR | 00725-9239 | Undetermined | Contingent | Disputed | Unliquidated |
| AIDA GONZALEZ TORRES | CO CARLOS GARCIA RODRIGUEZ | PO BOX 1401 | | CAGUAS | PR | 00726-1401 | Undetermined | Contingent | Disputed | Unliquidated |
| AIDA MORALES SOTO | BO CERRO GORDO | CARR 495 KM 12 | | MOCA | PR | 00676 | Undetermined | Contingent | Disputed | Unliquidated |
| AIDA MORALES SOTO | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| AIDA MORALES SOTO | HC 04 BOX 14247 | | | MOCA | PR | 00676 | Undetermined | Contingent | Disputed | Unliquidated |
| AIDA ORTA CASTRO | URB MONTE VISTA | G44  CALLE 6 | | FAJARDO | PR | 00738 | Undetermined | Contingent | Disputed | Unliquidated |
| AIDA PASTRANA ROBLES | URB RIVERAS DE CUPEY | H3 CALLE CORAL | | SAN JUAN | PR | 00926 | Undetermined | Contingent | Disputed | Unliquidated |
| AIDA RAMOS VELAZCO | URB UNIVERSITY GARDENS | 273 HARVARD | | SAN JUAN | PR | 00927 | Undetermined | Contingent | Disputed | Unliquidated |
| AIDA RAMOS VELAZCO | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| AIDA ROSARIO RAMOS | URB JESUS M LAGO | H 10A | | UTUADO | PR | 00641 | Undetermined | Contingent | Disputed | Unliquidated |
| AIDA SALAS NIEVES | COMUNIDAD MANTILLA | CALLE 5 | | ISABELA | PR | 00662 | Undetermined | Contingent | Disputed | Unliquidated |
| AIDA SALAS NIEVES | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| AIDA SALAS NIEVES | 89 COM MANTILLA | CALLE 8 | | ISABELA | PR | 00662 | Undetermined | Contingent | Disputed | Unliquidated |
| AIXA VAZQUEZ ROMERO | RR 6 BOX 11206 | | | SAN JUAN | PR | 00926 | Undetermined | Contingent | Disputed | Unliquidated |
| ALBERTO ROSA ACEVEDO | ARENALES BAJOS | BRILLANTE  1870 | | ISABELA | PR | 00662 | Undetermined | Contingent | Disputed | Unliquidated |
| ALBERTO ROSA ACEVEDO | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| ALBERTO VERA QUILES | HC 3 BOX 8577 | | | LARES | PR | 00669-9506 | Undetermined | Contingent | Disputed | Unliquidated |
| ALEJANDRINA CARTAGENA FERNANDEZ | HC 45 BOX 14163 | | | CAYEY | PR | 00736-9789 | Undetermined | Contingent | Disputed | Unliquidated |
| ALEJANDRO HERNANDEZ VELEZ | BO ALMACIGO BAJO | SEC HERNANDEZ CARR 371 KM 47 | | YAUCO | PR | 00698 | Undetermined | Contingent | Disputed | Unliquidated |
| ALEJANDRO HERNANDEZ VELEZ | HC 04 BOX 11619 | | | YAUCO | PR | 00698 | Undetermined | Contingent | Disputed | Unliquidated |
| ALEJANDRO TUBENS TORRES | HC 04 14150 | | | MOCA | PR | 00676 | Undetermined | Contingent | Disputed | Unliquidated |
| ALEJANDRO TUBENS TORRES | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| ALEJANDRO TUBENS TORRES | HC 04  14150 | | | MOCA | PR | 00676 | Undetermined | Contingent | Disputed | Unliquidated |
| ALEJANDRO VALDES SOLIVAN | BARRIADA MARIN | CALLE CARLOTA 79 A | | GUAYAMA | PR | 00784 | Undetermined | Contingent | Disputed | Unliquidated |
| ALEJANDRO VALDES SOLIVAN | CO JULIO POMALES SANTIAGO | PO BOX 282 | | GUAYAMA | PR | 00785 | Undetermined | Contingent | Disputed | Unliquidated |
| ALEXANDER MARCANO CASTRO | BO AGUACATE | PARC VIEJAS CARR 3 KM 12 | | YABUCOA | PR | 00767-1047 | Undetermined | Contingent | Disputed | Unliquidated |
| ALEXANDER MARCANO CASTRO | CO JUAN MERCADO ROSARIO | ASOC MAESTROS 5 PISO OFIC 516 | AVE PONCE DE LEÓN 452 | HATO REY | PR | 00918 | Undetermined | Contingent | Disputed | Unliquidated |
| ALEXANDER MARCANO CASTRO | PO BOX 1047 | | | YABUCOA | PR | 00767-1047 | Undetermined | Contingent | Disputed | Unliquidated |
| ALEXIS ROSADO CRUZS BENEFICIARIES | | | | | | | | | | |
| SS NO 582655232 | 74 JEFFERSON ROAD | | | WINTER HAVEN | FL | 33884-2234 | Undetermined | Contingent | Disputed | Unliquidated |
| ALFONSO GONZALEZ GONZALEZ | HC 4 BOX 15218 | | | CAROLINA | PR | 00987 | Undetermined | Contingent | Disputed | Unliquidated |
| ALFREDO PORTALATIN RAMOS | SECT PUEBLO NUEVO | | | YAUCO | PR | 00698 | Undetermined | Contingent | Disputed | Unliquidated |
| ALFREDO PORTALATIN RAMOS | CO CYNTHIA GRACE SANTISTEBAN ESPENDEZ | PO BOX 1113 | | GUAYAMA | PR | 00785 | Undetermined | Contingent | Disputed | Unliquidated |
| ALFREDO PORTALATIN RAMOS | HC 3 BOX 15294 | | | YAUCO | PR | 00698 | Undetermined | Contingent | Disputed | Unliquidated |
| ALFREDO RUIZ PEREZ | JDNS DE COUNTRY CLUB | BU9 CALLE 128 | | CAROLINA | PR | 00983 | Undetermined | Contingent | Disputed | Unliquidated |
| ALFREDO RUIZ PEREZ | CO EDA L BEY ORTIZ | BUFETE ORTIZ UBINAS ALDAHONDO | PO BOX 1309 | NAGUABO | PR | 00970-1309 | Undetermined | Contingent | Disputed | Unliquidated |
| ALFREDO TÚA CARMONA | 1726 CAMINO ZOOLOGICO | | | MAYAGUEZ | PR | 00682 | Undetermined | Contingent | Disputed | Unliquidated |
| ALFREDO TÚA CARMONA | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| ALICIA LOPEZ VELEZ | BDA OBEN PARCL 61 | CARR 3 KM 129 HM 7 | | PATILLAS | PR | 00723 | Undetermined | Contingent | Disputed | Unliquidated |
| ALICIA LOPEZ VELEZ | HC 63 BOX 3086 | | | PATILLAS | PR | 00723 | Undetermined | Contingent | Disputed | Unliquidated |
| ALICIA MEDINA BARBOSA | BO LIMON | CARR 105 KM 12 INT | | MAYAGUEZ | PR | 00680-9332 | Undetermined | Contingent | Disputed | Unliquidated |
| ALICIA MEDINA BARBOSA | CO CESAR A CARDONA LUGO | PO BOX 70199 | | SAN JUAN | PR | 00936 | Undetermined | Contingent | Disputed | Unliquidated |
| ALICIA MEDINA BARBOSA | HC 3 BOX 37940 | | | MAYAGUEZ | PR | 00680-9332 | Undetermined | Contingent | Disputed | Unliquidated |
| ALICIA SCANIO MARTINEZ | PO BOX 1314 | | | VEGA BAJA | PR | 00694 | Undetermined | Contingent | Disputed | Unliquidated |
| ALMA ASCANIO MARTINEZ | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| ALMA CARABALLO BABA | JARDINES DE CATANO | Q 12 CALLE PAJUIL | | CATANO | PR | 00962 | Undetermined | Contingent | Disputed | Unliquidated |
| ALMA DELIZ ROMAN | BOX 347 | | | CABO ROJO | PR | 00623 | Undetermined | Contingent | Disputed | Unliquidated |
| ALMA DELIZ ROMAN | CO JUAN R ROMAN DELIZ | 369 SALVADOR BRAU | FLORAL PARK | SAN JUAN | PR | 00917-3101 | Undetermined | Contingent | Disputed | Unliquidated |
| AMADOR GONZALEZ ACEVEDO | URB SEVERO QUINONEZ | FF8 CALLE PEREZ VILLEGA | | CEIBA | PR | 00735-2751 | Undetermined | Contingent | Disputed | Unliquidated |
| AMADOR GONZALEZ ACEVEDO | COND PORTAL DE CEIBA | C1 CARLOS CARLO FIG APT 42 | | CEIBA | PR | 00735-2751 | Undetermined | Contingent | Disputed | Unliquidated |
| AMALIA BONILLA VICENTE | COLINAS DE MONTE CARLO | H5 CALLE 44 | | SAN JUAN | PR | 00924 | Undetermined | Contingent | Disputed | Unliquidated |
| AMALIA BONILLA VICENTE | CO EDA L BEY ORTIZ | PO BOX 1309 | | GUAYNABO | PR | 00970-1309 | Undetermined | Contingent | Disputed | Unliquidated |
| AMAURY SANTOS RIOS | VALLE ARRIBA HEIGHTS | AD10 CALLE YAGRUMO | | CAROLINA | PR | 00983 | Undetermined | Contingent | Disputed | Unliquidated |

**Schedule H - Litigation Related Obligations**

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|
| AMNERIS SANTOS CORREA | BO MAGAS ABAJO | SECTOR CHICHAMBA | | GUAYANILLA | PR | 00656 | Undetermined | Contingent | Disputed | Unliquidated |
| AMNERIS SANTOS CORREA | HC 02 BOX 6403 | | | GUAYANILLA | PR | 00656 | Undetermined | Contingent | Disputed | Unliquidated |
| AMPARO CHAVEZ QUIROGA | COND NEW CENTER PLAZA | APT 404 | | SAN JUAN | PR | 00918 | Undetermined | Contingent | Disputed | Unliquidated |
| AMPARO CHAVEZ QUIROGA | CO RAFAEL A MENDOZA ORTIZ | EDIF BANCO COOPERATIVO PLAZA | 623AVEPONCE DE LEONSUITE501A | SAN JUAN | PR | 00917-4805 | Undetermined | Contingent | Disputed | Unliquidated |
| AMPARO CHAVEZ QUIROGA | COND NEW CENTER PLAZA | 210 CALLE JOSE OLIVER  APT  40 | | SAN JUAN | PR | 00918 | Undetermined | Contingent | Disputed | Unliquidated |
| ANA AGOSTO DUMAS | URB VALLE TOLIMA | E19 CALLE CARLOS OSORIO | | CAGUAS | PR | 00727 | Undetermined | Contingent | Disputed | Unliquidated |
| ANA AGOSTO DUMAS | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| ANA BAEZ OYOLA | URB CAGUAS NORTE | H9 CALLE GENOVA | | CAGUAS | PR | 00725 | Undetermined | Contingent | Disputed | Unliquidated |
| ANA DE LEON OLIVO | URB LOMA ALTA | G10 CALLE 13 | | CAROLINA | PR | 00987 | Undetermined | Contingent | Disputed | Unliquidated |
| ANA GARCIA SANCHEZ | MANSIONES DE CAROLINA | CALLE MARQUESA GG8 | | CAROLINA | PR | 00987 | Undetermined | Contingent | Disputed | Unliquidated |
| ANA GARCIA SANCHEZ | CO LUIS VILLANUEVA ROSARIO | URB BALWIN MANSIONS | MELALEUCA STREET B6 | GUAYNABO | PR | 00969 | Undetermined | Contingent | Disputed | Unliquidated |
| ANA LANDRAU RODRIGUEZ | BO RIO CANAS SECT PONDEROSA | CARR 1 KM 29 INTERIOR | | CAGUAS | PR | 00725 | Undetermined | Contingent | Disputed | Unliquidated |
| ANA LANDRAU RODRIGUEZ | HC 6 BOX 75872 | | | CAGUAS | PR | 00725 | Undetermined | Contingent | Disputed | Unliquidated |
| ANA M FLORES CUADRADO | URB RINCON ESPANOL | CALLE 7 G3 | | TRUJILLO ALTO | PR | 00976 | Undetermined | Contingent | Disputed | Unliquidated |
| ANA MARRERO CRUZ | PO BOX 1282 | | | TOA ALTA | PR | 00954 | Undetermined | Contingent | Disputed | Unliquidated |
| ANA MARRERO CRUZ | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| ANA MARRERO DIAZ | BO AGUACATE | PARCELAS COMUNAS | | YABUCOA | PR | 00767-9309 | Undetermined | Contingent | Disputed | Unliquidated |
| ANA MARRERO DÍAZ | HC 02  BOX 8798 | | | YABUCOA | PR | 00767-9309 | Undetermined | Contingent | Disputed | Unliquidated |
| ANA NELSON RODRIGUEZ | URB VALLE VERDE III | DM 2 CALLE PLANICIE | | TOA BAJA | PR | 00949 | Undetermined | Contingent | Disputed | Unliquidated |
| ANA NELSON RODRIGUEZ | CO JUAN MERCADO ROSARIO | ASOC MAESTROS 5 PISO OFIC 516 | AVE PONCE DE LEÓN 452 | HATO REY | PR | 00918 | Undetermined | Contingent | Disputed | Unliquidated |
| ANA NELSON RODRIGUEZ | URB LEVITTOWN | 2434 PASEO ARCE | | TOA BAJA | PR | 00949 | Undetermined | Contingent | Disputed | Unliquidated |
| ANA ORTIZ DE BERRIOS | BO BARRANCAS | SECT GALLERA MODELO | | BARRANQUITAS | PR | 00794 | Undetermined | Contingent | Disputed | Unliquidated |
| ANA ORTIZ DE BERRIOS | CO JUAN SANTIAGO SERRANO | PO BOX 70199 | | BARRANQUITAS | PR | 00936-8190 | Undetermined | Contingent | Disputed | Unliquidated |
| ANA ORTIZ DE BERRIOS | HC 2 BOX 6467 | | | BARRANQUITAS | PR | 00794 | Undetermined | Contingent | Disputed | Unliquidated |
| ANA ORTIZ VELEZ | COND MIRADORES DE SABANA | APT D 130 | | GUAYNABO | PR | 00965 | Undetermined | Contingent | Disputed | Unliquidated |
| ANA RAMOS DE JESUS | COM LAS 500 YAS | 300 CALLE PERLA | | ARROYO | PR | 00714 | Undetermined | Contingent | Disputed | Unliquidated |
| ANA RAMOS DE JESUS | CO CIRILO DELGADO TIRADO | PO BOX 1856 | | GUAYAMA | PR | 00785-1856 | Undetermined | Contingent | Disputed | Unliquidated |
| ANA RAMOS DE JESUS | PO BOX 251 | | | ARROYO | PR | 00714 | Undetermined | Contingent | Disputed | Unliquidated |
| ANA SALAS PENA | HC 01 BOX 10422 | | | SAN SEBASTIAN | PR | 00685 | Undetermined | Contingent | Disputed | Unliquidated |
| ANA SALAS PENA | HC8  BOX 80437 | | | SAN SEBASTIAN | PR | 00685 | Undetermined | Contingent | Disputed | Unliquidated |
| ANAIDA LASANTA JESUS | HC 4 BOX 2357 | | | BARRANQUITAS | PR | 00794 | Undetermined | Contingent | Disputed | Unliquidated |
| ANDREA CLEMENTE BENITEZ | URB LA RIVIERA | 1556 CALLE 40 SO | | SAN JUAN | PR | 00921 | Undetermined | Contingent | Disputed | Unliquidated |
| ANDRES FIGUEROA RODRIGUEZ | BO QUEBRADA NEGRITO | SECT VILLA VANESSA 3 | | TRUJILLO ALTO | PR | 00976-9753 | Undetermined | Contingent | Disputed | Unliquidated |
| ANDRES FIGUEROA RODRIGUEZ | CO RAUL MELENDEZ CABALLERO | EDIF ASOC DE MAESTRO STO PISO | OFIC 516 AVE PONCE D LEON 452 | SAN JUAN | PR | 00918 | Undetermined | Contingent | Disputed | Unliquidated |
| ANDRES FIGUEROA RODRIGUEZ | HC 61 BOX 5401 | | | TRUJILLO ALTO | PR | 00976-9753 | Undetermined | Contingent | Disputed | Unliquidated |
| ANDRES JUSINO HENRY | JARDS DE SANTA ANA | A16 | | AGUIRRE | PR | 00704 | Undetermined | Contingent | Disputed | Unliquidated |
| ANDRES JUSINO HENRY | CO EDA L BEY ORTIZ | PO BOX 1309 | | GUAYNABO | PR | 00970-1309 | Undetermined | Contingent | Disputed | Unliquidated |
| ANDRES JUSINO HENRY | URB PASEO COSTA DEL SUR | BUZON 233 CALLE 5 | | AGUIRRE | PR | 00704 | Undetermined | Contingent | Disputed | Unliquidated |
| ANDRES LEBRON SEGARRA | BO HATO NUEVO | | | AGUAS BUENAS | PR | 00703-0370 | Undetermined | Contingent | Disputed | Unliquidated |
| ANDRES LEBRON SEGARRA | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| ANDRES LEBRON SEGARRA | PO BOX 370 | | | AGUAS BUENAS | PR | 00703-0370 | Undetermined | Contingent | Disputed | Unliquidated |
| ANGEL CHEVRES MARTINEZ HEIRS | HC6 | BOX 13196 | | COROZAL | PR | 00783 | Undetermined | Contingent | Disputed | Unliquidated |
| ANGEL DIAZ SUAREZ | COMUNIDAD CARRASQUILLO | 239 CALLE JUAN SOTO | | CAYEY | PR | 00736 | Undetermined | Contingent | Disputed | Unliquidated |
| ANGEL DIAZ SUAREZ | CO CARLOS GARCIA RODRIGUEZ | PO BOX 1401 | | CAGUAS | PR | 00726-1401 | Undetermined | Contingent | Disputed | Unliquidated |
| ANGEL DIAZ SUAREZ | COMUNIDAD CARRASQUILLO | 239 CALLE JUAN SOTO | | CAYEY | PR | 00736 | Undetermined | Contingent | Disputed | Unliquidated |
| ANGEL GOMEZ GONZALEZ | CARR 181  RAMAL 902 | K 50 | | SAN LORENZO | PR | 00754-9717 | Undetermined | Contingent | Disputed | Unliquidated |
| ANGEL GOMEZ GONZALEZ | CO CARLOS GARCIA RODRIGUEZ | PO BOX 1401 | | CAGUAS | PR | 00726-1401 | Undetermined | Contingent | Disputed | Unliquidated |
| ANGEL GOMEZ GONZALEZ | HC 30 BOX 31713 | | | SAN LORENZO | PR | 00754-9717 | Undetermined | Contingent | Disputed | Unliquidated |
| ANGEL HORTA RAMOS | ESTANCIAS DEL RIO | 82 CALLE ROBLES | | CANOVANAS | PR | 00729 | Undetermined | Contingent | Disputed | Unliquidated |
| ANGEL HORTA RAMOS | CO RAFAEL I CASTRO ALVAREZ | 454 AVE LUIS MUNIZ SOUFFRONT | URB LOS MAESTROS | SANJUAN | PR | 00923 | Undetermined | Contingent | Disputed | Unliquidated |
| ANGEL L FLORES DIEPPA | URB EL VALLE LOS PADROS | BUZON 320 | | CAGUAS | PR | 00727 | Undetermined | Contingent | Disputed | Unliquidated |
| ANGEL LOPEZ SERRANO | PO BOX 3456 | | | BAYAMON | PR | 00958-0456 | Undetermined | Contingent | Disputed | Unliquidated |
| ANGEL LOPEZ SERRANO | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| ANGEL LOZADA AGOSTO | URB ANA LUISA | F4 CALLE ANA MARIA | | CAYEY | PR | 00736 | Undetermined | Contingent | Disputed | Unliquidated |
| ANGEL LOZADA AGOSTO | CO MANUEL GROENNOU GRANT | 158 CL LUIS MUNOZ RIVERA SUR | | CAYEY | PR | 00736 | Undetermined | Contingent | Disputed | Unliquidated |
| ANGEL LUGO VEGA | CARR 123 K 523 | BO SALTO ARRIBA | | UTUADO | PR | 00641 | Undetermined | Contingent | Disputed | Unliquidated |
| ANGEL LUGO VEGA | HC4  BOX 9214 | | | UTUADO | PR | 00641 | Undetermined | Contingent | Disputed | Unliquidated |
| ANGEL M PEREZ ALICEA | HC4 BOX 44175 | | | LARES | PR | 00669 | Undetermined | Contingent | Disputed | Unliquidated |
| ANGEL MARTINEZ TRILLA | PARCELAS ROLON 20 | CARR 339 KM 36 INT | | MAYAGUEZ | PR | 00680 | Undetermined | Contingent | Disputed | Unliquidated |
| ANGEL MARTINEZ TRILLA | CO NORA S CARRASQUILLO RIVERA | TENERIFE  2 | URB SULTANA | MAYAGUEZ | PR | 00680 | Undetermined | Contingent | Disputed | Unliquidated |
| ANGEL MARTINEZ TRILLA | HC 03 BOX 34672 | | | MAYAGUEZ | PR | 00680 | Undetermined | Contingent | Disputed | Unliquidated |
| ANGEL MATOS ORTIZ | 40 CMAGNOLIA | | | PONCE | PR | 00732 | Undetermined | Contingent | Disputed | Unliquidated |
| ANGEL MATOS ORTIZ | PO BOX 8547 | | | PONCE | PR | 00732 | Undetermined | Contingent | Disputed | Unliquidated |
| ANGEL MONTALVO LOPEZ | URB SANTA ROSA | 1022 CALLE 3 | | BAYAMON | PR | 00959-6612 | Undetermined | Contingent | Disputed | Unliquidated |
| ANGEL MONTALVO LOPEZ | URB SANTA ROSA | 1022 CALLE 3 | | BAYAMON | PR | 00959-6612 | Undetermined | Contingent | Disputed | Unliquidated |
| ANGEL MORALES CADIZ BENEFICIARIES ANGEL FIGUEROA AMADO IN REPRESENTATION OF HER DAUGTHERS XIOMARA A MORALES FIGUEROA AND MARANGELIE MORALES FIGUEROA | BO CORAZON | CALLE SANTO TOMAS 13 | | GUAYAMA | PR | 00784 | Undetermined | Contingent | Disputed | Unliquidated |
| ANGEL MORALES SANTANA | 14 CAMINO LOS COTTO | | | SAN JUAN | PR | 00926-8700 | Undetermined | Contingent | Disputed | Unliquidated |
| ANGEL MORALES SANTANA | CO MAGDALYS RIVERA RODRIGUEZ | PO BOX 880 | | NARANJITO | PR | 00719-0880 | Undetermined | Contingent | Disputed | Unliquidated |
| ANGEL MORALES SANTANA | 14 CAMINO LOS COTTO | | | SAN JUAN | PR | 00926-8700 | Undetermined | Contingent | Disputed | Unliquidated |
| ANGEL NIEVES REYES | APARTADO 1125 | | | CIDRA | PR | 00739 | Undetermined | Contingent | Disputed | Unliquidated |
| ANGEL NIEVES REYES | CO PABLO ROLON ROSARIO | PR LAW OFFICE  LLC | PO BOX 372134 | CAYEY | PR | 00737 | Undetermined | Contingent | Disputed | Unliquidated |
| ANGEL PEREZ VAZQUEZ | PARCELAS ROBERTO CLEMENTE | 288 CALLE D | | ARECIBO | PR | 00613 | Undetermined | Contingent | Disputed | Unliquidated |
| ANGEL PEREZ VAZQUEZ | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| ANGEL PEREZ VAZQUEZ | PO BOX 9119 | COTTO STATION | | ARECIBO | PR | 00613 | Undetermined | Contingent | Disputed | Unliquidated |
| ANGEL QUINONES MEDINA | URB LAS VEGAS | C2 CALLE AMAPOLA | | CATANO | PR | 00962 | Undetermined | Contingent | Disputed | Unliquidated |
| ANGEL QUINONES MEDINA | CO PEDRO VAZQUEZ HERNANDEZ | BOX 3687 | | BAYAMON | PR | 00958 | Undetermined | Contingent | Disputed | Unliquidated |
| ANGEL QUINONES MEDINA | YOLANDA QUIÑONES TUTORA | LAS VEGAS | C 2  CALLE AMAPOLA | CATANO | PR | 00962 | Undetermined | Contingent | Disputed | Unliquidated |
| ANGEL RIOS COSME | BO AMELIA | 5 CALLE SENDERO | | GUAYNABO | PR | 00965 | Undetermined | Contingent | Disputed | Unliquidated |

**Schedule H - Litigation Related Obligations**

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL RIOS COSME | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| ANGEL ROSADO HERNANDEZ | URB VILLA PRADES | 818 CALLE JUAN PENA REYES | | SAN JUAN | PR | 00924 | Undetermined | Contingent | Disputed | Unliquidated |
| ANGEL SANCHEZ VELAZQUEZ | BO FUIG | 305 CALLE 6 | | ENSENADA | PR | 00647 | Undetermined | Contingent | Disputed | Unliquidated |
| ANGEL SANCHEZ VELAZQUEZ | CO ILEANA SELLES RODRÍGUEZ | PO BOX 41309 | | SAN JUAN | PR | 00940-1309 | Undetermined | Contingent | Disputed | Unliquidated |
| ANGEL SANCHEZ VELAZQUEZ | PO BOX 511 | | | ENSENADA | PR | 00647 | Undetermined | Contingent | Disputed | Unliquidated |
| ANGEL SOBA MARTINEZ | URB RIO CRYSTAL | 504 CALLE ROBERTO COLE | | MAYAGUEZ | PR | 00680 | Undetermined | Contingent | Disputed | Unliquidated |
| ANGEL TOLENTINO MALDONADO | HC 4 BOX 12651 | | | RIO GRANDE | PR | 00745 | Undetermined | Contingent | Disputed | Unliquidated |
| ANGEL TOLENTINO MALDONADO | CO RAFAEL PAONESSA MARCHAN | BANCO COOPERATIVO PLAZA | 623AVEPONCE DE LEON SUITE 502B | SAN JUAN | PR | 00917-4824 | Undetermined | Contingent | Disputed | Unliquidated |
| ANGEL VEGA MACHUCA | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| ANGEL VEGA MACHUCA | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| ANGEL VEGA MACHUCA | P O BOX 3701 | | | GUAYNABO | PR | 00970-3701 | Undetermined | Contingent | Disputed | Unliquidated |
| ANGEL MURIEL FALCON | URB CAPARRA HIGHTS | 625 CALLE ESTANCIA | | SAN JUAN | PR | 00920 | Undetermined | Contingent | Disputed | Unliquidated |
| ANGELES MUNIZ CABAN | URB VISTA ALEGRE | CALLE 6 CASA 499 | | AGUADILLA | PR | 00603 | Undetermined | Contingent | Disputed | Unliquidated |
| ANGELINA COLON RIVERA | BO CUCHILLAS | | | MOROVIS | PR | 00687 | Undetermined | Contingent | Disputed | Unliquidated |
| ANGELINA COLON RIVERA | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| ANGELINA COLON RIVERA | PO BOX 356 | | | MOROVIS | PR | 00687 | Undetermined | Contingent | Disputed | Unliquidated |
| ANIBAL GONZALEZ PEREZ | PO BOX 839 | | | COAMO | PR | 00769 | Undetermined | Contingent | Disputed | Unliquidated |
| ANITA MONTALVO OLIVER | SABANA GARDENS | 322 CALLE 3 | | CAROLINA | PR | 00983 | Undetermined | Contingent | Disputed | Unliquidated |
| ANITA MONTALVO OLIVER | VILLA FONTANA | VIA 68 3QN2 | | CAROLINA | PR | 00983 | Undetermined | Contingent | Disputed | Unliquidated |
| ANNIE DE JESUS SERRANO | URB BRISAS DEL MAR | L2 CALLE BARRASA | | GUAYAMA | PR | 00784 | Undetermined | Contingent | Disputed | Unliquidated |
| ANNIE DE JESUS SERRANO | CO CARLOS F ENCHAUTEGUI GARCIA | C FRANCISCO GBRUND 22 OESTE | | GUAYAMA | PR | 00784 | Undetermined | Contingent | Disputed | Unliquidated |
| ANTONIA ALBELO GONZALEZ | ALTURAS DE CIALES | H B 4 | | CIALES | PR | 00638 | Undetermined | Contingent | Disputed | Unliquidated |
| ANTONIA ALBELO GONZALEZ | ALTURAS DE CIALES | H B 4 | | CIALES | PR | 00638 | Undetermined | Contingent | Disputed | Unliquidated |
| ANTONIA NEGRON SANTIAGO | BO PALO HINCADO | CARR 156 KM 127 | | BARRANQUITAS | PR | 00794 | Undetermined | Contingent | Disputed | Unliquidated |
| ANTONIA NEGRON SANTIAGO | HC 03 BOX 8323 | | | BARRANQUITAS | PR | 00794 | Undetermined | Contingent | Disputed | Unliquidated |
| ANTONIA TORRES CABRERA | URB ALIANZA | 46 CALLE FLOR DE MAGA | | MOROVIS | PR | 00687 | Undetermined | Contingent | Disputed | Unliquidated |
| ANTONIA TORRES CORREA | BO JAGUAS TUNA | CARR 132  KM 1  H8 | | GUAYANILLA | PR | 00656 | Undetermined | Contingent | Disputed | Unliquidated |
| ANTONIA TORRES CORREA | CO JUAN MERCADO ROSARIO | ASOC MAESTROS 5 PISO OFIC 516 | AVE PONCE DE LEÓN 452 | HATO REY | PR | 00918 | Undetermined | Contingent | Disputed | Unliquidated |
| ANTONIA TORRES CORREA | PO BOX  561053 | | | GUAYANILLA | PR | 00656 | Undetermined | Contingent | Disputed | Unliquidated |
| ANTONIO MOJICA TORRES | HC 9 BOX 1781 | | | PONCE | PR | 00731 | Undetermined | Contingent | Disputed | Unliquidated |
| ANTONIO MOJICA TORRES | CO RAFAEL FLORES COLON | 1129 AVE MUNOZ RIVERA STE 1 | | PONCE | PR | 00717-0635 | Undetermined | Contingent | Disputed | Unliquidated |
| ANTONIO ROMERO GONZALEZ | COND VALENCIA PLAZA | APTO 807 | | SAN JUAN | PR | 00924-3512 | Undetermined | Contingent | Disputed | Unliquidated |
| ANTONIO ROMERO GONZALEZ | URB EL COMANDANTE | 964 CALLE CECILIO LEBRON | | SAN JUAN | PR | 00924-3512 | Undetermined | Contingent | Disputed | Unliquidated |
| ARCANGEL MERCADO TORO | HC 2 BOX 11969 | | | SAN GERMAN | PR | 00623 | Undetermined | Contingent | Disputed | Unliquidated |
| ARCANGEL MERCADO TORO | CO LCDO AGUSTIN SILVA MONTALVO | APARTADO 187 | | CABO ROJO | PR | 00623 | Undetermined | Contingent | Disputed | Unliquidated |
| ARLENE TORRES ORTIZ | 15 12 GENEVA RD | | | NORWALK | CT | 06850 | Undetermined | Contingent | Disputed | Unliquidated |
| ARLENE TORRES ORTIZ | CO CRISANTA SEDA GONZALEZ | P O BOX 9023954 | | SAN JUAN | PR | 00902-3954 | Undetermined | Contingent | Disputed | Unliquidated |
| ARMANDO BERMUDEZ RIVERA | URB VISTA HERMOSA | CALLE  2 K7 | | HUMACAO | PR | 00791 | Undetermined | Contingent | Disputed | Unliquidated |
| ARMANDO BERMUDEZ RIVERA | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| ARMANDO DELGADO ROMAN | URB  LOS CERROS | B21 | | ADJUNTAS | PR | 00601 | Undetermined | Contingent | Disputed | Unliquidated |
| ARMANDO DELGADO ROMAN | CO ALEJANDRO RIVERA SALGADO | CALLE ARIZONA 3 28 | APARTADO 201 | ARROYO | PR | 00714 | Undetermined | Contingent | Disputed | Unliquidated |
| ARMANDO DELGADO ROMAN | URB LOS CERROS | B21 | | ADJUNTAS | PR | 00601 | Undetermined | Contingent | Disputed | Unliquidated |
| ARNOL OLIVERA RIVERA | ALMACIGO BAJO | CARR 371 | | YAUCO | PR | 00698 | Undetermined | Contingent | Disputed | Unliquidated |
| ARNOL OLIVERA RIVERA | HC 04 BOX 11491 | | | YAUCO | PR | 00698 | Undetermined | Contingent | Disputed | Unliquidated |
| ARQUIMIDES SANTIAGO MALDONADO | BOX 560979 | | | GUAYANILLA | PR | 00656 | Undetermined | Contingent | Disputed | Unliquidated |
| ARQUIMIDES SANTIAGO MALDONADO | CO CYNTHIA GRACE SANTISTEBAN ESPENDEZ | PO BOX 1113 | | GUAYAMA | PR | 00785 | Undetermined | Contingent | Disputed | Unliquidated |
| ARTURO CENTENO NAVARRO | URB EL CAMPITO | GILBERTO ROLON C1 BZN L14 | | CAGUAS | PR | 00725 | Undetermined | Contingent | Disputed | Unliquidated |
| ASUNCION COLON RAMOS | VALLE ARRIBA HEIGHTS | CD9 CALLE 145 | | CAROLINA | PR | 00983 | Undetermined | Contingent | Disputed | Unliquidated |
| ASUNCION COLON RAMOS | CO HIRAM PEREZ LOZADA | AVE PONCE DE LEON  452 | OFICINA 404 | SAN JUAN | PR | 00918-3412 | Undetermined | Contingent | Disputed | Unliquidated |
| AUDELIZ GONZALEZ RODRIGUEZ | SECT GUAJATACA | | | QUEBRADILLAS | PR | 00678 | Undetermined | Contingent | Disputed | Unliquidated |
| AUDELIZ GONZALEZ RODRIGUEZ | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| AUREA GONZALEZ CRUZ | BO BUCARABONES | CARR 2 PON 72 | | TOA ALTA | PR | 00953 | Undetermined | Contingent | Disputed | Unliquidated |
| AUREA GONZALEZ CRUZ | CO MICHELLE MARIE RODRIGUEZ ACOSTA | 500 PASEO MONACO APT 137 | | BAYAMON | PR | 00956 | Undetermined | Contingent | Disputed | Unliquidated |
| AUREA GONZALEZ CRUZ | RR1 BOX 12990 | | | TOA ALTA | PR | 00953 | Undetermined | Contingent | Disputed | Unliquidated |
| AWILDA VELAZQUEZ DÍAZ | CARR 831  K 4 H 4 INT | SECT VERGARA BO MINILLA | | BAYAMON | PR | 00956 | Undetermined | Contingent | Disputed | Unliquidated |
| AWILDA VELAZQUEZ DÍAZ | CO IVAN GOMEZ RIVERA | CALLE ALFA BP 13 | URB SANTA JUANITA | BAYAMON | PR | 00956 | Undetermined | Contingent | Disputed | Unliquidated |
| AWILDA VELAZQUEZ DÍAZ | HC 67 BOX 15259 | | | BAYAMON | PR | 00956 | Undetermined | Contingent | Disputed | Unliquidated |
| BEATRIZ GARCIA AYALA | BO CEIBA SUR | CARR 198 RAMAL 9937 | | LAS PIEDRAS | PR | 00771 | Undetermined | Contingent | Disputed | Unliquidated |
| BEATRIZ GARCIA AYALA | HC 5 BOX 4876 | | | LAS PIEDRAS | PR | 00771 | Undetermined | Contingent | Disputed | Unliquidated |
| BEATRIZ PEREZ MEDINA | C10 URB LAS VEGAS | | | FLORIDA | PR | 00650 | Undetermined | Contingent | Disputed | Unliquidated |
| BEATRIZ PEREZ MEDINA | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| BEATRIZ TORRES COSME | URB LAS LOMAS | 752 CALLE 29 SO | | SAN JUAN | PR | 00921 | Undetermined | Contingent | Disputed | Unliquidated |
| BEATRIZ TORRES COSME | CO SUSAN MARIE LADNER CORDERO | CORDERO CORDERO  ASOCIADOS | PO BOX 994 | ARECIBO | PR | 00613-0994 | Undetermined | Contingent | Disputed | Unliquidated |
| BENEFICIARIA KARLA P SANCHEZ GARCÍA | URB BORINQUEN VALLEY 221 CMARTILLO | | | CAGUAS | PR | 00725-9819 | Undetermined | Contingent | Disputed | Unliquidated |
| BENEFICIARIA KARLA P SANCHEZ GARCÍA | CO MOTHERLEGAL GUARDIAN SRA LURIANNE GARCÍA PIAZZA | URB BORINQUEN VALLEY 221 CMARTILLO | | CAGUAS | PR | 00725-9819 | Undetermined | Contingent | Disputed | Unliquidated |
| BENEFICIARIA SOCORRO ECHEVARRÍA COLÓN | CALLE ARROYO MESTRE 175 BO BUENA VISTA | | | MAYAGÜEZ | PR | 00680 | Undetermined | Contingent | Disputed | Unliquidated |
| BENEFICIARIA SOCORRO ECHEVARRÍA COLÓN | CO COUNSEL  LCDO LUIS A MUNIZ CAMPOS | 136 PABLO CASALS | | MAYAGÜEZ | PR | 00680 | Undetermined | Contingent | Disputed | Unliquidated |
| BENEFICIARIA SOCORRO ECHEVARRÍA COLÓN | CO MOTHERLEGAL GUARDIAN MARILÚ CARRIÓN HERNANDEZ | ARROYO MESTRE 175 | BO  BUENA VISTA | MAYAGÜEZ | PR | 00680 | Undetermined | Contingent | Disputed | Unliquidated |
| BENEFICIARIA VIANKA A RIVERA FLORES | RR03 BUZÓN 11922 | | | ANASCO | PR | 00610 | Undetermined | Contingent | Disputed | Unliquidated |
| BENEFICIARIA VIANKA A RIVERA FLORES | CO MOTHERLEGAL GUARDIANVIVIAN Z FLORES MANGUAL | RR03 BUZÓN 11922 | | ANASCO | PR | 00610 | Undetermined | Contingent | Disputed | Unliquidated |
| BENEFICIARIA VIVIANA S RIVERA FLORES | RR03 BUZÓN 11922 | | | ANASCO | PR | 00610 | Undetermined | Contingent | Disputed | Unliquidated |
| BENEFICIARIA VIVIANA S RIVERA FLORES | CO MOTHERLEGAL GUARDIANVIVIAN Z FLORES MANGUAL | RR03 BUZÓN 11922 | | ANASCO | PR | 00610 | Undetermined | Contingent | Disputed | Unliquidated |
| BENEFICIARIES OF THE DECEASED FRANKLIN TROCHE TROCHE ANGEL LUIS TROCHE TROCHE AWILDA TROCHE TROCHEMAGELIN TROCHE TROCHE | MAGDELIN TROCHE TROCHE 930 FOX ST 5C | | | BRONX | NY | 10459-4320 | Undetermined | Contingent | Disputed | Unliquidated |

**Schedule H - Litigation Related Obligations**

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|
| BENEFICIARIES OF THE DECEASED FRANKLIN TROCHE TROCHE ANGEL LUIS TROCHE TROCHE AWILDA TROCHE TROCHEMAGDELIN TROCHE TROCHE | ANGEL LUIS TROCHE TROCHE 79 D E 158 ST 2FL | | | BRONX | NY | 10456-7852 | Undetermined | Contingent | Disputed | Unliquidated |
| BENEFICIARIES OF THE DECEASED FRANKLIN TROCHE TROCHE ANGEL LUIS TROCHE TROCHE AWILDA TROCHE TROCHEMAGDELIN TROCHE TROCHE | AWILDA TROCHE TROCHE 1083 LONGFELLOW | AVE APT 5B | | BRONX | NY | 10459-2653 | Undetermined | Contingent | Disputed | Unliquidated |
| BENEFICIARIES OF THE DECEASED FRANKLIN TROCHE TROCHE ANGEL LUIS TROCHE TROCHE AWILDA TROCHE TROCHEMAGDELIN TROCHE TROCHE | FRANKLIN TROCHE TROCHE EXT PARC ELIZABETH | 391 CALLE VIOLETA | | CABO ROJO | PR | 00623 | Undetermined | Contingent | Disputed | Unliquidated |
| BENEFICIARIES OF THE DECEASED JOMAR J RUIZ PEREA - Creditor Jonathan J. Ruiz Perea | HC 02 BOX 5798 | | | Rincon | PR | 00677 | Undetermined | Contingent | Disputed | Unliquidated |
| BENEFICIARIES OF THE DECEASED RENIEL MORALE TAPIA UNDERAGE AND HIS REPRESENTATIVE LEISSHA YANNY TAPIA | PO BOX 440 | | | LOIZA | PR | 00772 | Undetermined | Contingent | Disputed | Unliquidated |
| BENEFICIARIES OF THE DECEASED YOLIVELISSE RIVERA MENDEZ UNDERAGE AND HER REPRESENTATIVE VANESSA MENDEZ MONTANEZ CHRISTIAN JOSE RIVERA OTERO AND KENNETH JAVIER RIVERA OTERO BOTH UNDERAGE AND THEIR REPRESENTATIVE DAMARIS OTERO SANCHEZ | YOLIVELISSE RIVERA MENDEZ UNDERAGE | AND HER REPRESENTATIVE VANESSA MENDEZ MONTANEZ | URBANIZACION ROYAL PALM A4S CALLE ACASIA | BAYAMÓN | PR | 00956 | Undetermined | Contingent | Disputed | Unliquidated |
| BENEFICIARIES OF THE DECEASED YOLIVELISSE RIVERA MENDEZ UNDERAGE AND HER REPRESENTATIVE VANESSA MENDEZ MONTANEZ CHRISTIAN JOSE RIVERA OTERO AND KENNETH JAVIER RIVERA OTERO BOTH UNDERAGE AND THEIR REPRESENTATIVE DAMARIS OTERO SANCHEZ | CHRISTIAN JOSE RIVERA OTERO AND KENNETH JAVIER RIVERA OTERO BOTH UNDERAGE | AND THEIR REPRESENTATIVE DAMARIS OTERO SANCHEZ | PASEO ALFA 2105 SEGUNDA SECION | TOA BAJA | PR | 00949 | Undetermined | Contingent | Disputed | Unliquidated |
| BENEFICIARIES OF THE DECEASEDABIVEL GONZALEZ RAMOS UNDERAGE AND HIS REPRESENTATIVE JOSE A GONZALEZ ORTIZ | BARRIADA BELGICA 5934 | CALLE BOLIVIA | | PONCE | PR | 00717-1721 | Undetermined | Contingent | Disputed | Unliquidated |
| BENEFICIARIO ALEXIS L SANCHEZ TEXIDOR | URB BONNEVILLE HEIGHTS CALLE AIBONITO 32 | | | CAGUAS | PR | 00727 | Undetermined | Contingent | Disputed | Unliquidated |
| BENEFICIARIO ALEXIS L SANCHEZ TEXIDOR | CO MOTHERLEGAL GUARDIAN XENIA TEXIDOR FLAQUER | URB BONNEVILLE HEIGHTS CALLE AIBONITO 32 | | CAGUAS | PR | 00727 | Undetermined | Contingent | Disputed | Unliquidated |
| BENITA FIGUEROA RIVERA | BO ACEITUNA | | | VILLALBA | PR | 00766 | Undetermined | Contingent | Disputed | Unliquidated |
| BENITA FIGUEROA RIVERA | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | CAYEY | PR | 00737-2290 | Undetermined | Contingent | Disputed | Unliquidated |
| BENITA FIGUEROA RIVERA | PO BOX 218 | | | VILLALBA | PR | 00766 | Undetermined | Contingent | Disputed | Unliquidated |
| BENITO RODRIGUEZ RAMOS | RR 8 BOX 9538 | | | BAYAMON | PR | 00956 | Undetermined | Contingent | Disputed | Unliquidated |
| BENITO RODRIGUEZ RAMOS | BOX 5501 | | | PONCE | PR | 00733 | Undetermined | Contingent | Disputed | Unliquidated |
| BETHZAIDA FONTANEZ RAMOS | HC66 BOX 10208 | | | FAJARDO | PR | 00738 | Undetermined | Contingent | Disputed | Unliquidated |
| BETHZAIDA FONTANEZ RAMOS | CO JAIME A MUNOZ PICO | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | Undetermined | Contingent | Disputed | Unliquidated |
| BETTY LEBRON PAGAN | CO JULIO POMALES SANTIAGO | PO BOX 282 | | GUAYAMA | PR | 00785 | Undetermined | Contingent | Disputed | Unliquidated |
| BETTY LEBRON PAGAN | CO JULIO POMALES SANTIAGO | PO BOX 282 | | GUAYAMA | PR | 00785 | Undetermined | Contingent | Disputed | Unliquidated |
| BETTY LEBRON PAGAN | URB HACIENDA | AT25 CALLE 42 | | GUAYAMA | PR | 00784 | Undetermined | Contingent | Disputed | Unliquidated |
| BIENVENIDO SOTO SOTO | HC 1 BOX 6291 | | | MOCA | PR | 00676 | Undetermined | Contingent | Disputed | Unliquidated |
| BIENVENIDO SOTO SOTO | CO FELIX A CRUZ VILLANUEVA | HC61 BOX 5260 | | AGUADA | PR | 00602 | Undetermined | Contingent | Disputed | Unliquidated |
| BIENVENIDO SOTO SOTO | PO BOX 2788 | | | MOCA | PR | 00676 | Undetermined | Contingent | Disputed | Unliquidated |
| BLANCA PACHECO RAMOS | CALLE LECARAZ 6 | | | LARES | PR | 00669 | Undetermined | Contingent | Disputed | Unliquidated |
| BNF OF THE DECEASED SEBASTIAN CARRERO | BARRIO MANÍ CARR 341 | BUZÓN 5634 | | MAYAGUEZ | PR | 00682 | Undetermined | Contingent | Disputed | Unliquidated |
| BRAULIO RAMOS MEDINA BENEFICIARIES DELMARIE SANTIAGO SANCHEZ IN REPRESENTATION OF HER DAUGHTER LEANDRA RAMOS SANTIAGO | CUIDAD JARDIN I | CALLE ALELI | 48 | TOA ALTA | PR | 00953 | Undetermined | Contingent | Disputed | Unliquidated |
| BRENDA LEE MEJIAS ARROYO | HC 45 BOX 10572 | | | CAYEY | PR | 00736 | Undetermined | Contingent | Disputed | Unliquidated |
| BRUNILDA MARRERO RODRIGUEZ | BO RABANAL SECT CORTES | CARR 7775 KM 22 | | CIDRA | PR | 00739 | Undetermined | Contingent | Disputed | Unliquidated |
| BRUNILDA MARRERO RODRIGUEZ | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| BRUNILDA MARRERO RODRIGUEZ | ILIANA AYALA TUTORA | PO BOX 45 | | CIDRA | PR | 00739 | Undetermined | Contingent | Disputed | Unliquidated |
| CANDELARIA FERNANDEZ NARVAEZ | VILLA PALMERAS | A 7 D CALLE FAJARDO | | SAN JUAN | PR | 00915 | Undetermined | Contingent | Disputed | Unliquidated |
| CARL PEREZ LAMELA | BO AVENALES BAJOS | CARR 475 RUTAS BZ 89 | | ISABELA | PR | 00662 | Undetermined | Contingent | Disputed | Unliquidated |
| CARL PEREZ LAMELA | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| CARL PEREZ LAMELA | YOMAYRA PEREZ ROSA TUTOR | BO GALATEO ALTO COM CARPINO | 2511 CALLE GOLONDRINA | ISABELA | PR | 00662 | Undetermined | Contingent | Disputed | Unliquidated |
| CARLINA APONTE MARTINEZ | BO SABANA BRANCH | 135B PARCELA CALLE 5 | | VEGA BAJA | PR | 00693 | Undetermined | Contingent | Disputed | Unliquidated |
| CARLOS ARROYO JIMENEZ | BRISAS DE TORTUGUERO | 102 CRIO JAJOME | | VEGA BAJA | PR | 00693 | Undetermined | Contingent | Disputed | Unliquidated |
| CARLOS BONILLA TORRES | HC 03 BOX 13028 | | | YAUCO | PR | 00698 | Undetermined | Contingent | Disputed | Unliquidated |
| CARLOS BONILLA TORRES | CO RAFAEL VALENTIN SANCHEZ | P O BOX 331109 | | PONCE | PR | 00733-1109 | Undetermined | Contingent | Disputed | Unliquidated |
| CARLOS COLON ROSADO | SECTOR EL COLCHO | CLAS MARGARITAS | | CEIBA | PR | 00735 | Undetermined | Contingent | Disputed | Unliquidated |
| CARLOS COLON ROSADO | HC 55 BOX 8276 | | | CEIBA | PR | 00735 | Undetermined | Contingent | Disputed | Unliquidated |
| CARLOS HERNANDEZ VEGA | CO RAMON VAZQUEZ FIGUEROA | CALLE BALDORIOTY 4 | P O BOX 372545 | CAYEY | PR | 00737-2545 | Undetermined | Contingent | Disputed | Unliquidated |
| CARLOS HERNANDEZ VEGA | CO RAMON VAZQUEZ FIGUEROA | CALLE BALDORIOTY 4 | P O BOX 372545 | CAYEY | PR | 00737-2545 | Undetermined | Contingent | Disputed | Unliquidated |
| CARLOS HERNANDEZ VEGA | MIRADOR ECHEVARRIA | D3 CALLE ACACIA | MIRADOR ECHEVARRIA | CAYEY | PR | 00736 | Undetermined | Contingent | Disputed | Unliquidated |
| CARLOS LASANTA | URB BELLA VISTA E18 CALLE 1 | | | BAYAMÓN | PR | 00957 | Undetermined | Contingent | Disputed | Unliquidated |
| CARLOS LASANTA | CO | URB BELLA VISTA E18 CALLE 1 | | BAYAMÓN | PR | 00957 | Undetermined | Contingent | Disputed | Unliquidated |
| CARLOS ORTIZ FIGUEROA | BO QUEBRADILLAS | PO BOX 824 | | BARRANQUITAS | PR | 00794 | Undetermined | Contingent | Disputed | Unliquidated |
| CARLOS ORTIZ FIGUEROA | CO MARINES N BARBOSA MADERA | PO BOX 2000 | | VEGA BAJA | PR | 00694-2000 | Undetermined | Contingent | Disputed | Unliquidated |
| CARLOS ORTIZ FIGUEROA | PO BOX 824 | | | BARRANQUITAS | PR | 00794 | Undetermined | Contingent | Disputed | Unliquidated |
| CARLOS ORTIZ ORTIZ | MONTE SORIA II PARC96 | APARTADO 635 | | AGUIRRE | PR | 00704 | Undetermined | Contingent | Disputed | Unliquidated |
| CARLOS ORTIZ ORTIZ | R49 CLIZ ESTE | | | TOA BAJA | PR | 00949 | Undetermined | Contingent | Disputed | Unliquidated |
| CARLOS ORTIZ ORTIZ | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| CARLOS ORTIZ ORTIZ | HC 03 BOX 15337 | | | COROZAL | PR | 00783 | Undetermined | Contingent | Disputed | Unliquidated |
| CARLOS ORTIZ SANTIAGO | URB LA ESPERANZA CALLE 9 17 | | | VEGA ALTA | PR | 00692 | Undetermined | Contingent | Disputed | Unliquidated |
| CARLOS ORTIZ SANTIAGO | URB LA ESPERANZA 17 CALLE 9 | | | VEGA ALTA | PR | 00692 | Undetermined | Contingent | Disputed | Unliquidated |
| CARLOS ORTIZ SANTIAGO | CO MICHEL CORONA MUNOZ ESQ | 110 CALLE BORINQUEN SUITE 41 | | TRUJILLO ALTO | PR | 00976 | Undetermined | Contingent | Disputed | Unliquidated |
| CARLOS ORTIZ TORRES | PO BOX 1174 | | | PATILLAS | PR | 00723 | Undetermined | Contingent | Disputed | Unliquidated |
| CARLOS ORTIZ TORRES | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| CARLOS ORTIZ TORRES | CARMEN I TORRESTUTORA | PO BOX 1174 | | PATILLAS | PR | 00723 | Undetermined | Contingent | Disputed | Unliquidated |
| CARLOS PRATTS FERRER | 832 CALLE FLORAL | | | ISABELA | PR | 00662-4220 | Undetermined | Contingent | Disputed | Unliquidated |

**Schedule H - Litigation Related Obligations**

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS PRATTS FERRER | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| CARLOS RENTAS MERCADO | URB LAS MONJITAS | 324 CALLE NOVICIA | | PONCE | PR | 00730 | Undetermined | Contingent | Disputed | Unliquidated |
| CARLOS RIVERA MARQUEZ | PO BOX 573 | | | YABUCOA | PR | 00767 | Undetermined | Contingent | Disputed | Unliquidated |
| CARLOS RIVERA MARQUEZ | CO JUAN MERCADO ROSARIO | EDIFICIO ASOC DE MAESTROS | QUINTO PISO OFICINA 516 | HATO REY | PR | 00918 | Undetermined | Contingent | Disputed | Unliquidated |
| CARLOS RODRIGUEZ RAMOS | HC 02 BOX 9615 | | | LAS MARIAS | PR | 00670 | Undetermined | Contingent | Disputed | Unliquidated |
| CARLOS RODRIGUEZ RAMOS | CO NORA S CARRASQUILLO RIVERA | TENERIFE  2 | URB SULTANA | MAYAGUEZ | PR | 00680 | Undetermined | Contingent | Disputed | Unliquidated |
| CARLOS SALGADO RIVERA | P O BOX 898 | | | JUNCOS | PR | 00777 | Undetermined | Contingent | Disputed | Unliquidated |
| CARLOS SALGADO RIVERA | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| CARLOS SOTO SANTIAGO | BO ARENAS | BUZON 5162 | | CIDRA | PR | 00739 | Undetermined | Contingent | Disputed | Unliquidated |
| CARLOS SOTO SANTIAGO | CO YAMILEE ARROYO SEPULVEDA | SERVICIOS LEGALES DE PR | APARTADO 21370 | SAN JUAN | PR | 00928-1370 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMELO BERRIOS AGOSTO | HC43 BOX 10863 | | | CAYEY | PR | 00736 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMELO BERRIOS AGOSTO | CO JOEL GUZMAN VAZQUEZ | SERVICIOS LEGALES DE PR | APARTADO 373427 | CAYEY | PR | 00737-3427 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMELO CARDONA ROSA | BO MAL PASO | | | AGUADA | PR | 00602-9412 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMELO CARDONA ROSA | CO DIOGENES QUINONEZ ALAYON | APARTADO 1011 | | AGUADA | PR | 00602-1011 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMELO CARDONA ROSA | HC 61 BOX 35419 | | | AGUADA | PR | 00602-9412 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN ACEVEDO ALICEA | URB COUNTRY CLUB | HE27 CALLE 222 | | CAROLINA | PR | 00982 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN ACEVEDO ALICEA | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN ALBINO RIOS | BO MAVILLA | KM 111 SECT ALCOBA | | COROZAL | PR | 00783 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN ALBINO RIOS | PO BOX 1318 | | | COROZAL | PR | 00783 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN BERRIOS ORTIZ | PMB 134 | 2CALLE BARCELO  SUITE 201 | | BARRANQUITAS | PR | 00794-1760 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN CENTENO CORDERO | APARATADO 1603 | | | BARCELONETA | PR | 00617 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN CINTRON TORRES | URB VILLA REAL | F14 | | PATILLAS | PR | 00723 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN CINTRON TORRES | PO BOX 1098 | | | PATILLAS | PR | 00723 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN COLON ORTIZ | 2241 KENNEDY BLVD | APT 1 R | | NORTHBERGEN | NJ | 07047 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN COLON ORTIZ | CO JUAN A RIVERA HERNANDEZ | PO BOX 367059 | | SAN JUAN | PR | 00936-7059 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN DELGADO CRUZ | ALEJANDRO SOTO TUTOR | 1950 GARWOOD DR | | ORLANDO | FL | 32822 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN DEYA FERRER | VILLAS DE SAN AGUSTIN II | O28 CALLE 10 | | BAYAMON | PR | 00959 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN DEYA FERRER | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN DIAZ BERMUDEZ | BO ARENAS | SECTOR LOS PINOS | | CIDRA | PR | 00739 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN DIAZ BERMUDEZ | RR 2 BUZON 5204 | BO ARENAS | | CIDRA | PR | 00739 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN DIAZ CHAPMAN | VILLAS DE MINI MINI | 115 CALLE 5A | | LOIZA | PR | 00772 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN DIAZ CHAPMAN | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN DIAZ CHAPMAN | HC 1 BOX 5094 | | | LOIZA | PR | 00772 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN FELICIANO TORRES | VILLAS DE FELISA | 3010 CMARIA LUISA ARCELAY | | MAYAGUEZ | PR | 00680 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN FERNANDEZ HERNANDEZ | BO ARENALES BAJOS | CARR 112 KM 1 HM 2 | | ISABELA | PR | 00662 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN FERNANDEZ HERNANDEZ | CO YARTIZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN GUZMAN GONZALEZ | BO CERRO GORDO | CARR 419 KM 08 | | AGUADA | PR | 00602 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN GUZMAN GONZALEZ | HC59 BOX 6086 | | | AGUADA | PR | 00602 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN HERNANDEZ | URB SAN DEMETRIO | 414 CALLE LIZA | | VEGA BAJA | PR | 00693 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN HERNANDEZ COLON | CIUDAD REAL | 102 ALICANTE | | VEGA BAJA | PR | 00693 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN HUERTAS VALENTIN | HC 5 BOX 54802 | | | HATILLO | PR | 00659 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN JIMENEZ FIGUEROA | 1017 CEDAR AVE LOT 21 | | | SAINT CLAUS | FL | 34769 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN JIMENEZ NEGRON | JARDINES DE CAGUAS | B 52 CALLE C | | CAGUAS | PR | 00727 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN JIMENEZ NEGRON | CO DAVID J ALMENAS COLON | URB JARDINES DE CAGUAS | B 30 CALLE PFC CARLOS J LOZADA | CAGUAS | PR | 00727 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN JIMENEZ RIVERA | URB BONNEVILLE HEIGHTS | 18 CALLE QUEBRADILLAS | | CAGUAS | PR | 00727-4925 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN JIMENEZ RIVERA | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN LLERAS RESTO | URB CIUDAD CENTRAL I | 2 CALLE DIAMANTE | | SAN JUAN | PR | 00924-5329 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN LLERAS RESTO | URB CIUDAD CENTRAL I | 2 CALLE DIAMANTE | | SAN JUAN | PR | 00924-5329 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN MARQUEZ GOMEZ | URB VILLA DE LA MARINA | 15 CALLE LEO | | CAROLINA | PR | 00979 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN MARQUEZ GOMEZ | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN MERCADO RIVERA | REPARTO BONET  36 | | | AGUADA | PR | 00602 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN MERCADO RIVERA | CO NORA S CARRASQUILLO RIVERA | TENERIFE  2 | URB SULTANA | MAYAGUEZ | PR | 00680 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN MERCED VARGAS | BO GUARAGUAO | CARR 833 KM 34 | | GUAYNABO | PR | 00971 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN MERCED VARGAS | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN MERCED VARGAS | HC01 BOX 6212 | | | GUAYNABO | PR | 00971 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN NAVEDO ROSADO | HC 77 BOX 8715 | | | VEGA ALTA | PR | 00692 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN NAVEDO ROSADO | HC 77 BOX 8715 | | | VEGA ALTA | PR | 00692 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN NIEVES PEREZ | BO OBRERO | 617 CALLE 14 | | SAN JUAN | PR | 00915 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN ORTIZ CORDOVA | PO BOX 103 | | | LOIZA | PR | 00772 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN ORTIZ CORDOVA | CO MARCOS A ORTIZ RIVERA | AVE65TH INF | PLAZAESCORIALCINEMAS SUITE 207 | LOCAL 5829 CAROLINA | PR | 00987 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN PARRILLA GORDON | URB COUNTRY CLUB | QC 11 CALLE 519 | | CAROLINA | PR | 00982 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN PARRILLA GORDON | CO COGARDO LUIS RIVERA RIVERA | AVE CAMPO RICO GK 28 | COUNTRY CLUB | CAROLINA | PR | 00982 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN PEREZ CRUZ | URB STARLIGHT | 3102 CALLE PERSEO | | PONCE | PR | 00732-8454 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN PEREZ CRUZ | PO BOX 8454 | | | PONCE | PR | 00732-8454 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN REYES MADERO | PO BOX 118 | | | FLORIDA | PR | 00650 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN REYES MADERO | CO MARINES N BARBOSA MADERA | PO BOX 2000 | | VEGA BAJA | PR | 00694-2000 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN REYES MUIZ | HC02 BOX 8443 | | | CIALES | PR | 00638 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN RIOS DELGADO | HC 11 BOX 48266 | | | CAGUAS | PR | 00725 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN RIOS DELGADO | CO YAMILEE ARROYO SEPULVEDA | SERVICIOS LEGALES DE PR | APARTADO 21370 | SAN JUAN | PR | 00928-1370 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN RIVERA CORTES | PO BOX 624 | | | SABANA SECA | PR | 00952-0624 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN RIVERA CORTES | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN RIVERA FIGUEROA | HC 4 BOX 22021 | | | JUANA DIAZ | PR | 00795 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN RIVERA FIGUEROA | CO RAFAEL FLORES COLON | 1129 AVE MUNOZ RIVERA STE 1 | | PONCE | PR | 00717-0635 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN RIVERA GONZALEZ | NUEVA VIDA | Q 61 CALLE 6 | | PONCE | PR | 00728 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN RIVERA GONZALEZ | CO ANTONIO VARGAS MARTINEZ | 1854 BLVD LUIS A FERRE | | PONCE | PR | 00728-1818 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN RIVERA MELENDEZ | LEVITTOWN  4 SEC | CMAGDA G41 | | TOA BAJA | PR | 00949 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN RIVERA MELENDEZ | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN RIVERA MELENDEZ | URB LEVITTOWN LAKE | G 41 CALLE MAGDA E | | TOA BAJA | PR | 00949 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN RIVERA SANTIAGO | HC 3 BOX 10983 | | | JUANA DIAZ | PR | 00795-9502 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN RIVERA SANTIAGO | CO CYNTHIA GRACE SANTISTEBAN ESPENDEZ | PO BOX 1113 | | GUAYAMA | PR | 00785 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN RIVERA VEGA | URB RIVER VIEW | B8 CALLE 3A | | BAYAMON | PR | 00961 | Undetermined | Contingent | Disputed | Unliquidated |

**Schedule H - Litigation Related Obligations**

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN RIVERA VEGA | CO JAIME A MUÑOZ PICO | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN RODRIGUEZ BERRIOS | PO BOX 563 | | | BARRANQUITAS | PR | 00794 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN RODRIGUEZ BERRIOS | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | CAYEY | PR | 00737-2290 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN ROSADO CARMONA | COND PORTALES DE CAROLINA | 62 CBERNARDOGARCIA APTO322 | | CAROLINA | PR | 00985 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN SANTIAGO BERRIOS | BO RINCON | SECTOR NOGUERAS | | CIDRA | PR | 00739 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN SANTIAGO BERRIOS | PO BOX 1667 | | | CIDRA | PR | 00739 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN SANTIAGO FEBRES | ALTURAS DE CAMPO RICO | C 15 PARC453 | | CANOVANAS | PR | 00729 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN SANTIAGO FEBRES | PO BOX 1278 | | | CANOVANAS | PR | 00729 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN SANTIAGO OQUENDO | URB VILLA DE LOIZA | CALLE 32 A AI 49 | | CANOVANAS | PR | 00729 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN SANTIAGO OQUENDO | CO EDA L BEY ORTIZ | PO BOX 1309 | | GUAYNABO | PR | 00970-1309 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN SILVA HERNANDEZ | BO CAMUY ARRIBA SECT PALOMAR | CARR 119 | | CAMUY | PR | 00627 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN SILVA HERNANDEZ | CO ANIXA RIVERA MONTALVO | POBOX 143635 | | ARECIBO | PR | 00614 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN SILVA HERNANDEZ | HC 03 BOX 12907 | | | CAMUY | PR | 00627 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN SORIANO FELICIANO | BO ARENALES BAJOS | SECTOR PUEBLO NUEVO | | ISABELA | PR | 00662 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN SORIANO FELICIANO | 1824 CALLE BRILLANTE | | | ISABELA | PR | 00662 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN TORRES BERMUDEZ | PO BOX 552 | | | VILLALBA | PR | 00766 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN TORRES BERMUDEZ | CO JUAN MERCADO ROSARIO | EDIFICIO ASOC DE MAESTROS | QUINTO PISO OFICINA 516 | HATO REY | PR | 00918 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN TORRES RIVERA | URB VILLA FONTANA | PL16 VIA 21 | | CAROLINA | PR | 00983 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN VALENTIN GARCIA | 11 D CALLE UNION SECTOR LA V | VILLA MARISOL | | SABANA SECA | PR | 00952 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN VALENTIN GARCIA | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN VALENTIN GARCIA | 7299 CALLE UNION | VILLA MARISOL | | SABANA SECA | PR | 00952 | Undetermined | Contingent | Disputed | Unliquidated |
| CARMEN VIRUET MEDINA | URB LAS COLINAS | N21 CALLE BUENA VISTA | | TOA BAJA | PR | 00949 | Undetermined | Contingent | Disputed | Unliquidated |
| CASILDA SERRANO ADORNO | PO BOX 785 | | | COROZAL | PR | 00783 | Undetermined | Contingent | Disputed | Unliquidated |
| CASILDA SERRANO ADORNO | CO MARINES N BARBOSA MADERA | PO BOX 2000 | | VEGA BAJA | PR | 00694-2000 | Undetermined | Contingent | Disputed | Unliquidated |
| CATIRIA CINTRON ROBLES | P O BOX 521 | | | NAGUABO | PR | 00718 | Undetermined | Contingent | Disputed | Unliquidated |
| CATIRIA CINTRON ROBLES | CO ANDRES GONZALEZ CRUZ | PO  BOX 1309 | | GUAYNABO | PR | 00970-1309 | Undetermined | Contingent | Disputed | Unliquidated |
| CECILIA RAMOS MOTA | 114 DIEGO APT 5 | | | SAN JUAN | PR | 00925 | Undetermined | Contingent | Disputed | Unliquidated |
| CECILIA VIDAL RODRIGUEZ | BO CULEBRA BAJO | | | CAYEY | PR | 00736 | Undetermined | Contingent | Disputed | Unliquidated |
| CECILIA VIDAL RODRIGUEZ | BDA POLVORIN | CALLE EVARISTO VAZQUEZ  40 | | CAYEY | PR | 00736 | Undetermined | Contingent | Disputed | Unliquidated |
| CEDIA RAMOS VELEZ | PO BOX 28 | | | MEROEDITA | PR | 00715 | Undetermined | Contingent | Disputed | Unliquidated |
| CELIA CARABALLO CRUZ | TOMAS DE CASTRO 1 | PARC 72 CALLE ORQUIDEA | | CAGUAS | PR | 00725-9220 | Undetermined | Contingent | Disputed | Unliquidated |
| CELIA CARABALLO CRUZ | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| CELIA CARABALLO CRUZ | HC 3 BOX 38005 | | | CAGUAS | PR | 00725-9220 | Undetermined | Contingent | Disputed | Unliquidated |
| CESAR CAMINERO RAMOS | URB HACIENDA FLORIDA | 358 C TAMAIMA | | YAUCO | PR | 00698-4530 | Undetermined | Contingent | Disputed | Unliquidated |
| CESAR CAMINERO RAMOS | CO CYNTHIA GRACE SANTISTEBAN ESPENDEZ | PO BOX 1113 | | GUAYAMA | PR | 00785 | Undetermined | Contingent | Disputed | Unliquidated |
| CESAR FLORES SILVA | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| CESAR FLORES SILVA | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| CESAR FLORES SILVA | URB  EL CORTIJO | JJ1 CALLE 9A | | BAYAMON | PR | 00956 | Undetermined | Contingent | Disputed | Unliquidated |
| CESAR IRIZARRY RIVERA | GRAND PALM II | 226 CALLE ROBLE | | VEGA BAJA | PR | 00692 | Undetermined | Contingent | Disputed | Unliquidated |
| CHARLENE FIGUEROA RIVERA | VICTOR ROJAS II | 178 CALLE 1 | | ARECIBO | PR | 00612 | Undetermined | Contingent | Disputed | Unliquidated |
| CHARLENE FIGUEROA RIVERA | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| CHRISTIAN ROMAN RAMIREZ | URB PASEOS REALES | AX 6 CALLE 14 | | STOUHTON | MA | 02072-1314 | Undetermined | Contingent | Disputed | Unliquidated |
| CHRISTIAN ROMAN RAMIREZ | 54 WHEELER CIRCLE 63 | | | STOUHTON | MA | 02072-1314 | Undetermined | Contingent | Disputed | Unliquidated |
| CIALDOY RODRIGUEZ FIGUEROA | URB VILLA CAROLINA | BLQ 2213 CALLE 600 | | CAROLINA | PR | 00985 | Undetermined | Contingent | Disputed | Unliquidated |
| CIELITO GONZALEZ VELEZ | URB VISTA DEL RIO | F9 CALLE 7 | | ANASCO | PR | 00610 | Undetermined | Contingent | Disputed | Unliquidated |
| CIELITO GONZALEZ VELEZ | CO JORGE E CHEVARRIA TANTAO | SERVICIOS LEGALES DE PR INC | PO BOX  839 CALLE POST 108 SUR | MAYAGUEZ | PR | 00681 | Undetermined | Contingent | Disputed | Unliquidated |
| CLARITSA MUNIZ LOPEZ | PO BOX 232 | | | MOCA | PR | 00676 | Undetermined | Contingent | Disputed | Unliquidated |
| CLARITSA MUNIZ LOPEZ | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| CONFESOR CALDERON MOLINA | URB ALTURAS DE SANTA ISABEL | 52 PASEO A | | BAYAMON | PR | 00956 | Undetermined | Contingent | Disputed | Unliquidated |
| CONSUELO NAVARRO Y OTROS 15 | CO EDWIN RIVERA CINTRÓN ESQ | PO BOX 29247 | ESTACION 65 INFANT | RIO PIEDRAS | PR | 00929 | Undetermined | Contingent | Disputed | Unliquidated |
| CONSUELO NAVARRO Y OTROS 15 | CO EDWIN RIVERA CINTRÓN ESQ | PO BOX 29247 | ESTACION 65 INFANT | RIO PIEDRAS | PR | 00929 | Undetermined | Contingent | Disputed | Unliquidated |
| COOP AC DE MOCA | PO BOX 1855 | | | MOCA | PR | 00676-1855 | Undetermined | Contingent | Disputed | Unliquidated |
| COOP AC CABO ROJO | OFICINA CENTRAL PR 100 KM 70 BO MIRADERO | | | CABO ROJO | PR | 00623 | Undetermined | Contingent | Disputed | Unliquidated |
| COOP AC CAPARRA | CENTRO COMERCIAL SAN PATRICIOPLANTA BAJA SUITE F16 | | | GUAYNABO | PR | 00968 | Undetermined | Contingent | Disputed | Unliquidated |
| COOP AC CASA DEL TRABAJADOR | EDIFICIO PRUDENCIO RIVERA MARTÍNEZ | 505 MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | Undetermined | Contingent | Disputed | Unliquidated |
| COOP AC CUPEY ALTO | CARR 176 KM 95 CUPEY ALTO | | | SAN JUAN | PR | 00926 | Undetermined | Contingent | Disputed | Unliquidated |
| COOP AC FAMILIAR PROGRESISTA | URB PUERTO NUEVO 479 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | Undetermined | Contingent | Disputed | Unliquidated |
| COOP AC GUBECOOP | CENTRO GUBERNAMENTAL ROBERTO SANCHEZ VILELLA MINILLAS | PDA 22 AVE DE DIEGO | | SANTURCE | PR | 00909 | Undetermined | Contingent | Disputed | Unliquidated |
| COOP AC GUBECOOP | PO BOX 41235 | | | SAN JUAN | PR | 00940-1235 | Undetermined | Contingent | Disputed | Unliquidated |
| COOP AC JESUS OBRERO | HC1 BOX 29030 PMB 159 | | | CAGUAS | PR | 00725 | Undetermined | Contingent | Disputed | Unliquidated |
| COOP AC LOMAS VERDES | PO BOX 1142 | | | BAYAMÓN | PR | 00960 | Undetermined | Contingent | Disputed | Unliquidated |
| COOP AC LOMAS VERDES | AVE NOGAL 3B 20 URB LOMAS VERDES | | | BAYAMÓN | PR | 00960 | Undetermined | Contingent | Disputed | Unliquidated |
| COOP AC MANATÍ | PO BOX 30562 | | | MANATÍ | PR | 00674 | Undetermined | Contingent | Disputed | Unliquidated |
| COOP AC SANTA ISABEL | FELICIA II CARR 153 | ESQ EXPRESO 52 | | SANTA ISABEL | PR | 00757 | Undetermined | Contingent | Disputed | Unliquidated |
| COOP AC VEGABAJENA | APARTADO 4622 | | | VEGA BAJA | PR | 00694 | Undetermined | Contingent | Disputed | Unliquidated |
| COOP AC YABUCOENA | PO BOX 1 | | | YABUCOA | PR | 00767 | Undetermined | Contingent | Disputed | Unliquidated |
| COOP AEE | AVE PONCE DE LEÓN 1058 PDA 16 12 | | | SANTURCE | PR | 00909 | Undetermined | Contingent | Disputed | Unliquidated |
| COOPAC | CENTRO DE GOBIERNO ROBERTO SANCHEZ VILELLA | EDIFICIO SUR – OFICINA 1202 | | SAN JUAN | PR | 00918 | Undetermined | Contingent | Disputed | Unliquidated |
| COOPAC | PO BOX 41087 | | | SAN JUAN | PR | 00940-1087 | Undetermined | Contingent | Disputed | Unliquidated |
| COOPERATIVA DE AHORRO Y CREDITO CAPARRA | 100 AVE SAN PATRICIO STE F16 | | | GUAYNABO | PR | 00968-2635 | Undetermined | Contingent | Disputed | Unliquidated |
| COOPERATIVA DE AHORRO Y CREDITO CAPARRA | CO LCDO JESÚS M RIVERA DELGADO | PO BOX 22518 UPR STATION | | SAN JUAN | PR | 00931 | Undetermined | Contingent | Disputed | Unliquidated |
| CORPORINA LOPEZ SANTANA | HC 38 BOX 8742 | | | GUANICA | PR | 00653 | Undetermined | Contingent | Disputed | Unliquidated |
| CRESCENCIA MASSA NAVARRO | URB CIUDAD MASSO | AII1 CALLE 3 | | SAN LORENZO | PR | 00754 | Undetermined | Contingent | Disputed | Unliquidated |
| CRESCENCIA MASSA NAVARRO | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| CRISTINA BERROCALES BAEZ | URB ALBORADA | BUZON 723 | | SABANA GRANDE | PR | 00637 | Undetermined | Contingent | Disputed | Unliquidated |
| CRISTINA BERROCALES BAEZ | CO JOSE R NEGRON MILAN | APARTADO 544 | | SABANA GRANDE | PR | 00637 | Undetermined | Contingent | Disputed | Unliquidated |
| CRUCELYN SANTIAGO ALVARADO | HC 01 BOX 3890 | BO APEADERO | | VILLALBA | PR | 00766 | Undetermined | Contingent | Disputed | Unliquidated |
| CRUCELYN SANTIAGO ALVARADO | CO JUAN MERCADO ROSARIO | ASOC MAESTROS 5 PISO OFIC 516 | AVE PONCE DE LEÓN 452 | HATO REY | PR | 00918 | Undetermined | Contingent | Disputed | Unliquidated |
| CRUCELYN SANTIAGO ALVARADO | HC 01 BOX 3890 | BO APEADERO | | VILLALBA | PR | 00766 | Undetermined | Contingent | Disputed | Unliquidated |

**Schedule H - Litigation Related Obligations**

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|
| CRUZ GARCIA PEREZ | BO JACAGUAS | 501 CALLE 7 | | JUANA DIAZ | PR | 00795 | Undetermined | Contingent | Disputed | Unliquidated |
| CRUZ GARCIA PEREZ | HC 03 BOX 10868 | | | JUANA DIAZ | PR | 00795 | Undetermined | Contingent | Disputed | Unliquidated |
| CUTBERTO RODRIGUEZ SANTIAGO | PARCELAS VAZQUEZ | CALLE FELIX ROSADO 58B | | SALINAS | PR | 00751 | Undetermined | Contingent | Disputed | Unliquidated |
| CUTBERTO RODRIGUEZ SANTIAGO | HC 2 BOX 7979 | | | SALINAS | PR | 00751 | Undetermined | Contingent | Disputed | Unliquidated |
| DAISY RAMOS ROLON | URB ALTAGRACIA | CPALOMA F10 | | TOA BAJA | PR | 00949 | Undetermined | Contingent | Disputed | Unliquidated |
| DALILA CARDONA MORALES | BO HATO ABAJO | CALLE SANTA MARIA | | ARECIBO | PR | 00614 | Undetermined | Contingent | Disputed | Unliquidated |
| DALILA CARDONA MORALES | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| DALILA CARDONA MORALES | PO BOX 141542 | | | ARECIBO | PR | 00614 | Undetermined | Contingent | Disputed | Unliquidated |
| DAMARIS ALVAREZ LUGO | 940 SMITH APTO H | | | ORANGE CITY | FL | 32763 | Undetermined | Contingent | Disputed | Unliquidated |
| DAMARIS BEAUCHAMP RODRIGUEZ BENEFICIARIES CARLOS A CUEVAS BEAUCHAMP IN REPRESENTATION OF HIS DAUGHTER GRETCHELLE N CUEVAS FIGUEROA AND RICARDO CUEVAS BEAUCHAMP IN REPRESENTATION OF HIS SON RICARDO Y CUEVAS DEL VALLE | URBANIZACIÓN ESTANCIAS DEL CAFETAL E10 | CALLE 5 | | MARICAO | PR | 00606 | Undetermined | Contingent | Disputed | Unliquidated |
| DAMARIS BEAUCHAMP RODRIGUEZ BENEFICIARIES CARLOS A CUEVAS BEAUCHAMP IN REPRESENTATION OF HIS DAUGHTER GRETCHELLE N CUEVAS FIGUEROA AND RICARDO CUEVAS BEAUCHAMP IN REPRESENTATION OF HIS SON RICARDO Y CUEVAS DEL VALLE | GRETCHELLE N CUEVAS FIGUEROA AND RICARDO Y CUEVAS DEL VALLE | URBANIZACIÓN ESTANCIAS DEL CAFETAL | E10  CALLE 5 | MARICAO | PR | 00606 | Undetermined | Contingent | Disputed | Unliquidated |
| DAMARIS ESQUILIN MORALES | URB SANTA TERESITA | AQ 11 CALLE 46 | | BAYAMON | PR | 00961 | Undetermined | Contingent | Disputed | Unliquidated |
| DAMARIS ESQUILIN MORALES | CO CESAR A CARDONA LUGO | ASOCIACIÓN DE EMPLEADOS DE ELA | PO BOX 70199 | SAN JUAN | PR | 00936-8190 | Undetermined | Contingent | Disputed | Unliquidated |
| DAMARIS ESQUILIN MORALES | URB SANTA TERESITA | AQ 11 CALLE 46 | | BAYAMON | PR | 00961 | Undetermined | Contingent | Disputed | Unliquidated |
| DAMARIS MELENDEZ FIGUEROA | RES QUINTANA | EDF 23 APT 307 | | CAROLINA | PR | 00987 | Undetermined | Contingent | Disputed | Unliquidated |
| DAMARIS MELENDEZ FIGUEROA | CO CESAR A CARDONA LUGO | PO BOX 70199 | | SAN JUAN | PR | 00936 | Undetermined | Contingent | Disputed | Unliquidated |
| DAMARIS MELENDEZ FIGUEROA | BALCONES DE CAROLINA | 11 C VERGEL APT 2189 | | CAROLINA | PR | 00987 | Undetermined | Contingent | Disputed | Unliquidated |
| DAMIAN ORTIZ MORALES | PO BOX 2391 | | | GUAYAMA | PR | 00785 | Undetermined | Contingent | Disputed | Unliquidated |
| DAMIAN ORTIZ MORALES | CO CIRILO DELGADO TIRADO | PO BOX 1856 | | GUAYAMA | PR | 00785-1856 | Undetermined | Contingent | Disputed | Unliquidated |
| DAMIAN TORRES HERNANDEZ | BO GUAYABAL | SECT PASO HONDO CARR 149 | | JUANA DIAZ | PR | 00795 | Undetermined | Contingent | Disputed | Unliquidated |
| DAMIAN TORRES HERNANDEZ | HC 5 BOX 13760 | | | JUANA DIAZ | PR | 00795 | Undetermined | Contingent | Disputed | Unliquidated |
| DANIEL BARBOSA VALDES | PO BOX 1029 | | | GURABO | PR | 00778 | Undetermined | Contingent | Disputed | Unliquidated |
| DANIEL BARBOSA VALDES | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| DANIEL MATOS HERNANDEZ | PO BOX 1495 | | | AIBONITO | PR | 00705 | Undetermined | Contingent | Disputed | Unliquidated |
| DANIEL MORALES ROSARIO | BO TALLABOA ALTA 4 | 339 SECTOR LA MOCA | | PENUELAS | PR | 00624 | Undetermined | Contingent | Disputed | Unliquidated |
| DANIEL MORALES ROSARIO | HC 03 BOX 9811 | | | PENUELAS | PR | 00624 | Undetermined | Contingent | Disputed | Unliquidated |
| DANIEL VIZCARRONDO RAMOS | ALTURAS DE CAMPO RICO | PARCELA 92 CALLE 11 | | CANOVANAS | PR | 00729 | Undetermined | Contingent | Disputed | Unliquidated |
| DANIEL VIZCARRONDO RAMOS | CO MARCOS A ORTIZ RIVERA | AVE65TH INF | PLAZAESCORIALCINEMAS SUITE 207 | LOCAL 5829 CAROLINA | PR | 00987 | Undetermined | Contingent | Disputed | Unliquidated |
| DANIEL VIZCARRONDO RAMOS | PO BOX 318 | | | CANOVANAS | PR | 00729 | Undetermined | Contingent | Disputed | Unliquidated |
| DARIO VAZQUEZ RAMOS | LAS CAROLINAS | 478 CNARDOS | | CAGUAS | PR | 00727 | Undetermined | Contingent | Disputed | Unliquidated |
| DARIO VAZQUEZ RAMOS | CO CARLOS GARCIA RODRIGUEZ | PO BOX 1401 | | CAGUAS | PR | 00726-1401 | Undetermined | Contingent | Disputed | Unliquidated |
| DARIO VAZQUEZ RAMOS | HC 6 BOX 70738 | | | CAGUAS | PR | 00727 | Undetermined | Contingent | Disputed | Unliquidated |
| DAVID AVILES ARROYO | B1 AVE NOEL ESTRADA | | | ISABELA | PR | 00662 | Undetermined | Contingent | Disputed | Unliquidated |
| DAVID CLASS ACEVEDO | URB JARDINES DE MARIBEL | 2 CALLE D | | AGUADILLA | PR | 00603 | Undetermined | Contingent | Disputed | Unliquidated |
| DAVID CLASS ACEVEDO | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| DAVID CLASS ACEVEDO | JARDINES DE MARIBEL | 25 CALLE D | | AGUADILLA | PR | 00603 | Undetermined | Contingent | Disputed | Unliquidated |
| DAVID CRUZ RAMIREZ | BO SANTO DOMINGO II | CASA 22 | | PENUELAS | PR | 00624 | Undetermined | Contingent | Disputed | Unliquidated |
| DAVID CRUZ RAMIREZ | CO ANGEL BENITEZ RAMIREZ | CORDERO  ASOCIADOS | PO BOX 994 | ARECIBO | PR | 00613-0994 | Undetermined | Contingent | Disputed | Unliquidated |
| DAVID CRUZ RAMIREZ | NANCY HERNANDEZ LUGO | PO BOX 551 | | PENUELAS | PR | 00624 | Undetermined | Contingent | Disputed | Unliquidated |
| DAVID HERNANDEZ SANCHEZ | 41676 CALLE PEDRO LÓPEZ | | | QUEBRADILLAS | PR | 00678 | Undetermined | Contingent | Disputed | Unliquidated |
| DAVID HERNANDEZ SANCHEZ | 41676 CALLE PEDRO LOPEZ | | | QUEBRADILLAS | PR | 00678 | Undetermined | Contingent | Disputed | Unliquidated |
| DAVID HERNANDEZ SANCHEZ | CO MICHAEL CORONA MUÑOZ ESQ | 110 CALLE BORINQUEN SUITE 41 | | TRUJILLO ALTO | PR | 00976 | Undetermined | Contingent | Disputed | Unliquidated |
| DAVID JUARBE GONZALEZ | BO BEJUCOS SECTOR FLORIDA | 18 CSAGITARIO | | ISABELA | PR | 00662 | Undetermined | Contingent | Disputed | Unliquidated |
| DAVID JUARBE GONZALEZ | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| DAVID MALDONADO ALICEA | PUNTA DIAMANTE | 1577 CALLE NAIRA | | PONCE | PR | 00728 | Undetermined | Contingent | Disputed | Unliquidated |
| DAVID MALDONADO ALICEA | CO DAVID L VELEZ TORRES | PO BOX 32258 | | PONCE | PR | 00732 | Undetermined | Contingent | Disputed | Unliquidated |
| DAVID QUIANO GUADALUPE | BORINQUEN VALLEY | 505 CCARBONERA | | CAGUAS | PR | 00726-8305 | Undetermined | Contingent | Disputed | Unliquidated |
| DAVID QUIANO GUADALUPE | PO BOX 8305 | | | CAGUAS | PR | 00726-8305 | Undetermined | Contingent | Disputed | Unliquidated |
| DAVID VARGAS MOYA | PO BOX 787 | | | CAMUY | PR | 00627 | Undetermined | Contingent | Disputed | Unliquidated |
| DAVID VARGAS MOYA | CO FELIX M ZENO GLORO  ESQ | PO BOX 1945 | | ARECIBO | PR | 00613 | Undetermined | Contingent | Disputed | Unliquidated |
| DAVID VELAZQUEZ CINTRON | HC 45 BOX 14169 | | | CAYEY | PR | 00736-9790 | Undetermined | Contingent | Disputed | Unliquidated |
| DEBORAH GONZALEZ CONDE | URB CIUDAD REAL | 167 CALLE ALMADEN | | VEGA BAJA | PR | 00693 | Undetermined | Contingent | Disputed | Unliquidated |
| DEBRA FUENTES GARCIA | EXT VILLAS DE LOIZA | EE40 CALLE 44A | | CANOVANAS | PR | 00729 | Undetermined | Contingent | Disputed | Unliquidated |
| DELIA BAUZO CALDERON | P O BOX  2032 | | | BAYAMON | PR | 00960-2032 | Undetermined | Contingent | Disputed | Unliquidated |
| DELIA BAUZO CALDERON | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| DELIA SEGARRA | CO IVAN A RIVERS REYES ESQ | PO BOX 366126 | | SAN JUAN | PR | 00936-6126 | Undetermined | Contingent | Disputed | Unliquidated |
| DELIA SEGARRA | CO IVAN A RIVERS REYES ESQ | PO BOX 366126 | | SAN JUAN | PR | 00936-6126 | Undetermined | Contingent | Disputed | Unliquidated |
| DELVIS ROMAN TOLEDO | HC 01 BOX 8655 | | | HATILLO | PR | 00659 | Undetermined | Contingent | Disputed | Unliquidated |
| DELVIS ROMAN TOLEDO | CO ANIXA RIVERA MONTALVO | POBOX 143635 | | ARECIBO | PR | 00614 | Undetermined | Contingent | Disputed | Unliquidated |
| DELVIS ROMAN TOLEDO | HC 01 BOX 8655 | | | HATILLO | PR | 00659 | Undetermined | Contingent | Disputed | Unliquidated |
| DENNIS CORREA RIVERA | COND DOS PINOS PLAZA | 833 APT 2102 CALLE LINCE | | MARIETTA | EU | 30062 | Undetermined | Contingent | Disputed | Unliquidated |
| DENNIS CORREA RIVERA | 355 EAST LAKE PLACE | | | MARIETTA | EU | 30062 | Undetermined | Contingent | Disputed | Unliquidated |
| DIANA CINTRON DIAZ | RR 5 BOX 18603 | | | TOA ALTA | PR | 00953 | Undetermined | Contingent | Disputed | Unliquidated |
| DIANA GOICOCHEA AQUINO | URB BUENAVENTURA | 1037 MAGNOLIA | | MAYAGUEZ | PR | 00682-1256 | Undetermined | Contingent | Disputed | Unliquidated |
| DIANA GOICOCHEA AQUINO | CO CARLOS A SOTELO GARCIA | PO BOX 427 | | MAYAGUEZ | PR | 00681-0427 | Undetermined | Contingent | Disputed | Unliquidated |
| DIANA ORTIZ RIVERA | BO LAJAS ARRIBA | 52 CALLE GUSTAVO FELIU | | LAJAS | PR | 00667 | Undetermined | Contingent | Disputed | Unliquidated |
| DIANA ORTIZ RIVERA | HC 4 BOX 21140 | | | LAJAS | PR | 00667 | Undetermined | Contingent | Disputed | Unliquidated |
| DINARIS VEGA GALARZA | 1321 ATHENS DR APT 5 | | | WHITEHALL | PA | 18052 | Undetermined | Contingent | Disputed | Unliquidated |
| DINARIS VEGA GALARZA | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| DINORAH SANTIAGO BORGES | URB LOS FLANBOYANES | D10 | | GUAYAMA | PR | 00769 | Undetermined | Contingent | Disputed | Unliquidated |
| DINORAH SANTIAGO BORGES | CO CIRILO DELGADO TIRADO | PO BOX 1856 | | GUAYAMA | PR | 00785-1856 | Undetermined | Contingent | Disputed | Unliquidated |
| DINORAH SANTIAGO BORGES | URB JARDINES DE COAMO | E11 CALLE 4 | | COAMO | PR | 00769 | Undetermined | Contingent | Disputed | Unliquidated |
| DIXIE COLON VAZQUEZ | PO BOX 40998 | APT 1068 | | SAN JUAN | PR | 00940-0998 | Undetermined | Contingent | Disputed | Unliquidated |

**Schedule H - Litigation Related Obligations**

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|
| DIXIE COLON VAZQUEZ | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| DOLORES PEREZ AROCHO | HATO ARRIBA STATION | PO BOX 3164 | | SAN SEBASTIAN | PR | 00685-3164 | Undetermined | Contingent | Disputed | Unliquidated |
| DOLORES PEREZ AROCHO | PO BOX 3164 | | | SAN SEBASTIAN | PR | 00685-3164 | Undetermined | Contingent | Disputed | Unliquidated |
| DOMINGO MARTINEZ RIOS | P O BOX 1264 | | | TRUJILLO ALTO | PR | 00976 | Undetermined | Contingent | Disputed | Unliquidated |
| DORA CANINO VINALES | BO MAMEYAL | 30A CALLE KENNEDY | | DORADO | PR | 00646 | Undetermined | Contingent | Disputed | Unliquidated |
| EDDIE DUMENG LOPEZ | BUZON 91 | BO COTTO | | ISABELA | PR | 00662 | Undetermined | Contingent | Disputed | Unliquidated |
| EDDIE DUMENG LOPEZ | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| EDDIE FELICIANO CASTRO | PO BOX 90 | | | RIO GRANDE | PR | 00745-0090 | Undetermined | Contingent | Disputed | Unliquidated |
| EDDIE FELICIANO CASTRO | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| EDDIE FIGUEROA BORDONABA HEIRS | HC01 BOX 2622 | | | JAYUYA | PR | 00664 | Undetermined | Contingent | Disputed | Unliquidated |
| EDGARDO ORTIZ ESPADA | COND LOS ALMENDROS PLAZA | 701 CALLE EIDER APT 1009 | | ORLANDO | FL | 32839 | Undetermined | Contingent | Disputed | Unliquidated |
| EDGARDO ORTIZ ESPADA | CO SHARLENE LA SALLE BALLESTEROS | PLAZA 42 MK10 | MONTE CLARO | BAYAMON | PR | 00961 | Undetermined | Contingent | Disputed | Unliquidated |
| EDGARDO ORTIZ ESPADA | 5686 ESTABRACK WOODS | DR 101 | | ORLANDO | FL | 32839 | Undetermined | Contingent | Disputed | Unliquidated |
| EDGARDO SANCHEZ MARQUEZ | BOX 4886 | | | AGUADILLA | PR | 00605 | Undetermined | Contingent | Disputed | Unliquidated |
| EDGARDO SANCHEZ MARQUEZ | CO ANIXA RIVERA MONTALVO | POBOX 143635 | | ARECIBO | PR | 00614 | Undetermined | Contingent | Disputed | Unliquidated |
| EDGARDO SANTIAGO RIVERA S BENEFICIARIES | PO BOX 2743 | | | ARECIBO | PR | 00613 | Undetermined | Contingent | Disputed | Unliquidated |
| EDGARDO VELEZ TORRES | PO BOX 876 | | | YAUCO | PR | 00698 | Undetermined | Contingent | Disputed | Unliquidated |
| EDILIA RIVERA FLORES | 108 JEFFERSON TERRACE | 2 J | | YONKERS | NY | 10701 | Undetermined | Contingent | Disputed | Unliquidated |
| EDITH TORRES HERNANDEZ | BO LA JULITA | CARR 149 KM 462 | | VILLALBA | PR | 00766 | Undetermined | Contingent | Disputed | Unliquidated |
| EDITH TORRES HERNANDEZ | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| EDITH TORRES HERNANDEZ | MSC 013 | PO BOX 6004 | | VILLALBA | PR | 00766 | Undetermined | Contingent | Disputed | Unliquidated |
| EDNA BATISTA MARTINEZ | URB EL CONQUISTADOR | H20 CALLE HERNAN CORTES | | TRUJILLO ALTO | PR | 00976 | Undetermined | Contingent | Disputed | Unliquidated |
| EDNA MEDINA ANDINO | PO BOX 1234 | | | SAN JUAN | PR | 00900-1234 | Undetermined | Contingent | Disputed | Unliquidated |
| EDNA MEDINA ANDINO | CO ARTURO RIOS ESCRIBANO UGT | PO BOX 29247 | ESTACION 65 INFANT | RIO PIEDRAS | PR | 00929 | Undetermined | Contingent | Disputed | Unliquidated |
| EDUARDO HERNANDEZ MENDEZ | P O BOX 1166 | VICTORIA STATION | | AGUADILLA | PR | 00605 | Undetermined | Contingent | Disputed | Unliquidated |
| EDUARDO HERNANDEZ MENDEZ | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| EDUARDO HERNANDEZ MENDEZ | PO BOX 1166 | VICTORIA STATION | | AGUADILLA | PR | 00605 | Undetermined | Contingent | Disputed | Unliquidated |
| EDWIN HERNANDEZ ACEVEDO | P O BOX 2563 | | | MOCA | PR | 00676 | Undetermined | Contingent | Disputed | Unliquidated |
| EDWIN HERNANDEZ ACEVEDO | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| EDWIN MARTINEZ GUTIERREZ | SECT AMILL 11 | | | YAUCO | PR | 00698 | Undetermined | Contingent | Disputed | Unliquidated |
| EDWIN MARTINEZ GUTIERREZ | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | CAYEY | PR | 00737-2290 | Undetermined | Contingent | Disputed | Unliquidated |
| EDWIN MARTINEZ GUTIERREZ | S8 CALLE MEJIAS | | | YAUCO | PR | 00698 | Undetermined | Contingent | Disputed | Unliquidated |
| EDWIN MARTINEZ SALGADO | BO ALMIRANTE SUR | CARR 160 KM 78 | | VEGA BAJA | PR | 00693-9634 | Undetermined | Contingent | Disputed | Unliquidated |
| EDWIN MARTINEZ SALGADO | HC02  BOX 44664 | | | VEGA BAJA | PR | 00693-9634 | Undetermined | Contingent | Disputed | Unliquidated |
| EDWIN MUNIZ HERNANDEZ | HC5  BOX  31606 | | | HATILLO | PR | 00659 | Undetermined | Contingent | Disputed | Unliquidated |
| EDWIN MUNIZ HERNANDEZ | CO EMANUEL MARCANO RESTO | SERVICIOS LEGALES DE PR INC | PO BOX 1927 | ARECIBO | PR | 00613 | Undetermined | Contingent | Disputed | Unliquidated |
| EDWIN MUNIZ HERNANDEZ | HC5  BOX  31606 | | | HATILLO | PR | 00659 | Undetermined | Contingent | Disputed | Unliquidated |
| EDWIN OCASIO ORTIZ | SE 29 CAPARRA TERRACE | 811 | | SAN JUAN | PR | 00921 | Undetermined | Contingent | Disputed | Unliquidated |
| EDWIN OTERO OTERO | URB BARAMAYA | 947 CALLE GUARIONEX | | PONCE | PR | 00728 | Undetermined | Contingent | Disputed | Unliquidated |
| EDWIN OTERO OTERO | CO NILDA M CUEVAS SEDA | PO BOX 32152 | | PONCE | PR | 00732-2152 | Undetermined | Contingent | Disputed | Unliquidated |
| EDWIN OTERO TOLEDO | COSTAS DEL ATLANTICO | 7 CALLE PLAYERAS | | ARECIBO | PR | 00614-3315 | Undetermined | Contingent | Disputed | Unliquidated |
| EDWIN OTERO TOLEDO | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| EDWIN OTERO TOLEDO | PO BOX 143315 | | | ARECIBO | PR | 00614-3315 | Undetermined | Contingent | Disputed | Unliquidated |
| EDWIN RODRIGUEZ VAZQUEZ | PUERTA DEL COMBATE | BZN 26 | | BOQUERON | PR | 00622-9629 | Undetermined | Contingent | Disputed | Unliquidated |
| EDWIN RODRIGUEZ VAZQUEZ | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| EDWIN SERRANO RIVERA | URB SAN PEDRO | 114 ROSALBA IRRIZARRY | | TOA BAJA | PR | 00949 | Undetermined | Contingent | Disputed | Unliquidated |
| EDWIN SERRANO RIVERA | CO TERESITA RESTO ARZUAGA | PO BOX 367059 | | SAN JUAN | PR | 00936-7059 | Undetermined | Contingent | Disputed | Unliquidated |
| EDWIN TANON ROJAS | PO BOX 5944 | HC 74 BO NUEVO | | NARANJITO | PR | 00719 | Undetermined | Contingent | Disputed | Unliquidated |
| EDWIN TANON ROJAS | CO BETSY L COLON NIEVES | OFICLEGALDELA COMUNIDAD INC | PO BOX 194735 | SAN JUAN | PR | 00919-4735 | Undetermined | Contingent | Disputed | Unliquidated |
| EDWIN TANON ROJAS | HC74 PO BOX 5944 | BO NUEVO | | NARANJITO | PR | 00719 | Undetermined | Contingent | Disputed | Unliquidated |
| EDWIN VELEZ TORRES | BARRIO QUEMADO | CARR 353 KM 13 | | MAYAGUEZ | PR | 00680 | Undetermined | Contingent | Disputed | Unliquidated |
| EDWIN VELEZ TORRES | CO MARINES N BARBOSA MADERA | PO BOX 2000 | | VEGA BAJA | PR | 00694-2000 | Undetermined | Contingent | Disputed | Unliquidated |
| EDWIN VELEZ TORRES | BUZON HC 447222 | BO QUEMADO | | MAYAGUEZ | PR | 00680 | Undetermined | Contingent | Disputed | Unliquidated |
| EFRAIN ALICEA DELGADO | HC 01 BOX 6237 | | | LAS PIEDRAS | PR | 00771 | Undetermined | Contingent | Disputed | Unliquidated |
| EFRAIN ALICEA DELGADO | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| EFRAIN ORTIZ MORALES | BO CAMASEYES | CARR 467 KM 20 INT | | AGUADILLA | PR | 00603-9302 | Undetermined | Contingent | Disputed | Unliquidated |
| EFRAIN ORTIZ MORALES | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| EFRAIN ORTIZ MORALES | HC 09 BOX 10061 | | | AGUADILLA | PR | 00603-9302 | Undetermined | Contingent | Disputed | Unliquidated |
| EFREN FLORES VELLIDO | PO BOX 283 | | | GUAYNABO | PR | 00970 | Undetermined | Contingent | Disputed | Unliquidated |
| EFREN FLORES VELLIDO | CO HECTOR SANTIAGO RIVERA ESQ | CALLE ESTEBAN PADILLA 60EALTOS | | BAYAMON | PR | 00959 | Undetermined | Contingent | Disputed | Unliquidated |
| EILEEN GARRASTEGUI MALDONADO | GLENVIEW GARDENS | C 8 CALLE W 25 | | PONCE | PR | 00730-1631 | Undetermined | Contingent | Disputed | Unliquidated |
| EILEEN GARRASTEGUI MALDONADO | CO CARLOS NADAL FERNANDEZ | 818 HOSTOS AVE STE B | PLAYA DE PONCE | PONCE | PR | 00716 | Undetermined | Contingent | Disputed | Unliquidated |
| ELBA HERNANDEZ CABAN | PO BOX 690 | | | MOCA | PR | 00676 | Undetermined | Contingent | Disputed | Unliquidated |
| ELBA HERNANDEZ CABAN | PO BOX 690 | | | MOCA | PR | 00676 | Undetermined | Contingent | Disputed | Unliquidated |
| ELBA RIVERA ESTRADA | URB VILLA FRANCA I | AD5 | CALLE BALEARES | HUMACAO | PR | 00791 | Undetermined | Contingent | Disputed | Unliquidated |
| ELBA RIVERA ESTRADA | CO LEDA VERONICA RIVERA TORRES | PO BOX 270036 | | SAN JUAN | PR | 00928-2836 | Undetermined | Contingent | Disputed | Unliquidated |
| ELBA SERRANO ABREU | HC 02 BOX 9287 | | | GUAYNABO | PR | 00971-9746 | Undetermined | Contingent | Disputed | Unliquidated |
| ELBA SERRANO ABREU | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| ELENA CABRERA RAMOS | URB SANTA TERESITA | 4113  SANTA CATALINA | | PONCE | PR | 00730-4630 | Undetermined | Contingent | Disputed | Unliquidated |
| ELENA JOHNSON SOTO | URB COUNTRY CLUB | MD 21 CALLE 402 | | CAROLINA | PR | 00982 | Undetermined | Contingent | Disputed | Unliquidated |
| ELENA JOHNSON SOTO | CO JUAN MERCADO ROSARIO | ASOC MAESTROS 5 PISO OFIC 516 | AVE PONCE DE LEÓN 452 | HATO REY | PR | 00918 | Undetermined | Contingent | Disputed | Unliquidated |
| ELFRIDA GONZALEZ RODRIGUEZ | BO GALICIA | 19 CALLE 2 | | JUANA DIAZ | PR | 00795 | Undetermined | Contingent | Disputed | Unliquidated |
| ELFRIDA GONZALEZ RODRIGUEZ | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| ELFRIDA GONZALEZ RODRIGUEZ | HC 2 BOX 8868 | | | JUANA DIAZ | PR | 00795 | Undetermined | Contingent | Disputed | Unliquidated |
| ELI BURGOS COLON | PO BOX 1592 | | | COAMO | PR | 00769 | Undetermined | Contingent | Disputed | Unliquidated |
| ELIEZER LOPEZ SOTO | 4275 LLANADAS | | | ISABELA | PR | 00662 | Undetermined | Contingent | Disputed | Unliquidated |
| ELIEZER LOPEZ SOTO | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| ELIEZER LOPEZ SOTO | 4275  LLANADAS | | | ISABELA | PR | 00662 | Undetermined | Contingent | Disputed | Unliquidated |
| ELIEZER SOTO TORRES | PO BOX 983 | | | SANTA ISABEL | PR | 00757 | Undetermined | Contingent | Disputed | Unliquidated |
| ELIGIO CUBA MENDEZ | HC01 BOX 4857 | | | CAMUY | PR | 00627 | Undetermined | Contingent | Disputed | Unliquidated |
| ELIGIO CUBA MENDEZ | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |

**Schedule H - Litigation Related Obligations**

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|
| ELIGIO CUBA MENDEZ | HC01 BOX 4857 | | | CAMUY | PR | 00627 | Undetermined | Contingent | Disputed | Unliquidated |
| ELIUD RIVERA ZAMBRANA | HC 3 BOX 18050 | | | COAMO | PR | 00769 | Undetermined | Contingent | Disputed | Unliquidated |
| ELIUD RIVERA ZAMBRANA | CO EDA L BEY ORTIZ | BUFETE ORTIZ UBINAS ALDAHONDO | PO BOX 1309 | GUAYNABO | PR | 00970-1309 | Undetermined | Contingent | Disputed | Unliquidated |
| ELIUD VEGA RODRIGUEZ | URB SANTA RITA III | JJ6 CALLE SANTA BARBARA | | PONCE | PR | 00733 | Undetermined | Contingent | Disputed | Unliquidated |
| ELIUD VEGA RODRIGUEZ | CO RAFAEL FLORES COLON | 1129 AVE MUNOZ RIVERA STE 1 | | PONCE | PR | 00717-0635 | Undetermined | Contingent | Disputed | Unliquidated |
| ELIUD VEGA RODRIGUEZ | PO BOX 281 | | | PONCE | PR | 00733 | Undetermined | Contingent | Disputed | Unliquidated |
| ELIZABETH ARROBA BELMONTE | COND DORAL PLAZA | APT 7F 1019 AVE LUIS VIGOREAUX | | GUAYNABO | PR | 00966 | Undetermined | Contingent | Disputed | Unliquidated |
| ELIZABETH BURGOS RODRIGUEZ | PO BOX 512 | | | CAYEY | PR | 00737-0512 | Undetermined | Contingent | Disputed | Unliquidated |
| ELIZABETH BURGOS RODRIGUEZ | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| ELIZABETH DONES DONES | BO GUZMAN ARRIBA CARR 956 | SECTOR EL RAYO | | RIO GRANDE | PR | 00745 | Undetermined | Contingent | Disputed | Unliquidated |
| ELIZABETH DONES DONES | HC 3 BOX 18521 | | | RIO GRANDE | PR | 00745 | Undetermined | Contingent | Disputed | Unliquidated |
| ELIZABETH GUILBE QUINONES | URB LA ARBOLEDA | 21 CALLE ROBLES | | COAMO | PR | 00769 | Undetermined | Contingent | Disputed | Unliquidated |
| ELIZABETH MORALES SAEZ | RES LA MONTANA | EDIF 11 APTO 94 | | JAYUYA | PR | 00664 | Undetermined | Contingent | Disputed | Unliquidated |
| ELIZABETH MORALES SAEZ | CO ROBERTO I CRESPI PAGAN | PO BOX 118 | | JAYUYA | PR | 00664 | Undetermined | Contingent | Disputed | Unliquidated |
| ELIZABETH MORALES SAEZ | RES LA MONTANA | EDIF 11 APT 94 | | JAYUYA | PR | 00664 | Undetermined | Contingent | Disputed | Unliquidated |
| ELIZABETH RAMIREZ MERCADO | PMB 92 BOX  144035 | | | ARECIBO | PR | 00614 | Undetermined | Contingent | Disputed | Unliquidated |
| ELIZABETH RAMIREZ MERCADO | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| ELIZABETH RAMIREZ MERCADO | EXT MARISOL II | CASA CC6 CALLE 2 | | ARECIBO | PR | 00614 | Undetermined | Contingent | Disputed | Unliquidated |
| ELIZABETH RIVERA RUIZ | VILLA CRISTINA  20 | RIO HONDO | | MAYAGUEZ | PR | 00680 | Undetermined | Contingent | Disputed | Unliquidated |
| ELIZABETH RIVERA RUIZ | VILLA CRISTINA  20 | | | MAYAGUEZ | PR | 00680 | Undetermined | Contingent | Disputed | Unliquidated |
| ELIZABETH RIVERA RUIZ | CO ARTURO RIOS ESCRIBANO UGT | PO BOX 29247 | ESTACION 65 INFANT | RIO PIEDRAS | PR | 00929 | Undetermined | Contingent | Disputed | Unliquidated |
| ELOISA SANTANA SEIN | URB VILLA  FONTANA | 8509 CALLE 85 | | CAROLINA | PR | 00985 | Undetermined | Contingent | Disputed | Unliquidated |
| ELOISA SANTANA SEIN | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| ELOISA SANTANA SEIN | URBVILLA CAROLINA | 859 CALLE 89 | | CAROLINA | PR | 00985 | Undetermined | Contingent | Disputed | Unliquidated |
| ELSA LOPEZ PEREZ | URB SANTA JUANITA | BP5 CALLE ALFA | | BAYAMON | PR | 00956 | Undetermined | Contingent | Disputed | Unliquidated |
| ELSA MONTALVO ROBLES | URB LA INMACULADA | D14 CALLE ISABEL | | TOA BAJA | PR | 00949 | Undetermined | Contingent | Disputed | Unliquidated |
| ELSA SANCHEZ TIRADO | URB CAGUAX | K 16 CALLE TUREY | | CAGUAS | PR | 00725 | Undetermined | Contingent | Disputed | Unliquidated |
| ELSA SANCHEZ TIRADO | CO CARLOS GARCIA RODRIGUEZ | PO BOX 1401 | | CAGUAS | PR | 00726-1401 | Undetermined | Contingent | Disputed | Unliquidated |
| ELVIN CASTRO MARQUEZ | 7716 CROSS WATER TRAIL | UNIT 7101 | | WINDERMERE | FL | 34786-5531 | Undetermined | Contingent | Disputed | Unliquidated |
| ELVING RODRIGUEZ MIRANDA | URB JONES DE SANTA ISABEL | B33 CALLE 8 | | SANTA ISABEL | PR | 00757 | Undetermined | Contingent | Disputed | Unliquidated |
| ELVING RODRIGUEZ MIRANDA | CO RAFAEL VALENTIN SANCHEZ | POBOX 331109 | | PONCE | PR | 00733-1109 | Undetermined | Contingent | Disputed | Unliquidated |
| EMANUEL RODRIGUEZ COLLAZO | URB BLONDET | 186 CALLE H | | GUAYAMA | PR | 00784 | Undetermined | Contingent | Disputed | Unliquidated |
| EMANUEL RODRIGUEZ COLLAZO | CO CYNTHIA GRACE SANTISTEBAN ESPENDEZ | PO BOX 1113 | | GUAYAMA | PR | 00785 | Undetermined | Contingent | Disputed | Unliquidated |
| EMELDA RUIZ MORELL | PO BOX 2140 | | | HATILLO | PR | 00659 | Undetermined | Contingent | Disputed | Unliquidated |
| EMELDA RUIZ MORELL | PO BOX 2140 | | | HATILLO | PR | 00659 | Undetermined | Contingent | Disputed | Unliquidated |
| EMELINA SOTO MOYA | BO GARROCHALES | SECTOR SABANA | | GARROCHALES | PR | 00652 | Undetermined | Contingent | Disputed | Unliquidated |
| EMELINA SOTO MOYA | PO BOX 272 | | | GARROCHALES | PR | 00652 | Undetermined | Contingent | Disputed | Unliquidated |
| EMERITO AQUINO RAMOS | HC 1 BOX 48281 | | | CAMUY | PR | 00627 | Undetermined | Contingent | Disputed | Unliquidated |
| EMERITO AQUINO RAMOS | CO MARINES N BARBOSA MADERA | PO BOX 2000 | | VEGA BAJA | PR | 00694-2000 | Undetermined | Contingent | Disputed | Unliquidated |
| EMILIA CORTES DELGADO | BO SANTA RITA | CARR 181 KM 160 | | GURABO | PR | 00778 | Undetermined | Contingent | Disputed | Unliquidated |
| EMILIA CORTES DELGADO | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| EMILIA CORTES DELGADO | HC 1 BOX 8471 | | | GURABO | PR | 00778 | Undetermined | Contingent | Disputed | Unliquidated |
| EMMA COLON CENTENO | HC 04 BOX 45763 | | | CAGUAS | PR | 00727-9020 | Undetermined | Contingent | Disputed | Unliquidated |
| ENEIDA MOLINA SANCHEZ | BO ANTON RUIZ | CALLE TULIPAN | | HUMACAO | PR | 00791 | Undetermined | Contingent | Disputed | Unliquidated |
| ENEIDA MOLINA SANCHEZ | HC 3 BOX 6001 | | | HUMACAO | PR | 00791 | Undetermined | Contingent | Disputed | Unliquidated |
| ENIBET NIEVES RODRIGUEZ | BO PLAYAELA | 2197 | | AGUADILLA | PR | 00605 | Undetermined | Contingent | Disputed | Unliquidated |
| ENIBET NIEVES RODRIGUEZ | PO BOX 4268 | | | AGUADILLA | PR | 00605 | Undetermined | Contingent | Disputed | Unliquidated |
| ENID BERMUDEZ DE JESUS | URB VILLA DEL REY | 4G2 CALLE 1 | | CAGUAS | PR | 00727 | Undetermined | Contingent | Disputed | Unliquidated |
| ENID BERMUDEZ DE JESUS | CO CARLOS GARCIA RODRIGUEZ | PO BOX 1401 | | CAGUAS | PR | 00726-1401 | Undetermined | Contingent | Disputed | Unliquidated |
| ENID ESPINAR CRUZ | LA QUINTA | 212  LOMA BONITA | | MAYAGUEZ | PR | 00681 | Undetermined | Contingent | Disputed | Unliquidated |
| ENID ESPINAR CRUZ | CO YAMILEE ARROYO SEPULVEDA | SERVICIOS LEGALES DE PR | APARTADO 21370 | SAN JUAN | PR | 00928-1370 | Undetermined | Contingent | Disputed | Unliquidated |
| ENID ESPINAR CRUZ | PO BOX 402 | | | MAYAGUEZ | PR | 00681 | Undetermined | Contingent | Disputed | Unliquidated |
| ENID GONZALEZ WALKER | ANDREA WALKER RIVERA TUTOR | URB ALTURAS DE SAN PEDRO | | FAJARDO | PR | 00738 | Undetermined | Contingent | Disputed | Unliquidated |
| ENID GONZALEZ WALKER | CO MARIA M HERNANDEZ PEREZ | PO BOX 8279 | | BAYAMON | PR | 00960-8279 | Undetermined | Contingent | Disputed | Unliquidated |
| ENID GONZALEZ WALKER | ANDREA WALKER RIVERA TUTOR | URB ALTURAS DE SAN PEDRO | I 36 CALLE SAN LUCAS | FAJARDO | PR | 00738 | Undetermined | Contingent | Disputed | Unliquidated |
| ENRIQUE NIEVES MONTESINO | CARR 165 BO LOMAS VALLES | SECT CUCHILLA | | NARANJITO | PR | 00719 | Undetermined | Contingent | Disputed | Unliquidated |
| ENRIQUE NIEVES MONTESINO | HC 71 BOX 2769 | LOMAS VALLES | | NARANJITO | PR | 00719 | Undetermined | Contingent | Disputed | Unliquidated |
| EPIFANIA GRULLON PEREZ | URB MIRADOR DE BAIROA | 2540 CALLE 27 | | CAGUAS | PR | 00727 | Undetermined | Contingent | Disputed | Unliquidated |
| EPIFANIA GRULLON PEREZ | CO CARLOS GARCIA RODRIGUEZ | PO BOX 1401 | | CAGUAS | PR | 00726-1401 | Undetermined | Contingent | Disputed | Unliquidated |
| ERASMO RIVERA RODRIGUEZ | HC 1 BOX 6390 | | | AIBONITO | PR | 00705 | Undetermined | Contingent | Disputed | Unliquidated |
| ERASMO RIVERA RODRIGUEZ | DIANA RAMOS TUTORA | HC 1 BOX 6390 | | AIBONITO | PR | 00705 | Undetermined | Contingent | Disputed | Unliquidated |
| ERICBAAN GONZALEZ TROCHE | BO CARICABOA | | | JAYUYA | PR | 00664 | Undetermined | Contingent | Disputed | Unliquidated |
| ERICBAAN GONZALEZ TROCHE | CO JAVIER A VOLGAMORE COLON | POBOX 2248 | | UTUADO | PR | 00641 | Undetermined | Contingent | Disputed | Unliquidated |
| ERICBAAN GONZALEZ TROCHE | PO BOX 223 | | | JAYUYA | PR | 00664 | Undetermined | Contingent | Disputed | Unliquidated |
| ERNESTO COLON RODRIGUEZ | BO CAONILLAS ABAJO | | | VILLALBA | PR | 00766 | Undetermined | Contingent | Disputed | Unliquidated |
| ERNESTO COLON RODRIGUEZ | CO JESUS MANUEL VELEZ ROSARIO | APARTADO 1564 | | JUANA DIAZ | PR | 00795-1564 | Undetermined | Contingent | Disputed | Unliquidated |
| ERNESTO COLON RODRIGUEZ | HC 03 BOX 9526 | | | VILLALBA | PR | 00766 | Undetermined | Contingent | Disputed | Unliquidated |
| ESTHER RIOS DE SANTIAGO | SECTOR FERDINAND HERNANDEZ | CARR 445 INT KM 35 | | SAN SEBASTIAN | PR | 00685 | Undetermined | Contingent | Disputed | Unliquidated |
| ESTHER RIOS DE SANTIAGO | HC 6 BUZON 17664 | BARRIO SALTOS | | SAN SEBASTIAN | PR | 00685 | Undetermined | Contingent | Disputed | Unliquidated |
| ESTHER SOTO IRIZARRY | BO SALTOS | CARR 445 KM 27 | | SAN SEBASTIAN | PR | 00685 | Undetermined | Contingent | Disputed | Unliquidated |
| ESTHER SOTO IRIZARRY | CO JORGE A MCCOWN TORO | COND ARBOLEDA | 87 CARR 20 APT 601 | GUAYNABO | PR | 00966-4041 | Undetermined | Contingent | Disputed | Unliquidated |
| ESTHER SOTO IRIZARRY | HC 07 BOX 75082 | | | SAN SEBASTIAN | PR | 00685 | Undetermined | Contingent | Disputed | Unliquidated |
| ESTHER VAQUER JULIA | ESTANCIAS LAS TRINITARIAS | C6 CALLE 4 | | AGUIRRE | PR | 00704 | Undetermined | Contingent | Disputed | Unliquidated |
| ESTHER VAQUER JULIA | CO JULIO POMALES SANTIAGO | PO BOX 282 | | GUAYAMA | PR | 00785 | Undetermined | Contingent | Disputed | Unliquidated |
| ESTHER VAQUER JULIA | ESTACION LAS TRINITARIAS | 715 JUAN LOPEZ SANTIAGO | | AGUIRRE | PR | 00704 | Undetermined | Contingent | Disputed | Unliquidated |
| ESTRELLA CRUZ CAMACHO | GUARACANAL  54 | APARTADO 36 | | SAN JUAN | PR | 00926 | Undetermined | Contingent | Disputed | Unliquidated |
| ESTRELLA CRUZ CAMACHO | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| ESTRELLA CRUZ CAMACHO | BOVENEZUELA | CALLE GUARACANAL BOX 36 | | SAN JUAN | PR | 00926 | Undetermined | Contingent | Disputed | Unliquidated |
| EVA GARCIA LOPEZ | P O BOX 12 | | | CABO ROJO | PR | 00623 | Undetermined | Contingent | Disputed | Unliquidated |
| EVA GARCIA LOPEZ | P O BOX  12 | | | CABO ROJO | PR | 00623 | Undetermined | Contingent | Disputed | Unliquidated |
| EVA LAGO ORSINI | P  O BOX 9020458 | | | SAN JUAN | PR | 00902-0458 | Undetermined | Contingent | Disputed | Unliquidated |

**Schedule H - Litigation Related Obligations**

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|
| EVA LAGO ORSINI | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| EVA LAGO ORSINI | P O BOX 9020458 | | | SAN JUAN | PR | 00902-0458 | Undetermined | Contingent | Disputed | Unliquidated |
| EVA ORTIZ MIRANDA | RR 1 BOX 13820 | | | OROCOVIS | PR | 00720 | Undetermined | Contingent | Disputed | Unliquidated |
| EVA ORTIZ MIRANDA | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| EVARISTO REYES RIVERA | BO SABANA 7 FINAL | 668 CALLE DESAMBARCADERO INT | | CATANO | PR | 00963 | Undetermined | Contingent | Disputed | Unliquidated |
| EVARISTO REYES RIVERA | PO BOX 3492 | | | CATANO | PR | 00963 | Undetermined | Contingent | Disputed | Unliquidated |
| EVELYN CALDERON ALVAREZ | CAMPO RICO | FINCA POZO CALLE C | | CANOVANAS | PR | 00729 | Undetermined | Contingent | Disputed | Unliquidated |
| EVELYN CALDERON ALVAREZ | HC 3 BOX 7404 | CAMPO RICO | | CANOVANAS | PR | 00729 | Undetermined | Contingent | Disputed | Unliquidated |
| EVELYN CARRIÓN CASTRO | HC 4 BOX 8667 | | | CANOVANAS | PR | 00729 | Undetermined | Contingent | Disputed | Unliquidated |
| EVELYN CARRIÓN QUINONES | CO MARAUZ GUTIERREZ RIVERA | AVE 65 TH INF PLAZA ESCORIAL | CINEMAS SUITE 207 LOCAL S829 | CAROLINA | PR | 00987 | Undetermined | Contingent | Disputed | Unliquidated |
| EVELYN CENTENO QUINONES | HACIENDA LA MONSERRATE | 383 CALLE LA GUADALUPE | | MOCA | PR | 00676-4317 | Undetermined | Contingent | Disputed | Unliquidated |
| EVELYN CENTENO QUINONES | CO FRANCISCO SOTO PEREZ | 152 CALLE BARBOSA | | MOCA | PR | 00676 | Undetermined | Contingent | Disputed | Unliquidated |
| EVELYN GONZALEZ SANTIAGO | 6 AVE PASCUAL ROSA | | | CAMUY | PR | 00627 | Undetermined | Contingent | Disputed | Unliquidated |
| EVELYN GONZALEZ SANTIAGO | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| EVELYN SANCHEZ ROMERO | PO BOX 1256 | | | SANTA ISABEL | PR | 00757 | Undetermined | Contingent | Disputed | Unliquidated |
| EVELYN SANCHEZ ROMERO | CO ERNESTO J GARCIA ZAYAS | RAMON E BETANCES 180 SUR | | MAYAGUEZ | PR | 00680 | Undetermined | Contingent | Disputed | Unliquidated |
| EVELYN SANTAELLA ORTIZ | BO LA GLORIA | CARR 851 KM 5 HM 2 | | TRUJILLO ALTO | PR | 00976-9722 | Undetermined | Contingent | Disputed | Unliquidated |
| EVELYN SANTAELLA ORTIZ | HC 61 BOX 4675 | | | TRUJILLO ALTO | PR | 00976-9722 | Undetermined | Contingent | Disputed | Unliquidated |
| EVELYN SANTIAGO BAEZ | HC 4 BOX 13981 | | | ARECIBO | PR | 00612 | Undetermined | Contingent | Disputed | Unliquidated |
| EVELYN SANTIAGO BAEZ | CO ANIXA RIVERA MONTALVO | POBOX 143635 | | ARECIBO | PR | 00614 | Undetermined | Contingent | Disputed | Unliquidated |
| EVELYN ZAYAS CRUZ | URB SAGRADO CORAZON | 447 CSAN LINO CUPEY BAJO | | SAN JUAN | PR | 00926 | Undetermined | Contingent | Disputed | Unliquidated |
| EVER RIVERA FIGUEROA | HC 2 BOX 11161 | | | YAUCO | PR | 00698 | Undetermined | Contingent | Disputed | Unliquidated |
| EVER RIVERA FIGUEROA | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| FELICITA SANTIAGO GARCIA | SAINT JUST | 47 CALLE 7 | | SAN JUAN | PR | 00917-3632 | Undetermined | Contingent | Disputed | Unliquidated |
| FELICITA SANTIAGO GARCIA | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| FELICITA SANTIAGO GARCIA | PMB 1411 | 243 CALLE PARIS | | SAN JUAN | PR | 00917-3632 | Undetermined | Contingent | Disputed | Unliquidated |
| FELIPA JUSTINIANO JUSTINIANO | CALLE MANDO GARCIA K12 | BRISAS DE RIO HONDO | | MAYAGUEZ | PR | 00680 | Undetermined | Contingent | Disputed | Unliquidated |
| FELIPA JUSTINIANO JUSTINIANO | CO EDWIN GAUD ROSAS | PO BOX 370 | | LAS MARIAS | PR | 00670-0370 | Undetermined | Contingent | Disputed | Unliquidated |
| FELIPE GONZALEZ PUCHALES | URB BAYAMON GARDENS | 12016 | | BAYAMON | PR | 00957 | Undetermined | Contingent | Disputed | Unliquidated |
| FELIPE GONZALEZ PUCHALES | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| FELIPE ROSARIO PINERO | PO BOX 2308 | | | JUNCOS | PR | 00777 | Undetermined | Contingent | Disputed | Unliquidated |
| FELISA VAZQUEZ RODRIGUEZ | BO CACAO | BUZON 1915 CALLE 8 | | QUEBRADILLAS | PR | 00678 | Undetermined | Contingent | Disputed | Unliquidated |
| FELISA VAZQUEZ RODRIGUEZ | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| FELISA VAZQUEZ RODRIGUEZ | BO CACAO | BUZON 1915 CALLE 8 | | QUEBRADILLAS | PR | 00678 | Undetermined | Contingent | Disputed | Unliquidated |
| FELIX CENTENO BORRERO | RES BAHIA I | APT 84 | | GUAYANILLA | PR | 00656 | Undetermined | Contingent | Disputed | Unliquidated |
| FELIX CENTENO BORRERO | RES BAHIA I | APT 84 | | GUAYANILLA | PR | 00656 | Undetermined | Contingent | Disputed | Unliquidated |
| FELIX GRAJALES DOMENECH | BO CORRALES SECT CHICO GONZ | CARR 459 KM 11 | | AGUADILLA | PR | 00603 | Undetermined | Contingent | Disputed | Unliquidated |
| FELIX GRAJALES DOMENECH | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| FELIX GRAJALES DOMENECH | HC 05 BOX 50239 | | | AGUADILLA | PR | 00603 | Undetermined | Contingent | Disputed | Unliquidated |
| FELIX LAGARES FELICIANO | URB LOS MIRASOLES | G9 HATO ABAJO | | ARECIBO | PR | 00612-3212 | Undetermined | Contingent | Disputed | Unliquidated |
| FELIX LAGARES FELICIANO | URB LOS MIRASOLES | G9 HATO ABAJO | | ARECIBO | PR | 00612-3212 | Undetermined | Contingent | Disputed | Unliquidated |
| FELIX LAGARES FELICIANO | CO MARINES N BARBOSA MADERA | PO BOX 2000 | | VEGA BAJA | PR | 00694-2000 | Undetermined | Contingent | Disputed | Unliquidated |
| FELIX LAGARES FELICIANO | 15 LOS MIRASOLES | | | ARECIBO | PR | 00612-3212 | Undetermined | Contingent | Disputed | Unliquidated |
| FELIX LAGARES FELICIANO | 15 LOS MIRASOLES | | | ARECIBO | PR | 00612-3212 | Undetermined | Contingent | Disputed | Unliquidated |
| FELIX LOPEZ LISOJO | BUZON 12 | SECTOR MONSO MENDEZ | | ISABELA | PR | 00662 | Undetermined | Contingent | Disputed | Unliquidated |
| FELIX LOPEZ LISOJO | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| FELIX LÓPEZ REYES | PARC HATILLO 118 | | | COAMO | PR | 00769 | Undetermined | Contingent | Disputed | Unliquidated |
| FELIX LÓPEZ REYES | PO BOX 1039 | | | COAMO | PR | 00769 | Undetermined | Contingent | Disputed | Unliquidated |
| FELIX MALDONADO RODRIGUEZ | BO QUEBRADA  CEIBA | | | PENUELAS | PR | 00624 | Undetermined | Contingent | Disputed | Unliquidated |
| FELIX MALDONADO RODRIGUEZ | PO BOX 194 | | | PENUELAS | PR | 00624 | Undetermined | Contingent | Disputed | Unliquidated |
| FELIX MENDEZ MENDEZ | URB LOMAS VERDES | 414 CALLE ORO | | MOCA | PR | 00676 | Undetermined | Contingent | Disputed | Unliquidated |
| FELIX VILLAR SERGES | BO GUASIMA | APT 08  18 | | ARROYO | PR | 00714 | Undetermined | Contingent | Disputed | Unliquidated |
| FELIX VILLAR SERGES | CO CIRILO DELGADO TIRADO | PO BOX 1856 | | GUAYAMA | PR | 00785-1856 | Undetermined | Contingent | Disputed | Unliquidated |
| FELIX VILLAR SERGES | BOX 120 | | | ARROYO | PR | 00714 | Undetermined | Contingent | Disputed | Unliquidated |
| FERNANDO CHARDON RODRIGUEZ | BO BETANCES | 19 CALLE LAS FLORES | | PONCE | PR | 00730 | Undetermined | Contingent | Disputed | Unliquidated |
| FERNANDO MONTERO RIVERA | STA SEC LEVITTOWN | CR2 C DR FRANCISCO A CHANCA | | LEVITTOWN | PR | 00949 | Undetermined | Contingent | Disputed | Unliquidated |
| FERNANDO MONTERO RIVERA | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| FERNANDO RIVERA GONZALEZ | CESAR CORDERO DAVILA | EDIF  2 APT 8 | | SAN JUAN | PR | 00917 | Undetermined | Contingent | Disputed | Unliquidated |
| FERNANDO RIVERA GONZALEZ | CO JUAN MERCADO ROSARIO | ASOC MAESTROS 5 PISO OFIC 516 | AVE PONCE DE LEÓN 452 | HATO REY | PR | 00918 | Undetermined | Contingent | Disputed | Unliquidated |
| FERNANDO RIVERA GONZALEZ | PO BOX 36 | | | LOIZA | PR | 00772 | Undetermined | Contingent | Disputed | Unliquidated |
| FERNANDO VELAZQUEZ MALDONADO | HC 2 BOX 6228 | | | PENUELAS | PR | 00624 | Undetermined | Contingent | Disputed | Unliquidated |
| FRANCISCA LEON DAVILA | AVENIDA ESMERALDA 53 SUITE 11 | SUITE 115 | | GUAYNABO | PR | 00969 | Undetermined | Contingent | Disputed | Unliquidated |
| FRANCISCO JIMENEZ AVILA | COND BELLO HORIZONTE | MODESTA 600 APT 509 | | SAN JUAN | PR | 00924 | Undetermined | Contingent | Disputed | Unliquidated |
| FRANCISCO JIMENEZ AVILA | CO MARCOS A ORTIZ RIVERA | AVE65TH INF | PLAZAESCORIALCINEMAS SUITE 207 | LOCAL S829 CAROLINA | PR | 00987 | Undetermined | Contingent | Disputed | Unliquidated |
| FRANCISCO CABRERA SANTANA | BO CAMPANILLA | 194 CALLE EL MONTE | | TOA BAJA | PR | 00949 | Undetermined | Contingent | Disputed | Unliquidated |
| FRANCISCO CABRERA SANTANA | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| FRANCISCO COLLAZO TORRES | BDA POLVORIN | 63 CALLE 14 | | CAYEY | PR | 00736 | Undetermined | Contingent | Disputed | Unliquidated |
| FRANCISCO COLLAZO TORRES | CD PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | CAYEY | PR | 00737-2290 | Undetermined | Contingent | Disputed | Unliquidated |
| FRANCISCO MARTINEZ IRIZARRY | PO BOX 949 | | | SAN GERMAN | PR | 00683 | Undetermined | Contingent | Disputed | Unliquidated |
| FRANCISCO MARTINEZ IRIZARRY | CO SANDRA M ANDUJAR LUGO | HC 01 BOX 20610 | | CAGUAS | PR | 00725 | Undetermined | Contingent | Disputed | Unliquidated |
| FRANCISCO MARTÍNEZ IRIZARRY  ELBA I AYALA RODRÍGUEZ | PO BOX 949 | | | SAN GERMAN | PR | 00683 | Undetermined | Contingent | Disputed | Unliquidated |
| FRANCISCO SOLA SEGARRA | VIA DE LA MONTANA | 326 | | CAGUAS | PR | 00725 | Undetermined | Contingent | Disputed | Unliquidated |
| FRANCISCO TORRES OQUENDO  COOPERATIVA DE AHORRO Y CREDITO DE MAUNABO | CO REBECA SAURÍ ORTEGA ESQ  XIOMARA MARIE | | DEPARTMENT OF JUSTICE | PO BOX 9020192 | SAN JUAN | PR | 00902-0192 | Undetermined | Contingent | Disputed | Unliquidated |
| FRANCISCO TORRES OQUENDO  COOPERATIVA DE AHORRO Y CREDITO DE MAUNABO | CO MANUEL RIVERA GIMENEZ ESQ COOPERATIVA DE AHORRO Y CREDITO DE MAUNABO COUNSEL | URB DELGADO 010 AVE JOSE VILLARES | | CAGUAS | PR | 00725 | Undetermined | Contingent | Disputed | Unliquidated |
| FRANCISCO TORRES OQUENDO  COOPERATIVA DE AHORRO Y CREDITO DE MAUNABO | CO TOMAS SANTIAGO ROMERO ESQPLAINTIFFS COUNSEL | CALLE HOSTOS NÚM 3 NORTE | | GUAYAMA | PR | 00784 | Undetermined | Contingent | Disputed | Unliquidated |
| FRANCISCO TORRES OQUENDO  COOPERATIVA DE AHORRO Y CREDITO DE MAUNABO | CO REBECA SAURÍ ORTEGA ESQ  XIOMARA MARIE GONZALEZ DEL VALLE ESQ | DEPARTMENT OF JUSTICE | PO BOX 9020192 | SAN JUAN | PR | 00902-0192 | Undetermined | Contingent | Disputed | Unliquidated |

**Schedule H - Litigation Related Obligations**

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANK MIRANDA RODRIGUEZ | BO BOTIJAS SECT LA MEDICA | 2 CARR 156 KM 6 HM 0 INT | | OROCOVIS | PR | 00720 | Undetermined | Contingent | Disputed | Unliquidated |
| FRANK MIRANDA RODRIGUEZ | RR 1 BOX 11574 | | | OROCOVIS | PR | 00720 | Undetermined | Contingent | Disputed | Unliquidated |
| FRANKY MEDINA ARCE | 352 A | AVE NOEL ESTRADA | | ISABELA | PR | 00662 | Undetermined | Contingent | Disputed | Unliquidated |
| FRANKY MEDINA ARCE | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| FRANKY MEDINA ARCE | BUZON 352A | AVE NOEL ESTRADA | | ISABELA | PR | 00662 | Undetermined | Contingent | Disputed | Unliquidated |
| FREDDY CORNIER SOTOMAYOR | TIBURON III | 442 CALLE 21 | | MANATI | PR | 00674 | Undetermined | Contingent | Disputed | Unliquidated |
| FREDDY CORNIER SOTOMAYOR | CO JUAN SANTIAGO SERRANO | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | Undetermined | Contingent | Disputed | Unliquidated |
| FREDDY CORNIER SOTOMAYOR | PO BOX 2164 | | | MANATI | PR | 00674 | Undetermined | Contingent | Disputed | Unliquidated |
| FREDESVINDA REYES RODRIGUEZ | HC 1 BOX 3946 | | | UTUADO | PR | 00641 | Undetermined | Contingent | Disputed | Unliquidated |
| GENEROSA BUENO TAVERA | URB PUERTO NUEVO | CALLE DEHLI 1253 | | SAN JUAN | PR | 00920 | Undetermined | Contingent | Disputed | Unliquidated |
| GENEROSA BUENO TAVERA | CO NELSON CARTAGENA RIVERA | PO BOX 195277 | | SAN JUAN | PR | 00919-5277 | Undetermined | Contingent | Disputed | Unliquidated |
| GEORGINA CORTES CORDERO | BARRIO CUCHILLAS | HC 05 BOX 106980 | | MOCA | PR | 00676 | Undetermined | Contingent | Disputed | Unliquidated |
| GEORGINA CORTES CORDERO | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| GEORGINA CORTES CORDERO | BARRIO CUCHILLAS | HC 05 BOX 106980 | | MOCA | PR | 00676 | Undetermined | Contingent | Disputed | Unliquidated |
| GERALD MEDINA VEGA | PO BOX 8398 | | | BAYAMON | PR | 00961 | Undetermined | Contingent | Disputed | Unliquidated |
| GEORGINA FIGUEROA PIZARRO | SIERRA BAYAMON | CALLE 4 BLOQUE A  6 | | BAYAMON | PR | 00961 | Undetermined | Contingent | Disputed | Unliquidated |
| GEORGINA FIGUEROA PIZARRO | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| GEORGINA FIGUEROA PIZARRO | SIERRA BAYAMON | CALLE 4 BLOQUE A  6 | | BAYAMON | PR | 00961 | Undetermined | Contingent | Disputed | Unliquidated |
| GERALD MEDINA VEGA | PO BOX 8398 | | | PONCE | PR | 00732 | Undetermined | Contingent | Disputed | Unliquidated |
| GERALD MEDINA VEGA | CO CYNTHIA GRACE SANTISTEBAN ESPENDEZ | PO BOX 1113 | | GUAYAMA | PR | 00785 | Undetermined | Contingent | Disputed | Unliquidated |
| GERARDO CAUSSADE ROSADO | PO BOX 351 | | | ANGELES | PR | 00611 | Undetermined | Contingent | Disputed | Unliquidated |
| GERARDO RENTAS RODRIGUEZ | HC 1 BOX 3411 | | | VILLALBA | PR | 00766-9703 | Undetermined | Contingent | Disputed | Unliquidated |
| GERARDO ROMAN QUIÑONES | HC 2 BOX 3494 | | | PENUELAS | PR | 00624 | Undetermined | Contingent | Disputed | Unliquidated |
| GERMAN GONZALEZ RAMIREZ | RR2 BOX 6141 | | | ANASCO | PR | 00610 | Undetermined | Contingent | Disputed | Unliquidated |
| GIL EDGARDO ORTIZ BERDECIA | URB SAN CRISTOBAL | D10A C4 | | BARRANQUITAS | PR | 00794 | Undetermined | Contingent | Disputed | Unliquidated |
| GIL EDGARDO ORTIZ BERDECIA | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| GILBERTO COLON LEBRON | URB QUINTAS DE CANOVANAS | 426 CALLE 4 | | CAROLINA | PR | 00987 | Undetermined | Contingent | Disputed | Unliquidated |
| GILBERTO COLON LEBRON | CO MARCOS A ORTIZ RIVERA | AVE65TH INF | PLAZAESCORIALCINEMAS SUITE 207 | LOCAL 5829 CAROLINA | PR | 00987 | Undetermined | Contingent | Disputed | Unliquidated |
| GILBERTO COLON LEBRON | BO BUENA VENTURA | 661 | | CAROLINA | PR | 00987 | Undetermined | Contingent | Disputed | Unliquidated |
| GILBERTO RAMOS MENDEZ | HC 1 BOX 4240 | | | NAGUABO | PR | 00718 | Undetermined | Contingent | Disputed | Unliquidated |
| GILBERTO RAMOS MENDEZ | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| GILBERTO RAMOS MENDEZ | HC 1 BOX 42361 | | | NAGUABO | PR | 00718 | Undetermined | Contingent | Disputed | Unliquidated |
| GILBERTO RIVERA MEDINA | PARQUE ECUESTRE | G2 C11 DULCE SUENO | | SAN JUAN | PR | 00924 | Undetermined | Contingent | Disputed | Unliquidated |
| GILBERTO RIVERA MEDINA | VILLA OLIMPICA | PASEO 11 291 | | SAN JUAN | PR | 00924 | Undetermined | Contingent | Disputed | Unliquidated |
| GILBERTO TORRES VELAZQUEZ | HC 02 BOX 7210 | | | YABUCOA | PR | 00767 | Undetermined | Contingent | Disputed | Unliquidated |
| GISELE RODRIGUEZ FIGUEROA | URB BELLA  VISTA | D10 CALLE NIAGARA | | PONCE | PR | 00716 | Undetermined | Contingent | Disputed | Unliquidated |
| GISELLE RODRIGUEZ FIGUEROA | CO CARLOS MORALES GARCIA | P O BOX 2000 PMB 125 | | PONCE | PR | 00715 | Undetermined | Contingent | Disputed | Unliquidated |
| GLADYS BARROSO RIVERA | CALLE ALMIRANTE D 9 | ZANO GANDIA | | ARECIBO | PR | 00612-1634 | Undetermined | Contingent | Disputed | Unliquidated |
| GLADYS BARROSO RIVERA | CO ANIXA RIVERA MONTALVO | POBOX 143635 | | ARECIBO | PR | 00614 | Undetermined | Contingent | Disputed | Unliquidated |
| GLADYS DE LEON SANCHEZ | HC 2 BOX 13309 | | | AGUAS BUENAS | PR | 00703-9605 | Undetermined | Contingent | Disputed | Unliquidated |
| GLADYS DE LEON SANCHEZ | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| GLADYS GOMEZ GARCIA | PO BOX 5756 | | | CAGUAS | PR | 00726 | Undetermined | Contingent | Disputed | Unliquidated |
| GLADYS GOMEZ GARCIA | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| GLADYS MEJIAS MARIN | ALT DE CORDILLERA 21 | | | CIALES | PR | 00638 | Undetermined | Contingent | Disputed | Unliquidated |
| GLADYS MEJIAS MARIN | PO BOX 189 | | | CIALES | PR | 00638 | Undetermined | Contingent | Disputed | Unliquidated |
| GLADYS MORALES MONZON | VILLA PRADES | 831 C JOSE QUINTON | | SAN JUAN | PR | 00940 | Undetermined | Contingent | Disputed | Unliquidated |
| GLADYS MORALES MONZON | PO BOX 40776 | MINILLAS STATION | | SAN JUAN | PR | 00940 | Undetermined | Contingent | Disputed | Unliquidated |
| GLADYS OTERO CRISTOBAL | PALACIOS DEL RIO | 692 | | TOA ALTA | PR | 00953 | Undetermined | Contingent | Disputed | Unliquidated |
| GLADYS REYES CORREA | CARR 176 | CAMINO LOS RIVERA | | SAN JUAN | PR | 00926 | Undetermined | Contingent | Disputed | Unliquidated |
| GLADYS REYES CORREA | PMB 186 | 267 CALLE SIERRA MORENA | | SAN JUAN | PR | 00926 | Undetermined | Contingent | Disputed | Unliquidated |
| GLADYS TORRES ROSARIO | E15 URB JESUS M LAGO | | | UTUADO | PR | 00641 | Undetermined | Contingent | Disputed | Unliquidated |
| GLADYS TORRES ROSARIO | CO MARINES N BARBOSA MADERA | PO BOX 2000 | | VEGA BAJA | PR | 00694-2000 | Undetermined | Contingent | Disputed | Unliquidated |
| GLADYS TORRES ROSARIO | URB JESUS M LAGO | E15 | | UTUADO | PR | 00641 | Undetermined | Contingent | Disputed | Unliquidated |
| GLENDA DEL PILAR CANALS | PO BOX 448 | | | QUEBRADILLAS | PR | 00678 | Undetermined | Contingent | Disputed | Unliquidated |
| GLENDA DEL PILAR CANALS | CO MARINES N BARBOSA MADERA | PO BOX 2000 | | VEGA BAJA | PR | 00694-2000 | Undetermined | Contingent | Disputed | Unliquidated |
| GLENDA DEL PILAR CANALS | SUKIA L BORGES | PO BOX 448 | | QUEBRADILLAS | PR | 00678 | Undetermined | Contingent | Disputed | Unliquidated |
| GLORIA CRUZ FRANCO | BO  LA CUARTA | 209 CALLE E | | MERCEDITA | PR | 00715 | Undetermined | Contingent | Disputed | Unliquidated |
| GLORIA CRUZ FRANCO | CO JOSE R PERELES SANTIAGO | 1705 PASEO LAS COLONIAS | URB VISTA ALEGRE | PONCE | PR | 00717-2234 | Undetermined | Contingent | Disputed | Unliquidated |
| GLORIA GUZMAN FONTANEZ | 11 CALLE MONSERRATE | | | AGUAS BUENAS | PR | 00703 | Undetermined | Contingent | Disputed | Unliquidated |
| GLORIA GUZMAN FONTANEZ | CO CARLOS GARCIA RODRIGUEZ | PO BOX 1401 | | CAGUAS | PR | 00726-1401 | Undetermined | Contingent | Disputed | Unliquidated |
| GLORIA GUZMAN FONTANEZ | PO BOX 1152 | | | AGUAS BUENAS | PR | 00703 | Undetermined | Contingent | Disputed | Unliquidated |
| GLORIA REYES PEREZ | URB PASEOS  REALES | 174 CALLE MOLINA | | SAN ANTONIO | PR | 00690 | Undetermined | Contingent | Disputed | Unliquidated |
| GLORIA REYES PEREZ | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| GLORIA RIVERA FONSECA | URB CAGUAX | G 35 CALLE BATEY | | CAGUAS | PR | 00725 | Undetermined | Contingent | Disputed | Unliquidated |
| GLORIA SOBERAL DELGADO | HC 05 BOX 25910 | | | CAMUY | PR | 00627 | Undetermined | Contingent | Disputed | Unliquidated |
| GLORIA SOBERAL DELGADO | CO SAOITH AGRONT VALLE | PO BOX 1927 | | ARECIBO | PR | 00613-1927 | Undetermined | Contingent | Disputed | Unliquidated |
| GLORIBELLE MUÑOZ MEJIAS | URB ALMIRA | AE11 CALLE 1 | | TOA BAJA | PR | 00949 | Undetermined | Contingent | Disputed | Unliquidated |
| GLORIBELLE MUÑOZ MEJIAS | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| GLORIE ANN REYES SOTO | CO CESAR A LUGO CARDONA ESQ | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | Undetermined | Contingent | Disputed | Unliquidated |
| GLORIE ANN REYES SOTO | CO CESAR A LUGO CARDONA ESQ | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | Undetermined | Contingent | Disputed | Unliquidated |
| GLORIE ANN REYES SOTO | CO MARITZZA CARDONA ECHEANDIA ESQ  CESAR A LUGO CARDONA ESQ | PO BOX 362476 | | SAN JUAN | PR | 00936-2476 | Undetermined | Contingent | Disputed | Unliquidated |
| GLORIMAR URBINA REYES | URBMONTE TRUJILLO | PARQUE TERRALINDA BUZON  401 | | TRUJILLO ALTO | PR | 00976 | Undetermined | Contingent | Disputed | Unliquidated |
| GONZALEZ RODRIGUEZ | PO BOX 1615 | | | QUEBRADILLAS | PR | 00678 | Undetermined | Contingent | Disputed | Unliquidated |
| GREGORIO AGUIRRE GONZALEZ | URB REPTO SABANETAS | B14 CALLE 3 | | PONCE | PR | 00716 | Undetermined | Contingent | Disputed | Unliquidated |
| GREGORIO SANCHEZ VAZQUEZ | SHEILA SANCHEZ | VILLA PALMERAS | 246  CALLE MERHOFF | SAN JUAN | PR | 00915-2425 | Undetermined | Contingent | Disputed | Unliquidated |
| GRISEL ORTIZ ORTIZ | BO CEDRO ARRIBA | SECT  FEIJOO | | NARANJITO | PR | 00719-9716 | Undetermined | Contingent | Disputed | Unliquidated |
| GRISEL ORTIZ ORTIZ | CO MARINES N BARBOSA MADERA | PO BOX 2000 | | VEGA BAJA | PR | 00694-2000 | Undetermined | Contingent | Disputed | Unliquidated |
| GRISEL ORTIZ ORTIZ | HC 72 BOX 3505 | | | NARANJITO | PR | 00719-9716 | Undetermined | Contingent | Disputed | Unliquidated |
| GRISELLE NAVEDO ORTIZ | HC 1 BOX 9557 | | | TOA BAJA | PR | 00951 | Undetermined | Contingent | Disputed | Unliquidated |
| GRISELLE NAVEDO ORTIZ | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| GUILLERMO OQUENDO RIVERA | PO BOX 1183 | | | SABANA HOYOS | PR | 00688 | Undetermined | Contingent | Disputed | Unliquidated |

**Schedule H - Litigation Related Obligations**

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|
| GUILLERMO TORRES RIVERA | BUZON 2779 | CALLE LA ROMANA | | QUEBRADILLAS | PR | 00678 | Undetermined | Contingent | Disputed | Unliquidated |
| GUILLERMO TORRES RIVERA | CO GEORGE M VELEZ UZDAVINIS | EDF SANTOS VELEZ I | 2770 AVE HOSTOS SUITE 209 | MAYAGUEZ | PR | 00682-6384 | Undetermined | Contingent | Disputed | Unliquidated |
| GUILLERMO VAZQUEZ MARTINEZ | CALLE MONTE NEGRO U 6 | PARQUE ECUESTRE | | CAROLINA | PR | 00986 | Undetermined | Contingent | Disputed | Unliquidated |
| GUILLERMO VAZQUEZ MARTINEZ | CALLE MONTE NEGRO U 6 | PARQUE ECUESTRE | | CAROLINA | PR | 00986 | Undetermined | Contingent | Disputed | Unliquidated |
| GUSTAVO RAMOS CRUZ | HC 02 BOX 7719 | | | PENUELAS | PR | 00624 | Undetermined | Contingent | Disputed | Unliquidated |
| GUSTAVO RAMOS CRUZ | CO LCDO PEDRO J SANTANA GONZALEZ | PO BOX 9718 | | CAGUAS | PR | 00726 | Undetermined | Contingent | Disputed | Unliquidated |
| HARRY PEREZ ARCE | BO PAPAYO | CARR 367 KM 01 INT | | SABANA GRANDE | PR | 00637 | Undetermined | Contingent | Disputed | Unliquidated |
| HARRY PEREZ ARCE | CO NILDA BAEZ ALICEA | ECHEANDIA  ASOCIADOS | P O BOX 140549 | ARECIBO | PR | 00614-0549 | Undetermined | Contingent | Disputed | Unliquidated |
| HARRY PEREZ ARCE | HC 09 BOX 4453 | | | SABANA GRANDE | PR | 00637 | Undetermined | Contingent | Disputed | Unliquidated |
| HAYDEE GUZMAN AROCHO | BO HATO ARRIBA | CARR 423 INT KM 06 | | SAN SEBASTIAN | PR | 00685 | Undetermined | Contingent | Disputed | Unliquidated |
| HAYDEE GUZMAN AROCHO | HC 7 BOX 75400 | | | SAN SEBASTIAN | PR | 00685 | Undetermined | Contingent | Disputed | Unliquidated |
| HECTOR DIAZ QUINONES | BO PUENTE JOBO | 480 CALLE 9A BZN 42 | | GUAYAMA | PR | 00784 | Undetermined | Contingent | Disputed | Unliquidated |
| HECTOR DIAZ QUINONES | CO JULIO POMALES SANTIAGO | APARTADO 282 | | GUAYAMA | PR | 00785 | Undetermined | Contingent | Disputed | Unliquidated |
| HECTOR DIAZ RIVERA | URB VILLA ROSA | A 17 CALLE 2 | | GUAYAMA | PR | 00784 | Undetermined | Contingent | Disputed | Unliquidated |
| HECTOR DIAZ RIVERA | CO CARLOS F ENCHAUTEGUI GARCIA | C FRANCISCO GBRUNO 22 OESTE | | GUAYAMA | PR | 00784 | Undetermined | Contingent | Disputed | Unliquidated |
| HECTOR FEBO SERRANO | PO BOX 10461 | | | SAN JUAN | PR | 00922 | Undetermined | Contingent | Disputed | Unliquidated |
| HECTOR FELIX FIGUEROA | VALLES DE GUAYAMA | J 6 CALLE 8 | | GUAYAMA | PR | 00784 | Undetermined | Contingent | Disputed | Unliquidated |
| HECTOR FELIX FIGUEROA | CO CIRILO DELGADO TIRADO | PO BOX 1856 | | GUAYAMA | PR | 00785-1856 | Undetermined | Contingent | Disputed | Unliquidated |
| HECTOR FIGUEROA HERNANDEZ | VILLA SAN ANTON | CALLE ROMAN RIVERA | | CAROLINA | PR | 00987 | Undetermined | Contingent | Disputed | Unliquidated |
| HECTOR GONZALEZ MARTINEZ | URB ESTANCIAS DEL PARRA | 70 CALLE CONCORD | | SAN GERMAN | PR | 00683-9741 | Undetermined | Contingent | Disputed | Unliquidated |
| HECTOR GONZALEZ MARTINEZ | HC 3 BOX 9498 | | | SAN GERMAN | PR | 00683-9741 | Undetermined | Contingent | Disputed | Unliquidated |
| HECTOR N GONZALEZ CABAN | PO BOX 1138 | | | MOCA | PR | 00676 | Undetermined | Contingent | Disputed | Unliquidated |
| HECTOR RIVERA CRUZ | URB JAIME C RODRIGUEZ | H 3 CALLE 6 | | YABUCOA | PR | 00767 | Undetermined | Contingent | Disputed | Unliquidated |
| HECTOR RIVERA CRUZ | CO ALBERTO VILLA ALVAREZ | SERVICIOS LEGALES DE PR | PO BOX 9096 | HUMACAO | PR | 00792-9096 | Undetermined | Contingent | Disputed | Unliquidated |
| HECTOR RIVERA CRUZ | JULIA M LEBRON TUTORA | URB JAIME C RODRIGUEZ | H 3 CALLE 6 | YABUCOA | PR | 00767 | Undetermined | Contingent | Disputed | Unliquidated |
| HECTOR SANCHEZ TOLENTINO | URB ESTANCIAS DE MEMBRILLO | BOX 535 CALLE 2 F9 | | CAMUY | PR | 00627 | Undetermined | Contingent | Disputed | Unliquidated |
| HECTOR SANCHEZ TOLENTINO | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| HECTOR SANCHEZ TOLENTINO | 2510 | AVENIDA LOS VETERANOS | | CAMUY | PR | 00627 | Undetermined | Contingent | Disputed | Unliquidated |
| HECTOR SANTANA OYOLA | URB BOSQUE DE LOS PINOS | 376 CALLE ECHINATA | | BAYAMON | PR | 00956 | Undetermined | Contingent | Disputed | Unliquidated |
| HECTOR SERRANO MANGUAL ESQ | PO BOX 6766 | | | SAN JUAN | PR | 00914-6766 | Undetermined | Contingent | Disputed | Unliquidated |
| HECTOR SOTO TROCHE | CARR 135 KM 675 | BO  GUAYO | | ADJUNTAS | PR | 00601-9715 | Undetermined | Contingent | Disputed | Unliquidated |
| HECTOR SOTO TROCHE | HC 01 BOX 4365 | BO  GUAYO | | ADJUNTAS | PR | 00601-9715 | Undetermined | Contingent | Disputed | Unliquidated |
| HERIBERTO MORALES CRUZ | 42  ENTRADA ARENAS | | | JAYUYA | PR | 00664 | Undetermined | Contingent | Disputed | Unliquidated |
| HERIBERTO MORALES CRUZ | CO MARIELLE GONZALEZ RAMIREZ | SERVICIOS LEGALES DE PR | PO BOX 180 | UTUADO | PR | 00641 | Undetermined | Contingent | Disputed | Unliquidated |
| HERIBERTO VEGA RIVERA | URB SANTA TERESITA | 5906 CALLE SAN ISAAC | | PONCE | PR | 00730 | Undetermined | Contingent | Disputed | Unliquidated |
| HERIBERTO VEGA RIVERA | CO DENNIS BARLUCEA VELEZ | PO BOX 10178 | | PONCE | PR | 00732 | Undetermined | Contingent | Disputed | Unliquidated |
| HERMENEGILDO COLON COTTO | URB TURABO GARDENS | R 16 CALLE 10 | | CAGUAS | PR | 00725 | Undetermined | Contingent | Disputed | Unliquidated |
| HERMENEGILDO COLON COTTO | URB TURABO GARDENS | R 16 CALLE 10 | | CAGUAS | PR | 00725 | Undetermined | Contingent | Disputed | Unliquidated |
| HERMINIA CASADO ARROYO | URB LOIZA VALLEY | D186D CALLE VIOLETA | | CANOVANAS | PR | 00729 | Undetermined | Contingent | Disputed | Unliquidated |
| HILDA HERNANDEZ LOPEZ | CAPARRA HEIGHTS | 703 ESTONIA | | SAN JUAN | PR | 00920 | Undetermined | Contingent | Disputed | Unliquidated |
| HILDA HERNANDEZ LOPEZ | CO JUAN MERCADO ROSARIO | ASOC MAESTROS 5 PISO OFIC 516 | AVE PONCE DE LEÓN 452 | HATO REY | PR | 00918 | Undetermined | Contingent | Disputed | Unliquidated |
| HILDA OQUENDO JACOME | LA MISMA | | | YAUCO | PR | 00698 | Undetermined | Contingent | Disputed | Unliquidated |
| HILDA OQUENDO JACOME | URB COSTA SUR | B7 CALLE SIRENA | | YAUCO | PR | 00698 | Undetermined | Contingent | Disputed | Unliquidated |
| HIPOLITO ORTIZ FIGUEROA | HC 763 BOX 4147 | BO  MARIN BAJO | | PATILLAS | PR | 00723 | Undetermined | Contingent | Disputed | Unliquidated |
| HIPOLITO ORTIZ FIGUEROA | BO MARIN BAJO | | | PATILLAS | PR | 00723 | Undetermined | Contingent | Disputed | Unliquidated |
| HIPOLITO ORTIZ FIGUEROA | CO WILLIAM COLON NADAL | PO BOX 364231 | | SAN JUAN | PR | 00936-4231 | Undetermined | Contingent | Disputed | Unliquidated |
| HIRAM VELAZQUEZ RIVERA | URB VALLE DE LA PROVIDENCIA | H17  CALLE 6 | | PATILLAS | PR | 00723 | Undetermined | Contingent | Disputed | Unliquidated |
| HUMBERT ARZOLA TORRES | URB SAN JOSE III | B82 C11 B2N 362 | | SABANA GRANDE | PR | 00637 | Undetermined | Contingent | Disputed | Unliquidated |
| HUMBERT ARZOLA TORRES | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| HUMBERTO SEGARRA VAZQUEZ | HC3 BOX 8338 | | | LARES | PR | 00669 | Undetermined | Contingent | Disputed | Unliquidated |
| HUMBERTO SEGARRA VAZQUEZ | HC 3 BOX 9828 | | | LARES | PR | 00669 | Undetermined | Contingent | Disputed | Unliquidated |
| HUMBERTO SEGARRA VAZQUEZ | CO MICHAEL CORONA MUNOZ ESQ | 110 CALLE BORINQUEN SUITE 41 | | TRUJILLO ALTO | PR | 00976 | Undetermined | Contingent | Disputed | Unliquidated |
| IDA TANCO MILLAN | BO VENEZUELA | 1255 CALLE ISCOA A DIAZ | | SAN JUAN | PR | 00926 | Undetermined | Contingent | Disputed | Unliquidated |
| IDALIA FELICIANO DIAZ | CARR 164 KM 13 | BO PALMAREJO | | COROZAL | PR | 00783 | Undetermined | Contingent | Disputed | Unliquidated |
| IDALIA FELICIANO DIAZ | CO MARINES N BARBOSA MADERA | PO BOX 2000 | | VEGA BAJA | PR | 00694-2000 | Undetermined | Contingent | Disputed | Unliquidated |
| IDALIA FELICIANO DIAZ | HC 04 BOX 5828 | BO PALMAREJO | | COROZAL | PR | 00783 | Undetermined | Contingent | Disputed | Unliquidated |
| IDALIA FERNANDEZ POU | RES MANUEL A PEREZ | EDIF E29 APT 234 | | SAN JUAN | PR | 00923 | Undetermined | Contingent | Disputed | Unliquidated |
| IDALIA FERNANDEZ POU | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| IDALIA FERNANDEZ POU | URB MATIENZO CINTRON | 504 CALLE PRUNA | | SAN JUAN | PR | 00923 | Undetermined | Contingent | Disputed | Unliquidated |
| IDELFONSO VEGA VEGA | MAGINAS | 28 CALLE ROBLES | | SABANA GRANDE | PR | 00637 | Undetermined | Contingent | Disputed | Unliquidated |
| IDELFONSO VEGA VEGA | CO NEIRA D SOTO PEREZ | PO BOX 1058 | | SABANA GRANDE | PR | 00637-1058 | Undetermined | Contingent | Disputed | Unliquidated |
| IDELFONSO VEGA VEGA | BO MAGINAS | 28 CALLE ROBLES | | SABANA GRANDE | PR | 00637 | Undetermined | Contingent | Disputed | Unliquidated |
| IDILIO CAMACHO VALENTIN | PO BOX 269 | | | LAS MARIA | PR | 00670 | Undetermined | Contingent | Disputed | Unliquidated |
| IDILIO CAMACHO VALENTIN | CO ANTONIO TORRES BAUZA | COND LEMANS OFIC 402 | AVE MUOZ RIVERA 602 | HATO REY | PR | 00918-3612 | Undetermined | Contingent | Disputed | Unliquidated |
| ILEANA HERNANDEZ RODRIGUEZ | HC 2 BOX 5246 | | | GUAYAMA | PR | 00784 | Undetermined | Contingent | Disputed | Unliquidated |
| ILEANA MARTINEZ VELEZ | URB EXT VILLA MILAGROS | 47 CALLE RENE ALFONSO | | YAUCO | PR | 00698 | Undetermined | Contingent | Disputed | Unliquidated |
| INAYS AGOSTINI RIVIERA BENEFICIARIES ERNANDO J HERNANDEZ IN REPRESENTATION OF HIS SON FERNANDE J HERNANDEZ FELICIANO AND JOEL HERNANDEZ AGOSTINI IN REPRESENTATION OF HIS SON IGNACIO HERNANDEZ VARGAS | URB LOS VERSALLES | LUIS XIV2018 | | MAYAGUEZ | PR | 00682 | Undetermined | Contingent | Disputed | Unliquidated |
| INAYS AGOSTINI RIVIERA BENEFICIARIES FERNANDO J HERNANDEZ IN REPRESENTATION OF HIS SON FERNANDE J HERNANDEZ FELICIANO AND JOEL HERNANDEZ AGOSTINI IN REPRESENTATION OF HIS SON IGNACIO HERNANDEZ VARGAS | FERNANDO J | HERNANDEZ FELICIANO AND IGNACIO HERNANDEZ VARGAS | URB MANSIONES DE CABO ROJO 148 | PLAYA CABO ROJO | PR | 00623 | Undetermined | Contingent | Disputed | Unliquidated |
| INES LOBETO SANFELIZ | URB PEREZ MORRIS | CALLE CARMEN 5 APT 10 | | SAN JUAN | PR | 00917 | Undetermined | Contingent | Disputed | Unliquidated |
| INGRID GIMENEZ SANCHEZ | LA PROVIDENCIA | 2F2  CALLE 16 | | TOA ALTA | PR | 00953 | Undetermined | Contingent | Disputed | Unliquidated |
| IRAIDA VELEZ IRIZARRY | BO QUEBRADAS | SECTOR JAVILLA | | YAUCO | PR | 00698 | Undetermined | Contingent | Disputed | Unliquidated |
| IRAIDA VELEZ IRIZARRY | HC 3 BOX 14872 | | | YAUCO | PR | 00698 | Undetermined | Contingent | Disputed | Unliquidated |
| IRENE MUNIZ GONZALEZ HEIRS | URB HACIENDAS DE TENA K5 | CALLE JAYUYA | | JUNCOS | PR | 00777 | Undetermined | Contingent | Disputed | Unliquidated |

**Schedule H - Litigation Related Obligations**

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIS COLLAZO ORTIZ | 441 CARCADIO MALDONADO | | | SANTA ISABEL | PR | 00757 | Undetermined | Contingent | Disputed | Unliquidated |
| IRIS COLLAZO ORTIZ | PO BOX 753 | | | SANTA ISABEL | PR | 00757 | Undetermined | Contingent | Disputed | Unliquidated |
| IRIS FIGUEROA DIAZ | HC 02 BOX 7651 | | | CIALES | PR | 00638 | Undetermined | Contingent | Disputed | Unliquidated |
| IRIS FIGUEROA DIAZ | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| IRIS FIGUEROA GONZALEZ | HC 01 BOX 4453 | | | MAUNABO | PR | 00707 | Undetermined | Contingent | Disputed | Unliquidated |
| IRIS GALLOZA GALICIA | PO BOX 832 | | | AGUADA | PR | 00602 | Undetermined | Contingent | Disputed | Unliquidated |
| IRIS GALLOZA GALICIA | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| IRIS J ROBLES GONZALEZ | VILLA PALMERAS | 271 CLINDA VISTA | | SAN JUAN | PR | 00912 | Undetermined | Contingent | Disputed | Unliquidated |
| IRIS M COLON ROJAS | URB EL CORTIJO | CALLE 21 | A K K 11 | BAYAMON | PR | 00956 | Undetermined | Contingent | Disputed | Unliquidated |
| IRIS ORTIZ DE JESUS | CARR 867 | PARCELA 1333 | | SABANA SECA | PR | 00952-4005 | Undetermined | Contingent | Disputed | Unliquidated |
| IRIS ORTIZ DE JESUS | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| IRIS ORTIZ DE JESUS | 4328 CARR 867 | | | SABANA SECA | PR | 00952-4005 | Undetermined | Contingent | Disputed | Unliquidated |
| IRIS PACHECO COLON | 12 CALLE JAJOME | | | PONCE | PR | 00733 | Undetermined | Contingent | Disputed | Unliquidated |
| IRIS PACHECO COLON | PO BOX 336935 | | | PONCE | PR | 00733 | Undetermined | Contingent | Disputed | Unliquidated |
| IRIS RIVERA NEGRON | APARTADO 734 | | | NARANJITO | PR | 00719 | Undetermined | Contingent | Disputed | Unliquidated |
| IRIS RODRIGUEZ RODRIGUEZ | URB REPARTO DAGUEY | E 12 CALLE 1 | | ANASCO | PR | 00610 | Undetermined | Contingent | Disputed | Unliquidated |
| IRIS RODRIGUEZ RODRIGUEZ | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| IRIS RODRIGUEZ RODRIGUEZ | PO BOX 2222 | | | ANASCO | PR | 00610 | Undetermined | Contingent | Disputed | Unliquidated |
| IRIS SANTIAGO COLON | CALLE  GLADIOLA  33 | BELLA VISTA  EL VERDE | | RIO GRANDE | PR | 00745 | Undetermined | Contingent | Disputed | Unliquidated |
| IRIS SANTIAGO COLON | CO ANDRES GONZALEZ CRUZ | PO  BOX 1309 | | GUAYNABO | PR | 00970-1309 | Undetermined | Contingent | Disputed | Unliquidated |
| IRIS SANTIAGO COLON | HC5  BOX  8867 | | | RIO GRANDE | PR | 00745 | Undetermined | Contingent | Disputed | Unliquidated |
| IRMA BARBOSA RIOS | URB PRECIOSA | X2 CVERDE LUZ | | GURABO | PR | 00778 | Undetermined | Contingent | Disputed | Unliquidated |
| IRMA BARBOSA RIOS | URB PRECIOSA | X 2 CALLE VERDE LUZ | | GURABO | PR | 00778 | Undetermined | Contingent | Disputed | Unliquidated |
| IRMA COLON ALDEA | VEREDAS DE LAS PALMAS | CALLE 6  253 | | GURABO | PR | 00778-9683 | Undetermined | Contingent | Disputed | Unliquidated |
| IRMA COLON ALDEA | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| IRMA GONZALEZ QUINONEZ | HC 02 BOX 6898 | | | UTUADO | PR | 00641 | Undetermined | Contingent | Disputed | Unliquidated |
| ISABEL FERRER SANTANA | BOX 216 | | | CATANO | PR | 00962 | Undetermined | Contingent | Disputed | Unliquidated |
| ISABEL M FERRER SANTANA | BOX 216 | | | CATANO | PR | 00962 | Undetermined | Contingent | Disputed | Unliquidated |
| ISABEL M FERRER SANTANA | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| ISABEL VAZQUEZ MELENDEZ | P O BOX 1293 | | | LAS PIEDRAS | PR | 00771 | Undetermined | Contingent | Disputed | Unliquidated |
| ISABEL VAZQUEZ MELENDEZ | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| ISABELO GONZALEZ FLORES | PARC FALU | S20 CALLE 13 | | SAN JUAN | PR | 00924 | Undetermined | Contingent | Disputed | Unliquidated |
| ISABELO GONZALEZ FLORES | CO MARALIZ GUTIERREZ RIVERA | AVE 65 TH INF PLAZA ESCORIAL | CINEMAS SUITE 207 LOCAL 5829 | CAROLINA | PR | 00987 | Undetermined | Contingent | Disputed | Unliquidated |
| ISABELO GONZALEZ FLORES | MARIBEL OSORIOTUTORA | PARCELAS FALU | S20 CJOSE M CASTANO | SAN JUAN | PR | 00924 | Undetermined | Contingent | Disputed | Unliquidated |
| ISAIAS MADERA RIVERA | HC 44 BOX 13322 | | | CAYEY | PR | 00736 | Undetermined | Contingent | Disputed | Unliquidated |
| ISAIAS MADERA RIVERA | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| ISMAEL COLON OCASIO | URB BRISAS DEL MAR | L12  CALLE BARRASA | | GUAYAMA | PR | 00784 | Undetermined | Contingent | Disputed | Unliquidated |
| ISMAEL COLON OCASIO | CO CARLOS F ENCHAUTEGUI GARCIA | C FRANCISCO GBRUNO 22 OESTE | | GUAYAMA | PR | 00784 | Undetermined | Contingent | Disputed | Unliquidated |
| ISMAEL COLON OCASIO | 15  CARR MACHETE | | | GUAYAMA | PR | 00784 | Undetermined | Contingent | Disputed | Unliquidated |
| ISMAEL LUGO ROSARIO | HC 074 BOX 35251 | | | CAGUAS | PR | 00727 | Undetermined | Contingent | Disputed | Unliquidated |
| ISMAEL LUGO ROSARIO | CO CARLOS GARCIA RODRIGUEZ | PO BOX 1401 | | CAGUAS | PR | 00726-1401 | Undetermined | Contingent | Disputed | Unliquidated |
| ISMAEL LUGO ROSARIO | HC7 BOX 35251 | | | CAGUAS | PR | 00727 | Undetermined | Contingent | Disputed | Unliquidated |
| ISRAEL LUNA RODRIGUEZ | SECT EL CERO | CARR 723 BO ASOMANTE | | AIBONITO | PR | 00705 | Undetermined | Contingent | Disputed | Unliquidated |
| ISRAEL LUNA RODRIGUEZ | SUNLDA ORTIZ TUTORA | HC 2  BOX 8654 | | AIBONITO | PR | 00705 | Undetermined | Contingent | Disputed | Unliquidated |
| ISRAEL PADUA RIVERA | BRISAS DEL CARIBE | ELTUQUE 511 C 20 | | PONCE | PR | 00728 | Undetermined | Contingent | Disputed | Unliquidated |
| ISRAEL PADUA RIVERA | PARCELA EL TUQUE | 5160   LORENCITA FERRER | | PONCE | PR | 00728 | Undetermined | Contingent | Disputed | Unliquidated |
| ISRAEL ROMAN HERNANDEZ | PO BOX 224 | | | CAMUY | PR | 00627 | Undetermined | Contingent | Disputed | Unliquidated |
| ISRAEL ROMAN HERNANDEZ | PO BOX 224 | | | CAMUY | PR | 00627 | Undetermined | Contingent | Disputed | Unliquidated |
| IVAN OCANA PAGAN | URB SAN FELIPE | H40 CALLE MUNICIPAL | | ARECIBO | PR | 00612 | Undetermined | Contingent | Disputed | Unliquidated |
| IVELISSE CASTRO DE JESUS | URB VERDE MAR | 673 CALLE 5 | | PUNTA SANTIAGO | PR | 00741 | Undetermined | Contingent | Disputed | Unliquidated |
| IVELISSE DIAZ FLORES | BO LA LINEA | HC 63 BOX 3958 | | PATILLA | PR | 00723 | Undetermined | Contingent | Disputed | Unliquidated |
| IVELISSE DIAZ FLORES | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| IVELISSE DIAZ FLORES | APARTADO  311 | | | PATILLA | PR | 00723 | Undetermined | Contingent | Disputed | Unliquidated |
| IVELISSE MORALES FIGUEROA | PO BOX 7004 | PMB 197 | | SAN SEBASTIAN | PR | 00685 | Undetermined | Contingent | Disputed | Unliquidated |
| IVELISSE MORALES FIGUEROA | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| IVETTE CASTRO SAINZ | URB PUERTO NUEVO  NW | 1343 CALLE 10 | | SAN JUAN | PR | 00920 | Undetermined | Contingent | Disputed | Unliquidated |
| IVETTE CASTRO SAINZ | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| IVETTE SANTIAGO IRIZARRY | BO CAMPO ALEGRE | SECT EL 10 | | HATILLO | PR | 00659 | Undetermined | Contingent | Disputed | Unliquidated |
| IVETTE SANTIAGO IRIZARRY | HC 7 BOX 31651 | | | HATILLO | PR | 00659 | Undetermined | Contingent | Disputed | Unliquidated |
| IVETTE TOSADO BUTLER | URB VILLA NORMA | F5 CALLE 5 | | QUEBRADILLAS | PR | 00678 | Undetermined | Contingent | Disputed | Unliquidated |
| IVETTE TOSADO BUTLER | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| IVETTE VAZQUEZ FELICIANO | URB VILLA DEL CARMEN | 4813  CALLE TERRANOVA | | PONCE | PR | 00716-2204 | Undetermined | Contingent | Disputed | Unliquidated |
| IVETTE VAZQUEZ FELICIANO | CO RAFAEL L COLON ZAYAS | MARGINAL PASEO FAGOT 1488 | BOULEVARD MIGUEL A POU SUITE A | PONCE | PR | 00716 | Undetermined | Contingent | Disputed | Unliquidated |
| IVIA RODRIGUEZ NEGRON | C ANGEL G MARTINEZ  102 | | | SABANA GRANDE | PR | 00637 | Undetermined | Contingent | Disputed | Unliquidated |
| IVIA RODRIGUEZ NEGRON | 102  CALLE ANGEL G MARTINEZ | | | SABANA GRANDE | PR | 00637 | Undetermined | Contingent | Disputed | Unliquidated |
| IVONNE REYES OLIVERAS | URB RIO CRISTAL | 114 CHERMANOS SEGARRA | | MAYAGUEZ | PR | 00680 | Undetermined | Contingent | Disputed | Unliquidated |
| JACOB SANTIAGO MARCHAND BENEFICIARIES | HC3 | BOX 52208 | | HATILLO | PR | 00659 | Undetermined | Contingent | Disputed | Unliquidated |
| JAIME FERRER RODRIGUEZ | JARDINES DE MONTEHIEDRA | 903 AVE 1500 MONTEHIEDRA | | SAN JUAN | PR | 00926 | Undetermined | Contingent | Disputed | Unliquidated |
| JAIME FERRER RODRIGUEZ | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| JAIME SANTIAGO COLON | BO CUBUY | CARR 186 KM 8 HM 2 | | CANOVANAS | PR | 00729 | Undetermined | Contingent | Disputed | Unliquidated |
| JAIME SANTIAGO COLON | HC04 BOX 8834 | BO CUBUY | | CANOVANAS | PR | 00729 | Undetermined | Contingent | Disputed | Unliquidated |
| JAIME VELEZ LOPEZ | EXT JARDINES DE COAMO | C5 CALLE 17 | | COAMO | PR | 00769 | Undetermined | Contingent | Disputed | Unliquidated |
| JAMES MENDEZ VAZQUEZ | URB VILLA NUEVA | Q 7 CALLE 5 | | CAGUAS | PR | 00727 | Undetermined | Contingent | Disputed | Unliquidated |
| JAMES MENDEZ VAZQUEZ | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| JANET DE JESUS TORRES | EL MIRADOR | EDF 18 APT C2 | | SAN JUAN | PR | 00915 | Undetermined | Contingent | Disputed | Unliquidated |
| JANET DE JESUS TORRES | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| JANET DE JESUS TORRES | URB VILLA LOS COROSOS | APT 110 AVE EDUARDO CONDE | | SAN JUAN | PR | 00915 | Undetermined | Contingent | Disputed | Unliquidated |
| JANET RODRIGUEZ PEA | PO BOX 2368 | | | JUNCOS | PR | 00777 | Undetermined | Contingent | Disputed | Unliquidated |
| JANET RODRIGUEZ PEA | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| JANET RODRIGUEZ PEA | PO BOX 2368 | | | JUNCOS | PR | 00777 | Undetermined | Contingent | Disputed | Unliquidated |
| JAVIER BLANCO SANCHEZ | BO BAUTA ABAJO | CARR 590 | | OROCOVIS | PR | 00720 | Undetermined | Contingent | Disputed | Unliquidated |

**Schedule H - Litigation Related Obligations**

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|
| JAVIER BLANCO SANCHEZ | CO BRENDA/RIN SANTIAGO CRUZ | 2421 PASEO PERLA DEL SUR | SUITE 3 | PONCE | PR | 00717-0663 | Undetermined | Contingent | Disputed | Unliquidated |
| JAVIER BLANCO SANCHEZ | PO BOX 1783 | | | OROCOVIS | PR | 00720 | Undetermined | Contingent | Disputed | Unliquidated |
| JAVIER DIAZ REYES | PO BOX 728 | | | GURABO | PR | 00778 | Undetermined | Contingent | Disputed | Unliquidated |
| JAVIER FIGUEROA SANTIAGO | F111 ALTURAS SABANERAS | | | SABANA GRANDE | PR | 00637 | Undetermined | Contingent | Disputed | Unliquidated |
| JAVIER FIGUEROA SANTIAGO | 77 CALLE PIERETTI | URB COFRESÍ | | SABANA GRANDE | PR | 00637 | Undetermined | Contingent | Disputed | Unliquidated |
| JAVIER SANCHEZ | URB TOWN HILLS | 58 CALLE DUARTE | | TOA ALTA | PR | 00953 | Undetermined | Contingent | Disputed | Unliquidated |
| JAVIER SANCHEZ ROJAS | CARR 167 INT KM 90 | SECTOR CIELITO | | TOA ALTA | PR | 00953 | Undetermined | Contingent | Disputed | Unliquidated |
| JAVIER SANCHEZ ROJAS | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| JEANNETTE MILLAN DEL VALLE | EXT ALTURAS DE YAUCO | U11 CALLE  CARRIZALEZ | | YAUCO | PR | 00968 | Undetermined | Contingent | Disputed | Unliquidated |
| JEANNETTE SANTIAGO RODRIGUEZ | URB GOLONDRES | A14 CALLE 1 | | VILLALBA | PR | 00766 | Undetermined | Contingent | Disputed | Unliquidated |
| JEANNETTE SANTIAGO RODRIGUEZ | CO BASILIO COLÓN TORRES | URB ALTURAS DEL ALBA | CALLE LUNA 10802 | VILLALBA | PR | 00766-2134 | Undetermined | Contingent | Disputed | Unliquidated |
| JEANNETTE SANTIAGO RODRIGUEZ | LAS ALONDRAS | 1A14 | | VILLALBA | PR | 00766 | Undetermined | Contingent | Disputed | Unliquidated |
| JEANNETTE TORRES RIVERA | BO RIO JUEYES | PARC 276 CARR 576 | | COAMO | PR | 00769 | Undetermined | Contingent | Disputed | Unliquidated |
| JEANNETTE TORRES RIVERA | HC 03 BOX 18572 | | | COAMO | PR | 00769 | Undetermined | Contingent | Disputed | Unliquidated |
| JEFFREY TARAFA MARTINEZ | EXT LAS DELICIAS | 3724 CANTONIO P PIERET | | PONCE | PR | 00728-3712 | Undetermined | Contingent | Disputed | Unliquidated |
| JENNY GARCIA GARCIA | HC 3 BOX 6719 | | | HUNACAO | PR | 00791 | Undetermined | Contingent | Disputed | Unliquidated |
| JENNY MURIEL CANCEL | LOS TANQUES  VIA 8 | | | JUANA DIAZ | PR | 00795 | Undetermined | Contingent | Disputed | Unliquidated |
| JENNY RIVERA VAZQUEZ | BO  LA CENTRAL | PARC 58  BZN  2307  CALLE  3 I | | CANOVANAS | PR | 00729 | Undetermined | Contingent | Disputed | Unliquidated |
| JENNY RIVERA VAZQUEZ | CO NILMARIS NO CONSTA CAMPOS | PO BOX 367571 | | SAN JUAN | PR | 00936-7571 | Undetermined | Contingent | Disputed | Unliquidated |
| JENNY RIVERA VAZQUEZ | BO LA CENTRAL | PARC58  BZN  2307  CALLE  3 I | | CANOVANAS | PR | 00729 | Undetermined | Contingent | Disputed | Unliquidated |
| JERRY JUSINO CRUZ | BO LA PLATA | 67 CALLE 4 | | LAJAS | PR | 00667 | Undetermined | Contingent | Disputed | Unliquidated |
| JERRY JUSINO CRUZ | HC 3 BOX 20432 | | | LAJAS | PR | 00667 | Undetermined | Contingent | Disputed | Unliquidated |
| JESUS ARROYO FORTI | PO BOX 801 | | | ADJUNTAS | PR | 00601 | Undetermined | Contingent | Disputed | Unliquidated |
| JESUS CARABALLO ORTIZ | ESQ ENRIQUE GONZALEZ | 46 SUR CALLE HOSTOS | | GUAYAMA | PR | 00784 | Undetermined | Contingent | Disputed | Unliquidated |
| JESUS CARABALLO ORTIZ | CO CAROL LEBRON SERRANO | PMB 474 | 267 CALLE SIERRA MORENA | SAN JUAN | PR | 00926-5583 | Undetermined | Contingent | Disputed | Unliquidated |
| JESUS CRUZ HANCE | URB RIO GRANDE STATES | 11702 CALLE REINA FABIOLA | | RIO GRANDE | PR | 58492-3246 | Undetermined | Contingent | Disputed | Unliquidated |
| JESUS GUERRA FIGUEROA | LOMAS VERDES | 4D 51 CALLE PLAYERA | | BAYAMON | PR | 00956 | Undetermined | Contingent | Disputed | Unliquidated |
| JESUS GUERRA FIGUEROA | CO CAROL LEBRON SERRANO | PMB 474 | 267 CALLE SIERRA MORENA | SAN JUAN | PR | 00926-5583 | Undetermined | Contingent | Disputed | Unliquidated |
| JESUS GUZMAN SANTIAGO | PO BOX 800564 | | | COTO LAUREL | PR | 00780 | Undetermined | Contingent | Disputed | Unliquidated |
| JESUS GUZMAN SANTIAGO | CO LUIS E MUNOZ MELENDEZ | HC 2 BOX 5205 | | VILLALBA | PR | 00766-9723 | Undetermined | Contingent | Disputed | Unliquidated |
| JESUS LOPEZ LOPEZ | PO BOX 257 | | | GURABO | PR | 00778 | Undetermined | Contingent | Disputed | Unliquidated |
| JESUS LOPEZ LOPEZ | CO CIRILO DELGADO TIRADO | PO BOX 1856 | | GUAYAMA | PR | 00785-1856 | Undetermined | Contingent | Disputed | Unliquidated |
| JESUS RODRIGUEZ MERCADO | BO PAJUIL | CALLE PACO PAGAN | | HATILLO | PR | 00659 | Undetermined | Contingent | Disputed | Unliquidated |
| JESUS RODRIGUEZ MERCADO | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| JESUS RODRIGUEZ MERCADO | HC 6 BOX 13342 | | | HATILLO | PR | 00659 | Undetermined | Contingent | Disputed | Unliquidated |
| JIM REINA SIERRA | HC15 BOX 15763 | | | HUMACAO | PR | 00791 | Undetermined | Contingent | Disputed | Unliquidated |
| JIM REINA SIERRA | CO EDA L BEY ORTIZ | BUFETE ORTIZ UBINAS ALDAHONDO | PO BOX 1309 | GUAYNABO | PR | 00970-1309 | Undetermined | Contingent | Disputed | Unliquidated |
| JOAQUINA TORRES ROSA | PO BOX 1058 | | | RIO GRANDE | PR | 00745-2721 | Undetermined | Contingent | Disputed | Unliquidated |
| JOAQUINA TORRES ROSA | JOANNE ORTIZ TORRES TUTORA | URB VILLAS DE RIO GRANDE | AG28 CALLE 23 | RIO GRANDE | PR | 00745-2721 | Undetermined | Contingent | Disputed | Unliquidated |
| JOEL CRUZ ARROYO | REPARTO SURI | 252 CALLE BROMELIA | | SAN GERMAN | PR | 00683 | Undetermined | Contingent | Disputed | Unliquidated |
| JOEL CRUZ ARROYO | CO FELIPE ORTIZ SOTO | P O BOX 1762 | | SAN GERMAN | PR | 00681-1762 | Undetermined | Contingent | Disputed | Unliquidated |
| JOHN CARRASQUILLO ILARRAZA BENEFICIARIES | PO BOX 123 | | | PUERTO REAL | PR | 00740-0123 | Undetermined | Contingent | Disputed | Unliquidated |
| JOHN MORALES SANTIAGO | RES SAN AGUSTIN | EDIF S APT 517 | | SAN JUAN | PR | 00729 | Undetermined | Contingent | Disputed | Unliquidated |
| JOHN MORALES SANTIAGO | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| JOHN MORALES SANTIAGO | VILLA CONQUISTADOR BUZON 1909 | BO SAN ISIDRO PARCELA F6 | | CANOVANAS | PR | 00729 | Undetermined | Contingent | Disputed | Unliquidated |
| JOHNNY ACOSTA MATOS BENEFICIARY ESPERANZA NEGRON CALDER IN REPRESENTATION OF HIS DAUGHTER ELEANOR DROS NEGRON | EXTENSIÓN CARBONEL  5 | | | CABO ROJO | PR | 00623 | Undetermined | Contingent | Disputed | Unliquidated |
| JOHNNY MORALES VALENTIN | CARR 4406 KM 24 INT | SECT DOMICHI BO ANOES | | LAS MARIAS | PR | 00670 | Undetermined | Contingent | Disputed | Unliquidated |
| JOHNNY MORALES VALENTIN | PO BOX 257 | | | LAS MARIAS | PR | 00670 | Undetermined | Contingent | Disputed | Unliquidated |
| JOLGEL HERNANDEZ CENTENO | URB ROLLING HILLS | 265 CALL GUATEMALA AP 2 | | CAROLINA | PR | 00987 | Undetermined | Contingent | Disputed | Unliquidated |
| JOLGEL HERNANDEZ CENTENO | URB METROPOLIS | H 1 44 CALLE 1 | | CAROLINA | PR | 00987 | Undetermined | Contingent | Disputed | Unliquidated |
| JONATHAN PEREZ APONTE | JARDINES DEL CARIBE | 219 CALLE 12 | | PONCE | PR | 00728 | Undetermined | Contingent | Disputed | Unliquidated |
| JORGE A ROMAN SALAS | BO SABANA HOYOS | SECTOR BALLAJA CARR 2 KM 638 | | ARECIBO | PR | 00612 | Undetermined | Contingent | Disputed | Unliquidated |
| JORGE CABAN MARTINEZ | PO BOX 2633 | | | ARECIBO | PR | 00613 | Undetermined | Contingent | Disputed | Unliquidated |
| JORGE DEL VALLE RODRIGUEZ | PO BOX 312 | | | GUANICA | PR | 00653 | Undetermined | Contingent | Disputed | Unliquidated |
| JORGE DEL VALLE RODRIGUEZ | CO PILAR NAZARIO MUNOZ | PO BOX 801480 | | COTO LAUREL | PR | 00780-1480 | Undetermined | Contingent | Disputed | Unliquidated |
| JORGE FERRER PEREZ | URB VILLA SERENA | CALLE ISABEL II M4 | | ARECIBO | PR | 00612-3332 | Undetermined | Contingent | Disputed | Unliquidated |
| JORGE LOPEZ MARTELL | P O BOX 741 | CALLE SAN JOSE 51 | | HATILLO | PR | 00659 | Undetermined | Contingent | Disputed | Unliquidated |
| JORGE LOPEZ MARTELL | PO BOX 1702 | | | HATILLO | PR | 00659 | Undetermined | Contingent | Disputed | Unliquidated |
| JORGE MARTINEZ MALDONADO | URB MOUNTAIN VIEW | L7 CALLE 7 | | CAROLINA | PR | 00987 | Undetermined | Contingent | Disputed | Unliquidated |
| JORGE PIBERNUS ORTIZ | SANTA RITA 1 | 226 SAN RAMON NONATO | | COTO LAUREL | PR | 00780-2867 | Undetermined | Contingent | Disputed | Unliquidated |
| JORGE PONCE RIVERA | BARRIO  MANI | 275 CALLE CLAUDIO CARRERO | | MAYAGUEZ | PR | 00680 | Undetermined | Contingent | Disputed | Unliquidated |
| JORGE RIVERA ECHEVARRIA | ESTANCIAS DE CERRO GORDO | D20 CALLE 2 | | BAYAMON | PR | 00956 | Undetermined | Contingent | Disputed | Unliquidated |
| JORGE RIVERA ECHEVARRIA | CO DINORAH GARCIA BURGOS | URB PUERTO NUEVO | AVE ANDALUCIA  626 | SAN JUAN | PR | 00920 | Undetermined | Contingent | Disputed | Unliquidated |
| JORGE ROLDAN FLORES | P O BOX 1694 | | | CAGUAS | PR | 00726 | Undetermined | Contingent | Disputed | Unliquidated |
| JORGE ROLDAN FLORES | CO DANNY PUJALS LOPEZ | PO BOX 368102 | | SAN JUAN | PR | 00936-9102 | Undetermined | Contingent | Disputed | Unliquidated |
| JORGE VALIENTE PAGAN | PO BOX 3598 | | | JUNCOS | PR | 00777 | Undetermined | Contingent | Disputed | Unliquidated |
| JORGE VALIENTE PAGAN | CO IVAN RIVERA TORRES | PO BOX 366462 | | SAN JUAN | PR | 00936-6462 | Undetermined | Contingent | Disputed | Unliquidated |
| JORGE VAZQUEZ RIVERA | TUTOR DE HAYDEE P VARGAS | URB LOS CAOBOS2861 CALLE TABON | | PONCE | PR | 00731 | Undetermined | Contingent | Disputed | Unliquidated |
| JORGE VAZQUEZ RIVERA | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| JORGE VAZQUEZ RIVERA | BO  SANTA ROSA | CALLE C BUZON 134 | | HATILLO | PR | 00659 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE ACEVEDO ACEVEDO | PO BOX 1388 | | | AGUAS BUENAS | PR | 00703-1388 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE ACEVEDO ACEVEDO | CO RAFAEL FLORES COLON | 1129 AVE MUNOZ RIVERA STE 1 | | PONCE | PR | 00717-0635 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE ALVARADO SOLIVAN | HC1 BUZON 6407 | BO PASTO | | SAN JUAN | PR | 00907 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE ALVARADO SOLIVAN | CO ALMA Y NIEVES DURAN | COND ALTAGRACIA 5 C | 262 CALLE URUGUAY | SAN JUAN | PR | 00917 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE ALVARADO SOLIVAN | COND CARIBBEAN TOWER | 670 AVE PONCE DE LEÓN APT 1004 | | SAN JUAN | PR | 00907 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE ARMANDO VILLEGAS GOMEZ | BO GUAYABOTAS | CARR 182 KM 135 SECT HERRADUR | | YABUCOA | PR | 00767 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE ARMANDO VILLEGAS GOMEZ | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE ARMANDO VILLEGAS GOMEZ | HC 06 BOX 10698 | | | YABUCOA | PR | 00767 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE ARREGOITIA RODRIGUEZ | BO SABANA HOYOS | SECT RIACHUELO | | SABANA HOYOS | PR | 00688 | Undetermined | Contingent | Disputed | Unliquidated |

**Schedule H - Litigation Related Obligations**

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|
| JOSE ARREGOITIA RODRIGUEZ | CO ALEJANDRO OTERO SAN MIGUEL | PO BOX 554 | | MANATI | PR | 00674 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE ARRIGOITIA RODRIGUEZ | PO BOX 233 | | | SABANA HOYOS | PR | 00688 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE BAYRON RIVERA | BO LUJAN | PARC 51 | | VIEQUES | PR | 00765 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE BAYRON RIVERA | PO BOX 931 | | | VIEQUES | PR | 00765 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE CALDERON MORALES | RES SAN MARTIN | EDIF 16 APTO 183 | | SAN JUAN | PR | 00924-4319 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE CALDERON MORALES | CO EDA L BEY ORTIZ | BUFETE ORTIZ UBINAS ALDAHONDO | PO BOX 1309 | GUAYNABO | PR | 00970-1309 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE CARRASQUILLO VAZQUEZ | URB VILLA DEL CARMEN | 7 E 1 | | CIDRA | PR | 00739 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE CARRASQUILLO VAZQUEZ | CO EDA L BEY ORTIZ | PO BOX 1309 | | GUAYNABO | PR | 00970-1309 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE CEDENO LARACUENTE | CO JAVIER A VOLGAMORE COLON | POBOX 2248 | | UTUADO | PR | 00641 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE CEDENO LARACUENTE | CO JAVIER A VOLGAMORE COLON | POBOX 2248 | | UTUADO | PR | 00641 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE CINTRON TORRES | CARR 14 | 21 COTTO LAUREL | | PONCE | PR | 00780 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE CINTRON TORRES | CO MIRLA M MARIN RODRIGUEZ | EXECUTIVE HALL 441 | SUITE 157 | PONCE | PR | 00731 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE COLON MELENDEZ | HC 4 BOX 5616 | | | COAMO | PR | 00769 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE CORREA SANTIAGO | PO BOX 1687 | | | JUANA DIAZ | PR | 00795 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE CORREA SANTIAGO | CO JULIO POMALES SANTIAGO | PO BOX 282 | | GUAYAMA | PR | 00785 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE CORREA SANTIAGO | URB LAS MARIAS | CALLE B 33 | | JUANA DIAZ | PR | 00795 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE CRUZ HERNANDEZ | COND VILLAS DEL SOL | 1 CPRINCIPAL APTDO 90 | | TRUJILLO ALTO | PR | 00976 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE CRUZ MENDOZA | HC 2 BOX 4351 | | | GUAYAMA | PR | 00784 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE CRUZ RODRIGUEZ BENEFICIARIES NEIDDYS VAZQUEZ RODRIGUEZ IN REPRESENTATION OF HER SON NELSON CRUZ VAZQUEZ | 381 CALLE PALACIOS | VILLA PALMERAS | | SAN JUAN | PR | 00915 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE DAVID COLON | P O BOX 543 | | | COAMO | PR | 00769 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE DAVID COLON | CO ALEXANDRA CABAN ACOSTA | CALLE ESTEBAN PADILLA 60 E | | BAYAMON | PR | 00959 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE DEL VALLE OROZCO | HC 30 BOX 31721 | QUEBRADA ARENA | | SAN LORENZO | PR | 00754 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE DEL VALLE OROZCO | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE DEL VALLE OROZCO | HC 30 BOX 31721 | QUEBRADA ARENA | | SAN LORENZO | PR | 00754 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE DIAZ ALVAREZ | HC 4 BOX 9340 | | | UTUADO | PR | 00641 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE DIAZ ALVAREZ | CO JAVIER A VOLGAMORE COLON | POBOX 2248 | | UTUADO | PR | 00641 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE DIAZ ESPINOSA | COND VILLAS DEL SEORIAL | APTO 1D VILLA 40 | | JUNCOS | PR | 00777 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE DIAZ ESPINOSA | PO BOX 3612 | | | JUNCOS | PR | 00777 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE DIAZ SIERRA | BO QDA GRANDE | K 31 | | LAS PIEDRAS | PR | 00771 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE DIAZ SIERRA | CO VICTOR LEBRON ORTIZ | BOX 218 | | HUMACAO | PR | 00792 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE DIAZ SIERRA | HC 4 BOX 5462 | | | LAS PIEDRAS | PR | 00771 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE DURAN LOPEZ | HC 1 BOX 3877 | | | QUEBRADILLAS | PR | 00678 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE DURAN LOPEZ | 24214 PARC PEQUENAS | | | QUEBRADILLAS | PR | 00678 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE GONZALEZ CALDERON | PO BOX 2181 | | | ARECIBO | PR | 00613-2181 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE GONZALEZ CALDERON | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE HERNANDEZ RODRIGUEZ | BO CALABAZAS | CARR 435 KM 12 | | SAN SEBASTIAN | PR | 00959 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE HERNANDEZ RODRIGUEZ | CO JUAN MERCADO ROSARIO | ASOC MAESTROS 5 PISO OFIC 516 | AVE PONCE DE LEÓN 452 | HATO REY | PR | 00918 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE HERNANDEZ RODRIGUEZ | HC 7 BOX 75478 | | | SAN SEBASTIAN | PR | 00685 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE IRIZARRY CARABALLO | BO SUSAO BAJA | SECTOR LAS PELAS | | YAUCO | PR | 00698 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE IRIZARRY CARABALLO | CO DORIS D NAZARIO ORTIZ | EDIF INES CORDERO RIOS | 150RODRIGUEZ IRIZARRYSUITE  2 | ARECIBO | PR | 00612 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE IRIZARRY CARABALLO | TUTORA ARLENE SANTIAGO | HC 4 BOX 12108 | | YAUCO | PR | 00698 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE LANDRAU RIOS | URB JARDINES DE BORINQUEN | M 13 CALLE LIRIO | | CAROLINA | PR | 00985 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE LANDRAU RIOS | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE M BERMUDEZ MELENDEZ BENEFICIARIES | PARCELA CABAZA BO COQUI | 422 CALLE BETANCES | | SALINAS | PR | 00704 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE MARTINEZ RODRIGUEZ | HC 1 BOX 5301 | | | SANTA ISABEL | PR | 00757 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE MELENDEZ CRUZ | B1 URB MENDEZ | | | YABUCOA | PR | 00767 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE MELENDEZ CRUZ | PO BOX 716 | | | YABUCOA | PR | 00767 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE MELENDEZ ROSARIO | PO BOX 990   PMB  575 | | | SAN LUIS | AZ | 85349 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE NAVARRO FLORES | H C 64 BZN 8347 | | | PATILLAS | PR | 00723 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE NIEVES OQUENDO | RR 2 BOX 7628 | | | TOA ALTA | PR | 00953 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE ORTEGA QUILES | URB SANTA ELENITA | C235 CALLE A | | BAYAMON | PR | 00957 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE PAGAN MONTALVO | BDA LA GRANJA 98 | | | UTUADO | PR | 00641 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE PAGAN RAMIREZ | HC 01 BOX 3211 | | | JAYUYA | PR | 00664 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE PAGAN RAMIREZ | CO MARCOS E SOBRADO MARCUCCI | PMB 351 | 609 AVE TITO CASTRO SUITE 102 | PONCE | PR | 00716-0211 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE PEDROZA MORALES | BO GRIPIAS | | | JAYUYA | PR | 00664 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE PEDROZA MORALES | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE PEDROZA MORALES | HC02 BOX 6903 | | | JAYUYA | PR | 00664 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE PEREZ CRESPO | BOX  1204 | | | SABANA HOYOS | PR | 00688 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE PEREZ CRESPO | CO ANIXA RIVERA MONTALVO | POBOX 143635 | | ARECIBO | PR | 00614 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE PEREZ HERRERA | LEVITTOWN | BM6 DR VILLALOBOS | | TOA BAJA | PR | 00949 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE QUINONES PEREZ | PO BOX 583 | | | MANATI | PR | 00674 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE QUINONES PEREZ | PO BOX 583 | | | MANATI | PR | 00674 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE QUINONES PEREZ | CO MICHAEL CORONA MUNOZ ESQ | 110 CALLE BORINQUEN SUITE 41 | | TRUJILLO ALTO | PR | 00976 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE REYES SANTIAGO | BO LIRIOS | CARR 929 KM 23 | | CAGUAS | PR | 00725 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE REYES SANTIAGO | CO CARLOS GARCIA RODRIGUEZ | PO BOX 1401 | | CAGUAS | PR | 00726-1401 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE REYES SANTIAGO | HC 08 BOX 3056 | TEL 7873547896 | | CAGUAS | PR | 00725 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE RIVERA ESPADA | BO FASTO SECT SAN DIEGO | CARR 5556 KM 21 | | COAMO | PR | 00769 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE RIVERA ESPADA | P O BOX 331 | | | COAMO | PR | 00769 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE RIVERA VAZQUEZ | BO LA PLATA | CARR 727 K06 | | LA PLATA | PR | 00786 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE RIVERA VAZQUEZ | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE RIVERA VAZQUEZ | PO BOX 92 | | | LA PLATA | PR | 00786 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE ROBLES ORTIZ | BO SANTA CATALINA | 25 SECT RIO CHIQUITO | | COAMO | PR | 00769 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE ROBLES ORTIZ | CO VICTOR M TORRES MARRERO | CALLE WALTER MCK JONES 58 | | VILLALBA | PR | 00766 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE ROBLES ORTIZ | SUITE 165 | PO BOX 3000 | | COAMO | PR | 00769 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE RODRIGUEZ COLON | CARR 779 KM 93 | BO  PALOMAS | | COMERIO | PR | 00782 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE RODRIGUEZ COLON | HC 2 BOX 5824 | | | COMERIO | PR | 00782 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE RODRIGUEZ ROMAN | HC 58 BOX 13521 | | | AGUADA | PR | 00602 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE RODRIGUEZ ROMAN | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE ROMERO QUINONES | ARENALES ALTOS EST VELAZQUEZ | 6 CALLE MIRAMAR | | ISABELA | PR | 00662 | Undetermined | Contingent | Disputed | Unliquidated |

**Schedule H - Litigation Related Obligations**

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|
| JOSE ROMERO QUINONES | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE ROSADO CORREA | URB JARDINES DEL PUERTO | 4222 | | CABO ROJO | PR | 00623 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE SOTO MENDEZ | HC 05 BOX 56221 | | | HATILLO | PR | 00659 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE SOTO MENDEZ | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE SOTO SANTOS | BO MAGAS ARRIBA | CALLE 9 116 | | GUAYANILLA | PR | 00656 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE SOTO SANTOS | CO BENJAMIN GONZALEZ GARCIA | SERVICIOS LEGALES DE PR | PO BOX 331109 | PONCE | PR | 00733-1109 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE SOTO SANTOS | HC 02 BOX 6297 | | | GUAYANILLA | PR | 00656 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE STEIDEL CADIZ | 7 CALLE MUNOZ RIVERA | | | MAUNABO | PR | 00707 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE TORRES LANDRAU | EDIF MEDINA | 112 ARZUAGA | | SAN JUAN | PR | 00928 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE TOYENS ARZUAGA | HC 50 BOX 21590 | | | SAN LORENZO | PR | 00754-9423 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE TOYENS ARZUAGA | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE VARGAS RUIZ | BO MARTINIQUA | CARR 110 KM 12 | | AGUADILLA | PR | 00603 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE VARGAS RUIZ | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE VARGAS RUIZ | HC 07 BOX 35730 | | | AGUADILLA | PR | 00603 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE VAZQUEZ ROMERO | VILLA CAROLINA | 1482 CALLE 86 | | CAROLINA | PR | 00985 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE VAZQUEZ ROMERO | 3 EXTVILLA CAROLINA | CALLE 86 BLQ8214 | | CAROLINA | PR | 00985 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE VAZQUEZ SANTOS | URB BRISAS DE CANOVANAS | 103 CALLE RUISENOR | | CANOVANAS | PR | 00729 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSE VELEZ TORRES | EXT ALTURAS DE YAUCO II | W7 CALLE FRAILE | | YAUCO | PR | 00698 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSEPH A VELAZQUEZ WEBB | BO SAN JOSE | CALLE ANICETO ROMAN 7060 | | QUEBRADILLAS | PR | 00678 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSEPH DE JESUS RUIZ | PO BOX 1398 | | | CAROLINA | PR | 00986 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSEPH DE JESUS RUIZ | CO YADIRA DELGADO ADORNO | 1605 PONCE DE LEON | SUITE 600 | SAN JUAN | PR | 00909 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSEPH ISAAC BERRIOS | REPARTO METORPOLITANO | 1131 SE CALLE 54 | | SAN JUAN | PR | 00921 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSEPH TORRES SIERRA | URB VISTA AZUL | Z 13 CALLE  29 | | ARECIBO | PR | 00612 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSEPH TORRES SIERRA | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSEPH VELAZQUEZ WEBB | 436 CALLE ANICETO ROMAN | | | QUEBRADILLAS | PR | 00678 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSEPH VELAZQUEZ WEBB | CO MICHAEL CORONA MUNOZ ESQ | 110 CALLE BORINQUEN SUITE 41 | | TRUJILLO ALTO | PR | 00976 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSIAN SANTIAGO RIVERA | HC4 22084 JD PR 00795 | URBNZ LA FE CALLE 7J 30 | | JUANA DIAZ | PR | 00795-9619 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSIAN SANTIAGO RIVERA | CO CARLOS J RUIZ RIVERA | 2905 AVE EMILIO FAGOT | | PONCE | PR | 00716-3613 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSIAN SANTIAGO RIVERA | HC4 BOX 22084 | | | JUANA DIAZ | PR | 00795-9619 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSUE GUADALUPE MARTINEZ | FACTOR 1 | CALLE BOHEMIA 99 | | ARECIBO | PR | 00612 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSUE GUADALUPE MARTINEZ | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| JOSUE GUADALUPE MARTINEZ | FACTOR 1 | CALLE BOHEMIA 99 | | ARECIBO | PR | 00612 | Undetermined | Contingent | Disputed | Unliquidated |
| JUAN BONILLA TORRES | URB LOIZA VALLEY | T750 CALLE MARIA | | CANOVANAS | PR | 00729 | Undetermined | Contingent | Disputed | Unliquidated |
| JUAN DE ARMAS FIGUEROA | URB VALLES DE GUAYAMA | S9 CALLE 10 | | GUAYAMA | PR | 00784 | Undetermined | Contingent | Disputed | Unliquidated |
| JUAN DE ARMAS FIGUEROA | CO JULIO POMALES SANTIAGO | APARTADO 282 | | GUAYAMA | PR | 00785 | Undetermined | Contingent | Disputed | Unliquidated |
| JUAN DE ARMAS FIGUEROA | URB VALLES DE GUAYAMA | S9 CALLE 10 | | GUAYAMA | PR | 00784 | Undetermined | Contingent | Disputed | Unliquidated |
| JUAN PABON BRUNO | BO ALMIRANTE NORTE | | | VEGA BAJA | PR | 00693 | Undetermined | Contingent | Disputed | Unliquidated |
| JUAN PABON BRUNO | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| JUAN PABON BRUNO | HC05 BOX 47214 | | | VEGA BAJA | PR | 00693 | Undetermined | Contingent | Disputed | Unliquidated |
| JUAN PADUA VELEZ | HC 1 BOX 3079 | | | ADJUNTAS | PR | 00601 | Undetermined | Contingent | Disputed | Unliquidated |
| JUAN PADUA VELEZ | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| JUAN PEREZ PABON | ALTURAS DE BUCARABONES | 3Q 33 CALLE 44 | | TOA ALTA | PR | 00953-4709 | Undetermined | Contingent | Disputed | Unliquidated |
| JUAN PEREZ PABON | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| JUAN PIZARRO QUILES | COND VILLAS DFEL PARAISO | EDIF C1 APT 117 | | SAN JUAN | PR | 00917-1632 | Undetermined | Contingent | Disputed | Unliquidated |
| JUAN PIZARRO QUILES | PMB 1937 | 243 CPARIS | | SAN JUAN | PR | 00917-3612 | Undetermined | Contingent | Disputed | Unliquidated |
| JUAN QUIONES ORTEGA | EL ROSARIO II | BLOQ U2 CALLE E | | VEGA BAJA | PR | 00695 | Undetermined | Contingent | Disputed | Unliquidated |
| JUAN REYES RIOS | 319 E FIRST ST | | | KEENE | TX | 76059 | Undetermined | Contingent | Disputed | Unliquidated |
| JUAN RIVERA ALICEA | RR 04 BOX 1166 | | | BAYAMON | PR | 00956 | Undetermined | Contingent | Disputed | Unliquidated |
| JUAN SANTIAGO RIVERA | 11101 GROVE ST | | | HUNTLEY | IL | 60142 | Undetermined | Contingent | Disputed | Unliquidated |
| JUAN SANTIAGO RIVERA | CO CARLOS GARCIA RODRIGUEZ | PO BOX 1401 | | CAGUAS | PR | 00726-1401 | Undetermined | Contingent | Disputed | Unliquidated |
| JUAN SANTIAGO RIVERA | CARMEN M MARTINEZ TUTORA | 11101 GROVE ST | | HUNTLEY | IL | 60142 | Undetermined | Contingent | Disputed | Unliquidated |
| JUAN SOTO SASTRE | PO BOX 90 | | | UTUADO | PR | 00641 | Undetermined | Contingent | Disputed | Unliquidated |
| JUAN SOTO SASTRE | ESMERALDA VELEZ TUTORA | HC 3 BOX 18930 | | UTUADO | PR | 00641 | Undetermined | Contingent | Disputed | Unliquidated |
| JUAN TORRES ESPADA | URB VALLE ALTO | CALLE C1 | | CAYEY | PR | 00737-0246 | Undetermined | Contingent | Disputed | Unliquidated |
| JUAN TORRES ESPADA | CO JUAN MERCADO ROSARIO | ASOC MAESTROS 5 PISO OFIC 516 | AVE PONCE DE LEÓN 452 | HATO REY | PR | 00918 | Undetermined | Contingent | Disputed | Unliquidated |
| JUAN TORRES ESPADA | JOS A TORRESTUTOR | PO BOX 246 | | CAYEY | PR | 00737-0246 | Undetermined | Contingent | Disputed | Unliquidated |
| JUAN VAZQUEZ CEDENO | FOREST VIEW | N116 CALLE TOLEDO | | BAYAMON | PR | 00956 | Undetermined | Contingent | Disputed | Unliquidated |
| JUAN VAZQUEZ CEDENO | CO YOLANDA TORRES MACHADO | SERVICIOS LEGALES DE PR | APARTADO 21370 | SAN JUAN | PR | 00928-1370 | Undetermined | Contingent | Disputed | Unliquidated |
| JUAN VAZQUEZ CEDENO | SILVIA M DE LEON TUTORA | URB FOREST VIEW N 116 | N116 CALLE TOLEDO | BAYAMON | PR | 00956 | Undetermined | Contingent | Disputed | Unliquidated |
| JUAN VAZQUEZ TORRES | VILLAS DE LOIZA | G82 CALLE 46 | | SAN JUAN | PR | 00902-0242 | Undetermined | Contingent | Disputed | Unliquidated |
| JUAN VAZQUEZ TORRES | PO BOX 9020242 | | | SAN JUAN | PR | 00902-0242 | Undetermined | Contingent | Disputed | Unliquidated |
| JUAN VENTURA PEREZ | P O BOX 441 | | | RINCON | PR | 00677-0441 | Undetermined | Contingent | Disputed | Unliquidated |
| JUAN VENTURA PEREZ | CO DERIK CORTES MOLINARY | 207 CALLE JUAN SAN ANTONIO | SUITE 8 | MOCA | PR | 00676 | Undetermined | Contingent | Disputed | Unliquidated |
| JUANA BRUNO SANDERS | RES NEMEDIO R CANALES | APT 678 EDIF 37 | | SAN JUAN | PR | 00918 | Undetermined | Contingent | Disputed | Unliquidated |
| JUANA BRUNO SANDERS | COND MADRID PLAZA | APTO 1301C GENERAL VALERO | | SAN JUAN | PR | 00924 | Undetermined | Contingent | Disputed | Unliquidated |
| JUANA BRUNO SANDERS | COND MADRID PLAZA | APTO 1301C GENERAL VALERO | | SAN JUAN | PR | 00924 | Undetermined | Contingent | Disputed | Unliquidated |
| JUANA SANTANA SALGADO | HC 3 BOX 22919 | | | RIO GRANDE | PR | 00745 | Undetermined | Contingent | Disputed | Unliquidated |
| JUANA SANTANA SALGADO | ANGEL L SANJURJO TUTOR | HC 03 BOX 22919 | | RIO GRANDE | PR | 00745 | Undetermined | Contingent | Disputed | Unliquidated |
| JUANITA GARCIA MARTINEZ | URB LAGOS DE PLATA LEVITTOWN | M8 C12 | | TOA BAJA | PR | 00949 | Undetermined | Contingent | Disputed | Unliquidated |
| JUANITA GARCIA MARTINEZ | CO IVAN T CAMINO MARRERO | CALLE 48 RR7 | BOX 348 VILLAS DE CARRAIZO | SAN JUAN | PR | 00926 | Undetermined | Contingent | Disputed | Unliquidated |
| JUANITA HERNANDEZ SOTO | HC 01 BOX 7170 | | | MOCA | PR | 00676-9632 | Undetermined | Contingent | Disputed | Unliquidated |
| JUANITA HERNANDEZ SOTO | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| JUDINET QUINTANA RODRIGUEZ | HC2 BOX 24448 | | | SAN SEBASTIAN | PR | 00685 | Undetermined | Contingent | Disputed | Unliquidated |
| JUDINET QUINTANA RODRIGUEZ | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| JUDINET QUINTANA RODRIGUEZ | HC2 BOX 24448 | | | SAN SEBASTIAN | PR | 00685 | Undetermined | Contingent | Disputed | Unliquidated |
| JUDITH CASTRO GONZALEZ | PO BOX 7687 | | | YAUCO | PR | 00698 | Undetermined | Contingent | Disputed | Unliquidated |
| JUDITH CASTRO GONZALEZ | HC5 BOX 7687 | | | YAUCO | PR | 00698 | Undetermined | Contingent | Disputed | Unliquidated |
| JUDITH GARCIA CRUZ | COM EL PARAISO | 23 CALLE B | | PONCE | PR | 00731 | Undetermined | Contingent | Disputed | Unliquidated |
| JUDITH GARCIA CRUZ | CO CYNTHIA GRACE SANTISTEBAN ESPENDEZ | PO BOX 1113 | | GUAYAMA | PR | 00785 | Undetermined | Contingent | Disputed | Unliquidated |
| JUDITH GARCIA CRUZ | HC 7 BOX 3396 | | | PONCE | PR | 00731 | Undetermined | Contingent | Disputed | Unliquidated |
| JULIO ARROYO FIGUEROA | HC 03 BOX 14323 | | | YAUCO | PR | 00698 | Undetermined | Contingent | Disputed | Unliquidated |

**Schedule H - Litigation Related Obligations**

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|
| JULIO ARROYO FIGUEROA | CO BRENDA/RIN SANTIAGO CRUZ | 2421 PASEO PERLA DEL SUR | SUITE 3 | PONCE | PR | 00717-0663 | Undetermined | Contingent | Disputed | Unliquidated |
| JULIO CRUZ GARCIA | URB EL CULEBRINA | CALLE ALMENDRO E  1 | | AGUADILLA | PR | 00603 | Undetermined | Contingent | Disputed | Unliquidated |
| JULIO CRUZ GARCIA | PO BOX 670 | | | AGUADILLA | PR | 00603 | Undetermined | Contingent | Disputed | Unliquidated |
| JULIO LOPEZ MEDINA | BO CAMAGUEYES | CARR 467 KM 50 | | CAMUY | PR | 00627 | Undetermined | Contingent | Disputed | Unliquidated |
| JULIO LOPEZ MEDINA | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| JULIO LOPEZ MEDINA | HC04 BOX 19076 | | | CAMUY | PR | 00627 | Undetermined | Contingent | Disputed | Unliquidated |
| JULIO PEREZ ORTIZ | BO JACABOA | | | PATILLAS | PR | 00723 | Undetermined | Contingent | Disputed | Unliquidated |
| JULIO PEREZ ORTIZ | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | CAYEY | PR | 00737-2290 | Undetermined | Contingent | Disputed | Unliquidated |
| JULIO PEREZ ORTIZ | PO BOX 866 | | | PATILLAS | PR | 00723 | Undetermined | Contingent | Disputed | Unliquidated |
| JULIO RODRIGUEZ RUIZ | BO LOMAS GARCIA | CARR 165 | | NARANJITO | PR | 00719 | Undetermined | Contingent | Disputed | Unliquidated |
| JULIO RODRIGUEZ RUIZ | HC 71 BOX 2630 | | | NARANJITO | PR | 00719 | Undetermined | Contingent | Disputed | Unliquidated |
| JUSTO SOTO RODRIGUEZ | HC03 BOX 6722 | | | HUMACAO | PR | 00791-9558 | Undetermined | Contingent | Disputed | Unliquidated |
| JUSTO SOTO RODRIGUEZ | CO EDA L BEY ORTIZ | BUFETE ORTIZ UBINAS ALDAHONDO | PO BOX 1309 | GUAYNABO | PR | 00970-1309 | Undetermined | Contingent | Disputed | Unliquidated |
| LARRY CONCEPCION MARRERO | PO BOX 193913 | | | SAN JUAN | PR | 00919-3913 | Undetermined | Contingent | Disputed | Unliquidated |
| LAURA ORTIZ VELAZQUEZ | BO CAMPANILLA | CIGLESIA PARC 134B | | TOA BAJA | PR | 00951 | Undetermined | Contingent | Disputed | Unliquidated |
| LAURA ORTIZ VELAZQUEZ | PO BOX 138 | | | TOA BAJA | PR | 00951 | Undetermined | Contingent | Disputed | Unliquidated |
| LAURA PEREZ OJEDA | 1401 BRISAS PARQUE ESCORIAL | | | CAROLINA | PR | 00984-9073 | Undetermined | Contingent | Disputed | Unliquidated |
| LAURA PEREZ OJEDA | PO BOX 79073 | | | CAROLINA | PR | 00984-9073 | Undetermined | Contingent | Disputed | Unliquidated |
| LAURA RAMOS PEREZ | URB JCCLUB | BO10 CALLE 113 | | CAROLINA | PR | 00983 | Undetermined | Contingent | Disputed | Unliquidated |
| LAURA RAMOS PEREZ | URB JCCLUB | BO10 CALLE 113 | | CAROLINA | PR | 00983 | Undetermined | Contingent | Disputed | Unliquidated |
| LAUREANO MORALES SANCHEZ | HC 3 BOX 9340 | | | JUNCOS | PR | 00777 | Undetermined | Contingent | Disputed | Unliquidated |
| LAUREANO MORALES SANCHEZ | MARIA E MORALES TUTORA | HC 22 BOX 9340 | | JUNCOS | PR | 00777 | Undetermined | Contingent | Disputed | Unliquidated |
| LEIS YAL FLORES | CO ANGEL L TAPIA FLORES | 1056 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00927 | Undetermined | Contingent | Disputed | Unliquidated |
| LEIS YAL FLORES | CO ANGEL L TAPIA FLORES | 1056 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00927 | Undetermined | Contingent | Disputed | Unliquidated |
| LELIS VILLAFANA COLON | 217 CALLE UCARES | | | HATILLO | PR | 00659 | Undetermined | Contingent | Disputed | Unliquidated |
| LELIS VILLAFANA COLON | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| LEONARDO TORO MILLAN | URB METROPOLIS | CALLE 7 C 20 | | CAROLINA | PR | 00987 | Undetermined | Contingent | Disputed | Unliquidated |
| LEONIDES SUAREZ LOPEZ | URB HACIENDA TOLEDO | 195 CALLE CORDOVA | | ARECIBO | PR | 00612 | Undetermined | Contingent | Disputed | Unliquidated |
| LESVIA BORIA ESCOBAR | PO BOX 9006 | | | CAROLINA | PR | 00988 | Undetermined | Contingent | Disputed | Unliquidated |
| LETTY ROBLES CAMACHO | SECTOR PARAISO | HC  1  BOX  9949 | | SAN SEBASTIAN | PR | 00685 | Undetermined | Contingent | Disputed | Unliquidated |
| LETTY ROBLES CAMACHO | CO GENOVEVA SOTO VALENTIN | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 | Undetermined | Contingent | Disputed | Unliquidated |
| LIDIA VELAZQUEZ FELICIANO | HC 2 BOX 5413 | | | PENUELAS | PR | 00624 | Undetermined | Contingent | Disputed | Unliquidated |
| LIDIA VELAZQUEZ FELICIANO | CO RAFAEL VALENTIN SANCHEZ | P O BOX 331109 | | PONCE | PR | 00733-1109 | Undetermined | Contingent | Disputed | Unliquidated |
| LIGIA NINA RODRIGUEZ | PO BOX 193451 | | | HATO REY | PR | 00919 | Undetermined | Contingent | Disputed | Unliquidated |
| LILIA RIVERA DE JESUS | HC 2 BOX 6823 | | | UTUADO | PR | 00641 | Undetermined | Contingent | Disputed | Unliquidated |
| LILIA RIVERA DE JESUS | CO MARINES N BARBOSA MADERA | PO BOX 2000 | | VEGA BAJA | PR | 00694-2000 | Undetermined | Contingent | Disputed | Unliquidated |
| LILLIAN ALVARADO CINTRON | URB RINCON ESPANOL | G8 A CALLE 2 | | TRUJILLO ALTO | PR | 00976 | Undetermined | Contingent | Disputed | Unliquidated |
| LILLIAN ALVARADO CINTRON | CO CARLOS GARCIA RODRIGUEZ | PO BOX 1401 | | CAGUAS | PR | 00726-1401 | Undetermined | Contingent | Disputed | Unliquidated |
| LILLIAN ESCUDERO DIAZ | PO BOX 2649 | | | VEGA BAJA | PR | 00694 | Undetermined | Contingent | Disputed | Unliquidated |
| LILLIAN ESCUDERO DIAZ | CO ALEJANDRO RIVERA TORRES | 420 AVE PONCE DE LEON | STE 84 | SAN JUAN | PR | 00918-3434 | Undetermined | Contingent | Disputed | Unliquidated |
| LISANDRA GONZALEZ APONTE | BO DAJAOS | CARR 167 RAMAL 812 | | BAYAMON | PR | 00956 | Undetermined | Contingent | Disputed | Unliquidated |
| LIZANDRA GONZALEZ APONTE | RR8 BOX 9106 | | | BAYAMON | PR | 00956 | Undetermined | Contingent | Disputed | Unliquidated |
| LIZETTE FUENTES RODRIGUEZ | URB EL PARAISO | 112 CALLE A | | ARECIBO | PR | 00614 | Undetermined | Contingent | Disputed | Unliquidated |
| LIZETTE FUENTES RODRIGUEZ | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| LIZETTE FUENTES RODRIGUEZ | PO BOX 141423 | | | ARECIBO | PR | 00614 | Undetermined | Contingent | Disputed | Unliquidated |
| LIZETTE HERNANDEZ SANTIAGO | BO SUSUA BAJA | SEC LAS PERLAS SOLAR 24 | | YAUCO | PR | 00698 | Undetermined | Contingent | Disputed | Unliquidated |
| LIZETTE HERNANDEZ SANTIAGO | CO RAFAEL FLORES COLON | 1129 AVE MUNOZ RIVERA STE 1 | | PONCE | PR | 00717-0635 | Undetermined | Contingent | Disputed | Unliquidated |
| LIZETTE HERNANDEZ SANTIAGO | BDA DELICIAS | 421 | | YAUCO | PR | 00698 | Undetermined | Contingent | Disputed | Unliquidated |
| LIZETTE RAMOS MAISONET | LA MARINA | ESTRELLA  60 | | CAROLINA | PR | 00979 | Undetermined | Contingent | Disputed | Unliquidated |
| LOURDES BAEZ ROMAN | BO BORINQUEN SECT PRADERA | CARR 763 KM 15 | | CAGUAS | PR | 00725-9004 | Undetermined | Contingent | Disputed | Unliquidated |
| LOURDES BAEZ ROMAN | HC 11 BOX 47811 | | | CAGUAS | PR | 00725-9004 | Undetermined | Contingent | Disputed | Unliquidated |
| LOURDES BERRIOS MARTINEZ | URB ORIENTE | 228 MARTIN LUTHER KING | | LAS PIEDRAS | PR | 00771 | Undetermined | Contingent | Disputed | Unliquidated |
| LOURDES BERRIOS MARTINEZ | URB ORIENTE | 228 MARTIN LUTHER KING | | LAS PIEDRAS | PR | 00771 | Undetermined | Contingent | Disputed | Unliquidated |
| LOURDES JIMENEZ APONTE | URB BAIROA | AS 17 CALLE 29 | | CAGUAS | PR | 00725 | Undetermined | Contingent | Disputed | Unliquidated |
| LOURDES JIMENEZ APONTE | CO JUAN MERCADO ROSARIO | EDIFICIO ASOC DE MAESTROS | QUINTO PISO OFICINA 516 | HATO REY | PR | 00918 | Undetermined | Contingent | Disputed | Unliquidated |
| LOURDES OCASIO MUNIZ | URB PUNTO ORO 2DA EXT | 6538 CALLE EL BUD | | PONCE | PR | 00728-2417 | Undetermined | Contingent | Disputed | Unliquidated |
| LOURDES ORTIZ SALAMAN | BO MARTIN GONZALEZ | CALLE LIRIO SECT LA FINQUITA | | CAROLINA | PR | 00987 | Undetermined | Contingent | Disputed | Unliquidated |
| LOURDES ORTIZ SALAMAN | CO ANIXA RIVERA MONTALVO | POBOX 143635 | | ARECIBO | PR | 00614 | Undetermined | Contingent | Disputed | Unliquidated |
| LOURDES ORTIZ SALAMAN | HC 2 BOX 14456 | | | CAROLINA | PR | 00987 | Undetermined | Contingent | Disputed | Unliquidated |
| LOURDES VEGA VEGA | BO MAGINAS | 93 CALLE EUCALIPTO | | SABANA GRANDE | PR | 00637 | Undetermined | Contingent | Disputed | Unliquidated |
| LOURDES VEGA VEGA | CO MARYVETTE AROCHO ARROYO | ALS LEGAL GROUP | PO BOX 3012 | MAYAGUEZ | PR | 00681-3012 | Undetermined | Contingent | Disputed | Unliquidated |
| LUIS A FELICIANO GONZALEZ BENEFICIARIES | PO BOX 693 | | | MOROVIS | PR | 00687 | Undetermined | Contingent | Disputed | Unliquidated |
| LUIS ABREU OCASIO | SECTOR CIENEGATA | BO ESPERANZA | | ISABELA | PR | 00662 | Undetermined | Contingent | Disputed | Unliquidated |
| LUIS ABREU OCASIO | BARRIO GUERRERO COMUNIDAD | RAMAL  C MEJICO BNZ 1019 | | ISABELA | PR | 00662 | Undetermined | Contingent | Disputed | Unliquidated |
| LUIS ALERS NIEVES | BO BEJUCO | 3413 CALLE MELODIA | | ISABELA | PR | 00662-5302 | Undetermined | Contingent | Disputed | Unliquidated |
| LUIS ALERS NIEVES | CO JUAN MERCADO ROSARIO | ASOC MAESTROS 5 PISO OFIC 516 | AVE PONCE DE LEON 452 | HATO REY | PR | 00918 | Undetermined | Contingent | Disputed | Unliquidated |
| LUIS ASTACIO RIVERA | CO AAA | PO BOX 7066 | | NAGUABO | PR | 00718 | Undetermined | Contingent | Disputed | Unliquidated |
| LUIS ASTACIO RIVERA | CO AAA | PO BOX 7066 | | NAGUABO | PR | 00718 | Undetermined | Contingent | Disputed | Unliquidated |
| LUIS ASTACIO RIVERA | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| LUIS ASTACIO RIVERA | PO BOX 1195 | | | NAGUABO | PR | 00718 | Undetermined | Contingent | Disputed | Unliquidated |
| LUIS ASTACIO RIVERA | PO BOX 1195 | | | NAGUABO | PR | 00718 | Undetermined | Contingent | Disputed | Unliquidated |
| LUIS CARRION RIVERA | P O BOX 360724 | | | SAN JUAN | PR | 00936-0724 | Undetermined | Contingent | Disputed | Unliquidated |
| LOURDES VEGA VEGA | P O BOX  505 | | | SABANA HOYOS | PR | 00688 | Undetermined | Contingent | Disputed | Unliquidated |
| LUIS DAVILA CARRASQUILLO S BENEFICIARIES | CALLE MIRLO 925 COUNTRY CLUB | | | SAN JUAN | PR | 00924 | Undetermined | Contingent | Disputed | Unliquidated |
| LUIS DE LEON RIVERA | URB PARQUE DEL MONTE | BB19 CALLE GUARIONEX | | CAGUAS | PR | 00727 | Undetermined | Contingent | Disputed | Unliquidated |
| LUIS DE LEON RIVERA | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| LUIS DE LEON RIVERA | TRA | BB19 CALLE GUARIONEX | | CAGUAS | PR | 00727 | Undetermined | Contingent | Disputed | Unliquidated |
| LUIS DIAZ SAEZ | CARR 167 | KM 42 | | COMERIO | PR | 00782 | Undetermined | Contingent | Disputed | Unliquidated |
| LUIS DIAZ SAEZ | CO ADA N VELEZ RIVERA | URB ALTURAS DE VEGA BAJA | CALLE A B SUITE 1 | VEGA BAJA | PR | 00763 | Undetermined | Contingent | Disputed | Unliquidated |
| LUIS DIAZ SAEZ | HC 3 BOX 10741 | | | COMERIO | PR | 00782 | Undetermined | Contingent | Disputed | Unliquidated |
| LUIS GARCIA ALFONSO | COMUNIDAD CORRALES | BZN 239 | | AGUADILLA | PR | 00603 | Undetermined | Contingent | Disputed | Unliquidated |

**Schedule H - Litigation Related Obligations**

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|
| LUIS GARCIA ALFONSO | CO EDA L BEY ORTIZ | BUFETE ORTIZ UBINAS ALDAHONDO | PO BOX 1309 | GUAYNABO | PR | 00970-1309 | Undetermined | Contingent | Disputed | Unliquidated |
| LUIS GARCIA ALFONSO | 308 CALLE LOS VAZQUEZ | BO CAMASEYES | | AGUADILLA | PR | 00603 | Undetermined | Contingent | Disputed | Unliquidated |
| LUIS GARCIA JIMENEZ | PO BOX 267 | | | LAS MARIAS | PR | 00670 | Undetermined | Contingent | Disputed | Unliquidated |
| LUIS GARCIA RIVERA | CALLE 29 E11 | URB VISTAS DE NAGUABO | | NAGUABO | PR | 00718 | Undetermined | Contingent | Disputed | Unliquidated |
| LUIS GARCIA RIVERA | CALLE 11 AJ32 | | | BAYAMON | PR | 00959 | Undetermined | Contingent | Disputed | Unliquidated |
| LUIS GARCIA RIVERA | PO BOX 1109 | | | PEUELAS | PR | 00624 | Undetermined | Contingent | Disputed | Unliquidated |
| LUIS IVAN PAGAN SANTIAGO | PO BOX 1206 BAJADERO | | | ARECIBO | PR | 00616 | Undetermined | Contingent | Disputed | Unliquidated |
| LUIS IVAN PAGAN SANTIAGO | PO BOX 1206 | | | BAJADERO | PR | 00616 | Undetermined | Contingent | Disputed | Unliquidated |
| LUIS IVAN PAGAN SANTIAGO | CO MICHAEL CORONA MUNOZ ESQ | 110 CALLE BORINQUEN SUITE 41 | | TRUJILLO ALTO | PR | 00976 | Undetermined | Contingent | Disputed | Unliquidated |
| LUIS LEDESMA FONALLEDAS | PO BOX 1611 | | | DORADO | PR | 00646-1611 | Undetermined | Contingent | Disputed | Unliquidated |
| LUIS LEDESMA FONALLEDAS | PO BOX 1611 | | | DORADO | PR | 00646-1611 | Undetermined | Contingent | Disputed | Unliquidated |
| LUIS MADERA SANTOS | HC 08 BOX 446 | | | PONCE | PR | 00731 | Undetermined | Contingent | Disputed | Unliquidated |
| LUIS MADERA SANTOS | CO YAMILEE ARROYO SEPULVEDA | SERVICIOS LEGALES DE PR | APARTADO 21370 | SAN JUAN | PR | 00928-1370 | Undetermined | Contingent | Disputed | Unliquidated |
| LUIS MADERA SANTOS | HC 08 BOX 446 | | | PONCE | PR | 00731 | Undetermined | Contingent | Disputed | Unliquidated |
| LUIS MALAVE ROSARIO | URB ESTANCIAS DEL MAYORAL | | | COTO LAUREL | PR | 00780-0640 | Undetermined | Contingent | Disputed | Unliquidated |
| LUIS MALAVE ROSARIO | PO BOX 800640 | | | COTO LAUREL | PR | 00780-0640 | Undetermined | Contingent | Disputed | Unliquidated |
| LUIS MORALES MARTINEZ | BO MARAGUEZ SECTOR COLLADO | CARR 139 KM 106 | | PONCE | PR | 00731-9606 | Undetermined | Contingent | Disputed | Unliquidated |
| LUIS MORALES MARTINEZ | CO RAFAEL FLORES COLON | 1129 AVE MUNOZ RIVERA STE 1 | | PONCE | PR | 00717-0635 | Undetermined | Contingent | Disputed | Unliquidated |
| LUIS MORALES MARTINEZ | HC6 BOX 2467 | | | PONCE | PR | 00731-9606 | Undetermined | Contingent | Disputed | Unliquidated |
| LUIS MUNIZ SUAREZ | HC03 BOX 8560 | | | MOCA | PR | 00676 | Undetermined | Contingent | Disputed | Unliquidated |
| LUIS PAGAN GOMEZ | BO LOS POLLOS | PARCL 48 CALLE 4 | | PATILLAS | PR | 00723 | Undetermined | Contingent | Disputed | Unliquidated |
| LUIS PAGAN GOMEZ | PO BOX 528 | | | PATILLAS | PR | 00723 | Undetermined | Contingent | Disputed | Unliquidated |
| LUIS PEREZ JAIMAN | PO BOX 831 | | | GUAYAMA | PR | 00785 | Undetermined | Contingent | Disputed | Unliquidated |
| LUIS RIOS DIAZ | SAN GERARDO | 1643 ANAPOLIS | | SAN JUAN | PR | 00926 | Undetermined | Contingent | Disputed | Unliquidated |
| LUIS RIVERA MEDINA BENEFICIARIES YARITZA L RIVERA ORTIZ IN REPRESENTATION OF HIS SONS JAN CARLOS TORRES RIVERA AND IAN KARLOS TORRES RIVERA | 11435 UNBRIDLED | | | SAN ANTONIO | TX | 78245 | Undetermined | Contingent | Disputed | Unliquidated |
| LUIS RIVERA SANCHEZ | HC75 BOX 1766 | | | NARANJITO | PR | 00719 | Undetermined | Contingent | Disputed | Unliquidated |
| LUIS RIVERA SANCHEZ | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| LUIS RIVERA SANTOS | ALMIRA | CALLE 14 AQ 1 | | TOA BAJA | PR | 00949 | Undetermined | Contingent | Disputed | Unliquidated |
| LUIS RODRIGUEZ SANTIAGO | BARRIADA BELGICA | 5243 CALLE CARACAS | | PONCE | PR | 00717 | Undetermined | Contingent | Disputed | Unliquidated |
| LUIS SANTIAGO RIVERA | URB SAINT JUST | 68A CALLE BETANIA | | TRUJILLO ALTO | PR | 00976 | Undetermined | Contingent | Disputed | Unliquidated |
| LUIS SANTIAGO RIVERA | SAINT JUST | 68 CALLE BETANIA | | TRUJILLO ALTO | PR | 00976 | Undetermined | Contingent | Disputed | Unliquidated |
| LUIS SIERRA RIVERA | HC43 BOX 11540 | | | CAYEY | PR | 00736 | Undetermined | Contingent | Disputed | Unliquidated |
| LUIS SIERRA RIVERA | TUTOR JOSE A SIERRA SANTIAGO | HC 43 BOX 11540 | | CAYEY | PR | 00736 | Undetermined | Contingent | Disputed | Unliquidated |
| LUIS TORRES MARTINEZ | URB SAN FRANCISCO | BUZON 276 | | YAUCO | PR | 00698 | Undetermined | Contingent | Disputed | Unliquidated |
| LUIS TORRES MARTINEZ | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| LUIS TORRES RUIZ | BO PUENTE ZARZA | 106 CALLE F | | CAMUY | PR | 00627 | Undetermined | Contingent | Disputed | Unliquidated |
| LUIS TORRES RUIZ | HC 4 BOX 19067 | | | CAMUY | PR | 00627 | Undetermined | Contingent | Disputed | Unliquidated |
| LUISA CANDELARIA ESTRELLA | VILLA CAROLINA | 2324 CALLE 610 | | CAROLINA | PR | 00983 | Undetermined | Contingent | Disputed | Unliquidated |
| LUISA MURRAY SOTO | COND RIVER GLANCE | CARR 784 KM 23 APT C201 | | CAGUAS | PR | 00725-9614 | Undetermined | Contingent | Disputed | Unliquidated |
| LUISA MURRAY SOTO | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| LUISA MURRAY SOTO | HC8 BOX 38817 | | | CAGUAS | PR | 00725-9614 | Undetermined | Contingent | Disputed | Unliquidated |
| LUISA VEGA RAMOS | BO CASEY CARR 406 KM 13 | | | ANASCO | PR | 00610 | Undetermined | Contingent | Disputed | Unliquidated |
| LUISA VEGA RAMOS | CO CESAR A CARDONA LUGO | ASOCIACIÓN DE EMPLEADOS DE ELA | PO BOX 70199 | SAN JUAN | PR | 00936-8190 | Undetermined | Contingent | Disputed | Unliquidated |
| LUISA VEGA RAMOS | RR 3 BOX 20865 | | | ANASCO | PR | 00610 | Undetermined | Contingent | Disputed | Unliquidated |
| LUZ ACEVEDO SANTAELLA | URB VALLE DE CERRO GORDO | X 11 CALLE RUBI | | BAYAMON | PR | 00957 | Undetermined | Contingent | Disputed | Unliquidated |
| LUZ ANDUJAR TORRES | 1338 7TH CT | | | LAKELAND | FL | 33805 | Undetermined | Contingent | Disputed | Unliquidated |
| LUZ ARCHILLA TANON | 8 SECTOR PASCUAL RIVERA | | | NARANJITO | PR | 00719 | Undetermined | Contingent | Disputed | Unliquidated |
| LUZ ARCHILLA TANON | 8 SECTOR PASCUAL RIVERA | | | NARANJITO | PR | 00719 | Undetermined | Contingent | Disputed | Unliquidated |
| LUZ BORGES CORREA | URB VILLA CAROLINA | 199 12 CALLE 515 | | CAROLINA | PR | 00985 | Undetermined | Contingent | Disputed | Unliquidated |
| LUZ BORGES CORREA | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| LUZ BORGES CORREA | URB VILLA CAROLINA | 199 12 CALLE 515 | | CAROLINA | PR | 00985 | Undetermined | Contingent | Disputed | Unliquidated |
| LUZ CALCANO AYALA | HC01  BOX  4111 | | | LOIZA | PR | 00772 | Undetermined | Contingent | Disputed | Unliquidated |
| LUZ CAMACHO RODRIGUEZ | D77 CALLE CANON | | | VIEQUES | PR | 00765 | Undetermined | Contingent | Disputed | Unliquidated |
| LUZ ECHEVARRIA SEGUI | COND PARKSIDE D14 | APTO 406 CALLE 6 | | GUAYNABO | PR | 00968 | Undetermined | Contingent | Disputed | Unliquidated |
| LUZ ECHEVARRIA SEGUI | COND PARKSIDE D14 | APTO 406 CALLE 6 | | GUAYNABO | PR | 00968 | Undetermined | Contingent | Disputed | Unliquidated |
| LUZ ESTRELLA VEGA | BO CAMARONES | CARR832 KM20 | | GUAYNABO | PR | 00971 | Undetermined | Contingent | Disputed | Unliquidated |
| LUZ ESTRELLA VEGA | CO IVAN RIVERA TORRES | PO BOX 366462 | | SAN JUAN | PR | 00936-6462 | Undetermined | Contingent | Disputed | Unliquidated |
| LUZ ESTRELLA VEGA | HC 06 BOX 10736 | | | GUAYNABO | PR | 00971 | Undetermined | Contingent | Disputed | Unliquidated |
| LUZ FIGUEROA RDRIGUEZS BENEFICIARIES | CALLE 3 H14 URB SIERRA LINDA | | | BAYAMÓN | PR | 00957 | Undetermined | Contingent | Disputed | Unliquidated |
| LUZ FIGUEROA RDRIGUEZS BENEFICIARIES | 74 COND RIVERSIDE PLAZA | APTO 2H CALLE SANTA CRUZ | | BAYAMÓN | PR | 00961 | Undetermined | Contingent | Disputed | Unliquidated |
| LUZ GARCIA SANCHEZ | HC6 BOX 61221 | | | AGUADILLA | PR | 00603 | Undetermined | Contingent | Disputed | Unliquidated |
| LUZ LUGO CRESPO | P O BOX 1008 | | | HATILLO | PR | 00659 | Undetermined | Contingent | Disputed | Unliquidated |
| LUZ MARRERO MARRERO | HC 2 BOX 20469 | | | MAYAGUEZ | PR | 00680 | Undetermined | Contingent | Disputed | Unliquidated |
| LUZ MEDINA MONTALVO | P O BOX 1103 | | | JAYUYA | PR | 00664 | Undetermined | Contingent | Disputed | Unliquidated |
| LUZ MORALES GARCIA | BDA ISRAEL  HATO REY | 188 CALLE NUEVA | | TOA BAJA | PR | 00951 | Undetermined | Contingent | Disputed | Unliquidated |
| LUZ MORALES GARCIA | PMB | 902 BOX  2500 | BOCANTERADIA ARENA | TOA BAJA | PR | 00951 | Undetermined | Contingent | Disputed | Unliquidated |
| LUZ PEREZ FIGUEROA | G P O BOX 6001 SUITE 243 | | | SALINAS | PR | 00751 | Undetermined | Contingent | Disputed | Unliquidated |
| LUZ RIVERA MEDINA | URB LOS ROBLES | A 2 CALLE 2 | | GURABO | PR | 00778 | Undetermined | Contingent | Disputed | Unliquidated |
| LUZ RIVERA MEDINA | PO BOX 779 | | | GURABO | PR | 00778 | Undetermined | Contingent | Disputed | Unliquidated |
| LUZ RIVERA NIEVES | URB ALTURAS VILLA DEL REY | CALLE AUSTRIA C5 | | CAGUAS | PR | 00726 | Undetermined | Contingent | Disputed | Unliquidated |
| LUZ RIVERA NIEVES | PO BOX 5436 | | | CAGUAS | PR | 00726 | Undetermined | Contingent | Disputed | Unliquidated |
| LUZ RODRIGUEZ LABOY | PO BOX 1048 | | | VIEQUES | PR | 00765 | Undetermined | Contingent | Disputed | Unliquidated |
| LUZ RODRIGUEZ SANTIAGO | SEC LAS CARRIONES 52 | C9 | | BAJADERO | PR | 00616 | Undetermined | Contingent | Disputed | Unliquidated |
| LUZ RODRIGUEZ SANTIAGO | CO ANIXA RIVERA MONTALVO | POBOX 143635 | | ARECIBO | PR | 00614 | Undetermined | Contingent | Disputed | Unliquidated |
| LUZ RODRIGUEZ SANTIAGO | HC2 BOX 7048 | | | BAJADERO | PR | 00616 | Undetermined | Contingent | Disputed | Unliquidated |
| LUZ TORRES COLON | URB LAS DELICIAS | 1539 CSTGO OPPENHEIMER | | PONCE | PR | 00728-3905 | Undetermined | Contingent | Disputed | Unliquidated |
| LYDIA ESCOBAR MAISONET | H 52 AVE GEORGETTI | | | BARCELONETA | PR | 00617 | Undetermined | Contingent | Disputed | Unliquidated |
| LYDIA ESCOBAR MAISONET | CO JOSE CUSTODIO MARTINEZ | CALLE COLOMER SANCHEZ 58 | APARTADO 99 | UTUADO | PR | 00641-0599 | Undetermined | Contingent | Disputed | Unliquidated |
| LYDIA HERNANDEZ LIZARDI | BO CANABONCITO | CARR 172 CAGUAS A CIDRA KM 46 | | CAGUAS | PR | 00725 | Undetermined | Contingent | Disputed | Unliquidated |

**Schedule H - Litigation Related Obligations**

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|
| LYDIA HERNANDEZ LIZARDI | CO CARLOS GARCIA RODRIGUEZ | PO BOX 1401 | | CAGUAS | PR | 00726-1401 | Undetermined | Contingent | Disputed | Unliquidated |
| LYDIA HERNANDEZ LIZARDI | URB IDAMARIS GARDENS | E25 AVE RICKY SEDA | | CAGUAS | PR | 00725 | Undetermined | Contingent | Disputed | Unliquidated |
| LYDIA RIVERA RIVERA | BO GUZMAN ABAJO | CARR 956 | | RIO GRANDE | PR | 00745 | Undetermined | Contingent | Disputed | Unliquidated |
| LYDIA RIVERA RIVERA | CO EDA L BEY ORTIZ | PO BOX 1309 | | GUAYNABO | PR | 00970-1309 | Undetermined | Contingent | Disputed | Unliquidated |
| LYDIA RIVERA RIVERA | PO BOX 1413 | | | RIO GRANDE | PR | 00745 | Undetermined | Contingent | Disputed | Unliquidated |
| LYDIA SALADO SALINAS | CARR 348 NUM 2333 | | | MAYAGUEZ | PR | 00680 | Undetermined | Contingent | Disputed | Unliquidated |
| LYDIA SALADO SALINAS | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| LYSSETE MALDONADO RODRIGUEZ BENEFICIARIES | COMUNIDAD TOA VACA | PARCELA 751 | CARR 150 KM 27 | VILLALBA | PR | 00766 | Undetermined | Contingent | Disputed | Unliquidated |
| LYSSETE MALDONADO RODRIGUEZ BENEFICIARIES | BO CAMARONES SECTOR LA CEIBA | CARR 560 | | VILLABA | PR | 00766 | Undetermined | Contingent | Disputed | Unliquidated |
| MABEL MUNDO GUADALUPE | VILLA DE RIO GRANDE | CALLE 30 AK 16 | | RIO GRANDE | PR | 00745 | Undetermined | Contingent | Disputed | Unliquidated |
| MABEL MUNDO GUADALUPE | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| MABELIS RODRIGUEZ DE LA FUENTE | CO ARTURO RIOS ESCRIBANO UGT | PO BOX 29247 | ESTACION 65 INFANT | RIO PIEDRAS | PR | 00929 | Undetermined | Contingent | Disputed | Unliquidated |
| MABELIS RODRIGUEZ DE LA FUENTE | CO ARTURO RIOS ESCRIBANO UGT | PO BOX 29247 | ESTACION 65 INFANT | RIO PIEDRAS | PR | 00929 | Undetermined | Contingent | Disputed | Unliquidated |
| MABELIS RODRIGUEZ DE LA FUENTE | CO ARTURO RIOS ESCRIBANO UGT | PO BOX 29247 | ESTACION 65 INFANT | RIO PIEDRAS | PR | 00929 | Undetermined | Contingent | Disputed | Unliquidated |
| MADELIN GUZMAN ZAPATA | TUTOR DE RAMIRO ROSADO | 138 EXT VILLA MILAGROS | | CABO ROJO | PR | 00623 | Undetermined | Contingent | Disputed | Unliquidated |
| MADELINE SOLIS CALIXTO | PO BOX 944 | | | PATILLAS | PR | 00723 | Undetermined | Contingent | Disputed | Unliquidated |
| MADELYN RODRIGUEZ RODRIGUEZ | COND PARQUE TERRALINDA | 2605 APT B85 | | TRUJILLO ALTO | PR | 00976 | Undetermined | Contingent | Disputed | Unliquidated |
| MADELYN RODRIGUEZ RODRIGUEZ | CO LEONOR RODRIGUEZ RODRIGUEZ | URB SIERRA LINDA | K20 CALLE 4 | BAYAMON | PR | 00957 | Undetermined | Contingent | Disputed | Unliquidated |
| MAGDALENA ARANA FRAY | COND VILLAS DE PARKILLE | APT AJ PH 2 | | GUAYNABO | PR | 00969 | Undetermined | Contingent | Disputed | Unliquidated |
| MAGDALENA ARANA FRAY | 57 AVE LOPATEGUI | BOX 50 | | GUAYNABO | PR | 00969 | Undetermined | Contingent | Disputed | Unliquidated |
| MAGDALIS CORDOVA GUZMAN | PMB 640 | PO BOX 6017 | | TOA BAJA | PR | 00949 | Undetermined | Contingent | Disputed | Unliquidated |
| MAGDALIS CORDOVA GUZMAN | COND PASEO RIO HONDO APT F4 | AVE BLVD MIL BOX 604 | | TOA BAJA | PR | 00949 | Undetermined | Contingent | Disputed | Unliquidated |
| MANGUAL PINERO | URB VILLAS DE RIO VERDE | CALLE 26 Z 52 | | CAGUAS | PR | 00725 | Undetermined | Contingent | Disputed | Unliquidated |
| MANUEL LOPEZ JIMENEZ | URB BRISAS DEL CAMPANERO I | G12 CALLE 12 | | TOA BAJA | PR | 00949 | Undetermined | Contingent | Disputed | Unliquidated |
| MANUEL LOPEZ JIMENEZ | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| MANUEL LOPEZ JIMENEZ | URB LAGO DEL PLATA | J99 CALLE 11 | | TOA BAJA | PR | 00949 | Undetermined | Contingent | Disputed | Unliquidated |
| MANUEL PRADERA LOPEZ | 401 AVE AMERICO MIRANDA | APT 307 B | | SAMIJAN | PR | 00927 | Undetermined | Contingent | Disputed | Unliquidated |
| MANUEL PRADERA LOPEZ | COOP DE VIVIENDA LOS ROBLES | AVEAMERICO MIRANDA APTS06B | | SAMIJAN | PR | 00927 | Undetermined | Contingent | Disputed | Unliquidated |
| MANUEL SANCHEZ INCLE | PO BOX 2141 | | | MAYAGUEZ | PR | 00781 | Undetermined | Contingent | Disputed | Unliquidated |
| MANUEL VALLES VAZQUEZ | PO BOX 7711 | | | LAS PIEDRAS | PR | 00771 | Undetermined | Contingent | Disputed | Unliquidated |
| MANUEL VALLES VAZQUEZ | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| MARCELA ORTIZ ORTIZ | PO BOX 2676 | | | GUAYAMA | PR | 00785-2676 | Undetermined | Contingent | Disputed | Unliquidated |
| MARCELINO MIRANDA BARRETO | HC74 BOX 5407 | | | NARANJITO | PR | 00719-7477 | Undetermined | Contingent | Disputed | Unliquidated |
| MARCELINO MIRANDA BARRETO | CO JUAN MERCADO ROSARIO | ASOC MAESTROS 5 PISO OFIC 516 | AVE PONCE DE LEÓN 452 | HATO REY | PR | 00918 | Undetermined | Contingent | Disputed | Unliquidated |
| MARCELINO MIRANDA BARRETO | ROSA L OTERO TUTORA | HC 74 BOX 5407 | | NARANJITO | PR | 00719-7477 | Undetermined | Contingent | Disputed | Unliquidated |
| MARCIAL RODRIGUEZ HERNANDEZ | RES CEIBA | 8 APT 69 | | PONCE | PR | 00730 | Undetermined | Contingent | Disputed | Unliquidated |
| MARCIAL RODRIGUEZ HERNANDEZ | URB LOMAS DE COUNTRY CLUB | CALLE 16 T5 | | PONCE | PR | 00730 | Undetermined | Contingent | Disputed | Unliquidated |
| MARCOS VILLODAS LAUREAN | VILLA ESPANA | C PIRINEO R13 | | BAYAMON | PR | 00961 | Undetermined | Contingent | Disputed | Unliquidated |
| MARCOS VILLODAS LAUREANO | PO BOX 5289 | SECT EL NUEVE PARC 88 | | BAYAMON | PR | 00961 | Undetermined | Contingent | Disputed | Unliquidated |
| MARELI MORALES SANTIAGO | PO BOX 665 | | | GUAYAMA | PR | 00785 | Undetermined | Contingent | Disputed | Unliquidated |
| MARGARITA BENIQUEZ AVILES | PO BOX 1342 | | | AGUADA | PR | 00602 | Undetermined | Contingent | Disputed | Unliquidated |
| MARGARITA BENIQUEZ AVILES | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| MARGARITA CARTAGENA FERNANDEZ | COND LA MANCHA APT 1202 | 6300 AVE ISLA VERDE | | CAROLINA | PR | 00979 | Undetermined | Contingent | Disputed | Unliquidated |
| MARGARITA CRUZ CABAN | BO CAMPO ALEGRE | 134 | | AGUADILLA | PR | 00605 | Undetermined | Contingent | Disputed | Unliquidated |
| MARGARITA CRUZ CABAN | PO BOX 1375 | | | AGUADILLA | PR | 00605 | Undetermined | Contingent | Disputed | Unliquidated |
| MARGARITA GONZALEZ ALAMO | P O BOX 2937 | | | SAN GERMAN | PR | 00683 | Undetermined | Contingent | Disputed | Unliquidated |
| MARGARITA GONZALEZ ALAMO | CO CYNTHIA GRACE SANTISTEBAN ESPENDEZ | PO BOX 1113 | | GUAYAMA | PR | 00785 | Undetermined | Contingent | Disputed | Unliquidated |
| MARGARITA GONZALEZ ALAMO | REYNALDO CAQUIAS TUTOR | PO BOX 2937 | | SAN GERMAN | PR | 00683 | Undetermined | Contingent | Disputed | Unliquidated |
| MARGARITA REYES RODRIGUEZ | BO LAPAS SEC PARCELAS VAZQUEZ | 2 ALFONSO ORTIZ CARR 1 KM 778 | | COAMO | PR | 00769 | Undetermined | Contingent | Disputed | Unliquidated |
| MARGARITA REYES RODRIGUEZ | HC 01 BOX 4102 | | | COAMO | PR | 00769 | Undetermined | Contingent | Disputed | Unliquidated |
| MARGARITA TRINIDAD CASTRO | CALLE VENUS SA 22 | URB LEVITTVILLE | | TOA BAJA | PR | 00949 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA BERDECIA BENITEZ | PO BOX 553 | | | BARRANQUITAS | PR | 00794 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA BERDECIA BENITEZ | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA BERDECIA BENITEZ | PO BOX 553 | | | BARRANQUITAS | PR | 00794 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA BONILLA GONZALEZ | BO CEIBA SUR SEC ALTURA DE LA | CARR 198 KM 164 INT | | JUNCOS | PR | 00777 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA BONILLA GONZALEZ | PO BOX 407 | | | JUNCOS | PR | 00777 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA CANDAL SEGUROLA | COND MUNDO FELIZ | 1 AVE RODRIGUEZ EMA APT 1906 | | CAROLINA | PR | 00979 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA CANDAL SEGUROLA | CO GEORGINA SEGUROLA CANDAL | COND FONTAINEBLEU PLAZA 801 | | GUAYNABO | PR | 00969 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA CLAUDIO DELGADO | HC 3 BOX 38146 | | | CAGUAS | PR | 00725-9720 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA CLEMENTE CALDERON | URBIVILLA CAROLINA | CALLE A BLQ 122 B13 | | CAROLINA | PR | 00985 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA CLEMENTE CALDERON | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA CLEMENTE CALDERON | TERCERA EXTVILLA CAROLINA | CALLE A BLQ 122 B14 | | CAROLINA | PR | 00985 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA COLON SANTIAGO | URBCOLINAS DEL PRADO | 245 CPRICESA DIANA | | JUANA DIAZ | PR | 00795 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA CRUZ LOPEZ | JARD DE PALMAREJO | X20 CALLE 20 | | CANOVANAS | PR | 00729 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA CRUZ LOPEZ | CO RAISANC G RIOS COLON | BUFETE RIVERA ORTIZ  ASOCIADO | P O BOX 8100386 | CAROLINA | PR | 00981-0386 | Undetermined | Contingent | Disputed | Unliquidated |
| MARÍA D ROSA MAYSONET | H C 01 BOX 2709 | | | LOIZA | PR | 00772 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA DE LOS ANAYA NIEVES | URB VALLES DE GUAYAMA | R1 | | GUAYAMA | PR | 00785 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA DE LOS ANAYA NIEVES | CO CIRILO DELGADO TIRADO | PO BOX 1856 | | GUAYAMA | PR | 00785-1856 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA DE LOS ANAYA NIEVES | PO BOX 10007 | SUITE 386 | | GUAYAMA | PR | 00785 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA DE LOS AROCHO CRUZ | CARR 110 KM 109 | BO CENTRO | | MOCA | PR | 00676 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA DE LOS AROCHO CRUZ | HC 3 BOX 8379 | | | MOCA | PR | 00676 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA DE LOS GONZALEZ GARCIA | PO BOX 140216 | | | ARECIBO | PR | 00614 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA DE LOS MARRERO DIAZ | HC 02 BOX 7236 | | | CIALES | PR | 00638-9713 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA DE LOS MATTEI MONTANO | HACIENDA LA MATILDE | 5447 CALLE SURCO | | PONCE | PR | 00728 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA DE LOS MATTEI MONTANO | CO DAVID F HERRERA CASTILLO | 1506 PASEO FAGOT STE 3 | | PONCE | PR | 00716-2302 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA DEL ALDARONDO | P O BOX 2401 | | | ISABELA | PR | 00662 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA DEL ALDARONDO OCASIO | BO ARENALES BAJOS | CARR 112 KM 1 HM 2 | | ISABELA | PR | 00662 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA DEL ALDARONDO OCASIO | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA DEL C ADORNO OQUENDO | URB TOA ALTA HEIGHTS | L14 CALLE 10 | | TOA ALTA | PR | 00953 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA DEL F RIVERA FEBRES | PO BOX 29247 ESTACIÓN 65 DE INFANTERIA | | | RIO PIEDRAS | PR | 00929 | Undetermined | Contingent | Disputed | Unliquidated |

**Schedule H - Litigation Related Obligations**

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|
| MARIA DEL F RIVERA FEBRES | CO LCDO EDWIN RIVERA CINTRÓN | PO BOX 29247 ESTACIÓN 6S DE INFANTERIA | | RIO PIEDRAS | PR | 00929 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA DEL ROBLES RIVERA | METROPOLIS | 810 CALLE DUARTE APT 419 | | SAN JUAN | PR | 00908 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA DEL ROBLES RIVERA | PO BOX 9051 | | | SAN JUAN | PR | 00908 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA DEL RODRIGUEZ ARROYO | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA DEL RODRIGUEZ ARROYO | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA DEL RODRIGUEZ ARROYO | PO BOX 890 | | | LARES | PR | 00669-0890 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA DEL RUIZ CRUZ | PO BOX 1954 | | | LARES | PR | 00669 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA DEL RUIZ CRUZ | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA DEL SOTO ORTIZ | CO ANDRES VILLA DEL CARMEN | CC8 CALLE 4 | | GURABO | PR | 00778 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA DEL SOTO ORTIZ | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA DELGADO FONSECA | URB VISTAS DEL MORRO | A7 CALLE GUARAGUAO | | CATANO | PR | 00962 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA DELGADO FONSECA | CO NYDIA E MARTINEZ RODRIGUEZ | PO BOX 4155 | | CAROLINA | PR | 00984-4150 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA DELGADO ROLDAN | BO VALENCIANO ABAJO | CARR 919 KM 55 | | JUNCOS | PR | 00777 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA DELGADO ROLDAN | CO CARLOS GARCIA RODRIGUEZ | PO BOX 1401 | | CAGUAS | PR | 00726-1401 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA DELGADO ROLDAN | HC 20 BOX 10636 | | | JUNCOS | PR | 00777 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA DIAZ MARTÍNEZ | CONDOMINIO PARQUE DEL LAGO | APTO 431 | 100 CALLE 13 | TOA BAJA | PR | 00949 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA GOMEZ BERROCALES | P O BOX 1135 | | | SABANA GRANDE | PR | 00637 | Undetermined | Contingent | Disputed | Unliquidated |
| MARÍA I GONZALEZ JIMENEZ | 309 CALLE AFONTE APT 204 | | | SAN JUAN | PR | 00912 | Undetermined | Contingent | Disputed | Unliquidated |
| MARÍA I GONZALEZ JIMENEZ | CO EDWIN RIVERA CINTRÓN ESQ | PO BOX 29247 | ESTACION 6S INFANT | RIO PIEDRAS | PR | 00929 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA LEBRON QUINONES | VILLAS DE RIO GRANDE | L10 C6 | | RIO GRANDE | PR | 00745 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA LEBRON QUINONES | PO BOX 1487 | | | RIO GRANDE | PR | 00745 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA MONTALVO MONTALVO | HC 8 BOX 297 | | | PONCE | PR | 00731-9720 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA MONTANEZ MARTINEZ | EXT CARMEN 1 | D4 CALLE 1 | | SALINAS | PR | 00751 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA MONTANEZ MARTINEZ | CO CIRILO DELGADO TIRADO | PO BOX 1856 | | GUAYAMA | PR | 00785-1856 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA MONTANEZ MARTINEZ | PO BOX 297 | | | SALINAS | PR | 00751 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA MONTANEZ RIVERA | URB FAIR VIEW | 710 CALLE 44 | | SAN JUAN | PR | 00927 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA MONTANEZ RIVERA | COOP JARD DE SAN IGNACIO | APT 805 A | | SAN JUAN | PR | 00927 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA PACHECO PEREZ | 15520 SW 80 ST | APT 108 | | MIAMI | FL | 33193 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA PACHECO PEREZ | CO MOISES CORDERO ABREU | URB LOS MAESTROS | 454 AVE LUIS MUNIZ SOUFFRONT | RIO PIEDRAS | PR | 00923 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA PAGAN SERRANO | URB RIO PIEDRAS HEIGHTS | 1628 CALLE TAMESIS | | SAN JUAN | PR | 00926 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA PEREZ VEGA | PARCELAS FALU | 214 CALLE 43 | | SAN JUAN | PR | 00929-1357 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA PEREZ VEGA | CO JOANN M SANTIAGO VEGA | PO BOX 364508 | | SAN JUAN | PR | 00936-8190 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA PEREZ VEGA | PO BOX 30357 | | | SAN JUAN | PR | 00929-1357 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA PINEIRO FIGUEROA | SAN ANTONIO DE LA TUNA | 512 C GUAJATACA | | ISABELA | PR | 00662-7139 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA RIVERA AYALA | VISTA ALEGRE | 47 CALLE FERRER Y GUARDIA | | TOA BAJA | PR | 00951-2500 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA RIVERA AYALA | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA RIVERA AYALA | BOX 2500 | PMB 901 | | TOA BAJA | PR | 00951 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA RIVERA MATOS | COOP VIVIENDAS EL ALCAZAR | 500 VALCARCEL APT GD | | SAN JUAN | PR | 00924 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA RIVERA MATOS | CONCORDIA GARDENS I | 8 CLIVORNA  APTO 9K | | SAN JUAN | PR | 00924 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA RIVERA ORTEGA | URB CERROMONTE | B10 CALLE 1 | | COROZAL | PR | 00783 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA RIVERA ORTEGA | SECTOR ROLO BARRAVAS | | | COROZAL | PR | 00783 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA RIVERA ORTEGA | HC 1 BOX 4042 | TEL CASA 7878945149 | | UTUADO | PR | 00641 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA RIVERA VAZQUEZ | SAINT JUST | 140 B  CALLE 2 | | TRUJILLO ALTO | PR | 00976 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA RIVERA VAZQUEZ | CO JORGE L HEREDIA MARCHAND | P O BOX 364273 | | SAN JUAN | PR | 00936-4273 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA RODRIGUEZ DIAZ | URB CAPARRA TERRACE | 762 CALLE 21 SE | | SAN JUAN | PR | 00921 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA RODRIGUEZ DIAZ | CO ERICK PEREZ MORALES | PO BOX 3553 | | CAROLINA | PR | 00984 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA  RODRIGUEZ FIGUEROA | URB  MONTE BRISAS V | BLOQUE 5K38 CALLE 512 | | FAJARDO | PR | 00738 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA RODRIGUEZ FIGUEROA | A15 CALLE 1 | | | PATILLAS | PR | 00723 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA RODRIGUEZ FIGUEROA | URB MONTE BRISAS V | BLOQUE 5K38 CALLE 512 | | FAJARDO | PR | 00738 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA ROMAN SANCHEZ | RES SAN MARTIN | EDIF  18  APT  202 | | SAN JUAN | PR | 00924 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA ROSARIO RODRIGUEZ | 8400 CALLEJON LOS LUGOS | | | QUEBRADILLAS | PR | 00678 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA ROSARIO RODRIGUEZ | CO JUAN JAIME TORRES SIERRA | PO BOX 140472 | | ARECIBO | PR | 00614 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA ROSARIO RODRIGUEZ | BO COCOS | 8400 CALLEJON LOS LUGOS | | QUEBRADILLAS | PR | 00678 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA RUIZ GONZALEZ | RES FERNANDO LUIS GARCIA | EDIF 1 APTO 1 | | UTUADO | PR | 00641 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA SALCEDO FERNANDEZ | 500 PASEO MONACO | APT 161 | | BAYAMON | PR | 00956-9774 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA SANCHEZ FIGUEROA | BONNEVILLE HEIGHTS | CONVERTIDO | | CAGUAS | PR | 00725 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA SANCHEZ FIGUEROA | FREDDIE SANTIAGO TUTOR | BONNEVILLE HEIGHTS | D 3 SECC 2 C CALLE 1 | CAGUAS | PR | 00725 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA SANTANA ORTIZ | URB EL CORTIJO | E40 CALLE 10 | | BAYAMON | PR | 00956 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA SANTIAGO MALDONADO | VILLA FONTANA | 613 VIA 3 BLQ 26R | | CAROLINA | PR | 00983 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA SUAREZ TORRES | PO  BOX  3639 | BAYAMON GARDENS | | BAYAMON | PR | 00958 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA SUAREZ TORRES | CO CARLOS M MARTINEZ PEREZ | APARTADO 1605 | | GUAYNABO | PR | 00921 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA TORO LOPEZ | URB LA MARGARITA | G4 CALLE A | | SALINAS | PR | 00751 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA TORO LOPEZ | PO BOX 475 | | | SALINAS | PR | 00751 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA TORRES RIVERA | EXT PUNTO ORO | 4423 CALLE EL ANGEL | | PONCE | PR | 00728 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA TORRES RIVERA | EXT PUNTO ORO | 4423 CALLE EL ANGEL | | PONCE | PR | 00728 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA TORRES RIVERA | CO DEREK RIVERA IRIZARRY | PO BOX 267 | | SAN GERMAN | PR | 00683 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA TORRES RIVERA | BO COLOMBIA | CALLE CONDE 213 | | MAYAGUEZ | PR | 00680 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA TORRES RODRIGUEZ | PARCELAS TOA VACA | 83 | | VILLALBA | PR | 00766 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA TORRES RODRIGUEZ | HC 02 BOX 4414 | | | VILLALBA | PR | 00766 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA TRINIDAD ALVAREZ | HC 01 BOX 25088 | | | VEGA BAJA | PR | 00693 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA VEGUILLA COLON | VILLA CALIZ I | 15 CALLE  ILUSION | | CAGUAS | PR | 00725 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA VEGUILLA COLON | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA VILLANUEVA PICON | HC2  BOX  4616 | SABANA HOYOS | | ARECIBO | PR | 00688 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA VILLANUEVA PICON | CO DAVID ROSARIO GOMEZ | SERVICIOS LEGALES DE PR | PO BOX 1927 | ARECIBO | PR | 00613-1927 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIA VILLANUEVA PICON | HC2  BOX  4616 | SABANA HOYOS | | ARECIBO | PR | 00688 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIANO ZAPATA BURGOS | 4000 URB VILLAS FELISA | | | MAYAGUEZ | PR | 00680 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIANO ZAPATA BURGOS | 4000 URB VILLAS FELISA | | | MAYAGUEZ | PR | 00680 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIBEL BORIA GOMEZ | BO HATO NUEVO | CARR 181 RAMAL 944 | | GURABO | PR | 00778 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIBEL BORIA GOMEZ | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIBEL BORIA GOMEZ | HC 1 BOX 5972 | | | GURABO | PR | 00778 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIBEL DELGADO MORALES | HC 01 BOX 4471 | | | NAGUABO | PR | 00718-9717 | Undetermined | Contingent | Disputed | Unliquidated |

**Schedule H - Litigation Related Obligations**

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|
| MARIBEL MARTÍNEZ LÓPEZ | CO JESUS M DÍAZ RIVERA | PO BOX 194645 | | SAN JUAN | PR | 00919-4645 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIBEL MARTÍNEZ LÓPEZ | CO JESUS M DÍAZ RIVERA | PO BOX 194645 | | SAN JUAN | PR | 00919-4645 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIBEL MATOS MACHIN | URB COUNTRY CLUB 3RA SECCION | GP 32 CALLE 203 | | CAROLINA | PR | 00982 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIBEL ROMAN ROSARIO | BO NARANJITO | SECT LA PALOMA | | HATILLO | PR | 00659 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIBEL ROMAN ROSARIO | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIBEL ROMAN ROSARIO | HC 04 BOX 47202 | | | HATILLO | PR | 00659 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIBEL ROSARIO ROLDAN | URB JDNS DE PALO BLANCO | C2 CALLE 3 BO MIRAFLORES | | BAJADERO | PR | 00616 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIBEL ROSARIO ROLDAN | HC02 BOX 8563 | | | BAJADERO | PR | 00616 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIELL FLECHA BURGOS | URB VILLA HILDA | CALLE 5 D 41 | | YABUCOA | PR | 00767 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIELL FLECHA BURGOS | CO JOSE A GARCIA RIVERA | SERVICIOS LEGALES PUERTO RICO | APARTADO 21370 | SAN JUAN | PR | 00928-1370 | Undetermined | Contingent | Disputed | Unliquidated |
| MARILIA GARCIA DE QUEVE MART | REPARTO DAGUEY | CALLE  404 KM0 HM 1 | | AÑASCO | PR | 00610 | Undetermined | Contingent | Disputed | Unliquidated |
| MARILIA GARCIA DE QUEVE MART | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | AÑASCO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| MARILIA GARCIA DE QUEVE MART | TUTOR NEREIDA SORIA SOTO | PO BOX 701 | | AÑASCO | PR | 00610 | Undetermined | Contingent | Disputed | Unliquidated |
| MARILYN BELTRAN SOTO | HC1 BOX 4415 | | | ARROYO | PR | 00714 | Undetermined | Contingent | Disputed | Unliquidated |
| MARILYN BELTRAN SOTO | CO CYNTHIA GRACE SANTISTEBAN ESPENDEZ | PO BOX 1113 | | GUAYAMA | PR | 00785 | Undetermined | Contingent | Disputed | Unliquidated |
| MARILYN BELTRAN SOTO | HC1  BOX  4415 | | | ARROYO | PR | 00714 | Undetermined | Contingent | Disputed | Unliquidated |
| MARILYN NUNEZ DIAZ | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| MARILYN NUNEZ DIAZ | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| MARILYN NUNEZ DIAZ | URB CAGUAS NORTE | DUBLIN C27 | | CAGUAS | PR | 00725 | Undetermined | Contingent | Disputed | Unliquidated |
| MARILYN VELAZQUEZ SANTIAGO | BO JACANAS SECTOR LA CRUZ | HC 03 BOX 14615 | | YAUCO | PR | 00698 | Undetermined | Contingent | Disputed | Unliquidated |
| MARILYN VELAZQUEZ SANTIAGO | HC03 BOX 14615 | | | YAUCO | PR | 00698 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIO COLON RIVERA | CARR 772 K 05 BO BARRANCAS | SECTOR LAS VILLAS | | BARRANQUITAS | PR | 00794 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIO COLON RIVERA | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIO COLON RIVERA | HC 02 BOX 7410 | | | BARRANQUITAS | PR | 00794 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIO E MELENDEZ DÍAZ | LOMASDE CAROLINA LA TORRECILLA J28 | | | CAROLINA | PR | 00987 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIO E MELENDEZ DÍAZ | CO  RENE M BERMUDEZ VELEZ ESQ | RBV LEGAL SERVICES | PSC  PO BOX 361949 | SAN JUAN | PR | 00936-1949 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIO MOLINA MILLER | BO SABANA HOYOS | CARR 663 KM 70 | SABANA HOYOS | ARECIBO | PR | 00688 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIO MOLINA MILLER | CO MICHAEL S CORONA MUNOZ | 110 CALLE BORINQUEN SUITE 41 | | TRUJILLO ALTO | PR | 00976 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIO MOLINA MILLER | HC 2 BOX 4866 | | | ARECIBO | PR | 00688 | Undetermined | Contingent | Disputed | Unliquidated |
| MARIO MOLINA MILLER | CO MICHAEL CORONA MUNOZ ESQ | 110 CALLE BORINQUEN SUITE 41 | | TRUJILLO ALTO | PR | 00976 | Undetermined | Contingent | Disputed | Unliquidated |
| MARISOL DE LEON ALAMO | URB COUNTRY CLUB 2DA EXT | 1018  CALLE MARIA CADILLA | | SAN JUAN | PR | 00924 | Undetermined | Contingent | Disputed | Unliquidated |
| MARISOL DE LEON ALAMO | URB COUNTRY CLUB 2DA EXT | 1018  CALLE MARIA CADILLA | | SAN JUAN | PR | 00924 | Undetermined | Contingent | Disputed | Unliquidated |
| MARITZA COLON LOPEZ | HC 3 BOX 3351 | | | FLORIDA | PR | 00650 | Undetermined | Contingent | Disputed | Unliquidated |
| MARITZA COLON LOPEZ | ROBERTO NARVAEZ LINDER TUTOR | HC 03 BOX 3351 | | FLORIDA | PR | 00650 | Undetermined | Contingent | Disputed | Unliquidated |
| MARITZA CORTES CABAN | COND PASEO DE LA REINA | APT 3201 | | PONCE | PR | 00730 | Undetermined | Contingent | Disputed | Unliquidated |
| MARITZA CORTES CABAN | ESTANCIAS DEL GOLF | 713 CALLE ENRIQUE LAGUERRE | | PONCE | PR | 00730 | Undetermined | Contingent | Disputed | Unliquidated |
| MARITZA INFANTE IRIZARRY | PO BOX 3343 | | | ORLANDO | FL | 32836 | Undetermined | Contingent | Disputed | Unliquidated |
| MARITZA INFANTE IRIZARRY | 11736 REEDY CREEK DR | APTO 202 | | ORLANDO | FL | 32836 | Undetermined | Contingent | Disputed | Unliquidated |
| MARITZA LOPEZ RIVERA | PO BOX 2272 | | | CAYEY | PR | 00737 | Undetermined | Contingent | Disputed | Unliquidated |
| MARITZA LOPEZ RIVERA | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | CAYEY | PR | 00737-2290 | Undetermined | Contingent | Disputed | Unliquidated |
| MARITZA NIEVES PARRILLA | URB VILLA PRADES | 689  CASIMIRO DUSHESNE | | SAN JUAN | PR | 00924 | Undetermined | Contingent | Disputed | Unliquidated |
| MARITZA NIEVES PARRILLA | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| MARLINE CANUELAS ONEILL | BO CAMARONES CARR 169 | KM84 | | GUAYNABO | PR | 00970 | Undetermined | Contingent | Disputed | Unliquidated |
| MARLINE CANUELAS ONEILL | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| MARLINE CANUELAS ONEILL | PO BOX 2762 | | | GUAYNABO | PR | 00970 | Undetermined | Contingent | Disputed | Unliquidated |
| MARTA CARRASQUILLO RIVERA | C9D19 URB METRÓPOLIS | | | CAROLINA | PR | 00987 | Undetermined | Contingent | Disputed | Unliquidated |
| MARTA COLON SANCHEZ | RES LAS CASAS | EDIF 10 APT 120 | | SAN JUAN | PR | 00915 | Undetermined | Contingent | Disputed | Unliquidated |
| MARTA COLON SANCHEZ | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| MARTA DECLET ROSADO | 141 CALLE SUNBADOR CUCHILLA | | | MOROVIS | PR | 00687 | Undetermined | Contingent | Disputed | Unliquidated |
| MARTA DECLET ROSADO | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| MARTA DECLET ROSADO | 141 CALLE SUNBADOR CUCHILLA | | | MOROVIS | PR | 00687 | Undetermined | Contingent | Disputed | Unliquidated |
| MARTA MENENDEZ SERRANO | ALT DE RIO GRANDE | Y1330 CALLE 25 | | RIO GRANDE | PR | 00745 | Undetermined | Contingent | Disputed | Unliquidated |
| MARTA RIOS NIEVES HEIRS | 5 BROOKLINE AVE 1 FLOOR | | | HAVERHILL | MA | 01830 | Undetermined | Contingent | Disputed | Unliquidated |
| MARTA RIVERA FIGUEROA | MIRADOR DEL PARQUE | APT 17031 | | SAN JUAN | PR | 00918 | Undetermined | Contingent | Disputed | Unliquidated |
| MARTA RIVERA FIGUEROA | 40SJRRODRIGUEZ 17031 | MIRADOR DEL PARQUE | | SAN JUAN | PR | 00918 | Undetermined | Contingent | Disputed | Unliquidated |
| MARTA ROSARIO VILLAFANE | CAIMITO BAJO ENTR KOREA | CARR 842 KM1 H 2 | | SAN JUAN | PR | 00925 | Undetermined | Contingent | Disputed | Unliquidated |
| MARTA ROSARIO VILLAFANE | CO EDA L BEY ORTIZ | PO BOX 1309 | | GUAYNABO | PR | 00970-1309 | Undetermined | Contingent | Disputed | Unliquidated |
| MARTA ROSARIO VILLAFANE | CALLE ARZUAGA 5 | APARTADO 396 | | SAN JUAN | PR | 00925 | Undetermined | Contingent | Disputed | Unliquidated |
| MARTHA HERNANDEZ VALENTIN | URB VILLA FONTANA PARK | J 6  CALLE PARQUE CENTRAL 5 | | CAROLINA | PR | 00983 | Undetermined | Contingent | Disputed | Unliquidated |
| MARTHA HERNANDEZ VALENTIN | CO JUAN MERCADO ROSARIO | ASOC MAESTROS 5 PISO OFIC 516 | AVE PONCE DE LEÓN 452 | HATO REY | PR | 00918 | Undetermined | Contingent | Disputed | Unliquidated |
| MARTHA REYES PEREZ | 2906 REPARTO GONZALEZ | | | SAN ANTONIO | PR | 00690 | Undetermined | Contingent | Disputed | Unliquidated |
| MARTHA REYES PEREZ | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| MARTHA REYES PEREZ | 2906 REPARTO GONZALEZ | | | SAN ANTONIO | PR | 00690 | Undetermined | Contingent | Disputed | Unliquidated |
| MARTIN RODRIGUEZ OLIVERAS | BO MACANA DEL KM 8 | CARR 378 KM 0 HM 8 | | GUAYANILLA | PR | 00656-3208 | Undetermined | Contingent | Disputed | Unliquidated |
| MARTIN RODRIGUEZ OLIVERAS | PO BOX 561208 | | | GUAYANILLA | PR | 00656-3208 | Undetermined | Contingent | Disputed | Unliquidated |
| MARTY MALDONADO SANTANA | URB REPARTO METROPOLITANO | CALLE 42 SE 1214 | | SAN JUAN | PR | 00921 | Undetermined | Contingent | Disputed | Unliquidated |
| MARTY MALDONADO SANTANA | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| MARTY MALDONADO SANTANA | URB REPARTO METROPOLITANO | CALLE 42 SE 1214 | | SAN JUAN | PR | 00921 | Undetermined | Contingent | Disputed | Unliquidated |
| MARY SERRANO HEREDIA | URB  VICTOR ROJAS 1 | CALLE ANACONDA CASA 222 | | ARECIBO | PR | 00612 | Undetermined | Contingent | Disputed | Unliquidated |
| MARY SERRANO HEREDIA | CO MARINES N BARBOSA MADERA | PO BOX 2000 | | VEGA BAJA | PR | 00694-2000 | Undetermined | Contingent | Disputed | Unliquidated |
| MARYBEL RAMOS HERNANDEZ | URB ESTANCIAS DE YAUCO | C6 CALLE ESMERALDA | | YAUCO | PR | 00698 | Undetermined | Contingent | Disputed | Unliquidated |
| MARYLIN SANTIAGO RIVERA | PO BOX 1323 | | | VEGA BAJA | PR | 00694 | Undetermined | Contingent | Disputed | Unliquidated |
| MARYLIN SANTIAGO RIVERA | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| MARYVAN VEGA FLECHA | TERESA CAPO 1036 | | | SAN JUAN | PR | 00924 | Undetermined | Contingent | Disputed | Unliquidated |
| MARYVAN VEGA FLECHA | CO ANDRES GONZALEZ CRUZ | PO  BOX 1309 | | GUAYNABO | PR | 00970-1309 | Undetermined | Contingent | Disputed | Unliquidated |
| MARYVAN VEGA FLECHA | TERESA CAPO 1036 | | | SAN JUAN | PR | 00924 | Undetermined | Contingent | Disputed | Unliquidated |
| MATLA SANTIAGO BURGOS | URB VILLA SERAL | C7 | | LARES | PR | 00669 | Undetermined | Contingent | Disputed | Unliquidated |
| MAXIMO PIZARRO ESCALERA | LEVITTOWN 4TA SECC | R10 CALLE LELIA | | TOA BAJA | PR | 00949 | Undetermined | Contingent | Disputed | Unliquidated |
| MAYRA HICKS COLÓN | URB PRADERAS DEL SUR | 65 CALLE ROBLE | | SANTA ISABEL | PR | 00757 | Undetermined | Contingent | Disputed | Unliquidated |
| MAYRA HICKS COLÓN | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| MAYRA MELENDEZ CASTILLO | URB ALTS DE SANTA MARIA | 108  CEREIPO | | SAN JUAN | PR | 00936 | Undetermined | Contingent | Disputed | Unliquidated |

**Schedule H - Litigation Related Obligations**

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|
| MAYRA MELENDEZ CASTILLO | PO BOX 366453 | | | SAN JUAN | PR | 00936 | Undetermined | Contingent | Disputed | Unliquidated |
| MAYRA MOJICA ROLON | URB MONTE BRISAS V | 5J13 CALLE 510 | | BRADENTON | FL | 34207-1929 | Undetermined | Contingent | Disputed | Unliquidated |
| MAYRA MOJICA ROLON | 4912 20TH ST W | | | BRADENTON | FL | 34207-1929 | Undetermined | Contingent | Disputed | Unliquidated |
| MAYRA RIVERA GARCIA | VILLAS BUENA VISTA | AVES D4 | | BAYAMON | PR | 00956-5936 | Undetermined | Contingent | Disputed | Unliquidated |
| MAYRA ROSA ROMERO | COND ALBORADA | CARR 2 APT 2512 | | BAYAMON | PR | 00959 | Undetermined | Contingent | Disputed | Unliquidated |
| MAYRA ROSA ROMERO | CO JUAN SANTIAGO SERRANO | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | Undetermined | Contingent | Disputed | Unliquidated |
| MAYRA VELEZ PEREZ | URB RIO CRISTAL | 5267 CALLE ROBERTO COLE | | MAYAGUEZ | PR | 00680 | Undetermined | Contingent | Disputed | Unliquidated |
| MELVIN FARIA MENDEZ | MARIA E GONZALEZTUTORA | HC 3 BOX 4210 | | FLORIDA | PR | 00650-9587 | Undetermined | Contingent | Disputed | Unliquidated |
| MELVIN FARIA MENDEZ | MARIA E GONZALEZTUTORA | HC 3 BOX 4210 | | FLORIDA | PR | 00650-9587 | Undetermined | Contingent | Disputed | Unliquidated |
| MELVIN FEBLES SERRANO | PARCELAS MAGUEYES | 129 CALLE TOPACIO | | PONCE | PR | 00728-1262 | Undetermined | Contingent | Disputed | Unliquidated |
| MELVIN HERNANDEZ HERNANDEZ | HACIENDAS DEL CAYABO | FINCA P12 | | JUANA DIAZ | PR | 00795 | Undetermined | Contingent | Disputed | Unliquidated |
| MELVIN HERNANDEZ HERNANDEZ | PO BOX 274 | | | JUANA DIAZ | PR | 00795 | Undetermined | Contingent | Disputed | Unliquidated |
| MERCEDES ACEVEDO DONES | PMB 341 | PO BOX 2500 | | TOA BAJA | PR | 00949 | Undetermined | Contingent | Disputed | Unliquidated |
| MERCEDES ACEVEDO DONES | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| MERCEDES JIMENEZ ACEVEDO | HC 01 BOX 6967 | | | MOCA | PR | 00676 | Undetermined | Contingent | Disputed | Unliquidated |
| MERCEDES JIMENEZ ACEVEDO | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| MERCEDES JIMENEZ ACEVEDO | HC 01 BOX 6967 | | | MOCA | PR | 00676 | Undetermined | Contingent | Disputed | Unliquidated |
| MERCEDES RAMOS RIVERA | RR 1 BOX 2946 | | | CIDRA | PR | 00739 | Undetermined | Contingent | Disputed | Unliquidated |
| MERCEDES RAMOS RIVERA | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| MERCEDES RAMOS RIVERA | PLAZA UNIVERSIDAD 2000 | 839 CALLE ANASCO APT 314 | | SAN JUAN | PR | 00925-2452 | Undetermined | Contingent | Disputed | Unliquidated |
| MICAELA GUALDARRAMA SANTIAGO | URB JARD BORRINQUEN | CALLE JAZMIN 58 | | SAN JUAN | PR | 00924 | Undetermined | Contingent | Disputed | Unliquidated |
| MICAELA GUALDARRAMA SANTIAGO | URB COUNTRY CLUB | 876 ZUMBADOR | | SAN JUAN | PR | 00924 | Undetermined | Contingent | Disputed | Unliquidated |
| MIGDALIA LORENZO PEREZ | P O BOX 250238 | | | AGUADILLA | PR | 00604-0238 | Undetermined | Contingent | Disputed | Unliquidated |
| MIGDALIA LORENZO PEREZ | CO SUHAIL LOPEZ CABAN | PO BOX 1711 | | AGUADA | PR | 00602-1711 | Undetermined | Contingent | Disputed | Unliquidated |
| MIGDALIA CORREA CASTRO | BO RINCON CARR 932 KM 3 | | | GURABO | PR | 00778 | Undetermined | Contingent | Disputed | Unliquidated |
| MIGDALIA CORREA CASTRO | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| MIGDALIA CORREA CASTRO | URB ALTURAS DE HATO NUEVO | CALLE RIO GRANDE 324 | | GURABO | PR | 00778 | Undetermined | Contingent | Disputed | Unliquidated |
| MIGDALIA CRUZ QUINONES | BO SANTA OLAYA | CARR829 K 62 SECTOR VERGA | | BAYAMON PR | PR | 00956 | Undetermined | Contingent | Disputed | Unliquidated |
| MIGDALIA CRUZ QUINONES | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| MIGDALIA CRUZ QUINONES | URB LOMAS VERDES | 3D 10 CALLE MARIA | | BAYAMON PR | PR | 00956 | Undetermined | Contingent | Disputed | Unliquidated |
| MIGDALIA ESTREMERA GONZALE | BDA ISRAEL | 191 CALLE TEIXIDOR | | SAN JUAN | PR | 00917 | Undetermined | Contingent | Disputed | Unliquidated |
| MIGDALIA FERNANDINI TORRES | APARTADO 632 | | | ADJUNTAS | PR | 00601 | Undetermined | Contingent | Disputed | Unliquidated |
| MIGDALIA FIGUERA RAMIREZ | PO BOX 674 | | | PENUELAS | PR | 00624 | Undetermined | Contingent | Disputed | Unliquidated |
| MIGDALIA FIGUEROA RAMIREZ | PO BOX 674 | | | PENUELAS | PR | 00624 | Undetermined | Contingent | Disputed | Unliquidated |
| MIGDALIA GONZALEZ AVILES | BO VIVI ABAJO | 714 SECTOR HEREDIA | | UTUADO | PR | 00641 | Undetermined | Contingent | Disputed | Unliquidated |
| MIGDALIA GONZALEZ AVILES | CO JAVIER A VOLGAMORE COLON | POBOX 2248 | | UTUADO | PR | 00641 | Undetermined | Contingent | Disputed | Unliquidated |
| MIGDALIA LÓPEZ GOMEZ | URB ALTAMESA 1390 SAN DAMIAN | | | RIO PIEDRAS | PR | 00921 | Undetermined | Contingent | Disputed | Unliquidated |
| MIGDALIA ORTIZ AVILES | URB PUERTO NUEVO | 1335 CALLE 16 NO | | SAN JUAN | PR | 00920 | Undetermined | Contingent | Disputed | Unliquidated |
| MIGDALIA ORTIZ AVILES | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| MIGDALIA RAMOS COLON | 2DA EXT PUNTO ORO | 6399 CALLE PACIFICO | | PONCE | PR | 00728 | Undetermined | Contingent | Disputed | Unliquidated |
| MIGDALIA RAMOS COLON | CO CYNTHIA GRACE SANTISTEBAN ESPENDEZ | PO BOX 1113 | | GUAYAMA | PR | 00785 | Undetermined | Contingent | Disputed | Unliquidated |
| MIGDELIA AGOSTO MELENDEZ | URB PASEOS REALES | 511 CALLE CABALLERO | | ARECIBO | PR | 00612 | Undetermined | Contingent | Disputed | Unliquidated |
| MIGDELIA AGOSTO MELENDEZ | CO ANIXA RIVERA MONTALVO | POBOX 143635 | | ARECIBO | PR | 00614 | Undetermined | Contingent | Disputed | Unliquidated |
| MIGNA RIVERA ACEVEDO | COUNTRY CLUB 4TA EXT | 832 CALLE FORMOSA | | SAN JUAN | PR | 00924 | Undetermined | Contingent | Disputed | Unliquidated |
| MIGNA RIVERA ACEVEDO | COUNTRY CLUB 4TA EXT | 832 CALLE FORMOSA | | SAN JUAN | PR | 00924 | Undetermined | Contingent | Disputed | Unliquidated |
| MIGUEL BERRIOS ZAYAS | URB EL PLANTIO | A 93 VILLA GRANADA | | TOA BAJA | PR | 00949 | Undetermined | Contingent | Disputed | Unliquidated |
| MIGUEL BERRIOS ZAYAS | CO JUAN MERCADO ROSARIO | ASOC MAESTROS 5 PISO OFIC 516 | AVE PONCE DE LEÓN 452 | HATO REY | PR | 00918 | Undetermined | Contingent | Disputed | Unliquidated |
| MIGUEL CAMACHO DIAZ | CUIDAD UNIVERSITARIA | C18 CB ESTE | | TRUJILLO ALTO | PR | 00976 | Undetermined | Contingent | Disputed | Unliquidated |
| MIGUEL CRESPO DE LEON | BO PADILLA | CARR 618 KM 78 SECTR MIGAS I | | COROZAL | PR | 00783 | Undetermined | Contingent | Disputed | Unliquidated |
| MIGUEL CRESPO DE LEON | HC 5 BOX 10957 | | | COROZAL | PR | 00783 | Undetermined | Contingent | Disputed | Unliquidated |
| MIGUEL GUZMAN SEGUI | BO MARIAS III | CARR 110 KM 72 | | MOCA | PR | 00676 | Undetermined | Contingent | Disputed | Unliquidated |
| MIGUEL GUZMAN SEGUI | CO WILSON A GALARZA GALARZA | 623 AVE PONCE DE LEON | SUITE 803 | SAN JUAN | PR | 00917 | Undetermined | Contingent | Disputed | Unliquidated |
| MIGUEL GUZMAN SEGUI | PO BOX 1248 | | | MOCA | PR | 00676 | Undetermined | Contingent | Disputed | Unliquidated |
| MIGUEL LOPEZ LOPEZ | VILLA HUGO II | 61 CALLE CLAVEL | | CANOVANAS | PR | 00729 | Undetermined | Contingent | Disputed | Unliquidated |
| MIGUEL LOPEZ LOPEZ | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| MIGUEL LOPEZ LOPEZ | PO BOX 30000 | PMB 214 | | CANOVANAS | PR | 00729 | Undetermined | Contingent | Disputed | Unliquidated |
| MIGUEL MATOS OCASIO | HC 01 BOX 5245 | | | UTUADO | PR | 00641 | Undetermined | Contingent | Disputed | Unliquidated |
| MIGUEL MATOS OCASIO | CO JAVIER A VOLGAMORE COLON | POBOX 2248 | | UTUADO | PR | 00641 | Undetermined | Contingent | Disputed | Unliquidated |
| MIGUEL MATOS OCASIO | HC 01 BOX 5245 | | | UTUADO | PR | 00641 | Undetermined | Contingent | Disputed | Unliquidated |
| MIGUEL MELENDEZ BENEFICIARIES YAUTZA MORALES SANTIAGO IN REPRESENTATION OF HER DAUGHTER YALIMAR MELENDEZ MORALES | URB LAFAYETTE M3 | CALLE PRINCIPAL | | ARROYO | PR | 00714 | Undetermined | Contingent | Disputed | Unliquidated |
| MIGUEL RIVERA RIVERA | URB LA HACIENDA | B28 CALLE B | | COMERIO | PR | 00782 | Undetermined | Contingent | Disputed | Unliquidated |
| MIGUEL SANCHEZ MIRANDA | EXT MARIANI | | | PONCE | PR | 00717 | Undetermined | Contingent | Disputed | Unliquidated |
| MIGUEL SANCHEZ MIRANDA | P O BOX 524 | | | PUNTA SANTIAGO | PR | 00741 | Undetermined | Contingent | Disputed | Unliquidated |
| MIGUEL SANCHEZ MIRANDA | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| MILAGROS ALVAREZ SUAREZ | BO BAYANEY | 216 CALLE I | | HATILLO | PR | 00659 | Undetermined | Contingent | Disputed | Unliquidated |
| MILAGROS ALVAREZ SUAREZ | HC 3 BOX 32326 | | | HATILLO | PR | 00659 | Undetermined | Contingent | Disputed | Unliquidated |
| MILAGROS GONZALEZ SANTIAGO | URB EL CULEBRINAS | P1 CALLE CAMASEY | | SAN SEBASTIAN | PR | 00685 | Undetermined | Contingent | Disputed | Unliquidated |
| MILAGROS GONZALEZ SANTIAGO | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| MILAGROS MANFREDY RIVERA | HC 02 BOX 3638 | | | SANTA ISABEL | PR | 00757 | Undetermined | Contingent | Disputed | Unliquidated |
| MILAGROS MANFREDY RIVERA | CO RAFAEL FLORES COLON | 1129 AVE MUNOZ RIVERA STE 1 | | PONCE | PR | 00717-0635 | Undetermined | Contingent | Disputed | Unliquidated |
| MILAGROS PEREIRA GOMEZ | URB VILLAS DE LOIZA | OO23 CALLE 36 | | CANOVANAS | PR | 00729 | Undetermined | Contingent | Disputed | Unliquidated |
| MILAGROS PEREIRA GOMEZ | CO IVAN GOMEZ RIVERA | CALLE ALFA BP 13 | URB SANTA JUANITA | BAYAMON | PR | 00956 | Undetermined | Contingent | Disputed | Unliquidated |
| MILAGROS RODRIGUEZ CASIANO | BO RIO HONDO | BUZON M12 | | MAYAGUEZ | PR | 00680 | Undetermined | Contingent | Disputed | Unliquidated |
| MILAGROS RODRIGUEZ CASIANO | CO CARLOS A SOTELO GARCIA | PO BOX 427 | | MAYAGUEZ | PR | 00681-0427 | Undetermined | Contingent | Disputed | Unliquidated |
| MILAGROS RODRIGUEZ CASIANO | BO RIO HONDO | BUZON M12 | | MAYAGUEZ | PR | 00680 | Undetermined | Contingent | Disputed | Unliquidated |
| MILAGROS RODRIGUEZ CASTILLO | BO SAN ANTONIO | SECT BUENA VISTA CARR 175 | | CAGUAS | PR | 00725-9217 | Undetermined | Contingent | Disputed | Unliquidated |
| MILAGROS RODRIGUEZ CASTILLO | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| MILAGROS RODRIGUEZ CASTILLO | HC 5 BOX 55351 | | | CAGUAS | PR | 00725 | Undetermined | Contingent | Disputed | Unliquidated |
| MILAGROS RODRIGUEZ NIEVES | UR VILLAS DEL MONTE | MONTE VERDE 14 | | TRUJILLO ALTO | PR | 00976 | Undetermined | Contingent | Disputed | Unliquidated |

**Schedule H - Litigation Related Obligations**

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|
| MILAGROS RODRIGUEZ NIEVES | COND PARQUE ARCOIRIS | 2 APT 114 B | | TRUJILLO ALTO | PR | 00976 | Undetermined | Contingent | Disputed | Unliquidated |
| MILAGROS ROSA RIVERA | ELVIN CASTRO MARQUEZ TUTOR | 8316 LOOKOUT POINTE DRIVE | | WINDERMERE | FL | 34786 | Undetermined | Contingent | Disputed | Unliquidated |
| MILAGROS ROSA RIVERA | CO IVAN RIVERA TORRES | PO BOX 366462 | | SAN JUAN | PR | 00936-6462 | Undetermined | Contingent | Disputed | Unliquidated |
| MILAGROS TRINIDAD TORRES | BO CANDELARIA ARENAS | SECT DOS ABRAS 58 ROSA DE FRAN | | TOA BAJA | PR | 00951 | Undetermined | Contingent | Disputed | Unliquidated |
| MILAGROS TRINIDAD TORRES | PO BOX 1884 | | | TOA BAJA | PR | 00951 | Undetermined | Contingent | Disputed | Unliquidated |
| MILDRED BONET CARO | URB REPTO UNIVERSIDAD | H3 CALLE 6 | | SAN GERMAN | PR | 00683 | Undetermined | Contingent | Disputed | Unliquidated |
| MILDRED BONET CARO | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| MILDRED CRUZ FELICIANO | CAPARRA TERRACE | SE 1176 CALLE 4 | | SAN JUAN | PR | 00921 | Undetermined | Contingent | Disputed | Unliquidated |
| MILDRED CRUZ FELICIANO | CO ANDRES GONZALEZ CRUZ | PO BOX 1309 | | GUAYNABO | PR | 00970-1309 | Undetermined | Contingent | Disputed | Unliquidated |
| MILDRED NEGRON MARTINEZ | 175 AVE HOSTOS APT A 207 | | | SAN JUAN | PR | 00918 | Undetermined | Contingent | Disputed | Unliquidated |
| MILDRED NEGRON MARTINEZ | CO JAIME MARTINEZ SANABRIA | 221 PONCE DE LEON AVE | 15 TH FLOOR | SAN JUAN | PR | 00917 | Undetermined | Contingent | Disputed | Unliquidated |
| MILDRED RAMOS IRIZARRY | HC 01 BOX 2152 | | | ADJUNTAS | PR | 00601-9702 | Undetermined | Contingent | Disputed | Unliquidated |
| MILDRED ROMAN PEREZ | MANATI CHALETS | 117 CALLE ZEUS | | MANATI | PR | 00674 | Undetermined | Contingent | Disputed | Unliquidated |
| MILDRED ROMAN PEREZ | CO CESAR A CARDONA LUGO | ASOCIACIÓN DE EMPLEADOS DE ELA | PO BOX 70199 | SAN JUAN | PR | 00936-8190 | Undetermined | Contingent | Disputed | Unliquidated |
| MILITZA HERNANDEZ MEDERO | 212 CCANILLA | EMBALSE SAN JOSE | | CAROLINA | PR | 00987 | Undetermined | Contingent | Disputed | Unliquidated |
| MILITZA HERNANDEZ MEDERO | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| MILITZA HERNANDEZ MEDERO | CALLE 4 G I 20 | URB METROPOLIS | | CAROLINA | PR | 00987 | Undetermined | Contingent | Disputed | Unliquidated |
| MILITZA MEDINA QUINONES | BO CRUCES | CARR 411 KM 31 INTERIO | | AGUADA | PR | 00602-9853 | Undetermined | Contingent | Disputed | Unliquidated |
| MILITZA MEDINA QUINONES | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| MILITZA MEDINA QUINONES | TUTORENGRACIA QUINONES | HC 57 BOX 11406 | | AGUADA | PR | 00602-9853 | Undetermined | Contingent | Disputed | Unliquidated |
| MINERVA COLON COLON | BO JAGUEYES | SECTOR LADO BRAVO | | VILLALBA | PR | 00766 | Undetermined | Contingent | Disputed | Unliquidated |
| MINERVA COLON COLON | CO MANUEL M MORA RAMOS | P O BOX 331109 | | PONCE | PR | 00733-1109 | Undetermined | Contingent | Disputed | Unliquidated |
| MINERVA COLON COLON | PO BOX 170 | | | VILLALBA | PR | 00766 | Undetermined | Contingent | Disputed | Unliquidated |
| MINERVA QUINONES SANCHEZ | URB CAFETAL 2 | O 32 CALLE PUERTO RICO | | YAUCO | PR | 00698 | Undetermined | Contingent | Disputed | Unliquidated |
| MIRIAM FELICIANO FIGUEROA | URB ALTS DE FLORIDA | A11 | | FLORIDA | PR | 00650 | Undetermined | Contingent | Disputed | Unliquidated |
| MIRIAM FELICIANO FIGUEROA | CO MARINES N BARBOSA MADERA | PO BOX 2000 | | VEGA BAJA | PR | 00694-2000 | Undetermined | Contingent | Disputed | Unliquidated |
| MIRIAM FELICIANO FIGUEROA | ALTURAS DE FLORIDA | A11 | | FLORIDA | PR | 00650 | Undetermined | Contingent | Disputed | Unliquidated |
| MIRIAM LOPEZ ORTIZ | URB EL VERDE | 41 CALLE LUCERO | | CAGUAS | PR | 00726-5407 | Undetermined | Contingent | Disputed | Unliquidated |
| MIRIAM LOPEZ ORTIZ | CO CHERIL G GONZALEZ OCASIO | PO BOX 372322 | | CAYEY | PR | 00737-2322 | Undetermined | Contingent | Disputed | Unliquidated |
| MIRIAM LOPEZ ORTIZ | PO BOX 5407 | | | CAGUAS | PR | 00726-5407 | Undetermined | Contingent | Disputed | Unliquidated |
| MIRIAM LOPEZ ROSADO | URB  METROPOLIS E2 | C15 | | CAROLINA | PR | 00987 | Undetermined | Contingent | Disputed | Unliquidated |
| MIRIAM LOPEZ ROSADO | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| MIRIAM LOPEZ ROSADO | URB METROPOLIS E2 | C15 | | CAROLINA | PR | 00987 | Undetermined | Contingent | Disputed | Unliquidated |
| MIRIAM ONEILL RIVAS | 6909 ROBBINS LOOP UNIT A | | | FORT SILL | OK | 73503 | Undetermined | Contingent | Disputed | Unliquidated |
| MIRIAM PACHECO ACEVEDO | HC 1 BOX 7180 | BOX 7180 | | YAUCO | PR | 00698 | Undetermined | Contingent | Disputed | Unliquidated |
| MIRIAM PACHECO ACEVEDO | HC 1 BOX 7180 | BOX 7180 | | YAUCO | PR | 00698 | Undetermined | Contingent | Disputed | Unliquidated |
| MIRIAM PERALTA RAMOS | URB LAS VEGAS | M5 CALLE ALELI | | CATANO | PR | 00962 | Undetermined | Contingent | Disputed | Unliquidated |
| MIRIAM PERALTA RAMOS | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| MIRIAM RODRIGUEZ VELEZ | BO CAPAEZ | | | ADJUNTAS | PR | 00601 | Undetermined | Contingent | Disputed | Unliquidated |
| MIRIAM RODRIGUEZ VELEZ | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| MIRIAM RODRIGUEZ VELEZ | SAMUEL CALLEJO ALICEA  TUTOR | HC 1 BOX 3556  BO CALAEZ | | ADJUNTAS | PR | 00601 | Undetermined | Contingent | Disputed | Unliquidated |
| MIRIAM ROMAN MORALES | URB VALLE REAL | CALLE DUQUE F 24 | | MAYAGUEZ | PR | 00680 | Undetermined | Contingent | Disputed | Unliquidated |
| MIRIAM ROMAN MORALES | LOMAS VERDES | EE7 | | MAYAGUEZ | PR | 00680 | Undetermined | Contingent | Disputed | Unliquidated |
| MIRIAM ROMERO SANTANA | BO QUEBRADA CRUZ | LOTE 9824 SR KM 64 | | TOA ALTA | PR | 00954 | Undetermined | Contingent | Disputed | Unliquidated |
| MIRIAM ROMERO SANTANA | PO BOX 174 | | | TOA ALTA | PR | 00954 | Undetermined | Contingent | Disputed | Unliquidated |
| MIRIAM ROSARIO FIGUEROA | URB BONNEVILLE TERRACE | C11 CALLE 3 | | CAGUAS | PR | 00725 | Undetermined | Contingent | Disputed | Unliquidated |
| MIRIAM VEGA GARCIA | BO FRAILES LLANO | SEC ULTIMO CHANCE CARR 841 | | GUAYNABO | PR | 00971 | Undetermined | Contingent | Disputed | Unliquidated |
| MIRIAM VEGA GARCIA | HC3 BOX 8852 | | | GUAYNABO | PR | 00971 | Undetermined | Contingent | Disputed | Unliquidated |
| MITZY VIERA RODRIGUEZ | PO BOX 1712 | | | LAS PIEDRAS | PR | 00771 | Undetermined | Contingent | Disputed | Unliquidated |
| MITZY VIERA RODRIGUEZ | CO EDWIN RIVERA CINTRÓN ESQ | PO BOX 29247 | ESTACION 65 INFANT | RIO PIEDRAS | PR | 00929 | Undetermined | Contingent | Disputed | Unliquidated |
| MODESTA GONZALEZ ALVARADO | HC03  BOX  40370 | | | CAGUAS | PR | 00725 | Undetermined | Contingent | Disputed | Unliquidated |
| MODESTA GONZALEZ ALVARADO | CO CARLOS GARCIA RODRIGUEZ | PO BOX 1401 | | CAGUAS | PR | 00726-1401 | Undetermined | Contingent | Disputed | Unliquidated |
| MODESTO ALVELO MALPICA | BOX 3196 | | | VEGA ALTA | PR | 00692 | Undetermined | Contingent | Disputed | Unliquidated |
| MODESTO SANCHEZ DE LEON | URB LIRIOS CALA | P249 CSAN CIPRIAN | | GURABO | PR | 00778 | Undetermined | Contingent | Disputed | Unliquidated |
| MODESTO SANCHEZ DE LEON | ESTANCIAS SIERVAS DE MARIA | CALLE SANTA SOFIA  23 | | GURABO | PR | 00778 | Undetermined | Contingent | Disputed | Unliquidated |
| MORALES CANDELA LUZ | URB TURABO GARDENS | B6 CALLE 1 | | CAGUAS | PR | 00727 | Undetermined | Contingent | Disputed | Unliquidated |
| MORALES CANDELA LUZ | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| MYRIAM COLON COLON | BRISAS DE CANOVANAS | 29 CALLE REINITA | | CANOVANAS | PR | 00729 | Undetermined | Contingent | Disputed | Unliquidated |
| MYRIAM COLON COLON | URB BRISAS DE CANOVANAS | 29 CALLE REINITA | | CANOVANAS | PR | 00729 | Undetermined | Contingent | Disputed | Unliquidated |
| MYRIAM FIGUEROA RAMIREZ | PARC BETANCES | 231 A CALLE SOL | | CABO ROJO | PR | 00623 | Undetermined | Contingent | Disputed | Unliquidated |
| MYRNA LOPEZ RAMOS | URB SIERRA BAYAMON | CALLE 5 BLQ  12 | | BAYAMON | PR | 00961 | Undetermined | Contingent | Disputed | Unliquidated |
| MYRNA LOPEZ RAMOS | URB SIERRA BAYAMON | 512 CALLE 5 | | BAYAMON | PR | 00961 | Undetermined | Contingent | Disputed | Unliquidated |
| MYRNA RIVERA AMEZQUITA | PARC PAJAROS CANDELARIA | PARC 181E | | TOA BAJA | PR | 00949 | Undetermined | Contingent | Disputed | Unliquidated |
| MYRNA RIVERA AMEZQUITA | HC 1 BOX 6138 | | | TOA BAJA | PR | 00949 | Undetermined | Contingent | Disputed | Unliquidated |
| MYRNA RUIZ RAMOS | VILLAS DE LOIZA | AC 25 CALLE 25 | | CANOVANAS | PR | 00729 | Undetermined | Contingent | Disputed | Unliquidated |
| MYRNA RUIZ RAMOS | CO JUAN A RIVERA HERNANDEZ | PO BOX 367059 | | SAN JUAN | PR | 00936-7059 | Undetermined | Contingent | Disputed | Unliquidated |
| MYRNA SANCHEZ DE JESUS | HC 3 BOX 12342 | | | CAROLINA | PR | 00987 | Undetermined | Contingent | Disputed | Unliquidated |
| MYRNA SANCHEZ DE JESUS | CO JUAN SANTIAGO SERRANO | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | Undetermined | Contingent | Disputed | Unliquidated |
| MYRNA SANCHEZ DE JESUS | HC 3 BOX 12342 | | | CAROLINA | PR | 00987 | Undetermined | Contingent | Disputed | Unliquidated |
| MYRNA TORRES SANTOS | BDA DE SANDIN | 42 AVE JUPITER | | VEGA BAJA | PR | 00693 | Undetermined | Contingent | Disputed | Unliquidated |
| MYRNA TORRES SANTOS | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| MYRTA CRUZ NAVARRO | PO BOX 252 | | | JENNINGS | LA | 70546 | Undetermined | Contingent | Disputed | Unliquidated |
| MYRTA PAGAN MORALES | HC 12 BOX13045 | | | HUMACAO | PR | 00791 | Undetermined | Contingent | Disputed | Unliquidated |
| NANCY AGOSTO MALDONADO | URB MONTE VERDE | CMONTE ALVENIA 28A B2128 | | MANATI | PR | 00674 | Undetermined | Contingent | Disputed | Unliquidated |
| NANCY AGOSTO MALDONADO | CO JUAN MERCADO ROSARIO | EDIFICIO ASOC DE MAESTROS | QUINTO PISO OFICINA 516 | HATO REY | PR | 00918 | Undetermined | Contingent | Disputed | Unliquidated |
| NANCY AGOSTO MALDONADO | URB MONTE VERDE | CMONTE ALVENIA 28A B2128 | | MANATI | PR | 00674 | Undetermined | Contingent | Disputed | Unliquidated |
| NANCY BAYRON RAMIREZ | 839 CALLE LAS CALSEAS | | | MAYAGUEZ | PR | 00682 | Undetermined | Contingent | Disputed | Unliquidated |
| NANCY GALVEZ BERAS | URB  CAPARRA  TERRACE | 802 CALLE 30 SE | | SAN JUAN | PR | 00921 | Undetermined | Contingent | Disputed | Unliquidated |
| NANCY RIVERA RIVERA | 1208 CARRIAGE LN | | | ORLANDO | FL | 32807 | Undetermined | Contingent | Disputed | Unliquidated |
| NANCY VELEZ CLAUDIO | BO CUPEY ALTO | CARR 176 KM 45 | | SAN JUAN | PR | 00926 | Undetermined | Contingent | Disputed | Unliquidated |
| NANCY VELEZ CLAUDIO | CO ANDRES GONZALEZ CRUZ | PO  BOX 1309 | | GUAYNABO | PR | 00970-1309 | Undetermined | Contingent | Disputed | Unliquidated |

**Schedule H - Litigation Related Obligations**

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|
| NANCY VELEZ CLAUDIO | RR2 BOX 7755 | | | SAN JUAN | PR | 00926 | Undetermined | Contingent | Disputed | Unliquidated |
| NELLIE CARDONA RAMOS | BOX  4217 | BO LLANADAS | | ISABELA | PR | 00662 | Undetermined | Contingent | Disputed | Unliquidated |
| NELLIE CARDONA RAMOS | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| NELSON CINTRON RODRIGUEZ | URB BRISAS DEL MAR II CALLE PALMERA D 20 | | | GUAYAMA | PR | 00733-6533 | Undetermined | Contingent | Disputed | Unliquidated |
| NELSON CINTRON RODRIGUEZ | CO LCDO RAMON MORENO BERRIOS | COND PASEO DEL REY APT 302 | | PONCE | PR | 00716 | Undetermined | Contingent | Disputed | Unliquidated |
| NELSON CRUZ COLON | P O BOX 1412 | | | OROCOVIS | PR | 00720 | Undetermined | Contingent | Disputed | Unliquidated |
| NELSON LARRIUZ MARRERO | BO BAYANEY | SECTOR BERROCAL | | HATILLO | PR | 00659 | Undetermined | Contingent | Disputed | Unliquidated |
| NELSON LARRIUZ MARRERO | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| NELSON LARRIUZ MARRERO | HC3 BOX 33825 | | | HATILLO | PR | 00659 | Undetermined | Contingent | Disputed | Unliquidated |
| NELSON ROSADO SANTOS | HC 2 BOX  7240 | | | SALINAS | PR | 00751 | Undetermined | Contingent | Disputed | Unliquidated |
| NEREIDA NIEVES RIVERA | PO BOX 717 | | | CASTANER | PR | 00631 | Undetermined | Contingent | Disputed | Unliquidated |
| NESTOR GONZALEZ TORRES | 957 CALLE MUNOZ RIVERA | | | PENUELAS | PR | 00624 | Undetermined | Contingent | Disputed | Unliquidated |
| NESTOR GONZALEZ TORRES | CO ALISHEANN COLL SANTIAGO | PO BOX 7822 | | PONCE | PR | 00732-7822 | Undetermined | Contingent | Disputed | Unliquidated |
| NESTOR GONZALEZ TORRES | 957 CALLE MUNOZ RIVERA | | | PENUELAS | PR | 00624 | Undetermined | Contingent | Disputed | Unliquidated |
| NESTOR MELENDEZ GONZALEZ | URB ESTANCIAS DEL GOLF | 503 CALLE WITO MORALES | | PONCE | PR | 00730 | Undetermined | Contingent | Disputed | Unliquidated |
| NESTOR MELENDEZ GONZALEZ | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| NICOLAS LOPEZ HUERTAS | APARTADO 1216 | | | CATANO | PR | 00963 | Undetermined | Contingent | Disputed | Unliquidated |
| NICOLAS LOPEZ HUERTAS | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| NICOLAS LOPEZ HUERTAS | APARTADO 1216 | | | CATANO | PR | 00963 | Undetermined | Contingent | Disputed | Unliquidated |
| NICOLAS TRINIDAD QUINONES | PO BOX 353 | | | YAUCO | PR | 00698 | Undetermined | Contingent | Disputed | Unliquidated |
| NICOLAS TRINIDAD QUINONES | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| NICOLASA MAISONET ECHEVARRIA | URB MONACO 3 | 461 CALLE GRACE | | MANATI | PR | 00674 | Undetermined | Contingent | Disputed | Unliquidated |
| NICOLASA MAISONET ECHEVARRIA | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| NILDA FIGUEROA ORTA | PARCELAS FALU | 498 CALLE 21 | | SAN JUAN | PR | 00924 | Undetermined | Contingent | Disputed | Unliquidated |
| NILDA FIGUEROA ORTA | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| NILDA FIGUEROA ORTA | PARCELAS FALU | 498 CALLE 21 | | SAN JUAN | PR | 00924 | Undetermined | Contingent | Disputed | Unliquidated |
| NILDA RUIZ OCASIO | BO ACEITUNA ABAJO | CARR 149 KM 56 HM 0 | | VILLALBA | PR | 00766 | Undetermined | Contingent | Disputed | Unliquidated |
| NILDA RUIZ OCASIO | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| NILDA RUIZ OCASIO | PO BOX 875 | | | VILLALBA | PR | 00766 | Undetermined | Contingent | Disputed | Unliquidated |
| NILDA SANCHEZ QUINONES | VILLAS DE LOIZA | T7 CALLE 28 | | SAN JUAN | PR | 00936 | Undetermined | Contingent | Disputed | Unliquidated |
| NILDA SANCHEZ QUINONES | CO EDA L BEY ORTIZ | PO BOX 1309 | | GUAYNABO | PR | 00970-1309 | Undetermined | Contingent | Disputed | Unliquidated |
| NILDA SANCHEZ QUINONES | PMB 157 | PO BOX 70344 | | SAN JUAN | PR | 00936 | Undetermined | Contingent | Disputed | Unliquidated |
| NILDA SANTOS RIVERA | BZN 3091 | BO SALTO ALTO | | CIDRA | PR | 00739 | Undetermined | Contingent | Disputed | Unliquidated |
| NILDA SANTOS RIVERA | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | CAYEY | PR | 00737-2290 | Undetermined | Contingent | Disputed | Unliquidated |
| NILDA SANTOS RIVERA | R R 01 BZN 3091 | BO SALTO ALTO | | CIDRA | PR | 00739 | Undetermined | Contingent | Disputed | Unliquidated |
| NILKA ENID DIAZ LÓPEZ BENEFICIARIES | URB MANSIONES DEL PARAÍSO C32 | CALLE FELICIDAD | | CAGUAS | PR | 00727 | Undetermined | Contingent | Disputed | Unliquidated |
| NILSA DIAZ VALENTIN | RES GAUTIER BENITEZ | EDIF 51 APT 481 | | CAGUAS | PR | 00725 | Undetermined | Contingent | Disputed | Unliquidated |
| NILSA DIAZ VALENTIN | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| NILSA DIAZ VALENTIN | URB VILLAS DE CASTRO | CALLE 24 GG29 ALTOS | | CAGUAS | PR | 00725 | Undetermined | Contingent | Disputed | Unliquidated |
| NILSA LACEN QUINONES | 69 BO LAS CUEVAS | | | LOIZA | PR | 00772 | Undetermined | Contingent | Disputed | Unliquidated |
| NILSA LACEN QUINONES | CO NYDIA E MARTÍNEZ RODRÍGUEZ | PO BOX 4155 | | CAROLINA | PR | 00984-4155 | Undetermined | Contingent | Disputed | Unliquidated |
| NILSA OCASIO ROSADO | PARCELAS CARMEN | 17A CISNE | | VEGA ALTA | PR | 00692 | Undetermined | Contingent | Disputed | Unliquidated |
| NILSA OCASIO ROSADO | CO ENID T RIVERA MENDEZ | MR PROFESSIONAL OFFICES | 700 CARRETERA  2 SUITE 101 | VEGA ALTA | PR | 00692 | Undetermined | Contingent | Disputed | Unliquidated |
| NIXA MALDONADO TORRES | HC01 BOX 3812 | | | ADJUNTAS | PR | 00601-9708 | Undetermined | Contingent | Disputed | Unliquidated |
| NO NAME IN FILE | CO HECTOR SERRANO MANGUAL ESQ | PO BOX 6766 | | SAN JUAN | PR | 00914-6766 | Undetermined | Contingent | Disputed | Unliquidated |
| NOEMI CASTRO SANTIAGO | P O  BOX 2131 | | | CANOVANAS | PR | 00729 | Undetermined | Contingent | Disputed | Unliquidated |
| NOEMI CASTRO SANTIAGO | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| NOEMI CASTRO SANTIAGO | PO BOX 2131 | | | CANOVANAS | PR | 00729-2131 | Undetermined | Contingent | Disputed | Unliquidated |
| NORBERTO NIEVES HERNANDEZ | HC03 BOX 16896 | | | QUEBRADILLAS | PR | 00678 | Undetermined | Contingent | Disputed | Unliquidated |
| NORBERTO NIEVES HERNANDEZ | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| NORBERTO NIEVES HERNANDEZ | HC03 BOX 16896 | | | QUEBRADILLA | PR | 00678 | Undetermined | Contingent | Disputed | Unliquidated |
| NORBERTO RODRIGUEZ CARABALLO | SECTOR AMILL | SOLAR 6 CALLE LA TROCHA | | YAUCO | PR | 00698 | Undetermined | Contingent | Disputed | Unliquidated |
| NORBERTO RODRIGUEZ CARABALLO | PO BOX 5333 | | | YAUCO | PR | 00698 | Undetermined | Contingent | Disputed | Unliquidated |
| NORBERTO TRUJILLO RODRIGUEZ | BO GUANIQUILLA | PARCL NOVOA II | | AGUADA | PR | 00602-3018 | Undetermined | Contingent | Disputed | Unliquidated |
| NORBERTO TRUJILLO RODRIGUEZ | CO SUHAIL LOPEZ CABAN | PO BOX 1711 | | AGUADA | PR | 00602-1711 | Undetermined | Contingent | Disputed | Unliquidated |
| NORBERTO TRUJILLO RODRIGUEZ | 30 URB MONTEMAR | | | AGUADA | PR | 00602-3018 | Undetermined | Contingent | Disputed | Unliquidated |
| NORMA CALO CALO | OSCAR SERRANO TUTOR | HC65 BOX 4201 | | RIO GRANDE | PR | 00745 | Undetermined | Contingent | Disputed | Unliquidated |
| NORMA CALO CALO | URB RIO GRANDE HILLS CALLE B39 | APATAMENTO D | 39 CALLE B APT D | RIO GRANDE | PR | 00745 | Undetermined | Contingent | Disputed | Unliquidated |
| NORMA COLLAZO MELENDEZ | RR 970 KM 19 | HC 01 BOX 42074 | | NAGUABO | PR | 00718-9711 | Undetermined | Contingent | Disputed | Unliquidated |
| NORMA COLLAZO MELENDEZ | CO BENJAMIN LEBRON QUINONES | PO BOX 9138 | | HUMACAO | PR | 00792 | Undetermined | Contingent | Disputed | Unliquidated |
| NORMA MUNTE DE CALERO | URB VENUS GARDENS | 1674 CALLE HIDALGO | | SAN JUAN | PR | 00926 | Undetermined | Contingent | Disputed | Unliquidated |
| NORMA MUNTE DE CALERO | CO ISABEL M FUERTES DOMINGUEZ | PMB  191 PO BOX 194000 | | SAN JUAN | PR | 00919-4000 | Undetermined | Contingent | Disputed | Unliquidated |
| NORMA MUNTE DE CALERO | URB VENUS GARDENS | 1674 CALLE HIDALGO | | SAN JUAN | PR | 00926 | Undetermined | Contingent | Disputed | Unliquidated |
| NORMA RODRIGUEZ LUGO | URB HACIENDA LA MATILDE | 5497 CALLE SURCO | | PONCE | PR | 00728-2442 | Undetermined | Contingent | Disputed | Unliquidated |
| NORMA ROLDAN ROSARIO | URB NOTRE DAME | M3 CALLE SAN PEDRO | | CAGUAS | PR | 00725 | Undetermined | Contingent | Disputed | Unliquidated |
| NORMA SANCHEZ DE LOS SANTOS | REPARTO METROPOLITANO | SE 965 CALLE 27 | | SAN JUAN | PR | 00921 | Undetermined | Contingent | Disputed | Unliquidated |
| NORMA SANCHEZ DE LOS SANTOS | CO HAROLD J VAZQUEZ RIVERA | 1422 AMERICO MIRANDA AVE | CAPARRA TERRACE | SAN JUAN | PR | 00921 | Undetermined | Contingent | Disputed | Unliquidated |
| NORMA TORRES MARTI | HC 4 BOX 15920 | | | LARES | PR | 00669 | Undetermined | Contingent | Disputed | Unliquidated |
| NORMA VIALIZ HERNANDEZ | BO PARIS | MIGUEL A SANTIN  55 | | MAYAGUEZ | PR | 00680-7043 | Undetermined | Contingent | Disputed | Unliquidated |
| NORMA VIALIZ HERNANDEZ | PO BOX 7043 | | | MAYAGUEZ | PR | 00681-7043 | Undetermined | Contingent | Disputed | Unliquidated |
| NORMA VILLALBA COLON | URB  COUNTRY CLUB | CALLE 438 MZ 4 | | CAROLINA | PR | 00982 | Undetermined | Contingent | Disputed | Unliquidated |
| NORMAN ROSADO VAZQUEZ | BDA BORINQUEN | 16 CALLE A 2 | | PONCE | PR | 00730 | Undetermined | Contingent | Disputed | Unliquidated |
| NORMAN ROSADO VAZQUEZ | BDA BORINQUEN TUTOR | 16 CALLE PROVIDENCIA VAZQUEZ | | PONCE | PR | 00730 | Undetermined | Contingent | Disputed | Unliquidated |
| NYDIA ALVARADO QUINONES | PO BOX 308 | | | PENUELAS | PR | 00624 | Undetermined | Contingent | Disputed | Unliquidated |
| NYDIA DAVILA GUZMAN | CONDOMINIO VISTAS DEL VALLE | APARTAMENTO 225 | | CAGUAS | PR | 00727 | Undetermined | Contingent | Disputed | Unliquidated |
| NYDIA ORTIZ MORALES | URB EL CEREZAL | 1604  CALLE LOIRA | | SAN JUAN | PR | 00926 | Undetermined | Contingent | Disputed | Unliquidated |
| NYDIA ORTIZ MORALES | CO IVAN RIVERA TORRES | PO BOX 366462 | | SAN JUAN | PR | 00936-6462 | Undetermined | Contingent | Disputed | Unliquidated |
| NYDIA RIVERA MELENDEZ | BO VILLODAS | 214 CALLE 4 | | GUAYAMA | PR | 00784 | Undetermined | Contingent | Disputed | Unliquidated |
| NYDIA RIVERA MELENDEZ | CO CIRILO DELGADO TIRADO | PO BOX 1856 | | GUAYAMA | PR | 00785-1856 | Undetermined | Contingent | Disputed | Unliquidated |
| NYDIA RIVERA MELENDEZ | RR 1 BOX 7311 | | | GUAYAMA | PR | 00784 | Undetermined | Contingent | Disputed | Unliquidated |
| OBED SANOGUET ROMEU | HC02 BOX 12641 | | | LAJAS | PR | 00667 | Undetermined | Contingent | Disputed | Unliquidated |

**Schedule H - Litigation Related Obligations**

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|
| OBED SANDIGUET ROMEU | HC02 BOX 12641 | | | LAJAS | PR | 00667 | Undetermined | Contingent | Disputed | Unliquidated |
| OLGA GAUTHIER PEREZ | 600 ANGELA LANE | | | EULESS | TX | 76039 | Undetermined | Contingent | Disputed | Unliquidated |
| OLGA GAUTHIER PEREZ | CO ISMAEL RELIGION GARCIA | CALLE SIERRA MORENA267 PMB 757 | | SAN JUAN | PR | 00926 | Undetermined | Contingent | Disputed | Unliquidated |
| OLGA I MARCANO BENÍTEZ | URB MARINA BAHÍA | PLAZA 16 M E 74 | | CATAÑO | PR | 00962 | Undetermined | Contingent | Disputed | Unliquidated |
| OLGA MELENDEZ CARABALLO | COND LOS NARANJALES | EDIF D52 APTO 253 | | CAROLINA | PR | 00986 | Undetermined | Contingent | Disputed | Unliquidated |
| OLGA MELENDEZ CARABALLO | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| OLGA MELENDEZ CARABALLO | PO BOX 1036 | | | CAROLINA | PR | 00986 | Undetermined | Contingent | Disputed | Unliquidated |
| OLGA MIRANDA VILLAFANE | JOSE D DIAZ TUTOR | HACIENDA BORINQUEN | | CAGUAS | PR | 00725 | Undetermined | Contingent | Disputed | Unliquidated |
| OLGA MIRANDA VILLAFANE | JOSE D DIAZ TUTOR | HACIENDA BORINQUEN | 239 CALLE UCAR | CAGUAS | PR | 00725-7522 | Undetermined | Contingent | Disputed | Unliquidated |
| OLGA TORRES MERCED | HC05 BOX 6639 | | | AGUAS BUENAS | PR | 00703 | Undetermined | Contingent | Disputed | Unliquidated |
| OLGA TORRES MERCED | HC05 BOX 6639 | | | AGUAS BUENAS | PR | 00703 | Undetermined | Contingent | Disputed | Unliquidated |
| OLGA VELEZ ORTIZ | P O BOX 211 | | | LAJAS | PR | 00667 | Undetermined | Contingent | Disputed | Unliquidated |
| OLGA VELEZ ORTIZ | CO YOLANDA TORRES MACHADO | SERVICIOS LEGALES DE PR | APARTADO 21370 | SAN JUAN | PR | 00928-1370 | Undetermined | Contingent | Disputed | Unliquidated |
| OMAYRA TORRES CAMACHO | PO BOX 414 | | | HORMIGUEROS | PR | 00660 | Undetermined | Contingent | Disputed | Unliquidated |
| OMAYRA TORRES CAMACHO | CO CARLOS E RIVERA RODRÍGUEZ ESQ | PO BOX 3841 | | MAYAGUEZ | PR | 00681 | Undetermined | Contingent | Disputed | Unliquidated |
| ONIL ROJAS MONTANEZ | HC74 BOX 5970 | BO NUEVO | | NARANJITO | PR | 00719 | Undetermined | Contingent | Disputed | Unliquidated |
| ONIL ROJAS MONTANEZ | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| ORLANDO BORRERO MONTERO HEIRS | URB LA PROVIDENCIA L1 | CALLE 7 | | TOA ALTA | PR | 00953 | Undetermined | Contingent | Disputed | Unliquidated |
| ORLANDO CRESPO CRESPO | BO GUAUNICO | APT 2 | | UTUADO | PR | 00641 | Undetermined | Contingent | Disputed | Unliquidated |
| ORLANDO CRESPO CRESPO | CO ANIXA RIVERA MONTALVO | POBOX 143635 | | ARECIBO | PR | 00614 | Undetermined | Contingent | Disputed | Unliquidated |
| ORLANDO CRESPO CRESPO | HC 04 BOX 8774 | | | UTUADO | PR | 00641 | Undetermined | Contingent | Disputed | Unliquidated |
| ORLANDO FERNANDEZ GINEZ | HC 1  BOX 4032 | | | CIALES | PR | 00638 | Undetermined | Contingent | Disputed | Unliquidated |
| ORLANDO MARTINEZ ARIAS | URB VILLA PRADORA 197 | | | RINCON | PR | 00677-1539 | Undetermined | Contingent | Disputed | Unliquidated |
| ORLANDO MARTINEZ ARIAS | URB VILLA DE LA PRADERA | 197 | | RINCON | PR | 00677-1539 | Undetermined | Contingent | Disputed | Unliquidated |
| ORLANDO PABON DEL RIO | TORRES DE ANDALUCIA | EDIF I APT 208 | | CAROLINA | PR | 00987 | Undetermined | Contingent | Disputed | Unliquidated |
| ORLANDO PABON DEL RIO | CO JUAN MERCADO ROSARIO | ASOC MAESTROS 5 PISO OFIC 516 | AVE PONCE DE LEÓN 452 | HATO REY | PR | 00918 | Undetermined | Contingent | Disputed | Unliquidated |
| ORLANDO PABON DEL RIO | URB METROPOLIS | CALLE 22 Q17 | | CAROLINA | PR | 00987 | Undetermined | Contingent | Disputed | Unliquidated |
| ORLANDO RENTAS VARGAS | HC03 BOX 12038 | | | JUANA DIAZ | PR | 00795 | Undetermined | Contingent | Disputed | Unliquidated |
| ORLANDO RENTAS VARGAS | CO NORBERTO JOSE VELEZ SANTANA | PO BOX 135 | | JUANA DIAZ | PR | 00726 | Undetermined | Contingent | Disputed | Unliquidated |
| OSCAR LUIS TORRES CAQUIAS BENEFICIARIES | URB HILL VIEW C409 RIVER STREET | | | YAUCO | PR | 00698 | Undetermined | Contingent | Disputed | Unliquidated |
| OSVALDO CASTILLO NIEVES | PO BOX 324 | | | MARICAO | PR | 00606 | Undetermined | Contingent | Disputed | Unliquidated |
| OSVALDO CASTILLO NIEVES | HC 01 BOX 8045 | | | MARICAO | PR | 00606 | Undetermined | Contingent | Disputed | Unliquidated |
| OSVALDO SANTIAGO RIVERA | URB SAINT JUST | 267 CALLE 6 | | TRUJILLO ALTO | PR | 00976 | Undetermined | Contingent | Disputed | Unliquidated |
| OTILIA QUIRINDONGO VEGA | URB PUNTO ORO 20A EXT | 6579 CALLE LA CONSTITUCION | | PONCE | PR | 00728-2420 | Undetermined | Contingent | Disputed | Unliquidated |
| OTILIA QUIRINDONGO VEGA | CO RAFAEL VALENTIN SANCHEZ | POBOX 331109 | | PONCE | PR | 00733-1109 | Undetermined | Contingent | Disputed | Unliquidated |
| PABLO LABOY LABOY | URB LAS ANTILLAS | E24 CALLE PR | | SALINAS | PR | 00751 | Undetermined | Contingent | Disputed | Unliquidated |
| PABLO LABOY LABOY | CO JULIO POMALES SANTIAGO | APARTADO 282 | | GUAYAMA | PR | 00785 | Undetermined | Contingent | Disputed | Unliquidated |
| PABLO ROMERO FELICIANO | URB ESTEVES | 7007 CIOSE DE JESUS ESTEVES | | AGUADILLA | PR | 00603 | Undetermined | Contingent | Disputed | Unliquidated |
| PEDRITO RIVERA ESCALERA | BOX HC01 | BOCALLEJONES SECCUEVA PAJITA | | CAROLINA | PR | 00985 | Undetermined | Contingent | Disputed | Unliquidated |
| PEDRO ALAMEDA CAMACHO | PO BOX 94 | | | LAJAS | PR | 00667 | Undetermined | Contingent | Disputed | Unliquidated |
| PEDRO CARRASQUILLO MATOS | SECT TOCONES | CARR 187 KM 6 | | LOIZA | PR | 00762-9716 | Undetermined | Contingent | Disputed | Unliquidated |
| PEDRO CARRASQUILLO MATOS | HC1 BOX 4328 | BO MEDIANIA ALTA | | LOIZA | PR | 00762-9716 | Undetermined | Contingent | Disputed | Unliquidated |
| PEDRO CONCEPCION RIVERA | PO BOX 752 | | | TOA BAJA | PR | 00951-0670 | Undetermined | Contingent | Disputed | Unliquidated |
| PEDRO CONCEPCION RIVERA | PO BOX 670 | | | TOA BAJA | PR | 00951 | Undetermined | Contingent | Disputed | Unliquidated |
| PEDRO DIAZ VELEZ | PO BOX 1285 | | | SABANA HOYOS | PR | 00688 | Undetermined | Contingent | Disputed | Unliquidated |
| PEDRO DIAZ VELEZ | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| PEDRO DIAZ VELEZ | PO BOX 1285 | | | SABANA HOYOS | PR | 00688 | Undetermined | Contingent | Disputed | Unliquidated |
| PEDRO GONZALEZ FELICIANO | BO MONTE GRANDE | CARR 717 KM 18 | | SALINAS | PR | 00751 | Undetermined | Contingent | Disputed | Unliquidated |
| PEDRO GONZALEZ FELICIANO | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | CAYEY | PR | 00737-2290 | Undetermined | Contingent | Disputed | Unliquidated |
| PEDRO GONZALEZ FELICIANO | PO BOX 580 | | | SALINAS | PR | 00751 | Undetermined | Contingent | Disputed | Unliquidated |
| PEDRO MORALES CANDELARIO | P O BOX 988 | | | SABANA SECA | PR | 00952 | Undetermined | Contingent | Disputed | Unliquidated |
| PEDRO MORALES DIAZ HEIRS | RES LLORENS TORRES 8 RES | LLORENS TORRES APT 155 | | SAN JUAN | PR | 00913-6870 | Undetermined | Contingent | Disputed | Unliquidated |
| PEDRO MORALES DIAZ HEIRS | COND COLINAS DE SAN JUAN | EDIF E APT 178 | | SAN JUAN | PR | 00924 | Undetermined | Contingent | Disputed | Unliquidated |
| PEGGY TORRES LAWSON HEIRS | HC04 BOX 7231 | | | YABUCOA | PR | 00767 | Undetermined | Contingent | Disputed | Unliquidated |
| PELEGRINA GALARZA RUIZ | HC4 BOX 15410 | | | LARES | PR | 00669 | Undetermined | Contingent | Disputed | Unliquidated |
| PELEGRINA GALARZA RUIZ | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| PEREZ BARBOSA JIMMY | HC 1 BOX 4848 | | | CAMUY | PR | 00627 | Undetermined | Contingent | Disputed | Unliquidated |
| PEREZ BARBOSA JIMMY | HC 1 BOX 4848 | | | CAMUY | PR | 00627 | Undetermined | Contingent | Disputed | Unliquidated |
| PHILLIP GONZALEZ CORREA | VILLA CONTESSA | N 19 CALLE KENT | | BAYAMON | PR | 00956 | Undetermined | Contingent | Disputed | Unliquidated |
| PHILLIP GONZALEZ CORREA | CO JOSE E DEL ROSARIO FUENTES | URBANIZACION PEREZ MORRIS | 37 CALLE ARECIBO | SAN JUAN | PR | 00917 | Undetermined | Contingent | Disputed | Unliquidated |
| PORFIRIO ESCABI PADILLA | CARR 103 KM 7 1 | 796 | | CABO ROJO | PR | 00623 | Undetermined | Contingent | Disputed | Unliquidated |
| PORFIRIO ESCABI PADILLA | CO YAMILEE ARROYO SEPULVEDA | SERVICIOS LEGALES DE PR | APARTADO 21370 | SAN JUAN | PR | 00928-1370 | Undetermined | Contingent | Disputed | Unliquidated |
| PORFIRIO ESCABI PADILLA | URB VILLA AIDA | CALLE 5 D16 | | CABO ROJO | PR | 00623 | Undetermined | Contingent | Disputed | Unliquidated |
| RADAMES SANCHEZ COLON | PO BOX 943 | | | MANATI | PR | 00674 | Undetermined | Contingent | Disputed | Unliquidated |
| RADAMES SANCHEZ COLON | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| RAFAEL A RODRIGUEZ VARGAS | APARTADO 462 | | | CAMUY | PR | 00627 | Undetermined | Contingent | Disputed | Unliquidated |
| RAFAEL ARIAS VALENTIN | BO PLANA 3 | | | QUEBRADILLAS | PR | 00678 | Undetermined | Contingent | Disputed | Unliquidated |
| RAFAEL ARIAS VALENTIN | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| RAFAEL ARIAS VALENTIN | HC03 BOX 17821 | | | QUEBRADILLAS | PR | 00678 | Undetermined | Contingent | Disputed | Unliquidated |
| RAFAEL IRIZARRY VALLE | PO BOX 9066186 | | | SAN JUAN | PR | 00936 | Undetermined | Contingent | Disputed | Unliquidated |
| RAFAEL IRIZARRY VALLE | CO MARCOS A ORTIZ RIVERA | AVE65TH INF | PLAZAESCORIALCINEMAS SUITE 207 | LOCAL 5839 CAROLINA | PR | 00987 | Undetermined | Contingent | Disputed | Unliquidated |
| RAFAEL IRIZARRY VALLE | PO BOX 367664 | | | SAN JUAN | PR | 00936 | Undetermined | Contingent | Disputed | Unliquidated |
| RAFAEL LOPEZ LOPEZ | PO BOX 709 | | | HATILLO | PR | 00659 | Undetermined | Contingent | Disputed | Unliquidated |
| RAFAEL LOPEZ LOPEZ | 9 CALLE MAGA | | | HATILLO | PR | 00659 | Undetermined | Contingent | Disputed | Unliquidated |
| RAFAEL LOPEZ LOPEZ | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| RAFAEL LOPEZ LOPEZ | HC 72 BOX 3766  85 | | | NARANJITO | PR | 00719 | Undetermined | Contingent | Disputed | Unliquidated |
| RAFAEL MUNOZ VALENTIN | HC 3 BOX 6341 | | | RINCON | PR | 00677 | Undetermined | Contingent | Disputed | Unliquidated |
| RAFAEL MUNOZ VALENTIN | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| RAFAEL REYES ALICEA | P O BOX 5245 | | | TOA BAJA | PR | 00949-3946 | Undetermined | Contingent | Disputed | Unliquidated |
| RAFAEL REYES ALICEA | CO ALEXANDRA CABAN ACOSTA | CALLE ESTEBAN PADILLA 60 E | | BAYAMON | PR | 00959 | Undetermined | Contingent | Disputed | Unliquidated |
| RAFAEL REYES ALICEA | URBSANTA MARIA | CALLE SANTA CATALINA L11 | | TOA BAJA | PR | 00949-3946 | Undetermined | Contingent | Disputed | Unliquidated |

**Schedule H - Litigation Related Obligations**

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|
| RAFAEL RIVERA LOPEZ | 221 AVE SAN PATRICIO 1000 | | | SAN JUAN | PR | 00921 | Undetermined | Contingent | Disputed | Unliquidated |
| RAFAEL RIVERA LOPEZ | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| RAFAEL RIVERA VARGAS | URB CAMPO ALEGRE | D 6 CALLE ROBLES | | BAYAMON | PR | 00956 | Undetermined | Contingent | Disputed | Unliquidated |
| RAFAEL RIVERA VARGAS | CO MICHELLE MARIE RODRIGUEZ ACOSTA | 500 PASEO MONACO APT 137 | | BAYAMON | PR | 00956 | Undetermined | Contingent | Disputed | Unliquidated |
| RAFAEL ROMAN REYES BENEFICIARIES | CIUDAD CRISTIANA | 170 COLOMBIA G10 | | HUMACAO | PR | 00791 | Undetermined | Contingent | Disputed | Unliquidated |
| RAFAEL ROSARIO TORRES | BARRIADA POLVORIN | COTTO SUR 151 | | MANATI | PR | 00674 | Undetermined | Contingent | Disputed | Unliquidated |
| RAFAEL ROSARIO TORRES | CO NORA MOLINA CRUZ | PO BOX 2795 | | ARECIBO | PR | 00613-2795 | Undetermined | Contingent | Disputed | Unliquidated |
| RAFAEL ROSARIO TORRES | BARRIADA POLVORIN | COTTO SUR 151 | | MANATI | PR | 00674 | Undetermined | Contingent | Disputed | Unliquidated |
| RAFAEL VALLE ORTIZ | RAMEY | 168 CALLE D | | AGUADILLA | PR | 00603 | Undetermined | Contingent | Disputed | Unliquidated |
| RAFAEL VELEZ GONZALEZ | RUTA 475 BUZON 249 A | | | ISABELA | PR | 00662 | Undetermined | Contingent | Disputed | Unliquidated |
| RAFAEL VELEZ GONZALEZ | CO ANIXA RIVERA MONTALVO | POBOX 143635 | | ARECIBO | PR | 00614 | Undetermined | Contingent | Disputed | Unliquidated |
| RAMIRO ROSADO FIGUEROA | EXT VILLA MILAGROS | 17 CALLE PAOLA | | CABO ROJO | PR | 00623 | Undetermined | Contingent | Disputed | Unliquidated |
| RAMON CANEDO QUINONES | 400 CALLE VICTORIA | | | PONCE | PR | 00730 | Undetermined | Contingent | Disputed | Unliquidated |
| RAMON CANEDO QUINONES | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| RAMON COLON COLON | CARR 149 INT 615 KM 83 | BO POZAS SECT LLANADA | | CIALES | PR | 00638 | Undetermined | Contingent | Disputed | Unliquidated |
| RAMON COLON COLON | PO BOX 10 | | | CIALES | PR | 00638 | Undetermined | Contingent | Disputed | Unliquidated |
| RAMON FONTANEZ TORRES | SECTOR CAMPO BELLO | 65 CALLE ARBOLEDA | | CIDRA | PR | 00739 | Undetermined | Contingent | Disputed | Unliquidated |
| RAMON FONTANEZ TORRES | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| RAMON ORTIZ OSORIO | HC 1 BOX 7784 | | | LOIZA | PR | 00772 | Undetermined | Contingent | Disputed | Unliquidated |
| RAMON ORTIZ OSORIO | HC 1 BOX 7784 | | | LOIZA | PR | 00772 | Undetermined | Contingent | Disputed | Unliquidated |
| RAMON REYES COSME | HC 02 BOX 5063 | | | VILLALBA | PR | 00766 | Undetermined | Contingent | Disputed | Unliquidated |
| RAMON REYES COSME | CO JORGE BURGOS NUNEZ | BOX 8662 | CARR 514 KM 11 EL SEMIL | VILLALBA | PR | 00766 | Undetermined | Contingent | Disputed | Unliquidated |
| RAMONITA CARRION RODRIGUEZ | PMB BOX 2510 | | | TRUJILLO ALTO | PR | 00977-2510 | Undetermined | Contingent | Disputed | Unliquidated |
| RAMONITA CARRION RODRIGUEZ | CO RAFAEL MOCTEZUMA RODRIGUEZ | APARTADO 21370 | | SAN JUAN | PR | 00928-1370 | Undetermined | Contingent | Disputed | Unliquidated |
| RAMONITA RESTO DE JESUS | SECT MAGUELLES | 83 SUR CALLE 4 | | GUAYAMA | PR | 00785 | Undetermined | Contingent | Disputed | Unliquidated |
| RAMONITA RESTO DE JESUS | PO BOX 1834 | | | GUAYAMA | PR | 00785 | Undetermined | Contingent | Disputed | Unliquidated |
| RAQUEL RIVERA BERRIOS | URB EL OASIS DE CUPEY | SOLAR 6 CARR 844 KM 31 | | SAN JUAN | PR | 00936 | Undetermined | Contingent | Disputed | Unliquidated |
| RAQUEL RIVERA BERRIOS | CO IVAN RIVERA TORRES | PO BOX 366462 | | SAN JUAN | PR | 00936-6462 | Undetermined | Contingent | Disputed | Unliquidated |
| RAQUEL RIVERA BERRIOS | PO BOX 70250 | SUITE 325 | | SAN JUAN | PR | 00936 | Undetermined | Contingent | Disputed | Unliquidated |
| RAUL RIVERA RUIZ | PO BOX 7067 | | | CAROLINA | PR | 00986-7067 | Undetermined | Contingent | Disputed | Unliquidated |
| RAWDNEY MORALES REYES | URB VISTA HERMOSA | A38 CALLE 2 | | HUMACAO | PR | 00791 | Undetermined | Contingent | Disputed | Unliquidated |
| RAWDNEY MORALES REYES | HC04 BOX 4356 | | | HUMACAO | PR | 00791 | Undetermined | Contingent | Disputed | Unliquidated |
| REINALDO JIMENEZ VARGAS | BUZON 199 CALLE 12 | PARCELAS TERRANOVA | | QUEBRADILLAS | PR | 00678 | Undetermined | Contingent | Disputed | Unliquidated |
| REINALDO JIMENEZ VARGAS | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| REINALDO RIVERA RODRIGUEZ | CALLE LOS PRIETOS 436 | BO TERRANOVA | | QUEBRADILLAS | PR | 00678 | Undetermined | Contingent | Disputed | Unliquidated |
| REINALDO RIVERA RODRIGUEZ | 436 CALLE LOS PRIETOS | | | QUEBRADILLAS | PR | 00678 | Undetermined | Contingent | Disputed | Unliquidated |
| REINALDO RIVERA RODRIGUEZ | CO MICHAEL CORONA MUNOZ ESQ | 110 CALLE BORINQUEN SUITE 41 | | TRUJILLO ALTO | PR | 00976 | Undetermined | Contingent | Disputed | Unliquidated |
| REINALDO SANTOS QUILES | HC02 BOX 6514 | | | JAYUYA | PR | 00664 | Undetermined | Contingent | Disputed | Unliquidated |
| REINALDO SANTOS QUILES | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| REINALDO SANTOS QUILES | HC02 BOX 6514 | | | JAYUYA | PR | 00664 | Undetermined | Contingent | Disputed | Unliquidated |
| RENATO CANO RODRIGUEZ | URB VISTA MAR  768 | 768 CALLE CASTELLON | | CAROLINA | PR | 00983 | Undetermined | Contingent | Disputed | Unliquidated |
| RENATO CANO RODRIGUEZ | CO IVAN RIVERA TORRES | PO BOX 366462 | | SAN JUAN | PR | 00936-6462 | Undetermined | Contingent | Disputed | Unliquidated |
| RENE ORTA VELEZ | RR 1 BOX 44259 | | | SAN SEBASTIAN | PR | 00685 | Undetermined | Contingent | Disputed | Unliquidated |
| RENE ORTA VELEZ | URB COLINAS VERDES | CALLE 11 S13 | | SAN SEBASTIAN | PR | 00685 | Undetermined | Contingent | Disputed | Unliquidated |
| RENE SOUS ROLDAN | PAISAJE DE ESCORIAL | 105 APT A 30 | | CAROLINA | PR | 00985 | Undetermined | Contingent | Disputed | Unliquidated |
| RENE SOUS ROLDAN | BDA BUENA VISTA | 53 CALLE MAGNOLIA | AVE SUR 4002 APT PH 4 BOX 1704 | CAROLINA | PR | 00985 | Undetermined | Contingent | Disputed | Unliquidated |
| REY RIOS ALMESTICA | 77 CALLE AMPARO | | | CATANO | PR | 00963 | Undetermined | Contingent | Disputed | Unliquidated |
| REY RIOS ALMESTICA | PO BOX 545 | | | CATANO | PR | 00963 | Undetermined | Contingent | Disputed | Unliquidated |
| REYES MOYETT MINERVA | BO QUEBRADA HONDA CARR 181 | KM10 | | SAN LORENZO | PR | 00754 | Undetermined | Contingent | Disputed | Unliquidated |
| REYES MOYETT MINERVA | HC 70 BOX 30814 | | | SAN LORENZO | PR | 00754 | Undetermined | Contingent | Disputed | Unliquidated |
| REYNALDO OLMEDA UBILES | URB ANTONIO A ROIG | CALLE KOREA | | HUMACAO | PR | 00791 | Undetermined | Contingent | Disputed | Unliquidated |
| REYNALDO OLMEDA UBILES | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| REYNALDO OLMEDA UBILES | HC15  BOX 15189 | | | HUMACAO | PR | 00791 | Undetermined | Contingent | Disputed | Unliquidated |
| RICARDO CARTAGENA RODRIGUEZ | BO CAJUN PARCL NUEVAS 337 | | | COAMO | PR | 00769 | Undetermined | Contingent | Disputed | Unliquidated |
| RICARDO CARTAGENA RODRIGUEZ | CO EDWIN RIVERA ORTIZ | APARTADO 305 | | COAMO | PR | 00769 | Undetermined | Contingent | Disputed | Unliquidated |
| RICARDO CARTAGENA RODRIGUEZ | 94  CALLE WILLIE ROSARIO SUR | | | COAMO | PR | 00769 | Undetermined | Contingent | Disputed | Unliquidated |
| RICARDO ESCOBAR VARGAS | VILLA GRILLASCA | 935 CALLE VIRGILIO BIAGGI | | PONCE | PR | 00717-0566 | Undetermined | Contingent | Disputed | Unliquidated |
| RICARDO ESCOBAR VARGAS | CO RAFAEL FLORES COLON | 1129 AVE MUNOZ RIVERA STE 1 | | PONCE | PR | 00717-0635 | Undetermined | Contingent | Disputed | Unliquidated |
| RICARDO MOLINA FERNANDEZ | PO BOX 1451 | | | ARROYO | PR | 00714 | Undetermined | Contingent | Disputed | Unliquidated |
| RICARDO MOLINA FERNANDEZ | CO RAFAEL RIVERA TORRES | SERVICIOS LEGALES DE PR | PO BOX 2608 | GUAYAMA | PR | 00785 | Undetermined | Contingent | Disputed | Unliquidated |
| RICARDO RIVERA ALVAREZ | BO RIACHUELO | SABANA HOYOS | | ARECIBO | PR | 00688 | Undetermined | Contingent | Disputed | Unliquidated |
| RICARDO RIVERA ALVAREZ | CO ANIXA RIVERA MONTALVO | POBOX 143635 | | ARECIBO | PR | 00614 | Undetermined | Contingent | Disputed | Unliquidated |
| RICARDO RIVERA ALVAREZ | PO BOX 15 | SABANA HOYOS | | ARECIBO | PR | 00688 | Undetermined | Contingent | Disputed | Unliquidated |
| RICARDO VARGAS VALENTIN | BO BARRERO | CARR 429 KM 22 | | RINCON | PR | 00677 | Undetermined | Contingent | Disputed | Unliquidated |
| RICARDO VARGAS VALENTIN | JUDITH AYALA RUIZTUTOR | HC 02 BOX 5603 | | RINCON | PR | 00677 | Undetermined | Contingent | Disputed | Unliquidated |
| RICARDO ALERS SEGARRA | URB  VILLAS DE RIO CANAS | CALLE DOLORES P MARSCHAND  93 | | PONCE | PR | 00728 | Undetermined | Contingent | Disputed | Unliquidated |
| RICHARD ALERS SEGARRA | CO CYNTHIA GRACE SANTISTEBAN ESPENDEZ | PO BOX 1113 | | GUAYAMA | PR | 00785 | Undetermined | Contingent | Disputed | Unliquidated |
| RICHARD ALERS SEGARRA | URBVILLAS DE RIO CANAS | 932 CDOLORES P MARCHAND | | PONCE | PR | 00728 | Undetermined | Contingent | Disputed | Unliquidated |
| RICHARD MARCANO DIAZ | HACIENDA FLORIDA | A35 CALLE 1 | | SAN LORENZO | PR | 00754 | Undetermined | Contingent | Disputed | Unliquidated |
| RIVERA ROBLES JUANITA | VILLAS DE LOIZA | CALLE 29 RR6 | | CANOVANAS | PR | 00729 | Undetermined | Contingent | Disputed | Unliquidated |
| ROBERT CRUZ SOTO | BO CARRIZALES SECT QUINTO SOTO | CARR 2 KM 24 HM 0 INT | | HATILLO | PR | 00659 | Undetermined | Contingent | Disputed | Unliquidated |
| ROBERT CRUZ SOTO | HC01 8072 | | | HATILLO | PR | 00659 | Undetermined | Contingent | Disputed | Unliquidated |
| ROBERTO COLON LOPEZ | BO SALTOS SECTOR LOS CHORITOS | CARR 155 KM 253 SALIDA COAMO | | OROCOVIS | PR | 00720 | Undetermined | Contingent | Disputed | Unliquidated |
| ROBERTO COLON LOPEZ | PO BOX 1680 | | | OROCOVIS | PR | 00720 | Undetermined | Contingent | Disputed | Unliquidated |
| ROBERTO CORTES SANTIAGO | BO LA PLACITA SECTOR BURGOS | CARR 14 GASPAR LEON | | CAYEY | PR | 00736 | Undetermined | Contingent | Disputed | Unliquidated |
| ROBERTO CORTES SANTIAGO | JONATHAN FIGUEROA CORTESTUTOR | HC 45 BOX 10160 | | CAYEY | PR | 00736 | Undetermined | Contingent | Disputed | Unliquidated |
| ROBERTO DIAZ FERNANDEZ | BO CANABONCITO | CARR 784 KM 11 | | CAGUAS | PR | 00726-5235 | Undetermined | Contingent | Disputed | Unliquidated |
| ROBERTO DIAZ FERNANDEZ | PO BOX 5235 | | | CAGUAS | PR | 00726 | Undetermined | Contingent | Disputed | Unliquidated |
| ROBERTO JIMENEZ ANTIQUE | URB RADIOVILLE | 7 CALLE 3 | | ARECIBO | PR | 00612 | Undetermined | Contingent | Disputed | Unliquidated |
| ROBERTO JIMENEZ ANTIQUE | CO ALEIDA RODRIGUEZ CENTENO | SERVICIOS LEGALES DE PR INC | APARTADO 1927 | ARECIBO | PR | 00613-1937 | Undetermined | Contingent | Disputed | Unliquidated |
| ROBERTO JIMENEZ ANTIQUE | PO BOX 1642 | | | ARECIBO | PR | 00612 | Undetermined | Contingent | Disputed | Unliquidated |

**Schedule H - Litigation Related Obligations**

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|
| ROBERTO MEDINA GUEITS | PARCELAS MAGUEYES | 244 CALLE ZAFIRO | | PONCE | PR | 00728 | Undetermined | Contingent | Disputed | Unliquidated |
| ROBERTO MEDINA GUEITS | CO BRENDAIRIN SANTIAGO CRUZ | 2421 PASEO PERLA DEL SUR | SUITE 3 | PONCE | PR | 00717-0663 | Undetermined | Contingent | Disputed | Unliquidated |
| ROBERTO MEDINA GUEITS | PARC MAGUEYES | 244 CALLE SAFIRO | | PONCE | PR | 00728 | Undetermined | Contingent | Disputed | Unliquidated |
| ROBERTO MEDINA LAMELA | EXT COLINAS DE PALMARITO | I4 COPALO SEC BARRONCAS | | ARECIBO | PR | 00612 | Undetermined | Contingent | Disputed | Unliquidated |
| ROBERTO MEDINA LAMELA | UNIVERSITY GARDENS | J23 CAUSUBO | | ARECIBO | PR | 00612 | Undetermined | Contingent | Disputed | Unliquidated |
| ROBERTO MELENDEZ CARRILLO | URB VILLA CAPARRA | APT 402 CALLE 8 | | GUAYNABO | PR | 00966-1501 | Undetermined | Contingent | Disputed | Unliquidated |
| ROBERTO RIOS OSORIO | URB SANTA CLARA | 29 CALLE E | | PONCE | PR | 00716 | Undetermined | Contingent | Disputed | Unliquidated |
| ROBERTO ROLÓN MARRERO | R R05 BOX 7686 | | | TOA ALTA | PR | 00953 | Undetermined | Contingent | Disputed | Unliquidated |
| ROBERTO ROMAN VALENTIN | HC 02 BOX 6413 | | | LARES | PR | 00669 | Undetermined | Contingent | Disputed | Unliquidated |
| RODOLFO ROMAN ROMAN | BO RIO CANAS ARRIBA | 11 CALLE 2 | | JUANA DIAZ | PR | 00795 | Undetermined | Contingent | Disputed | Unliquidated |
| RODOLFO ROMAN ROMAN | HC 01 BOX 31083 | | | JUANA DIAZ | PR | 00795 | Undetermined | Contingent | Disputed | Unliquidated |
| RODRIGO MATTA SALGADO | BO SABANA HOYOS | SECTOR MANANTIALES | | GARROCHALES | PR | 00652 | Undetermined | Contingent | Disputed | Unliquidated |
| RODRIGO MATTA SALGADO | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| RODRIGO MATTA SALGADO | PO BOX 218 | | | GARROCHALES | PR | 00652 | Undetermined | Contingent | Disputed | Unliquidated |
| ROLANDO ANGLADA CASTRO | PASTERNAK 1725 | URB PURPLE TREE | | RIO PIEDRAS | PR | 00926 | Undetermined | Contingent | Disputed | Unliquidated |
| ROLANDO ANGLADA CASTRO | CO ROLANDO GIL ANGLADA | MAYAGUEZ 66 | | SAN JUAN | PR | 00917 | Undetermined | Contingent | Disputed | Unliquidated |
| ROLANDO ANGLADA CASTRO | PASTERNAK 1725 | URB PURPLE TREE CUPEY BAJO | | RIO PIEDRAS | PR | 00926 | Undetermined | Contingent | Disputed | Unliquidated |
| ROSA DE LEON VILLEGAS | PO BOX 3001 SUITE 397 | | | RIO GRANDE | PR | 00745 | Undetermined | Contingent | Disputed | Unliquidated |
| ROSA GONZALEZ CRUZ | CALLE 33 BLQ Z 31 | VILLA CAROLINA | | CAROLINA | PR | 00985 | Undetermined | Contingent | Disputed | Unliquidated |
| ROSA PEREZ NIEVES | PO BOX 4742 | | | AGUADILLA | PR | 00605 | Undetermined | Contingent | Disputed | Unliquidated |
| ROSA PEREZ NIEVES | CO JULIO M LOPEZ MARCANO | 623 AVE PONCE DE LEON | OFICINA 1103 | SAN JUAN | PR | 00917 | Undetermined | Contingent | Disputed | Unliquidated |
| ROSA SANTONI LOPEZ | PO BOX 5000 | PMB 705 | | AGUADA | PR | 00602 | Undetermined | Contingent | Disputed | Unliquidated |
| ROSA SANTONI LOPEZ | CO JAIME J ARCE ROMAN | APARTADO 1003 | | AGUADA | PR | 00602 | Undetermined | Contingent | Disputed | Unliquidated |
| ROSA VEGA PADRO | URB JARDINES DE GURABO | 43 C3A | | GURABO | PR | 00778-2715 | Undetermined | Contingent | Disputed | Unliquidated |
| ROSA VEGA PADRO | CO HAROLD J VAZQUEZ RIVERA | 750 CALLE PIEDRAS NEGRAS | 2 PORTICOS DE VENUS | SAN JUAN | PR | 00926 | Undetermined | Contingent | Disputed | Unliquidated |
| ROSALINDA SILVA SANCHEZ | CARR 155 KM 5100 BO MOROVIS | NORTE SEC HOYO FRIO INTERIO | | MOROVIS | PR | 00687 | Undetermined | Contingent | Disputed | Unliquidated |
| ROSALINDA SILVA SANCHEZ | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| ROSALINDA SILVA SANCHEZ | PO BOX 642 | | | MOROVIS | PR | 00687 | Undetermined | Contingent | Disputed | Unliquidated |
| ROSANA IRIZARRY PIZARRO | PARC CARRAIZO BAJOS | 177 CALLE 4 | | SAN JUAN | PR | 00926-9165 | Undetermined | Contingent | Disputed | Unliquidated |
| ROSANA IRIZARRY PIZARRO | RR 7 BOX 68992 | | | SAN JUAN | PR | 00926-9165 | Undetermined | Contingent | Disputed | Unliquidated |
| ROSARIO DIAZ ALVAREZ | PO BOX 3005 | | | GUAYNABO | PR | 00970 | Undetermined | Contingent | Disputed | Unliquidated |
| RUBEN BELTRAN RAMIREZ | HC 4 BOX 14214 | | | MOCA | PR | 00676 | Undetermined | Contingent | Disputed | Unliquidated |
| RUBEN BELTRAN RAMIREZ | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| RUBEN BUTLER LOPEZ | BO COCOS | SECTOR FITO VALLE CARR 484 | | QUEBRADILLAS | PR | 00678 | Undetermined | Contingent | Disputed | Unliquidated |
| RUBEN BUTLER LOPEZ | 8854 SECTOR FITO VALLE | | | QUEBRADILLAS | PR | 00678 | Undetermined | Contingent | Disputed | Unliquidated |
| RUBEN HERNANDEZ ROSARIO | VILLA TURABO | M6 CALLE ROBLES | | CAGUAS | PR | 00725 | Undetermined | Contingent | Disputed | Unliquidated |
| RUBEN HERNANDEZ ROSARIO | CO CARLOS GARCIA RODRIGUEZ | PO BOX 1401 | | CAGUAS | PR | 00726-1401 | Undetermined | Contingent | Disputed | Unliquidated |
| RUBEN LOPEZ RIVERA | PO BOX 1917 | | | CAYEY | PR | 00737 | Undetermined | Contingent | Disputed | Unliquidated |
| RUBEN LOPEZ RIVERA | ELSIE TORRES LUGOTUTOR | PO BOX 1917 | | CAYEY | PR | 00737 | Undetermined | Contingent | Disputed | Unliquidated |
| RUBEN OLIVERAS Y UNIDAD APROPIADA | CO EDWIN RIVERA CINTRÓN ESQ | PO BOX 29247 | ESTACION 65 INFANT | RIO PIEDRAS | PR | 00929 | Undetermined | Contingent | Disputed | Unliquidated |
| RUBEN OLIVERAS Y UNIDAD APROPIADA | CO EDWIN RIVERA CINTRÓN ESQ | PO BOX 29247 | ESTACION 65 INFANT | RIO PIEDRAS | PR | 00929 | Undetermined | Contingent | Disputed | Unliquidated |
| RUDDY REYES GONZALEZ | BRISAS DE BORINQUEN 11 | B 101 | | CAROLINA | PR | 00987 | Undetermined | Contingent | Disputed | Unliquidated |
| RUDDY REYES GONZALEZ | URB PARQUE ECUESTRE | N42 C MONTE NEGRO | | CAROLINA | PR | 00987 | Undetermined | Contingent | Disputed | Unliquidated |
| RUDELONDA REYES ALVAREZ | VILLAS DEL RIO VERDE | Z 60 CALLE 26 | | CAGUAS | PR | 00725-6476 | Undetermined | Contingent | Disputed | Unliquidated |
| RUDESCINDA REYES ALVAREZ | VILLAS DEL RIO VERDE Z 60 CALLE 26 | | | CAGUAS | PR | 00725-6476 | Undetermined | Contingent | Disputed | Unliquidated |
| RUDESCINDA REYES ALVAREZ | CO LCDO HARRY MUNIZ VALLADARES | MB 522 SUITE 140 200 AVE | ATTN RAFAEL CORDERO | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| RUTH BERMUDEZ RODRIGUEZ HEIR | RR4 BOX 4026 | | | CIDRA | PR | 00739 | Undetermined | Contingent | Disputed | Unliquidated |
| RUTH GUZMAN SANTIAGO | URB COLINAS VIEW | NUM 18 | | CAYEY | PR | 00736 | Undetermined | Contingent | Disputed | Unliquidated |
| RUTH MALDONADO DELGADO | BO TEJAS I SECT LOS GOMEZ | CARR 917 INT KM 1 HM 8 | | LAS PIEDRAS | PR | 00771 | Undetermined | Contingent | Disputed | Unliquidated |
| RUTH MALDONADO DELGADO | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| RUTH MALDONADO DELGADO | PMB 480 | PO BOX 2017 | | LAS PIEDRAS | PR | 00771 | Undetermined | Contingent | Disputed | Unliquidated |
| RUTH MENDEZ MENDEZ | URB ISLAZUL | 3196 CALLE ANDALUCIA | | ISABELA | PR | 00662 | Undetermined | Contingent | Disputed | Unliquidated |
| RUTH MENDEZ MENDEZ | CO ERNIE SANTIAGO CABAN | 2691 PASEO ANON SUITE 201 | | TOA BAJA | PR | 00949 | Undetermined | Contingent | Disputed | Unliquidated |
| RUTH MENDEZ MENDEZ | NESTOR GONZALEZ GONZ TUTOR | URB ISLAZUL | 3196 CALLE ANDALUCIA | ISABELA | PR | 00662 | Undetermined | Contingent | Disputed | Unliquidated |
| RUTH RIOS FERNANDEZ | PO BOX 389 | | | FLORIDA | PR | 00650-0389 | Undetermined | Contingent | Disputed | Unliquidated |
| RUTH RIOS FERNANDEZ | CO ANIXA RIVERA MONTALVO | POBOX 143635 | | ARECIBO | PR | 00614 | Undetermined | Contingent | Disputed | Unliquidated |
| SAMUEL RIVERA CAPETILLO | CALLE LEYLA OESTE | 4TA SECCION LEVITOWN | | TOA BAJA | PR | 00949 | Undetermined | Contingent | Disputed | Unliquidated |
| SAMUEL RIVERA CAPETILLO | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| SAMUEL RIVERA CAPETILLO | VILLA NEVAREZ | 1056 CALLE 14 | | SAN JUAN | PR | 00926 | Undetermined | Contingent | Disputed | Unliquidated |
| SAMUEL ROSADO ROSADO | HC 71 BOX 7386 | | | CAYEY | PR | 00736 | Undetermined | Contingent | Disputed | Unliquidated |
| SANDRA BAEZ RIVERA | BO MAGUAYO EL COTTO | BUZON 125 CALLE 7 | | DORADO | PR | 00646 | Undetermined | Contingent | Disputed | Unliquidated |
| SANDRA BAEZ RIVERA | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| SANDRA CORDERO MONTALVO | DOMINGO RUIZ | 20 CALLE 1 | | BARCELONETA | PR | 00617 | Undetermined | Contingent | Disputed | Unliquidated |
| SANDRA CORDERO MONTALVO | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| SANDRA CORDERO MONTALVO | URB CITY PARADISE | 47 CALLE JAGUEY | | BARCELONETA | PR | 00617 | Undetermined | Contingent | Disputed | Unliquidated |
| SANDRA MALDONADO FEBLES | URB LAGO HORIZONTE | 2001 CALLE ZAFIRO | | COTO LAUREL | PR | 00780 | Undetermined | Contingent | Disputed | Unliquidated |
| SANDRA MALDONADO FEBLES | CO ANTONIA V MUNTANER ADROVER | PO BOX 181 | | TRUJILLO ALTO | PR | 00977-0181 | Undetermined | Contingent | Disputed | Unliquidated |
| SANDRA MONTALVO ORTIZ | URB CANA | CALLE LOS PINOS 693 | | PONCE | PR | 00728 | Undetermined | Contingent | Disputed | Unliquidated |
| SANDRA MORALES PEREZ | VILLAS DE CUIDAD JARDIN | 500 EDIF U APT 606 | | BAYAMON | PR | 00957 | Undetermined | Contingent | Disputed | Unliquidated |
| SANDRA MORALES PEREZ | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| SANDRA RIVERA CABRERA | PO  BOX  1154 | | | VEGA BAJA | PR | 00694-1154 | Undetermined | Contingent | Disputed | Unliquidated |
| SANDRA RIVERA CABRERA | CO MARINES N BARBOSA MADERA | PO BOX 2000 | | VEGA BAJA | PR | 00694-2000 | Undetermined | Contingent | Disputed | Unliquidated |
| SANDRA SANCHEZ MONTANEZ | URB MOUNTAIN VIEW | H4 | CALLE 5 | CAROLINA | PR | 00987 | Undetermined | Contingent | Disputed | Unliquidated |
| SANDRA TORRES OQUENDO | URB STA TERESITA | 5920 CSAN ISAAC | | PONCE | PR | 00730 | Undetermined | Contingent | Disputed | Unliquidated |
| SANTIAGO SANTIAGO REYES | URB LAS CUMBRES | 329 CALLE CAROLINA | | SAN JUAN | PR | 00926 | Undetermined | Contingent | Disputed | Unliquidated |
| SANTIAGO SANTIAGO REYES | CO IVAN ZAPATA GARCIA | PO BOX 9295 | | SAN JUAN | PR | 00908 | Undetermined | Contingent | Disputed | Unliquidated |
| SARA DOMINICCI RODRIGUEZ | PO BOX 335251 | | | PONCE | PR | 00733 | Undetermined | Contingent | Disputed | Unliquidated |
| SARAI PEREZ FEBUS | BO  CERRO GORDO | RR 4  BOX  305 | | BAYAMON | PR | 00956 | Undetermined | Contingent | Disputed | Unliquidated |
| SARAI PEREZ FEBUS | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| SAUL RIVERA CABAN | PO BOX 20530 | | | SAN JUAN | PR | 00928 | Undetermined | Contingent | Disputed | Unliquidated |
| SEBASTIAN RAMIREZ VALENTIN | BO QUEMADO | KM 61 | | MAYAGUEZ | PR | 00680-9417 | Undetermined | Contingent | Disputed | Unliquidated |

**Schedule H - Litigation Related Obligations**

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|
| SEBASTIAN RAMIREZ VALENTIN | HC 4 BOX 48144 | | | MAYAGUEZ | PR | 00680-9417 | Undetermined | Contingent | Disputed | Unliquidated |
| SEGUNDO CRUZ GRANELL | 1851 MIRADERO | CARR 108 KM 54 | | MAYAGUEZ | PR | 00680 | Undetermined | Contingent | Disputed | Unliquidated |
| SEGUNDO CRUZ GRANELL | CO RAUL TORO GONZALEZ | PO BOX 270343 | | SAN JUAN | PR | 00927-0343 | Undetermined | Contingent | Disputed | Unliquidated |
| SEGUNDO CRUZ GRANELL | URB MIRADERO GARDENS | 1851 CARR 108 | | MAYAGUEZ | PR | 00680 | Undetermined | Contingent | Disputed | Unliquidated |
| SEVERO AYALA MARTINEZ | URB CANAS | 673 CALLE LOS ROBLES | | PONCE | PR | 00728 | Undetermined | Contingent | Disputed | Unliquidated |
| SEVERO AYALA MARTINEZ | URB CANAS | 673 CALLE LOS ROBLES | | PONCE | PR | 00728 | Undetermined | Contingent | Disputed | Unliquidated |
| SHAIZA TORRES ROMAN | HC 4 BOX 7301 | | | JUANA DIAZ | PR | 00795-9602 | Undetermined | Contingent | Disputed | Unliquidated |
| SHEILA RIVERA GERENA | URB JOSE SEVERO QUIONES | FF10 CALLE PEREZ VILLEGAS | | CAROLINA | PR | 00985 | Undetermined | Contingent | Disputed | Unliquidated |
| SHEILA RIVERA GERENA | CO RICARDO DEFILLO AGRAIT | SERVICIOS LEGALES PUERTO RICO | APARTADO 21370 | RIO PIEDRAS | PR | 00928-1370 | Undetermined | Contingent | Disputed | Unliquidated |
| SHEILA RIVERA GERENA | URB JOSE SEVERO QUINONES | FF10 CALLE PEREZ VILLEGAS | | CAROLINA | PR | 00985 | Undetermined | Contingent | Disputed | Unliquidated |
| SHERLEY SANCHEZ MATOS | PO BOX 1385 | | | SAN JUAN | PR | 00915-2425 | Undetermined | Contingent | Disputed | Unliquidated |
| SINDY SANCHEZ MALDONADO | HC 1 BOX 3077 | | | LAKELAND | FL | 33805 | Undetermined | Contingent | Disputed | Unliquidated |
| SINDY SANCHEZ MALDONADO | 205 W 6TH ST | | | LAKELAND | FL | 33805 | Undetermined | Contingent | Disputed | Unliquidated |
| SIXTO RIVERA TORRES | HC01 BOX 3397 | | | VILLALBA | PR | 00766-9702 | Undetermined | Contingent | Disputed | Unliquidated |
| SIXTO RIVERA TORRES | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| SIXTO RIVERA TORRES | HC01 BOX 3442 | | | VILLALBA | PR | 00766-9702 | Undetermined | Contingent | Disputed | Unliquidated |
| SOCORRO VAZQUEZ ROBLES | URB LOMA LINDA | B84 | | COROZAL | PR | 00783 | Undetermined | Contingent | Disputed | Unliquidated |
| SOCORRO VAZQUEZ ROBLES | PO BOX 356 | | | COROZAL | PR | 00783 | Undetermined | Contingent | Disputed | Unliquidated |
| SOL AGOSTO MONTANEZ | URB JOSE DELGADO | N27 CALLE 15 | | CAGUAS | PR | 00725 | Undetermined | Contingent | Disputed | Unliquidated |
| SOL AGOSTO MONTANEZ | CO CARLOS GARCIA RODRIGUEZ | PO BOX 1401 | | CAGUAS | PR | 00726-1401 | Undetermined | Contingent | Disputed | Unliquidated |
| SONIA BADILLO CARDONA | PO BOX 1985 | VICTORIA STATION | | AGUADILLA | PR | 00603 | Undetermined | Contingent | Disputed | Unliquidated |
| SONIA CEPEDA TORRES | HC 01 BOX 6011 | | | JUNCOS | PR | 00777-9774 | Undetermined | Contingent | Disputed | Unliquidated |
| SONIA CORTES GONZALEZ | URB RIO GRANDE ESTATES III | 10128 CALLE REY RICARDO | | RIO GRANDE | PR | 00745 | Undetermined | Contingent | Disputed | Unliquidated |
| SONIA DAVILA ZAYAS | URB EL VEDADO | 417 BONAFOUX APT B3 | | SAN JUAN | PR | 00919 | Undetermined | Contingent | Disputed | Unliquidated |
| SONIA DAVILA ZAYAS | PO BOX 192123 | | | SAN JUAN | PR | 00919 | Undetermined | Contingent | Disputed | Unliquidated |
| SONIA REQUENA MERCADO | URB SANTA ELENA 2DA EXT | D11 CALLE GIRASOL | | GUAYANILLA | PR | 00656-1443 | Undetermined | Contingent | Disputed | Unliquidated |
| SONIA REQUENA MERCADO | CO CAROLINA TEJADA GUZMAN | PO BOX 943 | | COMERIO | PR | 00782 | Undetermined | Contingent | Disputed | Unliquidated |
| SONIA REYES BURGADO | URB LA PLATA | 7E7 CALLE ALEJANDRINA | | CAYEY | PR | 00736 | Undetermined | Contingent | Disputed | Unliquidated |
| SONIA REYES BURGADO | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | CAYEY | PR | 00737-2290 | Undetermined | Contingent | Disputed | Unliquidated |
| SONIA RIVERA PERDOMOS BENEFICIARIES | 17 CALLE H DIAZ NAVARRO BO EL SECO | | | MAYAGUEZ | PR | 00682 | Undetermined | Contingent | Disputed | Unliquidated |
| SONIA TORRES VALENTIN | URB VILLA HUMACAO | L17 CALLE 1 | | HUMACAO | PR | 00792 | Undetermined | Contingent | Disputed | Unliquidated |
| SONIA TORRES VALENTIN | PO BOX 8543 | | | HUMACAO | PR | 00792 | Undetermined | Contingent | Disputed | Unliquidated |
| SUSAN RIVERA MELENDEZ | HC 2 BOX 2454 | | | BOQUERON | PR | 00622 | Undetermined | Contingent | Disputed | Unliquidated |
| SUSAN RIVERA MELENDEZ | HC 2 BOX 2454 | | | BOQUERON | PR | 00622 | Undetermined | Contingent | Disputed | Unliquidated |
| TARY SERRANO SANTIAGO | URBANIZACION GUARICO | E22 CALLE 4 | | VEGA BAJA | PR | 00693 | Undetermined | Contingent | Disputed | Unliquidated |
| TARY SERRANO SANTIAGO | CO HERIBERTO CRESPO TORRES | SERV LEGALES DE PUERTO RICO | APARTADO 403 | MANATI | PR | 00674 | Undetermined | Contingent | Disputed | Unliquidated |
| TEODORO CRUZ GUZMAN | VILLA MADRID | G10 CALLE 9 | | COAMO | PR | 00769 | Undetermined | Contingent | Disputed | Unliquidated |
| TERESA LEBRON RODRIGUEZ | URB VALLE ARRIBA | 112 CALLE CAOBA | | COAMO | PR | 00769 | Undetermined | Contingent | Disputed | Unliquidated |
| TERESA LEBRON RODRIGUEZ | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | CAYEY | PR | 00737-2290 | Undetermined | Contingent | Disputed | Unliquidated |
| TERESA REYES LOPEZ | BOX 8960 | | | BAYAMON | PR | 00960 | Undetermined | Contingent | Disputed | Unliquidated |
| TERESA REYES LOPEZ | CO JUAN A RIVERA HERNANDEZ | PO BOX 367059 | | SAN JUAN | PR | 00936-7059 | Undetermined | Contingent | Disputed | Unliquidated |
| TERESA REYES LOPEZ | BOX 8960 | | | BAYAMON | PR | 00960 | Undetermined | Contingent | Disputed | Unliquidated |
| TERESA RIVERA DAVILA | PO BOX 1429 | | | JAYUYA | PR | 00664 | Undetermined | Contingent | Disputed | Unliquidated |
| TERESA SERRANO MACHUCA | BO CANABONCITO | CARR 172 KM 65 | | CAGUAS | PR | 00726 | Undetermined | Contingent | Disputed | Unliquidated |
| TERESA SERRANO MACHUCA | PO BOX 9582 | | | CAGUAS | PR | 00726 | Undetermined | Contingent | Disputed | Unliquidated |
| TERESITA MERCADO BIGIO | VILLA CAROLINA | 16714 CALLE 401 | | CAROLINA | PR | 00985 | Undetermined | Contingent | Disputed | Unliquidated |
| TERESITA MERCADO BIGIO | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| THOMAS RUIZ OSUNA | URB VILLA CAROLINA | 6635 CALLE 54 | | CAROLINA | PR | 00985 | Undetermined | Contingent | Disputed | Unliquidated |
| TOMAS LUGO LOPEZ | PO BOX 8154 | | | HUMACAO | PR | 00792 | Undetermined | Contingent | Disputed | Unliquidated |
| TOMAS RODRIGUEZ LOPEZ | PO BOX 472 | | | CIDRA | PR | 00739 | Undetermined | Contingent | Disputed | Unliquidated |
| TOMAS RODRIGUEZ LOPEZ | CO JULIO POMALES SANTIAGO | APARTADO 282 | | GUAYAMA | PR | 00785 | Undetermined | Contingent | Disputed | Unliquidated |
| TOMAS RODRIGUEZ LOPEZ | EL DORADO | B 52 CLAVEL | | GUAYAMA | PR | 00784 | Undetermined | Contingent | Disputed | Unliquidated |
| TOMASA MARTINEZ RODRIGUEZ | PO BOX 534 | | | YABUCOA | PR | 00767 | Undetermined | Contingent | Disputed | Unliquidated |
| TOMMY ARROYO RIVERA | HC02 BOX 8008 | | | BAJADERO | PR | 00616-0007 | Undetermined | Contingent | Disputed | Unliquidated |
| TOMMY ARROYO RIVERA | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| UNIÓN GENERAL DE TRABAJADORES | PO BOX 29247 | ESTACION 65 INFANT | | RIO PIEDRAS | PR | 00929 | Undetermined | Contingent | Disputed | Unliquidated |
| UNIÓN GENERAL DE TRABAJADORES | CO LCDO EDWIN RIVERA CINTRÓN ESQ | PO BOX 1098 | | LAS PIEDRAS | PR | 00771 | Undetermined | Contingent | Disputed | Unliquidated |
| VANESSA PERFETTO PERALES | URB JARDINES DE CAPARRA | R11 CALLE 29 | | BAYAMON | PR | 00959 | Undetermined | Contingent | Disputed | Unliquidated |
| VANESSA PERFETTO PERALES | CO JAIME A MUNOZ PICO | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | Undetermined | Contingent | Disputed | Unliquidated |
| VANESSA PERFETTO PERALES | URB JARDINES DE CAPARRA | R11 CALLE 29 | | BAYAMON | PR | 00959 | Undetermined | Contingent | Disputed | Unliquidated |
| VICKIE AGUILA GEIRING | PO BOX 2 | | | GARROCHALES | PR | 00652 | Undetermined | Contingent | Disputed | Unliquidated |
| VICKIE AGUILA GEIRING | CO NORA MOLINA CRUZ | PO BOX 2795 | | ARECIBO | PR | 00613-2795 | Undetermined | Contingent | Disputed | Unliquidated |
| VICTOR CASTRO TORRES | ALTURAS DE PENUELAS | CALLE 20 W 14 | | PENUELAS | PR | 00624 | Undetermined | Contingent | Disputed | Unliquidated |
| VICTOR CENTENO BENERO | URB JARDINES DE ARECIBO | CALLE O CASA Q 4 | | ARECIBO | PR | 00612 | Undetermined | Contingent | Disputed | Unliquidated |
| VICTOR CENTENO BENERO | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| VICTOR GALARZA RIOS | P 0 BOX 670 | | | ISABELA | PR | 00662 | Undetermined | Contingent | Disputed | Unliquidated |
| VICTOR GARCIA MORALES | PO BOX 6001 | SUITE 125 | | SALINAS | PR | 00751 | Undetermined | Contingent | Disputed | Unliquidated |
| VICTOR GARCIA MORALES | CO JULIO POMALES SANTIAGO | PO BOX 282 | | GUAYAMA | PR | 00785 | Undetermined | Contingent | Disputed | Unliquidated |
| VICTOR RIVERA RUIZ BENEFICIARIES | RR01 BUZON 6308 | | | MARICAO | PR | 00606 | Undetermined | Contingent | Disputed | Unliquidated |
| VICTOR ROSA CALDERO | PO BOX 429 | | | COROZAL | PR | 00783-0429 | Undetermined | Contingent | Disputed | Unliquidated |
| VICTOR ROSA CALDERO | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| VICTOR VAZQUEZ FIGUEROA | URB STA TERESITA | 4062 CSANTA CATALINA | | PONCE | PR | 00730 | Undetermined | Contingent | Disputed | Unliquidated |
| VILMA TIRADO MARTIR | PO BOX 9065201 | | | SAN JUAN | PR | 00936-7694 | Undetermined | Contingent | Disputed | Unliquidated |
| VILMA TIRADO MARTIR | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| VILMA TIRADO MARTIR | PO BOX 367694 | | | SAN JUAN | PR | 00936-7694 | Undetermined | Contingent | Disputed | Unliquidated |
| VIRGEN MALDONADO SANTIAGO | VILLA PRADES | CASIMIRO DUCHESNE 644 | | SAN JUAN | PR | 00924-2109 | Undetermined | Contingent | Disputed | Unliquidated |
| VIRGEN MALDONADO SANTIAGO | CO MARIA M HERNANDEZ PEREZ | PO BOX 8279 | | BAYAMON | PR | 00960-8279 | Undetermined | Contingent | Disputed | Unliquidated |
| VIRGEN MARRERO CARABALLO | URB VILLA MARINA | A113 CALLE 1 | | GURABO | PR | 00778 | Undetermined | Contingent | Disputed | Unliquidated |
| VIRGINIA PAGAN REYES | PO BOX 1816 | | | HATILLO | PR | 00659 | Undetermined | Contingent | Disputed | Unliquidated |
| VIRGINIA PAGAN REYES | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| VIRGINIA RIOS GONZALEZ | PASEO DE LOS HUCARES | CARR 653 KM 33 | | ARECIBO | PR | 00614 | Undetermined | Contingent | Disputed | Unliquidated |

**Schedule H - Litigation Related Obligations**

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|
| VIRGINIA RIOS GONZALEZ | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| VIRGINIA RIOS GONZALEZ | PO BOX 140988 | | | ARECIBO | PR | 00614 | Undetermined | Contingent | Disputed | Unliquidated |
| VIVIAN ORTEGA GARCIA | QUEBRADA SECA | CL 7 BOX 6112 | | CEIBA | PR | 00735 | Undetermined | Contingent | Disputed | Unliquidated |
| WALDEMAR SEDA TORO | URB PARQUE REAL | 44 DIAMANTE | | LAJAS | PR | 00667 | Undetermined | Contingent | Disputed | Unliquidated |
| WALESKA MORALES LOPEZ | PO BOX 532 | | | LARES | PR | 00669 | Undetermined | Contingent | Disputed | Unliquidated |
| WALTER RODRIGUEZ BURGOS | URB LA GRANJA | H3 CALLE BERNARDINO TORRES | | CAGUAS | PR | 00726 | Undetermined | Contingent | Disputed | Unliquidated |
| WALTER RODRIGUEZ BURGOS | CO CARLOS GARCIA RODRIGUEZ | PO BOX 1401 | | CAGUAS | PR | 00726-1401 | Undetermined | Contingent | Disputed | Unliquidated |
| WALTER RODRIGUEZ RODRIGUEZ | HC01 BOX 6328 | | | YAUCO | PR | 00698 | Undetermined | Contingent | Disputed | Unliquidated |
| WALTER RODRIGUEZ RODRIGUEZ | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| WANDA ASTACIO FIGUEROA | URB LOS COLOBOS  PARK | 414 ALMENDRO | | CAROLINA | PR | 00987 | Undetermined | Contingent | Disputed | Unliquidated |
| WANDA ASTACIO FIGUEROA | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| WANDA CASTRO DIAZ | URB COUNTRY CLUB 3RA EXT | JK12 CALLE 241 | | SAN JUAN | PR | 00924 | Undetermined | Contingent | Disputed | Unliquidated |
| WANDA CASTRO DIAZ | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| WANDA CASTRO DIAZ | URB REPARTO SEVILLA | CALLE RABEL | | SAN JUAN | PR | 00924 | Undetermined | Contingent | Disputed | Unliquidated |
| WANDA GONZALEZ DELGADO | PO BOX 7592 | | | CAGUAS | PR | 00726 | Undetermined | Contingent | Disputed | Unliquidated |
| WANDA GONZALEZ DELGADO | PO BOX 7592 | | | CAGUAS | PR | 00726 | Undetermined | Contingent | Disputed | Unliquidated |
| WANDA I PENA MEDINA | AVE EMERITO ESTRADA RIVERA 1541 | | | SAN SEBASTIAN | PR | | Undetermined | Contingent | Disputed | Unliquidated |
| WANDA I PENA MEDINA | CO EITON MUNIZ ARROYO ESQ | CALLE E VAZQUEZ BAEZ 163 | | MAYAGUEZ | PR | 00682 | Undetermined | Contingent | Disputed | Unliquidated |
| WANDA RODRIGUEZ CARDONA | URB VILLAS DE LOIZA | OO32 CALLE 36 | | CANOVANAS | PR | 00729 | Undetermined | Contingent | Disputed | Unliquidated |
| WANDA RODRIGUEZ CARDONA | PO BOX 851 | | | CANOVANAS | PR | 00729 | Undetermined | Contingent | Disputed | Unliquidated |
| WANDA VIRELLA MATIAS | HC01 BUZON 5681 | | | TOA BAJA | PR | 00949 | Undetermined | Contingent | Disputed | Unliquidated |
| WILFREDO MARRERO APONTE | 11013 WIZARD WAY | APT 301 | | ORLANDO | FL | 32869-2653 | Undetermined | Contingent | Disputed | Unliquidated |
| WILFREDO MARRERO APONTE | PO BOX 692653 | | | ORLANDO | FL | 32869-2653 | Undetermined | Contingent | Disputed | Unliquidated |
| WILFREDO RAMOS LOZADA | COND PARQUE CENTRAL | 229 DEL PARQUE ST APT 801 | | SAN JUAN | PR | 00912 | Undetermined | Contingent | Disputed | Unliquidated |
| WILFREDO RAMOS LOZADA | CO MARÍA VARGAS JIMENEZ | PO BOX 10231 | | SAN JUAN | PR | 00922 | Undetermined | Contingent | Disputed | Unliquidated |
| WILFREDO SALVA GONZALEZ | BO ESPERANZA | 309 C8 | | ARECIBO | PR | 00614 | Undetermined | Contingent | Disputed | Unliquidated |
| WILFREDO SALVA GONZALEZ | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| WILFREDO SALVA GONZALEZ | APT 142222 | | | ARECIBO | PR | 00614 | Undetermined | Contingent | Disputed | Unliquidated |
| WILLIAM CLAUDIO OQUENDO | 385 E CALLE FORTALEZA | CAMPANILLA | | TOA BAJA | PR | 00951 | Undetermined | Contingent | Disputed | Unliquidated |
| WILLIAM CLAUDIO OQUENDO | CO ALICE HERNANDEZ AGOSTO | PMB 333 | PO BOX 607071 | BAYAMON | PR | 00960-7071 | Undetermined | Contingent | Disputed | Unliquidated |
| WILLIAM COLON TORRES | URB RIVIERAS DE CUPEY | H22 CALLE FLAMBOYAN | | SAN JUAN | PR | 00926 | Undetermined | Contingent | Disputed | Unliquidated |
| WILLIAM COLON TORRES | URB LAS CUMBRES | 663 CALLE TAFT | | SAN JUAN | PR | 00926 | Undetermined | Contingent | Disputed | Unliquidated |
| WILLIAM ECHEVARRIA PEREZ | HC 02 BOX 6603 | | | LARES | PR | 00669 | Undetermined | Contingent | Disputed | Unliquidated |
| WILLIAM ECHEVARRIA PEREZ | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| WILLIAM ECHEVARRIA PEREZ | HC 02 BOX 6603 | | | LARES | PR | 00669 | Undetermined | Contingent | Disputed | Unliquidated |
| WILLIAM SANTANA NEVAREZ | URB QUINTANA | J36 CALLE MAGA | | DORADO | PR | 00646 | Undetermined | Contingent | Disputed | Unliquidated |
| WILLIAM SANTANA NEVAREZ | CO GLORIA E ROMERO ROLON | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| WILLIAM SOTO FUENTES | HC 3 BOX 33021 | | | SAN SEBASTIAN | PR | 00685 | Undetermined | Contingent | Disputed | Unliquidated |
| WILLIAM SOTO FUENTES | CO LCDA MARISABEL RENTA SOTO | CONDOMINIO ALHAMBRA PLAZA CALLE ALAMAR 2515 APTO 103 | | PONCE | PR | 00716 | Undetermined | Contingent | Disputed | Unliquidated |
| WILLIAM VARGAS SEPULVEDA | BO  PAPAYO CARR  324 KM 2 6 | HC01 BOX 7409 | | LAJAS | PR | 00667 | Undetermined | Contingent | Disputed | Unliquidated |
| WILLIAM VARGAS SEPULVEDA | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| WILLIAM VARGAS SEPULVEDA | HC 1 BOX 7409 | | | LAJAS | PR | 00667 | Undetermined | Contingent | Disputed | Unliquidated |
| WILLIE SERRANO ORTIZ | HC 02 BOX 4236 | | | COAMO | PR | 00769 | Undetermined | Contingent | Disputed | Unliquidated |
| WILLIE SERRANO ORTIZ | CO CIRILO DELGADO TIRADO | PO BOX 1856 | | GUAYAMA | PR | 00785-1856 | Undetermined | Contingent | Disputed | Unliquidated |
| WILMA JIMENEZ PEREZ | URB VEGA DORADA | CALLE 20 | | DORADO | PR | 00646 | Undetermined | Contingent | Disputed | Unliquidated |
| WILMA JIMENEZ PEREZ | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| WILMA JIMENEZ PEREZ | PO BOX 1498 | | | DORADO | PR | 00646 | Undetermined | Contingent | Disputed | Unliquidated |
| WILMER MARTINEZ REYES | BO LOS LLANOS SECTOR | COLINAS 400 | | COAMO | PR | 00769 | Undetermined | Contingent | Disputed | Unliquidated |
| WILMER MARTINEZ REYES | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | CAYEY | PR | 00737-2290 | Undetermined | Contingent | Disputed | Unliquidated |
| WILMER MARTINEZ REYES | LIZETTE REYES TUTORA | HC 1 BOX 14768 | | COAMO | PR | 00769 | Undetermined | Contingent | Disputed | Unliquidated |
| WILMER OLAN MARTINEZ | SECTOR ELIZA | JAGUA TUNA | | GUAYANILLA | PR | 00656 | Undetermined | Contingent | Disputed | Unliquidated |
| WILMER OLAN MARTINEZ | CO MILAGROS RIVERA RIVERA | PO BOX 50823 | | TOA BAJA | PR | 00949-0823 | Undetermined | Contingent | Disputed | Unliquidated |
| WILMER OLAN MARTINEZ | HC 02 BOX 228 | | | GUAYANILLA | PR | 00656 | Undetermined | Contingent | Disputed | Unliquidated |
| WILSON BONILLA RODRIGUEZ | P O BOX 5153 | | | YAUCO | PR | 00698 | Undetermined | Contingent | Disputed | Unliquidated |
| WILSON BONILLA RODRIGUEZ | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| WILSON BONILLA RODRIGUEZ | TUTOR GLADYS M RODRIGUEZ | PO BOX 5153 | | YAUCO | PR | 00698 | Undetermined | Contingent | Disputed | Unliquidated |
| WILSON RIVERA MARTINEZ HEIRS | HC02 BOX 11840 | | | LAJAS | PR | 00667 | Undetermined | Contingent | Disputed | Unliquidated |
| XIOMARA BURGOS RIVERA | APARTADO 3303 | | | JUNCOS | PR | 00777 | Undetermined | Contingent | Disputed | Unliquidated |
| YADIRA JIMENEZ FUENTES | CO TERESITA RESTO ARZUAGA | PO BOX 367059 | | SAN JUAN | PR | 00936-7059 | Undetermined | Contingent | Disputed | Unliquidated |
| YADIRA JIMENEZ FUENTES | CO TERESITA RESTO ARZUAGA | PO BOX 367059 | | SAN JUAN | PR | 00936-7059 | Undetermined | Contingent | Disputed | Unliquidated |
| YADIRA MORALES CONCEPCION | CUPEY GARDENS | CALLE 6 J11 | | SAN JUAN | PR | 00926 | Undetermined | Contingent | Disputed | Unliquidated |
| YADIRA MORALES CONCEPCION | CUPEY GARDENS | CALLE 6 J11 | | SAN JUAN | PR | 00926 | Undetermined | Contingent | Disputed | Unliquidated |
| YADIRA PABON RIVERA | HC 71 BOX 7250 | | | CAYEY | PR | 00736 | Undetermined | Contingent | Disputed | Unliquidated |
| YADIRA PABON RIVERA | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | CAYEY | PR | 00737-2290 | Undetermined | Contingent | Disputed | Unliquidated |
| YADIRA TORRES NIEVES | URB VILLA ESPANA | M43 CALLE PONTEVEDRA | | BAYAMON | PR | 00961 | Undetermined | Contingent | Disputed | Unliquidated |
| YAJAIRA MOJICA PENA | BO LA BARRA | CALLE 7 116C | | CAGUAS | PR | 00726 | Undetermined | Contingent | Disputed | Unliquidated |
| YAJAIRA MOJICA PENA | HC 09 BOX 58860 | | | CAGUAS | PR | 00726 | Undetermined | Contingent | Disputed | Unliquidated |
| YALETZA MONTALVO COLLAZO | PO BOX 2525 | SUITE 27 | | ARECIBO | PR | 00613-3596 | Undetermined | Contingent | Disputed | Unliquidated |
| YALETZA MONTALVO COLLAZO | PO BOX 3596 | | | ARECIBO | PR | 00613-3596 | Undetermined | Contingent | Disputed | Unliquidated |
| YARIMAR RAMIREZ LOPEZ | PO BOX 142492 | | | ARECIBO | PR | 00614 | Undetermined | Contingent | Disputed | Unliquidated |
| YARIMAR RAMIREZ LOPEZ | CO MARINES N BARBOSA MADERA | PO BOX 2000 | | VEGA BAJA | PR | 00694-2000 | Undetermined | Contingent | Disputed | Unliquidated |
| YARIMAR RAMIREZ LOPEZ | PO BOX 142492 | | | ARECIBO | PR | 00614 | Undetermined | Contingent | Disputed | Unliquidated |
| YESENIA ORTEGA FANFAN | 2040E 43RD ST | | | TACOMA | WA | 98404 | Undetermined | Contingent | Disputed | Unliquidated |
| YESENIA ORTEGA FANFAN | 2040E 43RD ST | | | TACOMA | WA | 98404 | Undetermined | Contingent | Disputed | Unliquidated |
| YILMARIE RIVERA MILLAN | PO BOX 529 | | | RIO GRANDE | PR | 00745 | Undetermined | Contingent | Disputed | Unliquidated |
| YOLANDA MORALES SOTO | URB VICTORIA | 15 CALLE AZUCENA | | AGUADILLA | PR | 00605-1086 | Undetermined | Contingent | Disputed | Unliquidated |
| YOLANDA MORALES SOTO | CO JOSE SANTIAGO VARGAS | PO BOX 16283 | | AGUADILLA | PR | 00605 | Undetermined | Contingent | Disputed | Unliquidated |
| YOLANDA MORALES SOTO | PO BOX 1086 | VICTORIA STATION | | AGUADILLA | PR | 00605-1086 | Undetermined | Contingent | Disputed | Unliquidated |
| YOLANDA NIEVES JIMENEZ | BO CIENAGA ADENTRO | CARR 496 KM 0 HM 8 | | CAMUY | PR | 00627 | Undetermined | Contingent | Disputed | Unliquidated |
| YOLANDA NIEVES JIMENEZ | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |

**Schedule H - Litigation Related Obligations**

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|
| YOLANDA NIEVES JIMENEZ | PO BOX 292 | | | CAMUY | PR | 00627 | Undetermined | Contingent | Disputed | Unliquidated |
| ZACARIAS MORALES RODRIGUEZ | HC03 BOX 6824 | | | JUNCOS | PR | 00777 | Undetermined | Contingent | Disputed | Unliquidated |
| ZACARIAS MORALES RODRIGUEZ | CO CARLOS GARCIA RODRIGUEZ | PO BOX 1401 | | CAGUAS | PR | 00726-1401 | Undetermined | Contingent | Disputed | Unliquidated |
| ZAHIRA GONZALEZ FELICIANO | URB LOS PINOS | CALLE 6 RES 023 | | CAMUY | PR | 00627 | Undetermined | Contingent | Disputed | Unliquidated |
| ZAHIRA GONZALEZ FELICIANO | CO YARITZA MONTALVO HERNANDEZ | LAWYERS SPECIALISTS | PO BOX 996 | ARECIBO | PR | 00613-0996 | Undetermined | Contingent | Disputed | Unliquidated |
| ZAHIRA GONZALEZ FELICIANO | URB VISTAS DE CAMUY | CALLE 7 L17 | | CAMUY | PR | 00627 | Undetermined | Contingent | Disputed | Unliquidated |
| ZAHIRA RODRIGUEZ SOLER | URB  QUINTO CENTENARIO | 755 REINA ISABEL | | MAYAGUEZ | PR | 00682 | Undetermined | Contingent | Disputed | Unliquidated |
| ZAHIRA RODRIGUEZ SOLER | CO HECTOR RODRIGUEZ MARTI | CALLE BETANCES  212 | BARRIO PARIS | MAYAGUEZ | PR | 00680 | Undetermined | Contingent | Disputed | Unliquidated |
| ZAHIRA RODRIGUEZ SOLER | URB QUINTO CENTENARIO | 755 REINA ISABEL | | MAYAGUEZ | PR | 00682 | Undetermined | Contingent | Disputed | Unliquidated |
| ZAIDA OCASIO CRUZ | COND MONSERRATE TOWERS | EDF 2 APT 1705 2 | | CAROLINA | PR | 00983 | Undetermined | Contingent | Disputed | Unliquidated |
| ZENAIDA CRUZ VEGA | VEREDAS DEL RIO | EDF A APT 110 | | CAROLINA | PR | 00987 | Undetermined | Contingent | Disputed | Unliquidated |
| ZENAIDA MARTINEZ BONILLA | 518 W 5TH ST | | | CONVERSE | TX | 78109 | Undetermined | Contingent | Disputed | Unliquidated |
| ZENAIDA MARTINEZ BONILLA | CO GLORIA E ROMERO ROLDN | ESTUDIO DE CONSULTORIA LEGAL | PMB 237 35 JUAN CARLOS DE BORB | GUAYNABO | PR | 00969-3515 | Undetermined | Contingent | Disputed | Unliquidated |
| ZILKA ALVAREZ ORTIZ | URB VALLE DE LA PROVIDENCIA | C15 CALLE ASTRO | | PATILLAS | PR | 00723-9360 | Undetermined | Contingent | Disputed | Unliquidated |
| ZOILO RODRIGUEZ MERCADO | JARDINES DEL CARIBE | 101 MAIN ESTE | | PONCE | PR | 00728 | Undetermined | Contingent | Disputed | Unliquidated |
| ZORAIDA FRATICELLI GALARZA | COND EL PRADO 418 CALLE SUIZA | | | SAN JUAN | PR | 00917 | Undetermined | Contingent | Disputed | Unliquidated |
| ZORAIDA FRATICELLI GALARZA | CO ZORAIDA FRATICELLI GALARZA ESQ | COND EL PRADO 418 CALLE SUIZA | | SAN JUAN | PR | 00917 | Undetermined | Contingent | Disputed | Unliquidated |
| ZORAIDA MATIAS QUINONEZ | URB EL COQUI | 911 PASEO RAMON RIVERA | | LAS MARIAS | PR | 00670 | Undetermined | Contingent | Disputed | Unliquidated |
| ZORAIDA MATIAS QUINONEZ | CARMEN M MATIAS QUINONES TUT | URB JARDINES CALLE LA ROSA 115 | | LAS MARIAS | PR | 00670 | Undetermined | Contingent | Disputed | Unliquidated |
| ZORAIDA RAMIREZ FRAGOSA | HC 1 BOX 7579 | | | LUQUILLO | PR | 00773 | Undetermined | Contingent | Disputed | Unliquidated |
| ZORAIDA RAMIREZ FRAGOSA | CO ADRIAN D DIAZ DIAZ | CALLE 32 AM17 | BAIROA | CAGUAS | PR | 00726 | Undetermined | Contingent | Disputed | Unliquidated |
| ZULMA RIVERA MIRANDA | URB METROPOLIS | 2T5 AVE D | | CAROLINA | PR | 00987 | Undetermined | Contingent | Disputed | Unliquidated |
| ZULMA RIVERA MIRANDA | CO ANDRES GONZALEZ CRUZ | PMB 203200 | AVE RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | Undetermined | Contingent | Disputed | Unliquidated |
| ZULMA SIERRA MORALES | URB JARD LAFAYETTE | CALLE AC15 | | ARROYO | PR | 00714 | Undetermined | Contingent | Disputed | Unliquidated |
| ZULMA SIERRA MORALES | ZULMARI MORALES SIERRA TUTOR | PO BOX 462 | | ARROYO | PR | 00714 | Undetermined | Contingent | Disputed | Unliquidated |
| (Ada Andino Rodriguez -Deceased) Creditor - Luis A. Andino | METROPOLIS | G-30 CALLE 12 | | Carolina | PR | 00987 | Undetermined | Contingent | Disputed | Unliquidated |
| (HECTOR PINEIRO ROSADOS) Creditor is Elizabeth Cruz Santiago | JARDINES DE ARECIBO P-15 CALLE O | | | Arecibo | PR | 00612 | Undetermined | Contingent | Disputed | Unliquidated |
| (Jorge D. Maldonado Zabaleta Deceased) Creditor - Lisandra Maldonado Zabaleta | RES. CATONI EDIF. 15 APT. 37 | | | Vega Baja | PR | 00693 | Undetermined | Contingent | Disputed | Unliquidated |
| (Luis R. Villanueva Deceased) Creditor - Blanca Villanueva Laguer | P.O. BOX 551 | | | Aguadilla | PR | 00605 | Undetermined | Contingent | Disputed | Unliquidated |
| (Nilda Lugo Zayas Deceased) Claimant - Tomas A. Echevarria Souchet | PO BOX 233 | | | Penuelas | PR | 00624 | Undetermined | Contingent | Disputed | Unliquidated |
| (Norma Osoria Santiago -Deceased) Creditor Ennit Garcia Osorio | HC 5 BOX 31508 | | | Hatillo | PR | 00659 | Undetermined | Contingent | Disputed | Unliquidated |

**Schedule I - Liabilities to Banks, Credit Unions, and Cooperatives**

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|
| BANCO COOPERATIVO DE PUERTO RICO | ATTN SRA MARION VIDAL | 623 AVENIDA PONCE DE LEON | | HATO REY | PR | 00917 | $ - | Contingent | | Unliquidated |
| BANCO COOPERATIVO DE PUERTO RICO | ATTN SRA MARION VIDAL | PO BOX 366249 | | SAN JUAN | PR | 00936-6249 | $ - | Contingent | | Unliquidated |
| BANCO POPULAR DE PR | 209 AVE MUNOZ RIVERA | | | HATO REY | PR | 00918 | $ 110,182.61 | Contingent | | Unliquidated |
| COOPERATIVA CENTRO GUBERNAMENTAL | MINNILLAS GUBECOOP | PO BOX 41235 | | SAN JUAN | PR | 00940-1235 | $ 200,898.40 | Contingent | | Unliquidated |
| COOPERATIVA CENTRO GUBERNAMENTAL | MINNILLAS GUBECOOP | PO BOX 41235 | | SAN JUAN | PR | 00940-1235 | $ - | Contingent | | Unliquidated |
| COOPERATIVA DE AHORRO Y CREDITO | FAMILIAR PROGRESISTA | UR PUERTO NUEVO | 479 AVENIDA DE DIEGO | SAN JUAN | PR | 00920 | $ 209,485.36 | Contingent | | Unliquidated |
| COOPERATIVA DE AHORRO Y CREDITO | DE MOCA | CALLE J CALAZAN LASALLE | ESQ EXPRESO 111 APT 1855 | MOCA | PR | 00676 | $ 88,774.90 | Contingent | | Unliquidated |
| COOPERATIVA DE AHORRO Y CREDITO | DE CABO ROJO | PR 100 KM 70 BARRIO MIRADERO | | CABO ROJO | PR | 00623 | $ 80,209.40 | Contingent | | Unliquidated |
| COOPERATIVA DE AHORRO Y CREDITO | DE CAPARRA | 100 AVENIDA SAN PATRICIO | SUITE F16 | GUAYNABO | PR | 00968-2601 | $ 73,094.58 | Contingent | | Unliquidated |
| COOPERATIVA DE AHORRO Y CREDITO | DE SANTA ISABEL | PO BOX 812 | | SANTA ISABEL | PR | 00757 | $ 66,264.26 | Contingent | | Unliquidated |
| COOPERATIVA DE AHORRO Y CREDITO | JESUS OBRERO | PMB 159 | HC 01 BOX 29030 | CAGUAS | PR | 00725-8900 | $ 50,146.50 | Contingent | | Unliquidated |
| COOPERATIVA DE AHORRO Y CREDITO | LA CASA DEL TRABAJADOR | EDIFICIO PRUDENCIO RIVERA MARTINEZ | AVENIDA MUNOZ RIVERA 505 | SAN JUAN | PR | 00918 | $ 41,749.68 | Contingent | | Unliquidated |
| COOPERATIVA DE AHORRO Y CREDITO | CUPEY ALTO | RR 17 BOX 11100 | | SAN JUAN | PR | 00926-9483 | $ 35,943.07 | Contingent | | Unliquidated |
| COOPERATIVA DE AHORRO Y CREDITO | DE MANATI INC | PO BOX 30562 | 68 PASEO DE LA ATENAS | MANATI | PR | 00674-8516 | $ 20,442.42 | Contingent | | Unliquidated |
| COOPERATIVA DE AHORRO Y CREDITO | CARIBE COOP | PO BOX 560464 | | GUAYNANILLA | PR | 00656-0464 | $ - | Contingent | | Unliquidated |
| COOPERATIVA DE AHORRO Y CREDITO | CUPEY ALTO | RR 17 BOX 11100 | | SAN JUAN | PR | 00926-9483 | $ - | Contingent | | Unliquidated |
| COOPERATIVA DE AHORRO Y CREDITO | DE AGUADA | CARRETERA 115 KM 246 | BARRIO ASOMANTE | AGUADA | PR | 00602 | $ - | Contingent | | Unliquidated |
| COOPERATIVA DE AHORRO Y CREDITO | DE ANASCO | PO BOX 489 | | ANASCO | PR | 00610-0489 | $ - | Contingent | | Unliquidated |
| COOPERATIVA DE AHORRO Y CREDITO | DE CABO ROJO | PR 100 KM 70 BARRIO MIRADERO | | CABO ROJO | PR | 00623 | $ - | Contingent | | Unliquidated |
| COOPERATIVA DE AHORRO Y CREDITO | DE CAPARRA | 100 AVENIDA SAN PATRICIO | SUITE F16 | GUAYNABO | PR | 00968-2601 | $ - | Contingent | | Unliquidated |
| COOPERATIVA DE AHORRO Y CREDITO | DE CIALES | ATTN SR JOSE M PAGAN ARCE | 48 PALMER | CIALES | PR | 00638 | $ - | Contingent | | Unliquidated |
| COOPERATIVA DE AHORRO Y CREDITO | DE GUAYNABO | PO BOX 1299 | | GUAYNABO | PR | 00970 | $ - | Contingent | | Unliquidated |
| COOPERATIVA DE AHORRO Y CREDITO | DE JUANA DIAZ | COMERCIO 113 ESQ HOSTOS | | JUANA DIAZ | PR | 00795 | $ - | Contingent | | Unliquidated |
| COOPERATIVA DE AHORRO Y CREDITO | DE LAJAS | 47 SUR CALLE 65 DE INFANTERIA SUITE 1 | | LAJAS | PR | 00667-2350 | $ - | Contingent | | Unliquidated |
| COOPERATIVA DE AHORRO Y CREDITO | DE MANATI INC | PO BOX 30562 | 68 PASEO DE LA ATENAS | MANATI | PR | 00674-8516 | $ - | Contingent | | Unliquidated |
| COOPERATIVA DE AHORRO Y CREDITO | DE MOCA | CALLE J CALAZAN LASALLE | ESQ EXPRESO 111 APT 1855 | MOCA | PR | 00676 | $ - | Contingent | | Unliquidated |
| COOPERATIVA DE AHORRO Y CREDITO | DE SANTA ISABEL | PO BOX 812 | | SANTA ISABEL | PR | 00757 | $ - | Contingent | | Unliquidated |
| COOPERATIVA DE AHORRO Y CREDITO | FAMILIAR PROGRESISTA | UR PUERTO NUEVO | 479 AVENIDA DE DIEGO | SAN JUAN | PR | 00920 | $ - | Contingent | | Unliquidated |
| COOPERATIVA DE AHORRO Y CREDITO | ISLACOOPPUEBLOCOOP | PO BOX 3388 | | CAROLINA | PR | 00984-3388 | $ - | Contingent | | Unliquidated |
| COOPERATIVA DE AHORRO Y CREDITO | JESUS OBRERO | PMB 159 | HC 01 BOX 29030 | CAGUAS | PR | 00725-8900 | $ - | Contingent | | Unliquidated |
| COOPERATIVA DE AHORRO Y CREDITO | LA CASA DEL TRABAJADOR | EDIFICIO PRUDENCIO RIVERA MARTINEZ | AVENIDA MUNOZ RIVERA 505 | SAN JUAN | PR | 00918 | $ - | Contingent | | Unliquidated |
| COOPERATIVA DE AHORRO Y CREDITO | LOMAS VERDES | PO BOX 1142 | | BAYAMON | PR | 00960 | $ - | Contingent | | Unliquidated |
| COOPERATIVA DE AHORRO Y CREDITO | PEPINIANA | PO BOX 572 | | SAN SEBASTIAN | PR | 00685 | $ - | Contingent | | Unliquidated |
| COOPERATIVA DE AHORRO Y CREDITO | CARIBE COOP | C29 LUIS MUNOZ RIVERA | | GUAYNANILLA | PR | 00656 | $ - | Contingent | | Unliquidated |
| COOPERATIVA DE AHORRO Y CREDITO | CUPEY ALTO | CARR 176 KM 8 HM 5 | BO CUPEY ALTO | SAN JUAN | PR | 00926 | $ - | Contingent | | Unliquidated |
| COOPERATIVA DE AHORRO Y CREDITO | DE AGUADA | PO BOX 543 | | AGUADA | PR | 00602-0543 | $ - | Contingent | | Unliquidated |
| COOPERATIVA DE AHORRO Y CREDITO | DE CIALES | ATTN SR JOSE M PAGAN ARCE | PO BOX 1438 | CIALES | PR | 00638 | $ - | Contingent | | Unliquidated |
| COOPERATIVA DE AHORRO Y CREDITO | DE GUAYNABO | CALLE CARAZO NUM 66 | | GUAYNABO | PR | 00970 | $ - | Contingent | | Unliquidated |
| COOPERATIVA DE AHORRO Y CREDITO | DE SANTA ISABEL | CALLE CELIS AGUILERA 3 ESQ BALDORIOTY | | SANTA ISABEL | PR | 00757 | $ - | Contingent | | Unliquidated |
| COOPERATIVA DE AHORRO Y CREDITO | ISLACOOPPUEBLOCOOP | CARRETERA 887 ESQ 848 | KM 13 BARRIO SAN ANTONIO | CAROLINA | PR | 00983 | $ - | Contingent | | Unliquidated |
| COOPERATIVA DE AHORRO Y CREDITO | LOMAS VERDES | AVENIDA NOGAL 3B 20 | URB LOMAS VERDES | BAYAMON | PR | 00956 | $ - | Contingent | | Unliquidated |
| COOPERATIVA DE AHORRO Y CREDITO | PEPINIANA | CALLE MUNOZ RIVERA NUM 16 | | SAN SEBASTIAN | PR | 00685 | $ - | Contingent | | Unliquidated |
| COOPERATIVA DE AHORRO Y CREDITO COOPAC | CENTRO GUBERNAMENTAL ROBERTO | SANCHEZ VILELLA | EDIFICIO SUR PISO 12 | SANTURCE | PR | 00940 | $ 22,655.57 | Contingent | | Unliquidated |
| COOPERATIVA DE AHORRO Y CREDITO COOPAC | CENTRO GUBERNAMENTAL ROBERTO | SANCHEZ VILELLA | EDIFICIO SUR PISO 12 | SANTURCE | PR | 00940 | $ - | Contingent | | Unliquidated |
| COOPERATIVA DE AHORRO Y CREDITO COOPAC | PO BOX 41087 | | | SAN JUAN | PR | 00940 | $ - | Contingent | | Unliquidated |
| COOPERATIVA DE AHORRO Y CREDITO DE | EMPLEADOS DEL CENTRO MDICO DE PUERTO RICO | URB MONACILLO | PLAZOLETA CENTRAL CENTRO MEDICO | RIO PIEDRAS | PR | 00935 | $ - | Contingent | | Unliquidated |
| COOPERATIVA DE AHORRO Y CREDITO DE | EMPLEADOS DEL CENTRO MDICO DE PUERTO RICO | PO BOX 2129 | | SAN JUAN | PR | 00922-2129 | $ - | Contingent | | Unliquidated |
| COOPERATIVA DE AHORRO Y CREDITO DE LOS | EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA | PO BOX 9061 | | SAN JUAN | PR | 00908-9061 | $ 195,900.83 | Contingent | | Unliquidated |
| COOPERATIVA DE AHORRO Y CREDITO DE LOS | EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA | PO BOX 9061 | | SAN JUAN | PR | 00908-9061 | $ - | Contingent | | Unliquidated |
| COOPERATIVA DE AHORRO Y CREDITO FLORIDA | S TEODORO MORALES | | | FLORIDA | PR | 00650 | $ - | Contingent | | Unliquidated |
| COOPERATIVA DE AHORRO Y CREDITO VEGABAJENA | ATTN SR JOMAR MARTINEZ | CALLE BALDORIOTY FINAL | | VEGA BAJA | PR | 00694 | $ 162,170.64 | Contingent | | Unliquidated |
| COOPERATIVA DE AHORRO Y CREDITO VEGABAJENA | ATTN SR JOMAR MARTINEZ | CALLE BALDORIOTY FINAL | | VEGA BAJA | PR | 00694 | $ - | Contingent | | Unliquidated |
| COOPERATIVA DE AHORRO Y CREDITO YABUCOENA | 1 RAMON QUINONES | URB VILLA DE RECREO | | YABUCOA | PR | 00767 | $ 449,482.51 | Contingent | | Unliquidated |
| COOPERATIVA DE AHORRO Y CREDITO YABUCOENA | 1 RAMON QUINONES | URB VILLA DE RECREO | | YABUCOA | PR | 00767 | $ - | Contingent | | Unliquidated |
| LARCOOP | PO BOX 362 | | | LARES | PR | 00669 | $ - | Contingent | | Unliquidated |

**Schedule J - Liabilities Related to Investment Activities**

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COURAGE CREDIT OPPORTUNITIES OFFSHORE FUND III LP | 2ND FLOOR DMS HOUSE | | | GRAND CAYMAN | | KY1-1108 | GRAND CAYMAN | $ 2,793,100.00 | Contingent | | |
| GUAYACAN FUND OF FUNDS LP-II | 268 MUNOZ RIVERA AVENUE | WORLD PLAZA BUILDING SUITE 1004 | | SAN JUAN | PR | 00918 | | $ 1,318,585.00 | Contingent | | |
| GUAYACAN PRIVATE FUND OF FUNDS LP-I | 268 MUNOZ RIVERA AVENUE | WORLD PLAZA BUILDING SUITE 1004 | | SAN JUAN | PR | 00918 | | $ 354,831.00 | Contingent | | |
| GUAYACAN PRIVATE FUND OF FUNDS LPII | CORPORATE OFFICE PARK | 36 ROAD 20 SUITE 707 | | GUAYNABO | PR | 00966 | | $ 452,641.00 | Contingent | | |
| MEDLEY CREDIT OPPORTUNITY CAYMAN FUND LP | ORIENTAL | 280 PARK AVENUE | 6TH FLOOR EAST | NEW YORK | NY | 10017 | | $ 2,046,763.76 | Contingent | | |
| TERRACAP PARTNERS III | 23421 WALDEN CENTER DRIVE SUITE 30C | | | BONITA SPRINGS | FL | 34134 | | $ 96,740.02 | Contingent | | |

**Schedule K - Property Tax Related Obligations**

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|
| CENTRO DE RECAUDACIÓN DE INGRESOS MUNICIPALES CRIM | PO BOX 195387 | | | SAN JUAN | PR | 00919-5387 | $ 1,580.86 | Contingent | Disputed | |

**Schedule L - Obligations to Other Agencies**

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Claim Amount | Contingent | Disputed | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|
| DEPARTMENT OF TREASURY | PO BOX 50072 | | | SAN JUAN | PR | 00902-6272 | $ 243,379,667.18 | Contingent | | Unliquidated |
| DEPARTMENT OF TREASURY | PO BOX 50072 | | | SAN JUAN | PR | 00902-6272 | $ 74,504,410.84 | Contingent | | Unliquidated |
| DEPARTMENT OF TREASURY | PO BOX 50072 | | | SAN JUAN | PR | 00902-6272 | $ 40,063,490.06 | Contingent | | Unliquidated |
| DEPARTMENT OF TREASURY | PO BOX 50072 | | | SAN JUAN | PR | 00902-6272 | $ 233,603.27 | Contingent | | Unliquidated |
| SISTEMA DE RETIRO MAESTROS | P O BOX 191879 | | | SAN JUAN | PR | 00919-1879 | $ 136,655.50 | Contingent | | Unliquidated |
| DEPARTMENT OF TREASURY | PO BOX 50072 | | | SAN JUAN | PR | 00902-6272 | $ 24,432.68 | Contingent | | Unliquidated |
| SECRETARIO DE HACIENDA | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | $ 95.20 | Contingent | | Unliquidated |
| INSTITUTO DE CIENCIAS FORENSES | P O BOX 11878 | CAPARRA HEIGJTS STATION | | SAN JUAN | PR | 00922 | $ 2,686.00 | Contingent | | Unliquidated |
| MUNICIPIO DE PONCE | PO BOX 331709 | | | PONCE | PR | 00940 | $ 5,525.00 | Contingent | | Unliquidated |